# APPENDIX A

| Plaintiff | Case No. | June 19, 2024 Data Source Devices | PFS XII.A Routine Device Type | Estimated Routine Usage | Date Usage Began | Date Usage Ended | Device ID (IMEI, MEID, or MAC Address) | Serial number (SN, or ICCID) | Imaged Yes / No | Date Image Created | Imaging Protocol Used | ESI Firm that Performed Imaging | Primary Device (Yes / No) | Current Operating System | Operating System History | In Plaintiff's Possession, Custody, Control (Yes / No) | Accessible to Plaintiff | Current Location of Device | Predecessor Device Brand, Model and Device ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clevenger | 1534 | iPhone 13 | Personal Phone | | | | 352615455476480 | VRH4D4ZX6R | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 13 |
| Clevenger | 1534 | HP Pavilion | Personal Computer | | | | 6C:6A:77:6D:B1:C2 | 8CG0353Z7B | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | HP Pavilion |
| Clevenger | 1534 | Not Identified | School Tablet or Computer | | | | | | | | | | | | | | | | |
| Craig | 1536 | iPhone 15 Plus | Personal Phone | | | | 354387358992066, 354387358801461 | c4:52:4f:9d:7e:6a | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction | | Yes | | | Yes | Yes | | iPhone 15 Plus |
| Craig | 1536 | Not Identified | Personal Tablet | | | | | | | | | | | | | | | | |
| Craig | 1536 | Lenovo ThinkPad | Personal Computer | | | | 10:02:B5:36:EB:AB | | | | Cellebrite File System Extraction | | Yes | | | Yes | Yes | | Lenovo ThinkPad |
| Craig | 1536 | Not Identified | School Tablet or Computer | | | | | | | | | | | | | | | | |
| D'Orazio | 1619 | iPhone 11 | Personal Phone | | | | 356867119013870 | F4GG650DN72J | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 11 |
| Davidson | 2132 | iPhone XR 10 | Personal Phone | | | | 353071107675781 | | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone XR 10 |
| Davidson | 2132 | Not Identified | Personal Tablet | | | | n/a | F6MF22R5Q1GF | | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPad 8 |
| Davidson | 2132 | Not Identified | Personal Computer | | | | | | | | | | | | | | | | |
| Davidson | 2132 | Not Identified | Parent or Guardian's Phone | | | | | | | | | | | | | | | | |
| Davidson | 2132 | Not Identified | School Tablet or Computer | | | | | | | | | | | | | | | | |
| Guzman | 2002 | iPhone 11 | Personal Phone | | | | | | No | | Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 11 |
| Guzman | 2002 | iPad 10th Gen | Personal Tablet | | | | | | No | | Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPad 10th Gen |
| Hawthorne | 1622 | iPhone 15 | Personal Phone | | | | 357292740593175 | | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 15 |
| Hawthorne | 1622 | Not Identified | Personal Tablet | | | | | | | | | | | | | | | | |
| Krekeler | 1797 | iPhone 15 | Personal Phone | | | | 353864167811019 | | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 15 |
| Krekeler | 1797 | iPad | Personal Tablet | | | | | ICCID: 886621159137326 | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPad |
| Krekeler | 1797 | Personal laptop | Personal Computer | | | | | | No | | Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | MacBook Air M1* |
| McNeal | 1591 | iPhone 6 | Personal Phone | | | | 355693077410473 | DNRR46KTGRY8 | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 6 |
| McNeal | 1591 | Not Identified | Personal Tablet | | | | | | | | | | | | | | | | |
| McNeal | 1591 | HP Laptop | Personal Computer | | | | | 5CD051B7BG | Yes | | Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | HP Pavilion (14-dq0004dx) |
| McNeal | 1591 | Not Identified | Other; z60s | | | | | | | | | | | | | | Yes | Yes | |
| McNeal | 1591 | Not Identified | Personal Phone | | | | 990017117185815 | 09856dff | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | One Plus Nord100 |
| Melton | 1548 | iPhone 11 | Personal Phone | | | | 351461185592192, 351461185065710 | 70:ae:d5:77:42:d5 | Yes | | Cellebrite File System Extraction | | | | | Yes | Yes | | iPhone 11 |
| Melton | 1548 | Not Identified | Personal Phone | | | | 356445101713102, 356445101609482 | 54:2B:8D:5C:6F:4F | Yes | | Cellebrite File System Extraction | | | | | Yes | Yes | | iPhone Xr |
| Melton | 1548 | Not Identified | Personal Phone | | | | 354913094563646 | 08:F8:BC:E8:51:9C | Yes | | Cellebrite File System Extraction | | | | | Yes | Yes | | iPhone 7 |
| Melton | 1548 | Not Identified | Personal Phone | | | | 353306090945167 | 8c:45:00:78:70:25 | Yes | | Cellebrite File System Extraction | | | | | Yes | Yes | | Samsung Galaxy S9 G960u |
| Melton | 1548 | Not Identified | Personal Phone | | | | 356417090389707 | a0:c9:a0:ed:98:73 | Yes | | Cellebrite File System Extraction | | | | | Yes | Yes | | Samsung Galaxy S9 G960u |
| Melton | 1548 | Not Identified | Personal Tablet | | | | | | | | | | | | | | | | |
| Melton | 1548 | Not Identified | Personal Computer | | | | CC:47:40:6A:3A:E1 | | Yes | | Cellebrite File System Extraction | | | | | Yes | Yes | | ASUS Vivobook |
| Melton | 1548 | Apple Watch | Other: _____ | | | | | | | | | | | | | | Yes | Yes | |
| Melton | 1548 | Xbox Series S | Other: _____ | | | | | | | | | | | | | | Yes | Yes | |
| Mullen | 1692 | iPhone 11 | Personal Phone | | | | 353970109167582 | C6KZPNMQN72N | Yes | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 11 |
| Mullen | 1692 | MacBook Air | Personal Computer | | | | | | | | | | | | | | Yes | Yes | |
| Mullen | 1692 | Apple iPhone 13 Pro Max | Parent or Guardian's Phone | | | | | | | | | | | | | | | Yes | |
| Mullen | 1692 | Not Identified | Friend or Sibling's Phone | | | | | | | | | | | | | | | | |
| Mullen | 1692 | Not Identified | School Tablet or Computer | | | | | | | | | | | | | | | | |
| Murphy | 1803 | iPhone 14 Pro | Personal Phone | | | | 352228709107719 | | | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 14 Pro |
| Murphy | 1803 | iPhone XS | Personal Phone | | | | 356170098041347 | C39YP2X3KPFR | | | Cellebrite Logical Extraction; Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone XS |
| Murphy | 1803 | MacBook Pro | Personal Computer | | | | | | | | | | | | | | Yes | Yes | |
| Smith | 1632 | iPhone 12 mini | Personal Phone | | | | 359135151914471 | F4GH63760GRD | | | Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | iPhone 12 mini |
| Smith | 1632 | Samsung Galaxy | Personal Phone | | | | | | No | | Cellebrite File System Extraction "in queue" | | Yes | | | Yes | Yes | | Samsung Galaxy |
| Smith | 1632 | Not Identified | Personal Tablet | | | | | | | | | | | | | | | | |
| Smith | 1632 | Dell Inspiron | Personal Computer | | | | | | | | | | | | | | Yes | Yes | |
| Smith | 1632 | Samsung Galaxy | Parent or Guardian's Phone | | | | | | | | | | | | | | | Yes | |

* Blank cells irrespective of color reflect information Plaintiffs are yet to supply; Red-shaded cells indicate devices that were reported in the Plaintiff Fact Sheets or Data Source disclosure but not included in Plaintiffs' production; Green-shaded cells indicate information that Plaintiffs supplied that was not in the initial version of Defendants' Table.

1

| Clevenger iPhone 13 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Clevenger iPhone 13 | 1534 | | com.apple.BluetoothUIService | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.TrustMe | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.Spotlight | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.family | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.mobilesms.compose | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.fieldtest | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.SharedWebCredentialViewService | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.PreBoard | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.MusicUIService | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.CheckerBoard | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.purplebuddy | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.susuiservice | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.social.SLYahooAuth | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.Preferences | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.mobileslideshow | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.Home.HomeUIService | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.camera | | | |
| Clevenger iPhone 13 | 1534 | | com.care.provider | | | |
| Clevenger iPhone 13 | 1534 | | com.waqwalking.waqapp | | | |
| Clevenger iPhone 13 | 1534 | | com.waqwalking.walker | | | |
| Clevenger iPhone 13 | 1534 | | com.rover.Rover-com | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.ClarityBoard | | | |
| Clevenger iPhone 13 | 1534 | | com.apple.NanoUniverse.AegirProxyApp | | | |
| Clevenger iPhone 13 | 1534 | 23andMe | com.23andme.core | | | |
| Clevenger iPhone 13 | 1534 | AAUIViewService | com.apple.AAUIViewService | | | |
| Clevenger iPhone 13 | 1534 | AccountAuthenticationDialog | com.apple.AccountAuthenticationDialog | | | |
| Clevenger iPhone 13 | 1534 | ActivityMessagesApp | com.apple.ActivityMessagesApp | | | |
| Clevenger iPhone 13 | 1534 | AirDropUI | com.apple.Sharing.AirDropUI | | | |
| Clevenger iPhone 13 | 1534 | AirPlayReceiver | com.apple.airplayreceiver | | | |
| Clevenger iPhone 13 | 1534 | AirPlaySenderUIApp | com.apple.APSUIApp | | | |
| Clevenger iPhone 13 | 1534 | AllTrails | com.alltrails.AllTrails | | | |
| Clevenger iPhone 13 | 1534 | Amazon | com.amazon.Amazon | | | |
| Clevenger iPhone 13 | 1534 | AmongUs | com.innersloth.amongus | | | |
| Clevenger iPhone 13 | 1534 | AMSEngagementViewService | com.apple.AMSEngagementViewService | | | |
| Clevenger iPhone 13 | 1534 | AnimojiStickers | com.apple.Animoji.StickersApp | | | |
| Clevenger iPhone 13 | 1534 | App | com.c3.bonnaroo | | | |
| Clevenger iPhone 13 | 1534 | AppDistributionLaunchAngel | com.apple.AppDistributionLaunchAngel | | | |
| Clevenger iPhone 13 | 1534 | applicant | com.instawork.Instawork | | | |
| Clevenger iPhone 13 | 1534 | AppSSOUIService | com.apple.AppSSOUIService | | | |
| Clevenger iPhone 13 | 1534 | AppStore | com.apple.AppStore | | | |
| Clevenger iPhone 13 | 1534 | Argo | com.netflix.Netflix | | | |
| Clevenger iPhone 13 | 1534 | AskPermissionUI | com.apple.AskPermissionUI | | | |
| Clevenger iPhone 13 | 1534 | AskToMessagesHost | com.apple.AskToMessagesHost | | | |
| Clevenger iPhone 13 | 1534 | Astro Future | com.astrofuture.astrofutureapp | | | |
| Clevenger iPhone 13 | 1534 | Atlys | VDC.VDCApp | | | |
| Clevenger iPhone 13 | 1534 | AuthenticationServicesUI | com.apple.AuthenticationServicesUI | | | |
| Clevenger iPhone 13 | 1534 | AuthKitUIService | com.apple.AuthKitUIService | | | |
| Clevenger iPhone 13 | 1534 | AutoSettings | com.apple.AutoSettings | | | |
| Clevenger iPhone 13 | 1534 | AXRemoteViewService | com.apple.AXRemoteViewService | | | |
| Clevenger iPhone 13 | 1534 | AXUIViewService | com.apple.AXUIViewService | | | |
| Clevenger iPhone 13 | 1534 | BacklinkIndicator | com.apple.BacklinkIndicator | | | |
| Clevenger iPhone 13 | 1534 | BarcodeScanner | com.apple.BarcodeScanner | | | |
| Clevenger iPhone 13 | 1534 | Batteries | com.apple.Batteries | | | |
| Clevenger iPhone 13 | 1534 | BeReal | AlexisBarreyat.BeReal | | | |
| Clevenger iPhone 13 | 1534 | Bitmoji | com.bitstrips.imoji | | | |
| Clevenger iPhone 13 | 1534 | BurgerKing | com.emn8.mobilem8.native.bkrewards | | | |
| Clevenger iPhone 13 | 1534 | BusinessChatViewService | com.apple.BusinessChatViewService | | | |
| Clevenger iPhone 13 | 1534 | BusinessExtensionsWrapper | com.apple.icloud.apps.messages.business | | | |
| Clevenger iPhone 13 | 1534 | Calculator | com.apple.calculator | | | |
| Clevenger iPhone 13 | 1534 | CamScanner-PDF Scanner App | com.intsig.CamScannerLite | | | |
| Clevenger iPhone 13 | 1534 | CapCut | com.lemon.lvoverseas | | | |
| Clevenger iPhone 13 | 1534 | CarCamera | com.apple.CarCamera | | | |
| Clevenger iPhone 13 | 1534 | CarPlaySettings | com.apple.CarPlaySettings | | | |
| Clevenger iPhone 13 | 1534 | CarPlaySetup | com.apple.CarPlaySetupApp | | | |
| Clevenger iPhone 13 | 1534 | CarPlaySplashScreen | com.apple.CarPlaySplashScreen | | | |
| Clevenger iPhone 13 | 1534 | CarPlayWallpaper | com.apple.CarPlayWallpaper | | | |
| Clevenger iPhone 13 | 1534 | Cash | com.squareup.cash | | | |
| Clevenger iPhone 13 | 1534 | Charge | com.apple.CarCharge | | | |
| Clevenger iPhone 13 | 1534 | Charts | com.wahidpayne.Charts | | | |
| Clevenger iPhone 13 | 1534 | CheckerBoardRemoteSetup | com.apple.CBRemoteSetup | | | |
| Clevenger iPhone 13 | 1534 | Chick-fil-A | com.engauge.Chick-fil-A | | | |
| Clevenger iPhone 13 | 1534 | ClarityCamera | com.apple.ClarityCamera | | | |
| Clevenger iPhone 13 | 1534 | ClarityPhotos | com.apple.ClarityPhotos | | | |
| Clevenger iPhone 13 | 1534 | Climate | com.apple.CarClimate | | | |
| Clevenger iPhone 13 | 1534 | ClinCard | com.i2cinc.clincard | | | |
| Clevenger iPhone 13 | 1534 | ClipViewService | com.apple.ClipViewService | | | |
| Clevenger iPhone 13 | 1534 | ClockAngel | com.apple.ClockAngel | | | |
| Clevenger iPhone 13 | 1534 | Closures | com.apple.CarClosures | | | |
| Clevenger iPhone 13 | 1534 | Co — Star | com.costarastrology.costar-mobile | | | |
| Clevenger iPhone 13 | 1534 | Color Widgets | com.MMApps.WidgetsApp | | | |
| Clevenger iPhone 13 | 1534 | ColorPickerUIService | com.apple.UIKit.ColorPickerUIService | | | |
| Clevenger iPhone 13 | 1534 | CompanionServicesViewService | com.apple.CompanionViewService | | | |
| Clevenger iPhone 13 | 1534 | Compass | com.apple.compass | | | |
| Clevenger iPhone 13 | 1534 | CompassCalibrationViewService | com.apple.CompassCalibrationViewService | | | |
| Clevenger iPhone 13 | 1534 | ContactPhotoCarouselRemoteAlert | com.apple.ContactsUI.Carousel | | | |
| Clevenger iPhone 13 | 1534 | Contacts | com.apple.MobileAddressBook | | | |
| Clevenger iPhone 13 | 1534 | ContinuityCaptureShieldUI | com.apple.ContinuityCaptureShieldUI | | | |
| Clevenger iPhone 13 | 1534 | CoreAuthUI | com.apple.CoreAuthUI | | | |
| Clevenger iPhone 13 | 1534 | Coverage Details | com.apple.NewDeviceOutreachApp | | | |
| Clevenger iPhone 13 | 1534 | CredentialSharingUIViewService | com.apple.CredentialSharingService | | | |
| Clevenger iPhone 13 | 1534 | CreditKarmaUniversal | com.creditkarma.mobile | | | |
| Clevenger iPhone 13 | 1534 | CTCarrierSpaceAuth | com.apple.CTCarrierSpaceAuth | | | |
| Clevenger iPhone 13 | 1534 | CTKUIService | com.apple.ctkui | | | |

| | | | | | |
|---|---|---|---|---|---|
| Clevenger iPhone 13 | 1534 | CTNotifyUIService | com.apple.CTNotifyUIService | | |
| Clevenger iPhone 13 | 1534 | CulinaryAgentsJobs | com.culinaryagents.mobile | | |
| Clevenger iPhone 13 | 1534 | CVSOnlinePhone | com.cvs.cvspharmacy | | |
| Clevenger iPhone 13 | 1534 | DancingRoad | com.amanotes.pamadancingroad | | |
| Clevenger iPhone 13 | 1534 | DasherApp | com.doordash.dasher | | |
| Clevenger iPhone 13 | 1534 | DDActionsService | com.apple.datadetectors.DDActionsService | | |
| Clevenger iPhone 13 | 1534 | dd-national-ios-Apple-Pay | com.dunkinbrands.otpo | | |
| Clevenger iPhone 13 | 1534 | DemoApp | com.apple.DemoApp | | |
| Clevenger iPhone 13 | 1534 | Depop | com.garageitaly.garage | | |
| Clevenger iPhone 13 | 1534 | Diagnostics | com.apple.Diagnostics | | |
| Clevenger iPhone 13 | 1534 | DiagnosticsReporter | com.apple.DiagnosticsReporter | | |
| Clevenger iPhone 13 | 1534 | DiagnosticsService | com.apple.DiagnosticsService | | |
| Clevenger iPhone 13 | 1534 | dice | fm.dice.Dice | | |
| Clevenger iPhone 13 | 1534 | Discord | com.hammerandchisel.discord | | |
| Clevenger iPhone 13 | 1534 | DiscoverFinancial | com.discoverfinancial.mobile | | |
| Clevenger iPhone 13 | 1534 | DKPairingUIService | com.apple.dockkit.pairinguiservice | | |
| Clevenger iPhone 13 | 1534 | Docs | com.google.Docs | | |
| Clevenger iPhone 13 | 1534 | Drive | com.google.Drive | | |
| Clevenger iPhone 13 | 1534 | Earth | com.google.b612 | | |
| Clevenger iPhone 13 | 1534 | eBay | com.ebay.iphone | | |
| Clevenger iPhone 13 | 1534 | Etsy | com.etsy.etsyforios | | |
| Clevenger iPhone 13 | 1534 | Eventbrite | com.eventbrite.attendee | | |
| Clevenger iPhone 13 | 1534 | EventViewService | com.apple.EventViewService | | |
| Clevenger iPhone 13 | 1534 | ExposureNotificationRemoteView Service | com.apple.PublicHealthRemoteUI | | |
| Clevenger iPhone 13 | 1534 | EyeReliefUI | com.apple.EyeReliefUI | | |
| Clevenger iPhone 13 | 1534 | Facebook | com.facebook.Facebook | | |
| Clevenger iPhone 13 | 1534 | FaceTime | com.apple.facetime | | |
| Clevenger iPhone 13 | 1534 | FaceTimeLinkTrampoline | com.apple.FaceTimeLinkTrampoline | | |
| Clevenger iPhone 13 | 1534 | FamilyControlsAuthenticationUI | com.apple.FCAuthenticationUI | | |
| Clevenger iPhone 13 | 1534 | Feedback Assistant iOS | com.apple.appleseed.FeedbackAssistant | | |
| Clevenger iPhone 13 | 1534 | FeedbackRemoteView | com.apple.feedback.remote | | |
| Clevenger iPhone 13 | 1534 | feit | com.feit.smart | | |
| Clevenger iPhone 13 | 1534 | Files | com.apple.DocumentsApp | | |
| Clevenger iPhone 13 | 1534 | FinanceStub | com.apple.FinanceStub | | |
| Clevenger iPhone 13 | 1534 | FinanceUIService | com.apple.FinanceUIService | | |
| Clevenger iPhone 13 | 1534 | FindMy | com.apple.findmy | | |
| Clevenger iPhone 13 | 1534 | FindMyExtensionContainer | com.apple.icloud.FindMyDevice.FindMyExten sionContainer | | |
| Clevenger iPhone 13 | 1534 | FindMyRemoteUIService | com.apple.findmy.remoteuiservice | | |
| Clevenger iPhone 13 | 1534 | Flights | com.hopper.flights | | |
| Clevenger iPhone 13 | 1534 | FlorkOfStickers | com.AltApps.FlorkOfStickers | | |
| Clevenger iPhone 13 | 1534 | Flowbird | com.flowbird.mpp | | |
| Clevenger iPhone 13 | 1534 | FMDMagSafeSetupRemoteUI | com.apple.FMDMagSafeSetupRemoteUI | | |
| Clevenger iPhone 13 | 1534 | FontInstallViewService | com.apple.FontInstallViewService | | |
| Clevenger iPhone 13 | 1534 | FontPickerUIService | com.apple.UIKit.FontPickerUIService | | |
| Clevenger iPhone 13 | 1534 | Freeform | com.apple.freeform | | |
| Clevenger iPhone 13 | 1534 | FTMInternal-4 | com.apple.FTMInternal | | |
| Clevenger iPhone 13 | 1534 | FunCameraEmojiStickers | com.apple.FunCamera.EmojiStickers | | |
| Clevenger iPhone 13 | 1534 | FunCameraShapes | com.apple.FunCamera.ShapesPicker | | |
| Clevenger iPhone 13 | 1534 | FunCameraText | com.apple.FunCamera.TextPicker | | |
| Clevenger iPhone 13 | 1534 | Game Pack | com.gamerdelights.gamepigeon | | |
| Clevenger iPhone 13 | 1534 | GameCenterRemoteAlert | com.apple.gamecenter.GameCenterRemoteAlert | | |
| Clevenger iPhone 13 | 1534 | GameCenterUIService | com.apple.gamecenter.GameCenterUIService | | |
| Clevenger iPhone 13 | 1534 | GameCenterWidgets | com.apple.gamecenter.widgets | | |
| Clevenger iPhone 13 | 1534 | GEICO | com.geico.GloveBox | | |
| Clevenger iPhone 13 | 1534 | GHDelivery | com.grubhub.delivery | | |
| Clevenger iPhone 13 | 1534 | Glassdoor | com.glassdoor.glassdoor | | |
| Clevenger iPhone 13 | 1534 | Gmail | com.google.Gmail | | |
| Clevenger iPhone 13 | 1534 | Goodwill | org.goodwill.storelocator | | |
| Clevenger iPhone 13 | 1534 | Google | com.google.GoogleMobile | | |
| Clevenger iPhone 13 | 1534 | GooglePhotos | com.google.photos | | |
| Clevenger iPhone 13 | 1534 | Groupon | com.groupon.grouponapp | | |
| Clevenger iPhone 13 | 1534 | GrubHub | com.grubhub.search | | |
| Clevenger iPhone 13 | 1534 | Handshake | com.joinhandshake.Handshake.student | | |
| Clevenger iPhone 13 | 1534 | HashtagImages | com.apple.siri.parsec.HashtagImagesApp | | |
| Clevenger iPhone 13 | 1534 | HBO Max | com.hbo.hbonow | | |
| Clevenger iPhone 13 | 1534 | HDSViewService | com.apple.HDSViewService | | |
| Clevenger iPhone 13 | 1534 | Health | com.apple.Health | | |
| Clevenger iPhone 13 | 1534 | HealthENBuddy | com.apple.HealthENBuddy | | |
| Clevenger iPhone 13 | 1534 | HealthENLauncher | com.apple.HealthENLauncher | | |
| Clevenger iPhone 13 | 1534 | HealthPrivacyService | com.apple.HealthPrivacyService | | |
| Clevenger iPhone 13 | 1534 | HearingApp | com.apple.HearingApp | | |
| Clevenger iPhone 13 | 1534 | Hinge | co.hinge.mobile.ios | | |
| Clevenger iPhone 13 | 1534 | HomeCaptiveViewService | com.apple.HomeCaptiveViewService | | |
| Clevenger iPhone 13 | 1534 | HomeControlService | com.apple.Home.HomeControlService | | |
| Clevenger iPhone 13 | 1534 | Huji Cam | com.jbinary.hujicam | | |
| Clevenger iPhone 13 | 1534 | Hulu | com.hulu.plus | | |
| Clevenger iPhone 13 | 1534 | iAliexpress | com.alibaba.iAliexpress | | |
| Clevenger iPhone 13 | 1534 | iCloud | com.apple.CloudKit.ShareBear | | |
| Clevenger iPhone 13 | 1534 | iCloud+ | com.apple.icq | | |
| Clevenger iPhone 13 | 1534 | iMessageAppsViewService | com.apple.iMessageAppsViewService | | |
| Clevenger iPhone 13 | 1534 | iMovie | com.apple.iMovie | | |
| Clevenger iPhone 13 | 1534 | InCallService | com.apple.InCallService | | |
| Clevenger iPhone 13 | 1534 | Indeed Jobs | com.indeed.JobSearch | | |
| Clevenger iPhone 13 | 1534 | Indego | com.bicycletransit.Indego | | |
| Clevenger iPhone 13 | 1534 | InputUI | com.apple.InputUI | | |
| Clevenger iPhone 13 | 1534 | Instagram | com.burbn.instagram | | |
| Clevenger iPhone 13 | 1534 | Jellyfish | com.apple.Jellyfish | | |
| Clevenger iPhone 13 | 1534 | LinkedIn | com.linkedin.LinkedIn | | |
| Clevenger iPhone 13 | 1534 | Live Nation | com.livenation.LiveNation | | |
| Clevenger iPhone 13 | 1534 | LucidDream | com.Gellci.LucidDream | | |
| Clevenger iPhone 13 | 1534 | Lyft | com.zimride.instant | | |
| Clevenger iPhone 13 | 1534 | Magnifier | com.apple.Magnifier | | |
| Clevenger iPhone 13 | 1534 | MailCompositionService | com.apple.MailCompositionService | | |
| Clevenger iPhone 13 | 1534 | Maps | com.apple.Maps | | |
| Clevenger iPhone 13 | 1534 | Max-iOS | com.wbd.stream | | |

| Clevenger iPhone 13 | 1534 | MBHelperApp | com.apple.MBHelperApp | | |
|---|---|---|---|---|---|
| Clevenger iPhone 13 | 1534 | Measure | com.apple.measure | | |
| Clevenger iPhone 13 | 1534 | Media | com.apple.CarRadio | | |
| Clevenger iPhone 13 | 1534 | MediaRemoteUI | com.apple.MediaRemoteUI | | |
| Clevenger iPhone 13 | 1534 | MediaRemoteUIService | com.apple.MediaRemoteUIService | | |
| Clevenger iPhone 13 | 1534 | Meetup | com.meetup.iphone | | |
| Clevenger iPhone 13 | 1534 | Messenger | com.facebook.Messenger | | |
| Clevenger iPhone 13 | 1534 | Microsoft Edge: Web Browser | com.microsoft.msedge | | |
| Clevenger iPhone 13 | 1534 | MobileCal | com.apple.mobilecal | | |
| Clevenger iPhone 13 | 1534 | MobileMail | com.apple.mobilemail | | |
| Clevenger iPhone 13 | 1534 | MobileNotes | com.apple.mobilenotes | | |
| Clevenger iPhone 13 | 1534 | MobilePhone | com.apple.mobilephone | | |
| Clevenger iPhone 13 | 1534 | MobileReplayer | com.apple.MobileReplayer | | |
| Clevenger iPhone 13 | 1534 | MobileSafari | com.apple.mobilesafari | | |
| Clevenger iPhone 13 | 1534 | MobileSMS | com.apple.MobileSMS | | |
| Clevenger iPhone 13 | 1534 | MobileStore | com.apple.MobileStore | | |
| Clevenger iPhone 13 | 1534 | MobileTimer | com.apple.mobiletimer | | |
| Clevenger iPhone 13 | 1534 | MomentsUIService | com.apple.MomentsUIService | | |
| Clevenger iPhone 13 | 1534 | MTLReplayer | com.apple.MTLReplayer | | |
| Clevenger iPhone 13 | 1534 | MusicRecognition | com.apple.musicrecognition | | |
| Clevenger iPhone 13 | 1534 | MyChart | com.epic.mychart | | |
| Clevenger iPhone 13 | 1534 | myChevrolet | com.gm.myChevrolet | | |
| Clevenger iPhone 13 | 1534 | myLidl | com.lidl.ios | | |
| Clevenger iPhone 13 | 1534 | NewDeviceSetupUIService | com.apple.NewDeviceSetupUIService | | |
| Clevenger iPhone 13 | 1534 | Newyes-Make the world paperles | com.NewYes.Note | | |
| Clevenger iPhone 13 | 1534 | NFCU | org.navyfederal.nfcuforiphone | | |
| Clevenger iPhone 13 | 1534 | Night Sky | com.icandiapps.nightsky | | |
| Clevenger iPhone 13 | 1534 | Noonlight | com.safetrekapp.safetrek | | |
| Clevenger iPhone 13 | 1534 | Outlook-iOS | com.microsoft.Office.Outlook | | |
| Clevenger iPhone 13 | 1534 | Pandora | com.pandora | | |
| Clevenger iPhone 13 | 1534 | Panera | com.panerabread.mobile.minneapolis | | |
| Clevenger iPhone 13 | 1534 | PaperBoard | com.apple.PaperBoard | | |
| Clevenger iPhone 13 | 1534 | ParkMobile | us.parkmobile.ParkMobile | | |
| Clevenger iPhone 13 | 1534 | Passbook | com.apple.Passbook | | |
| Clevenger iPhone 13 | 1534 | PassbookSecureUIService | com.apple.PassbookSecureUIService | | |
| Clevenger iPhone 13 | 1534 | PassbookUISceneService | com.apple.PassbookUISceneService | | |
| Clevenger iPhone 13 | 1534 | PassbookUIService | com.apple.PassbookUIService | | |
| Clevenger iPhone 13 | 1534 | PASViewService | com.apple.PASViewService | | |
| Clevenger iPhone 13 | 1534 | PayPal | com.yourcompany.PPClient | | |
| Clevenger iPhone 13 | 1534 | PCViewService | com.apple.PCViewService | | |
| Clevenger iPhone 13 | 1534 | PDUIApp | com.apple.PDUIApp | | |
| Clevenger iPhone 13 | 1534 | PeopleMessageService | com.apple.PeopleMessageService | | |
| Clevenger iPhone 13 | 1534 | PeopleViewService | com.apple.PeopleViewService | | |
| Clevenger iPhone 13 | 1534 | PhotoRoom | com.dr1ven.eraser | | |
| Clevenger iPhone 13 | 1534 | PhotosUIService | com.apple.Photos.PhotosUIService | | |
| Clevenger iPhone 13 | 1534 | PicsArt | com.picsart.studio | | |
| Clevenger iPhone 13 | 1534 | Pinterest | pinterest | | |
| Clevenger iPhone 13 | 1534 | PokmonGO | com.nianticlabs.pokemongo | | |
| Clevenger iPhone 13 | 1534 | Poshmark | com.poshmark.poshmark | | |
| Clevenger iPhone 13 | 1534 | PosterBoard | com.apple.PosterBoard | | |
| Clevenger iPhone 13 | 1534 | PreviewShell | com.apple.PreviewShell | | |
| Clevenger iPhone 13 | 1534 | Print Center | com.apple.PrintKit.Print-Center | | |
| Clevenger iPhone 13 | 1534 | ProximityReaderSceneUI | com.apple.ProximityReaderSceneUI | | |
| Clevenger iPhone 13 | 1534 | ProximityReaderUIService | com.apple.ProximityReaderUIService | | |
| Clevenger iPhone 13 | 1534 | QuhwaMesh | com.Quhwa.teinkMesh | | |
| Clevenger iPhone 13 | 1534 | Quora | com.quora.app.mobile | | |
| Clevenger iPhone 13 | 1534 | Raya | com.raya.raya | | |
| Clevenger iPhone 13 | 1534 | RecoverDeviceUI | com.apple.RecoverDeviceUI | | |
| Clevenger iPhone 13 | 1534 | RedditApp | com.reddit.Reddit | | |
| Clevenger iPhone 13 | 1534 | ReliaCard | us.usbank.reliapay | | |
| Clevenger iPhone 13 | 1534 | Reminders | com.apple.reminders | | |
| Clevenger iPhone 13 | 1534 | RemoteiCloudQuotaUI | com.apple.RemoteiCloudQuotaUI | | |
| Clevenger iPhone 13 | 1534 | RemotePaymentPassActionsSer vice | com.apple.RemotePassService | | |
| Clevenger iPhone 13 | 1534 | ReplayKitAngel | com.apple.replaykitangel | | |
| Clevenger iPhone 13 | 1534 | RetailMeNot | com.whaleshark.retailmenot | | |
| Clevenger iPhone 13 | 1534 | Runner | com.meowtel.MeowtelApp | | |
| Clevenger iPhone 13 | 1534 | Runner | com.zeasn.technical.phone.frames | | |
| Clevenger iPhone 13 | 1534 | Runner | gov.pa.dhs.compassmobile | | |
| Clevenger iPhone 13 | 1534 | SafariViewService | com.apple.SafariViewService | | |
| Clevenger iPhone 13 | 1534 | SafetyMonitorApp | com.apple.SafetyMonitorApp | | |
| Clevenger iPhone 13 | 1534 | Screen Time | com.apple.ScreenTimeWidgetApplication | | |
| Clevenger iPhone 13 | 1534 | ScreenSharingViewService | com.apple.ScreenSharingViewService | | |
| Clevenger iPhone 13 | 1534 | ScreenshotServicesService | com.apple.ScreenshotServicesService | | |
| Clevenger iPhone 13 | 1534 | ScreenTimeUnlock | com.apple.ScreenTimeUnlock | | |
| Clevenger iPhone 13 | 1534 | sellonetsy | com.etsy.sellonetsy | | |
| Clevenger iPhone 13 | 1534 | SequoiaTranslator | com.apple.Translate | | |
| Clevenger iPhone 13 | 1534 | SharingUIService | com.apple.SharingUIService | | |
| Clevenger iPhone 13 | 1534 | SharingViewService | com.apple.SharingViewService | | |
| Clevenger iPhone 13 | 1534 | ShazamEventsApp | com.apple.ShazamEventsApp | | |
| Clevenger iPhone 13 | 1534 | Sheets | com.google.Sheets | | |
| Clevenger iPhone 13 | 1534 | Shortcuts | com.apple.shortcuts | | |
| Clevenger iPhone 13 | 1534 | ShortcutsUI | com.apple.ShortcutsUI | | |
| Clevenger iPhone 13 | 1534 | ShortcutsViewService | com.apple.shortcuts.runtime | | |
| Clevenger iPhone 13 | 1534 | Sidecar | com.apple.sidecar | | |
| Clevenger iPhone 13 | 1534 | SIMSetupUIService | com.apple.SIMSetupUIService | | |
| Clevenger iPhone 13 | 1534 | Siri | com.apple.siri | | |
| Clevenger iPhone 13 | 1534 | SleepLockScreen | com.apple.SleepLockScreen | | |
| Clevenger iPhone 13 | 1534 | SleepWidgetContainer | com.apple.Health.Sleep | | |
| Clevenger iPhone 13 | 1534 | SMS Filter | com.apple.smsfilter | | |
| Clevenger iPhone 13 | 1534 | Snapchat | com.toyopagroup.picaboo | | |
| Clevenger iPhone 13 | 1534 | SOSBuddy | com.apple.SOSBuddy | | |
| Clevenger iPhone 13 | 1534 | SoundCloud | com.soundcloud.TouchApp | | |
| Clevenger iPhone 13 | 1534 | Sparkle | com.usablenet.walgreens | | |
| Clevenger iPhone 13 | 1534 | Spotify | com.spotify.client | | |
| Clevenger iPhone 13 | 1534 | SpringBoardEducation | com.apple.SpringBoardEducation | | |
| Clevenger iPhone 13 | 1534 | Starbucks | com.starbucks.mystarbucks | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clevenger iPhone 13 | 1534 | StickersUltra | com.apple.Stickers.UserGenerated | | | |
| Clevenger iPhone 13 | 1534 | StoreDemoViewService | com.apple.StoreDemoViewService | | | |
| Clevenger iPhone 13 | 1534 | StoreKitUIService | com.apple.ios.StoreKitUIService | | | |
| Clevenger iPhone 13 | 1534 | StubHub | com.stubhub.stubhub | | | |
| Clevenger iPhone 13 | 1534 | SubcredentialUIService | com.apple.SubcredentialUIService | | | |
| Clevenger iPhone 13 | 1534 | SystemPaperViewService | com.apple.SystemPaperViewService | | | |
| Clevenger iPhone 13 | 1534 | Tachyon | com.google.Tachyon | | | |
| Clevenger iPhone 13 | 1534 | Taco Bell | com.tacobell.ARgame | | | |
| Clevenger iPhone 13 | 1534 | Tattoodo | com.tattoodo.tattoodo | | | |
| Clevenger iPhone 13 | 1534 | TDGSharingViewService | com.apple.TDGSharingViewService | | | |
| Clevenger iPhone 13 | 1534 | TeledocMembers | com.teladoc.members | | | |
| Clevenger iPhone 13 | 1534 | The Dyrt: Tent & RV Camping | com.thedyrt.wayfinder | | | |
| Clevenger iPhone 13 | 1534 | thepattern | com.thepattern.thepattern | | | |
| Clevenger iPhone 13 | 1534 | Threads | com.burbn.barcelona | | | |
| Clevenger iPhone 13 | 1534 | ThredUP | com.thredup.thredup | | | |
| Clevenger iPhone 13 | 1534 | Ticketmaster | com.ticketmaster.ios.TicketmasterApp | | | |
| Clevenger iPhone 13 | 1534 | TikTok | com.zhiliaoapp.musically | | | |
| Clevenger iPhone 13 | 1534 | Tinder | com.cardify.tinder | | | |
| Clevenger iPhone 13 | 1534 | TirePressure | com.apple.CarTirePressure | | | |
| Clevenger iPhone 13 | 1534 | TooGoodToGo | com.moonsted.TGTG | | | |
| Clevenger iPhone 13 | 1534 | Transit | com.samvermette.Transit | | | |
| Clevenger iPhone 13 | 1534 | Trip | com.apple.CarTrip | | | |
| Clevenger iPhone 13 | 1534 | TruliaRent | com.trulia.IosRental | | | |
| Clevenger iPhone 13 | 1534 | TVAccessViewService | com.apple.TVAccessViewService | | | |
| Clevenger iPhone 13 | 1534 | TVRemoteUIService | com.apple.TVRemoteUIService | | | |
| Clevenger iPhone 13 | 1534 | TVSetupUIService | com.apple.TVSetupUIService | | | |
| Clevenger iPhone 13 | 1534 | Twitter | com.atebits.Tweetie2 | | | |
| Clevenger iPhone 13 | 1534 | UO | com.uo.StoreLocator | | | |
| Clevenger iPhone 13 | 1534 | Venmo | net.kortina.labs.Venmo | | | |
| Clevenger iPhone 13 | 1534 | VideoSubscriberAccountViewService | com.apple.VSViewService | | | |
| Clevenger iPhone 13 | 1534 | VoiceMemos | com.apple.VoiceMemos | | | |
| Clevenger iPhone 13 | 1534 | VSCO | co.visualsupply.cam | | | |
| Clevenger iPhone 13 | 1534 | Walmart | com.walmart.electronics | | | |
| Clevenger iPhone 13 | 1534 | Wawa | com.wawa.wawaapp | | | |
| Clevenger iPhone 13 | 1534 | Waze | com.waze.iphone | | | |
| Clevenger iPhone 13 | 1534 | Weather | com.apple.weather | | | |
| Clevenger iPhone 13 | 1534 | Web | com.apple.webapp | | | |
| Clevenger iPhone 13 | 1534 | WebContentAnalysisUI | com.apple.WebContentFilter.remoteUI.WebContentAnalysisUI | | | |
| Clevenger iPhone 13 | 1534 | WebSheet | com.apple.WebSheet | | | |
| Clevenger iPhone 13 | 1534 | Wells_Fargo_Mobile_Banking_iPhone | com.wf.mobilebanking | | | |
| Clevenger iPhone 13 | 1534 | WhatsApp | net.whatsapp.WhatsApp | | | |
| Clevenger iPhone 13 | 1534 | WidgetRenderer_CarPlay | com.apple.chrono.WidgetRenderer-CarPlay | | | |
| Clevenger iPhone 13 | 1534 | WidgetRenderer_Default | com.apple.chrono.WidgetRenderer-Default | | | |
| Clevenger iPhone 13 | 1534 | WidgetSmith | com.crossforward.WidgetSmith | | | |
| Clevenger iPhone 13 | 1534 | Wordscapes | com.peoplefun.wordcross | | | |
| Clevenger iPhone 13 | 1534 | WorkoutRemoteViewService | com.apple.WorkoutRemoteViewService | | | |
| Clevenger iPhone 13 | 1534 | Worldpackers | com.worldpackers.Worldpackers | | | |
| Clevenger iPhone 13 | 1534 | Xbox | com.microsoft.smartglass | | | |
| Clevenger iPhone 13 | 1534 | Xfinity Stream | com.comcast.cim.x2 | | | |
| Clevenger iPhone 13 | 1534 | Yelp | com.yelp.yelpiphone | | | |
| Clevenger iPhone 13 | 1534 | YouTube | com.google.ios.youtube | | | |
| Clevenger iPhone 13 | 1534 | Yummly | com.yummly.production | | | |
| Clevenger iPhone 13 | 1534 | ZillowMap | com.zillow.ZillowMap | | | |
| Clevenger iPhone 13 | 1534 | Zoom | us.zoom.videomeetings | | | |
| Clevenger iPhone 13 | 1534 | ZZKKO | zzkko.com.ZZKKO | | | |
| Clevenger iPhone 13 | 1534 | Web | com.apple.webapp | | | |
| Clevenger iPhone 13 | 1534 | WebContentAnalysisUI | com.apple.WebContentFilter.remoteUI.WebContentAnalysisUI | | | |
| Clevenger iPhone 13 | 1534 | WebSheet | com.apple.WebSheet | | | |
| Clevenger iPhone 13 | 1534 | Wells_Fargo_Mobile_Banking_iPhone | com.wf.mobilebanking | | | |
| Clevenger iPhone 13 | 1534 | WhatsApp | net.whatsapp.WhatsApp | | | |
| Clevenger iPhone 13 | 1534 | WidgetRenderer_CarPlay | com.apple.chrono.WidgetRenderer-CarPlay | | | |
| Clevenger iPhone 13 | 1534 | WidgetRenderer_Default | com.apple.chrono.WidgetRenderer-Default | | | |
| Clevenger iPhone 13 | 1534 | WidgetSmith | com.crossforward.WidgetSmith | | | |
| Clevenger iPhone 13 | 1534 | Wordscapes | com.peoplefun.wordcross | | | |
| Clevenger iPhone 13 | 1534 | WorkoutRemoteViewService | com.apple.WorkoutRemoteViewService | | | |
| Clevenger iPhone 13 | 1534 | Worldpackers | com.worldpackers.Worldpackers | | | |
| Clevenger iPhone 13 | 1534 | Xbox | com.microsoft.smartglass | | | |
| Clevenger iPhone 13 | 1534 | Xfinity Stream | com.comcast.cim.x2 | | | |
| Clevenger iPhone 13 | 1534 | Yelp | com.yelp.yelpiphone | | | |
| Clevenger iPhone 13 | 1534 | YouTube | com.google.ios.youtube | | | |
| Clevenger iPhone 13 | 1534 | Yummly | com.yummly.production | | | |
| Clevenger iPhone 13 | 1534 | ZillowMap | com.zillow.ZillowMap | | | |
| Clevenger iPhone 13 | 1534 | Zoom | us.zoom.videomeetings | | | |
| Clevenger iPhone 13 | 1534 | ZZKKO | zzkko.com.ZZKKO | | | |

| Clevenger HP Pavilion | Case No. | Tags | Platform | Service | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Clevenger HP Pavilion | 1534 | Bookmark | Google | https://accounts.google.com/ServiceLoginAuth | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Facebook | https://www.facebook.com/login.php | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Google | https://accounts.google.com/ServiceLogin | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Google | https://accounts.google.com/signin/v2/sl/pwd | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Google | https://accounts.google.com/ | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Apple | https://idmsa.apple.com/ | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://login.microsoftonline.com/common/login | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://login.live.com/ | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Dropbox | https://www.dropbox.com/login | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://account.live.com/ResetPassword.aspx | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://login.live.com/login.srf | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Facebook | https://www.facebook.com/login.php | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Google | https://accounts.google.com/ServiceLoginAuth | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Facebook | https://www.facebook.com/login.php | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Google | https://accounts.google.com/signin/v2/sl/pwd | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Google | https://accounts.google.com/ | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Apple | https://idmsa.apple.com/ | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://login.microsoftonline.com/common/login | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://account.live.com/ResetPassword.aspx | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Dropbox | https://www.dropbox.com/login | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Apple | https://appleid.apple.com/auth/authorize | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://login.live.com/oauth20_authorize.srf | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://login.microsoftonline.com/common/oauth2/authorize | | |
| Clevenger HP Pavilion | 1534 | Bookmark | Microsoft | https://login.microsoftonline.com/common/oauth2/v2.0/authorize | | |

| Craig iPhone 15 Plus | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Craig iPhone 15 Plus | 1536 | 1Blocker | com.khanov.BlockerX | | | |
| Craig iPhone 15 Plus | 1536 | 1FBUSA Mobile | com.onefbusa.mobilefscm | | | |
| Craig iPhone 15 Plus | 1536 | AAA | com.aaa.iphone.discounts | | | |
| Craig iPhone 15 Plus | 1536 | AAUIViewService | com.apple.AAUIViewService | | | |
| Craig iPhone 15 Plus | 1536 | Accessibility | com.apple.AccessibilityUIServer | | | |
| Craig iPhone 15 Plus | 1536 | AccountAuthenticationDialog | com.apple.AccountAuthenticationDialog | | | |
| Craig iPhone 15 Plus | 1536 | Acorns | com.acorns.investor | | | |
| Craig iPhone 15 Plus | 1536 | Acrobat Sign | com.adobe.echosign.ios | | | |
| Craig iPhone 15 Plus | 1536 | ActivityMessagesApp | com.apple.ActivityMessagesApp | | | |
| Craig iPhone 15 Plus | 1536 | AdLock | com.hankuper.adlock-ios | | | |
| Craig iPhone 15 Plus | 1536 | AE + Aerie | com.ae.ae | | | |
| Craig iPhone 15 Plus | 1536 | Afterpay | com.afterpay.afterpay-consumer-us | | | |
| Craig iPhone 15 Plus | 1536 | Airbnb | com.airbnb.app | | | |
| Craig iPhone 15 Plus | 1536 | AirDrop | com.apple.Sharing.AirDropUI | | | |
| Craig iPhone 15 Plus | 1537 | Airfordable | com.airfordable.cabin | | | |
| Craig iPhone 15 Plus | 1538 | AirPlay | com.apple.APSUIApp | | | |
| Craig iPhone 15 Plus | 1539 | AirPlayReceiver | com.apple.airplayreceiver | | | |
| Craig iPhone 15 Plus | 1540 | Alaska | com.asqx.iphoneproduction | | | |
| Craig iPhone 15 Plus | 1541 | Albert | com.albert.Albert | | | |
| Craig iPhone 15 Plus | 1542 | Amazon | com.amazon.Amazon | | | |
| Craig iPhone 15 Plus | 1543 | AmazonStoreCard | com.syf.amazonstorecard | | | |
| Craig iPhone 15 Plus | 1544 | AMC Theatres | com.vmbc.amc | | | |
| Craig iPhone 15 Plus | 1545 | American | com.aa.AmericanAirlines | | | |
| Craig iPhone 15 Plus | 1546 | Amex | com.americanexpress.amexservice | | | |
| Craig iPhone 15 Plus | 1547 | Among Us | com.innersloth.amongus | | | |
| Craig iPhone 15 Plus | 1548 | AMSEngagementViewService | com.apple.AMSEngagementViewService | | | |
| Craig iPhone 15 Plus | 1549 | AnyDesk | com.anydesk.AnyDesk | | | |
| Craig iPhone 15 Plus | 1550 | App Store | com.apple.AppStore | | | |
| Craig iPhone 15 Plus | 1551 | AppDistributionLaunchAngel | com.apple.AppDistributionLaunchAngel | | | |
| Craig iPhone 15 Plus | 1552 | AppFolio Portal | com.appfolio.resident-portal | | | |
| Craig iPhone 15 Plus | 1553 | Apple Store | com.apple.store.Jolly | | | |
| Craig iPhone 15 Plus | 1554 | AppleTV | com.apple.tv | | | |
| Craig iPhone 15 Plus | 1555 | AppSSOUIService | com.apple.AppSSOUIService | | | |
| Craig iPhone 15 Plus | 1556 | Arby's | com.arbys.ios.arbysapp | | | |
| Craig iPhone 15 Plus | 1557 | Arc Search | company.thebrowser.ArcMobile2 | | | |
| Craig iPhone 15 Plus | 1558 | Archer | com.gda.archer | | | |
| Craig iPhone 15 Plus | 1559 | Arro | com.arrofinance.production | | | |
| Craig iPhone 15 Plus | 1560 | AskPermissionUI | com.apple.AskPermissionUI | | | |
| Craig iPhone 15 Plus | 1561 | AskToMessagesHost | com.apple.AskToMessagesHost | | | |
| Craig iPhone 15 Plus | 1562 | Aspiration | com.aspiration.summit | | | |
| Craig iPhone 15 Plus | 1563 | AssistiveTouch | com.apple.assistivetouchd | | | |
| Craig iPhone 15 Plus | 1564 | Astronomy | com.apple.NanoUniverse.AegirProxyApp | | | |
| Craig iPhone 15 Plus | 1565 | Atlas | com.exto.arrow | | | |
| Craig iPhone 15 Plus | 1566 | AuthenticationServicesUI | com.apple.AuthenticationServicesUI | | | |
| Craig iPhone 15 Plus | 1567 | AuthKitUIService | com.apple.AuthKitUIService | | | |
| Craig iPhone 15 Plus | 1568 | Authy | com.authy | | | |
| Craig iPhone 15 Plus | 1569 | Auto Club | com.aaa.auto-club | | | |
| Craig iPhone 15 Plus | 1570 | AutomationModeUI | com.apple.dt.AutomationModeUI | | | |
| Craig iPhone 15 Plus | 1571 | AutoSettings | com.apple.AutoSettings | | | |
| Craig iPhone 15 Plus | 1572 | AXUIViewService | com.apple.AXUIViewService | | | |
| Craig iPhone 15 Plus | 1573 | Back Market | com.backmarket | | | |
| Craig iPhone 15 Plus | 1574 | BacklinkIndicator | com.apple.BacklinkIndicator | | | |
| Craig iPhone 15 Plus | 1575 | Balance | com.elevateapp.kamino.kamino | | | |
| Craig iPhone 15 Plus | 1576 | Ball Sort Puzzle | ball.sort.puzzle.color.sorting.bubble.games | | | |
| Craig iPhone 15 Plus | 1577 | Bark | com.bark.pro | | | |
| Craig iPhone 15 Plus | 1578 | Batteries | com.apple.Batteries | | | |
| Craig iPhone 15 Plus | 1579 | Beatstar | com.spaceapegames.beatstar | | | |
| Craig iPhone 15 Plus | 1580 | Beem | com.useline.line | | | |
| Craig iPhone 15 Plus | 1581 | Best Buy | com.bestbuy.buyphone | | | |
| Craig iPhone 15 Plus | 1582 | Betternet | com.betternet | | | |
| Craig iPhone 15 Plus | 1583 | Bible | tv.lifechurch.bible | | | |
| Craig iPhone 15 Plus | 1584 | Blitz | com.popcap.ios.BejBlitz | | | |
| Craig iPhone 15 Plus | 1585 | Bluebird | com.americanexpress.bluebird | | | |
| Craig iPhone 15 Plus | 1586 | BluetoothUIService | com.apple.BluetoothUIService | | | |
| Craig iPhone 15 Plus | 1587 | Booking.com | com.booking.BookingApp | | | |
| Craig iPhone 15 Plus | 1588 | Books | com.apple.iBooks | | | |
| Craig iPhone 15 Plus | 1589 | Breeze | com.flybreeze.booking | | | |
| Craig iPhone 15 Plus | 1590 | Bright Money | com.brightcapital.app | | | |
| Craig iPhone 15 Plus | 1591 | British Airways | com.britishairways.BAFlights | | | |
| Craig iPhone 15 Plus | 1592 | BubbleTower3D! | com.ksenastranger.bubbletower | | | |
| Craig iPhone 15 Plus | 1593 | Bucket Crusher | com.AndreyGushchin.BucketCrusher2 | | | |
| Craig iPhone 15 Plus | 1594 | Build | com.prgventures.build | | | |
| Craig iPhone 15 Plus | 1595 | Burner | com.adhoclabs.burner | | | |
| Craig iPhone 15 Plus | 1596 | Business | com.revolut.business | | | |
| Craig iPhone 15 Plus | 1597 | BusinessChatViewService | com.apple.BusinessChatViewService | | | |
| Craig iPhone 15 Plus | 1598 | BusinessExtensionsWrapper | com.apple.icloud.apps.messages.business | | | |
| Craig iPhone 15 Plus | 1599 | Caden | io.caden.vault | | | |
| Craig iPhone 15 Plus | 1600 | Calculator | com.apple.calculator | | | |
| Craig iPhone 15 Plus | 1601 | Calendar | com.apple.mobilecal | | | |
| Craig iPhone 15 Plus | 1602 | Cambio | com.cambiomoney.cambioapp3 | | | |
| Craig iPhone 15 Plus | 1603 | Cameo | com.baronapp.cameo | | | |
| Craig iPhone 15 Plus | 1604 | Camera | com.apple.ClarityCamera | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Craig iPhone 15 Plus | 1605 | Camera | com.apple.CarCamera | | | |
| Craig iPhone 15 Plus | 1606 | Camera | com.apple.camera | | | |
| Craig iPhone 15 Plus | 1607 | Canvas Student | com.instructure.icanvas | | | |
| Craig iPhone 15 Plus | 1608 | CapCut | com.lemon.lvoverseas | | | |
| Craig iPhone 15 Plus | 1609 | Capital One | com.capitalone.enterprisemobilebanking | | | |
| Craig iPhone 15 Plus | 1610 | CarPlay | com.apple.CarPlayApp | | | |
| Craig iPhone 15 Plus | 1611 | CarPlaySettings | com.apple.CarPlaySettings | | | |
| Craig iPhone 15 Plus | 1612 | CarPlaySetup | com.apple.CarPlaySetupApp | | | |
| Craig iPhone 15 Plus | 1613 | CarPlaySplashScreen | com.apple.CarPlaySplashScreen | | | |
| Craig iPhone 15 Plus | 1614 | CarPlayTemplateUIHost | com.apple.CarPlayTemplateUIHost | | | |
| Craig iPhone 15 Plus | 1615 | CarPlayWallpaper | com.apple.CarPlayWallpaper | | | |
| Craig iPhone 15 Plus | 1616 | Casey's | com.caseys.app | | | |
| Craig iPhone 15 Plus | 1617 | Cash App | com.squareup.cash | | | |
| Craig iPhone 15 Plus | 1618 | Cashwalk | com.cashwalklabs.cashwalk | | | |
| Craig iPhone 15 Plus | 1619 | Chai | com.beauchamp.Messenger.external | | | |
| Craig iPhone 15 Plus | 1620 | Charge | com.apple.CarCharge | | | |
| Craig iPhone 15 Plus | 1621 | Chat | com.google.Dynamite | | | |
| Craig iPhone 15 Plus | 1622 | Check In | com.apple.SafetyMonitorApp | | | |
| Craig iPhone 15 Plus | 1623 | CheckerBoard | com.apple.CheckerBoard | | | |
| Craig iPhone 15 Plus | 1624 | CheckerBoardRemoteSetup | com.apple.CBRemoteSetup | | | |
| Craig iPhone 15 Plus | 1625 | Chime | com.1debit.ChimeProdApp | | | |
| Craig iPhone 15 Plus | 1626 | Chrome | com.google.chrome.ios | | | |
| Craig iPhone 15 Plus | 1627 | ClarityBoard | com.apple.ClarityBoard | | | |
| Craig iPhone 15 Plus | 1628 | Classic | com.popcap.ios.Bej3 | | | |
| Craig iPhone 15 Plus | 1629 | CLEAR | com.clearme.Clear | | | |
| Craig iPhone 15 Plus | 1630 | Climate | com.apple.CarClimate | | | |
| Craig iPhone 15 Plus | 1631 | ClipViewService | com.apple.ClipViewService | | | |
| Craig iPhone 15 Plus | 1632 | Clock | com.apple.mobiletimer | | | |
| Craig iPhone 15 Plus | 1633 | Clock | com.apple.ClockAngel | | | |
| Craig iPhone 15 Plus | 1634 | Closures | com.apple.CarClosures | | | |
| Craig iPhone 15 Plus | 1635 | Code Scanner | com.apple.BarcodeScanner | | | |
| Craig iPhone 15 Plus | 1636 | ColorPickerUIService | com.apple.UIKit.ColorPickerUIService | | | |
| Craig iPhone 15 Plus | 1637 | Colorwood Sort | games.burny.color.sort.woody.puzzle | | | |
| Craig iPhone 15 Plus | 1638 | CompanionServicesViewService | com.apple.CompanionServices.ViewService | | | |
| Craig iPhone 15 Plus | 1639 | Compass | com.apple.compass | | | |
| Craig iPhone 15 Plus | 1640 | CompassCalibrationViewService | com.apple.CompassCalibrationViewService | | | |
| Craig iPhone 15 Plus | 1641 | Connection Assistant | com.apple.SOSBuddy | | | |
| Craig iPhone 15 Plus | 1642 | Connector | jp.co.ricoh.rimoco | | | |
| Craig iPhone 15 Plus | 1643 | ContactPhotoCarouselRemoteAlert | com.apple.ContactsUI.Carousel | | | |
| Craig iPhone 15 Plus | 1644 | Contacts | com.apple.MobileAddressBook | | | |
| Craig iPhone 15 Plus | 1645 | ContinuityCaptureShieldUI | com.apple.ContinuityCaptureShieldUI | | | |
| Craig iPhone 15 Plus | 1646 | Control Nearby Devices | com.apple.AXRemoteViewService | | | |
| Craig iPhone 15 Plus | 1647 | Country Star | com.spaceapegames.country.music.game | | | |
| Craig iPhone 15 Plus | 1648 | Coverage Details | com.apple.NewDeviceOutreachApp | | | |
| Craig iPhone 15 Plus | 1649 | CredentialSharingUIViewService | com.apple.CredentialSharingService | | | |
| Craig iPhone 15 Plus | 1650 | Credit Genie | com.creditgenie.app | | | |
| Craig iPhone 15 Plus | 1651 | Credit Karma | com.creditkarma.mobile | | | |
| Craig iPhone 15 Plus | 1652 | Credit Sesame | com.creditsesame.mobile.ios.finance | | | |
| Craig iPhone 15 Plus | 1653 | Crowd City | io.voodoo.crowdcity | | | |
| Craig iPhone 15 Plus | 1654 | CTCarrierSpaceAuth | com.apple.CTCarrierSpaceAuth | | | |
| Craig iPhone 15 Plus | 1655 | CTKUIService | com.apple.ctkui | | | |
| Craig iPhone 15 Plus | 1656 | CTNotifyUIService | com.apple.CTNotifyUIService | | | |
| Craig iPhone 15 Plus | 1657 | CU | com.oohlala.campbellsville | | | |
| Craig iPhone 15 Plus | 1658 | Current | com.current.currentapp | | | |
| Craig iPhone 15 Plus | 1659 | CVS | com.cvs.cvspharmacy | | | |
| Craig iPhone 15 Plus | 1660 | D&B Rewards | com.DNB.playinstore | | | |
| Craig iPhone 15 Plus | 1661 | Dave | com.trydave.dave | | | |
| Craig iPhone 15 Plus | 1662 | DDActionsService | com.apple.datadetectors.DDActionsService | | | |
| Craig iPhone 15 Plus | 1663 | DeepL | com.linguee.DeepLMobileTranslator | | | |
| Craig iPhone 15 Plus | 1664 | deferit | au.com.deferit.app | | | |
| Craig iPhone 15 Plus | 1665 | Delphia | com.delphia.waterclock | | | |
| Craig iPhone 15 Plus | 1666 | DeviceOMatic | com.apple.DeviceOMatic | | | |
| Craig iPhone 15 Plus | 1667 | Diagnostics | com.apple.Diagnostics | | | |
| Craig iPhone 15 Plus | 1668 | Diagnostics Reporter | com.apple.DiagnosticsReporter | | | |
| Craig iPhone 15 Plus | 1669 | DiagnosticsService | com.apple.DiagnosticsService | | | |
| Craig iPhone 15 Plus | 1670 | Discover | com.discoverfinancial.mobile | | | |
| Craig iPhone 15 Plus | 1671 | Disney World | com.disney.MyDisneyExperience | | | |
| Craig iPhone 15 Plus | 1672 | Disney+ | com.disney.disneyplus | | | |
| Craig iPhone 15 Plus | 1673 | Dispo | app.davidsdisposable.davids-disposable-ios | | | |
| Craig iPhone 15 Plus | 1674 | DKPairingUIService | com.apple.dockkit.pairinguiservice | | | |
| Craig iPhone 15 Plus | 1675 | Docs | com.google.Docs | | | |
| Craig iPhone 15 Plus | 1676 | Docusign | com.docusign.DocuSignIt | | | |
| Craig iPhone 15 Plus | 1677 | Domino's | com.dominos.iphone | | | |
| Craig iPhone 15 Plus | 1678 | DoorDash | doordash.DoorDashConsumer | | | |
| Craig iPhone 15 Plus | 1679 | Drive | com.google.Drive | | | |
| Craig iPhone 15 Plus | 1680 | Dropbox | com.getdropbox.Dropbox | | | |
| Craig iPhone 15 Plus | 1681 | Dumb Ways To Die | au.com.metro.DumbWaysToDie | | | |
| Craig iPhone 15 Plus | 1682 | Dunkin' | com.dunkinbrands.otgo | | | |
| Craig iPhone 15 Plus | 1683 | Dutch Bros™ | com.loyalty.dutchbros | | | |
| Craig iPhone 15 Plus | 1684 | eBay | com.ebay.iphone | | | |
| Craig iPhone 15 Plus | 1685 | ebtEDGE | com.fis.ebt.consumerapp | | | |
| Craig iPhone 15 Plus | 1686 | ecoATM | com.outerwall.ecoATM | | | |
| Craig iPhone 15 Plus | 1687 | Edge | com.microsoft.msedge | | | |
| Craig iPhone 15 Plus | 1688 | Edpuzzle | com.edpuzzle.EDPuzzle | | | |

| | | | | | |
|---|---|---|---|---|---|
| Craig iPhone 15 Plus | 1689 | Empower | com.empower.finance | | |
| Craig iPhone 15 Plus | 1690 | Enhance YT | com.thomaswebsites.YouTubeBuster | | |
| Craig iPhone 15 Plus | 1691 | Enterprise | com.enterprise.eracmobile | | |
| Craig iPhone 15 Plus | 1692 | EscrowSecurityAlert | com.apple.EscrowSecurityAlert | | |
| Craig iPhone 15 Plus | 1693 | EventViewService | com.apple.EventViewService | | |
| Craig iPhone 15 Plus | 1694 | Everfit | io.everfit.appv2 | | |
| Craig iPhone 15 Plus | 1695 | Expedia | com.expedia.booking | | |
| Craig iPhone 15 Plus | 1696 | Exposure Notifications | com.apple.HealthENLauncher | | |
| Craig iPhone 15 Plus | 1697 | ExposureNotificationRemoteViewService | com.apple.PublicHealthRemoteUI | | |
| Craig iPhone 15 Plus | 1698 | EyeReliefUI | com.apple.EyeReliefUI | | |
| Craig iPhone 15 Plus | 1699 | Facebook | com.facebook.Facebook | | |
| Craig iPhone 15 Plus | 1700 | FaceTime | com.apple.facetime | | |
| Craig iPhone 15 Plus | 1701 | FaceTimeLinkTrampoline | com.apple.FaceTimeLinkTrampoline | | |
| Craig iPhone 15 Plus | 1702 | Family | com.apple.family | | |
| Craig iPhone 15 Plus | 1703 | FamilyControlsAuthenticationUI | com.apple.FCAuthenticationUI | | |
| Craig iPhone 15 Plus | 1704 | FamilyRequest | com.apple.PeopleMessageService | | |
| Craig iPhone 15 Plus | 1705 | Fancy Text Pro | com.fancytext.pro | | |
| Craig iPhone 15 Plus | 1706 | FedEx | com.fedex.mobile.home | | |
| Craig iPhone 15 Plus | 1707 | Feedback | com.apple.appleseed.FeedbackAssistant | | |
| Craig iPhone 15 Plus | 1708 | FeedbackRemoteView | com.apple.feedback.remote | | |
| Craig iPhone 15 Plus | 1709 | FieldTest | com.apple.fieldtest | | |
| Craig iPhone 15 Plus | 1710 | Files | com.apple.DocumentsApp | | |
| Craig iPhone 15 Plus | 1711 | FinanceUIService | com.apple.FinanceUIService | | |
| Craig iPhone 15 Plus | 1712 | FindMy | com.apple.findmy | | |
| Craig iPhone 15 Plus | 1713 | FindMyExtensionContainer | com.apple.icloud.FindMyDevice.FindMyExtensionContainer | | |
| Craig iPhone 15 Plus | 1714 | FindMyRemoteUIService | com.apple.findmy.remoteuiservice | | |
| Craig iPhone 15 Plus | 1715 | Fitness | com.apple.Fitness | | |
| Craig iPhone 15 Plus | 1716 | Fitness App | com.trainerize.Trainerize | | |
| Craig iPhone 15 Plus | 1717 | Fizz | fizz.app.production | | |
| Craig iPhone 15 Plus | 1718 | FloatMe | com.FloatMe.FloatMe-iOS-V1 | | |
| Craig iPhone 15 Plus | 1719 | Flow Free | com.bigduckgames.flow | | |
| Craig iPhone 15 Plus | 1720 | Fly Delta | com.delta.iphone.ver1 | | |
| Craig iPhone 15 Plus | 1721 | FMDMagSafeSetupRemoteUI | com.apple.FMDMagSafeSetupRemoteUI | | |
| Craig iPhone 15 Plus | 1722 | FontInstallViewService | com.apple.FontInstallViewService | | |
| Craig iPhone 15 Plus | 1723 | FontPickerUIService | com.apple.UIKit.FontPickerUIService | | |
| Craig iPhone 15 Plus | 1724 | Fonts Art | fonts.app | | |
| Craig iPhone 15 Plus | 1725 | Found | app.indie.my | | |
| Craig iPhone 15 Plus | 1726 | Freddys | com.tillster.frd-us-mobile | | |
| Craig iPhone 15 Plus | 1727 | Freeform | com.apple.freeform | | |
| Craig iPhone 15 Plus | 1728 | FTMInternal-4 | com.apple.FTMInternal | | |
| Craig iPhone 15 Plus | 1729 | FullKeyboardAccess | com.apple.fullkeyboardaccess | | |
| Craig iPhone 15 Plus | 1730 | FunCameraEmojiStickers | com.apple.FunCamera.EmojiStickers | | |
| Craig iPhone 15 Plus | 1731 | FunCameraShapes | com.apple.FunCamera.ShapesPicker | | |
| Craig iPhone 15 Plus | 1732 | FunCameraText | com.apple.FunCamera.TextPicker | | |
| Craig iPhone 15 Plus | 1733 | Fundrise | com.fundrise.app | | |
| Craig iPhone 15 Plus | 1734 | GameCenterRemoteAlert | com.apple.GameCenterRemoteAlert | | |
| Craig iPhone 15 Plus | 1735 | GameCenterUIService | com.apple.gamecenter.GameCenterUIService | | |
| Craig iPhone 15 Plus | 1736 | GameCenterWidgets | com.apple.gamecenter.widgets | | |
| Craig iPhone 15 Plus | 1737 | GamePigeon | com.gamerdelights.gamepigeon | | |
| Craig iPhone 15 Plus | 1738 | GET Mobile | com.cbord.getmobile | | |
| Craig iPhone 15 Plus | 1739 | GIPHY | com.giphy.giphyformessenger | | |
| Craig iPhone 15 Plus | 1740 | Gmail | com.google.Gmail | | |
| Craig iPhone 15 Plus | 1741 | GO2bank | com.greendotcorp.go2bank | | |
| Craig iPhone 15 Plus | 1742 | Google | com.google.GoogleMobile | | |
| Craig iPhone 15 Plus | 1743 | Google Maps | com.google.Maps | | |
| Craig iPhone 15 Plus | 1744 | Google Pay | com.google.paisa | | |
| Craig iPhone 15 Plus | 1745 | GooglePhotos | com.google.photos | | |
| Craig iPhone 15 Plus | 1746 | Govee Home | com.ihoment.GoVeeSensor | | |
| Craig iPhone 15 Plus | 1747 | Greenwood | com.bankgreenwood.greenwood | | |
| Craig iPhone 15 Plus | 1748 | GroupMe | com.groupme.iphone-app | | |
| Craig iPhone 15 Plus | 1749 | HashtagImages | com.apple.siri.parsec.HashtagImagesApp | | |
| Craig iPhone 15 Plus | 1750 | Health | com.apple.Health | | |
| Craig iPhone 15 Plus | 1751 | HealthENBuddy | com.apple.HealthENBuddy | | |
| Craig iPhone 15 Plus | 1752 | HealthPrivacyService | com.apple.HealthPrivacyService | | |
| Craig iPhone 15 Plus | 1753 | HearingApp | com.apple.HearingApp | | |
| Craig iPhone 15 Plus | 1754 | Hexa Sort | com.gamebrain.hexasort | | |
| Craig iPhone 15 Plus | 1755 | Hilton Honors | com.hilton.hhonors | | |
| Craig iPhone 15 Plus | 1756 | Hogwarts Mystery | com.tinyco.potter | | |
| Craig iPhone 15 Plus | 1757 | Hole.io | com.nguyenvh.holeio | | |
| Craig iPhone 15 Plus | 1758 | Home | com.apple.Home | | |
| Craig iPhone 15 Plus | 1759 | Home | com.apple.Home.HomeUIService | | |
| Craig iPhone 15 Plus | 1760 | HomeCaptiveViewService | com.apple.HomeCaptiveViewService | | |
| Craig iPhone 15 Plus | 1761 | HomeControlService | com.apple.Home.HomeControlService | | |
| Craig iPhone 15 Plus | 1762 | HomePod Setup | com.apple.HDSViewService | | |
| Craig iPhone 15 Plus | 1763 | HP Smart | com.hp.printer.control | | |
| Craig iPhone 15 Plus | 1764 | HRB TaxPrep | com.hrblock.taxprep.1040ipad | | |
| Craig iPhone 15 Plus | 1765 | Huck's | com.hucks.ios | | |
| Craig iPhone 15 Plus | 1766 | Hulu | hulu.plus | | |
| Craig iPhone 15 Plus | 1767 | I Am Sober | com.thehungrywasp.iamsober | | |
| Craig iPhone 15 Plus | 1768 | iBoy | com.apperry.aibf | | |
| Craig iPhone 15 Plus | 1769 | iCloud | com.apple.CloudKit.ShareBear | | |
| Craig iPhone 15 Plus | 1770 | iCloud+ | com.apple.icq | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Craig iPhone 15 Plus | 1771 | identityservicesd | com.apple.identityservicesd | | | |
| Craig iPhone 15 Plus | 1772 | IDSCredentialsAgent | com.apple.ids.IDSCredentialsAgent | | | |
| Craig iPhone 15 Plus | 1773 | IDSRemoteURLConnectionAgent | com.apple.idsfoundation.IDSRemoteURLConnectionAgent | | | |
| Craig iPhone 15 Plus | 1774 | IHG | com.ihg.priorityclubrewards | | | |
| Craig iPhone 15 Plus | 1775 | imagent | com.apple.imagent | | | |
| Craig iPhone 15 Plus | 1776 | IMAutomaticHistoryDeletionAgent | com.apple.IMAutomaticHistoryDeletionAgent | | | |
| Craig iPhone 15 Plus | 1777 | iMessageAppsViewService | com.apple.iMessageAppsViewService | | | |
| Craig iPhone 15 Plus | 1778 | iMovie | com.apple.iMovie | | | |
| Craig iPhone 15 Plus | 1779 | IMTransferAgent | com.apple.imtransferservices.IMTransferAgent | | | |
| Craig iPhone 15 Plus | 1780 | InCallService | com.apple.InCallService | | | |
| Craig iPhone 15 Plus | 1781 | InPulse | hrm.fitme | | | |
| Craig iPhone 15 Plus | 1782 | InPulse | hrm.fitme.watchkitapp | | | |
| Craig iPhone 15 Plus | 1783 | InputUI | com.apple.InputUI | | | |
| Craig iPhone 15 Plus | 1784 | Instagram | com.burbn.instagram | | | |
| Craig iPhone 15 Plus | 1785 | Invstr | com.invstr.invstr | | | |
| Craig iPhone 15 Plus | 1786 | IOUIAngel | com.apple.IOUIAngel | | | |
| Craig iPhone 15 Plus | 1787 | iPlay Music | com.streamtube.ymusic.player | | | |
| Craig iPhone 15 Plus | 1788 | IRS2Go | gov.irs.IRS2Go | | | |
| Craig iPhone 15 Plus | 1789 | iTunes Store | com.apple.MobileStore | | | |
| Craig iPhone 15 Plus | 1790 | JBL Portable | com.jbl.connect | | | |
| Craig iPhone 15 Plus | 1791 | JetBlue | com.jetblue.jetBlueiPhone | | | |
| Craig iPhone 15 Plus | 1792 | Jimmy John's | com.jimmyjohns.jimmyjohns | | | |
| Craig iPhone 15 Plus | 1793 | Journal | com.apple.journal | | | |
| Craig iPhone 15 Plus | 1794 | Keynote | com.apple.Keynote | | | |
| Craig iPhone 15 Plus | 1795 | Klover | com.klovercredit.ios-app-production | | | |
| Craig iPhone 15 Plus | 1796 | KY Lottery | com.lottery.kylottery | | | |
| Craig iPhone 15 Plus | 1797 | Life360 | com.life360.safetymap | | | |
| Craig iPhone 15 Plus | 1798 | Link to Windows | com.microsoft.LinkToWindows | | | |
| Craig iPhone 15 Plus | 1799 | LinkedIn | com.linkedin.LinkedIn | | | |
| Craig iPhone 15 Plus | 1800 | LiveTranscriptionUI | com.apple.livetranscriptionui | | | |
| Craig iPhone 15 Plus | 1801 | Local Authentication | com.apple.CoreAuthUI | | | |
| Craig iPhone 15 Plus | 1802 | Love Island | com.fuseboxgames.loveisland2 | | | |
| Craig iPhone 15 Plus | 1803 | Lyft | com.zimride.instant | | | |
| Craig iPhone 15 Plus | 1804 | Magnifier | com.apple.Magnifier | | | |
| Craig iPhone 15 Plus | 1805 | Mail | com.apple.mobilemail | | | |
| Craig iPhone 15 Plus | 1806 | Mail | com.apple.MailCompositionService | | | |
| Craig iPhone 15 Plus | 1807 | Mana | mana.financial | | | |
| Craig iPhone 15 Plus | 1808 | Maps | com.apple.Maps | | | |
| Craig iPhone 15 Plus | 1809 | Marcus | com.marcus.ios | | | |
| Craig iPhone 15 Plus | 1810 | Max | com.wbd.stream | | | |
| Craig iPhone 15 Plus | 1811 | McDonald's | com.mcdonalds.gma | | | |
| Craig iPhone 15 Plus | 1812 | Measure | com.apple.measure | | | |
| Craig iPhone 15 Plus | 1813 | Media | com.apple.CarRadio | | | |
| Craig iPhone 15 Plus | 1814 | MediaML.PluginApp | com.apple.MediaML.PluginApp | | | |
| Craig iPhone 15 Plus | 1815 | MediaRemoteUI | com.apple.MediaRemoteUI | | | |
| Craig iPhone 15 Plus | 1816 | Memoji | com.apple.Jellyfish | | | |
| Craig iPhone 15 Plus | 1817 | Memoji Stickers | com.apple.Animoji.StickersApp | | | |
| Craig iPhone 15 Plus | 1818 | Messages | com.apple.MobileSMS | | | |
| Craig iPhone 15 Plus | 1819 | MessagesViewService | com.apple.mobilesms.compose | | | |
| Craig iPhone 15 Plus | 1820 | Messenger | com.facebook.Messenger | | | |
| Craig iPhone 15 Plus | 1821 | MetaMask | io.metamask.MetaMask | | | |
| Craig iPhone 15 Plus | 1822 | Metrolink | com.justride.metrolink | | | |
| Craig iPhone 15 Plus | 1823 | MHealth | com.meditech.PatientPhm | | | |
| Craig iPhone 15 Plus | 1824 | MobileReplayer | com.apple.MobileReplayer | | | |
| Craig iPhone 15 Plus | 1825 | MomentsUIService | com.apple.MomentsUIService | | | |
| Craig iPhone 15 Plus | 1826 | MoneyCard | com.greendotcorp.walmartmoneycard | | | |
| Craig iPhone 15 Plus | 1827 | Moodle | com.moodle.moodlemobile | | | |
| Craig iPhone 15 Plus | 1828 | Mortal Kombat | com.wb.MK.Brawler2015 | | | |
| Craig iPhone 15 Plus | 1829 | MTLReplayer | com.apple.MTLReplayer | | | |
| Craig iPhone 15 Plus | 1830 | Music | com.apple.MediaRemoteUIService | | | |
| Craig iPhone 15 Plus | 1831 | Music | com.apple.Music | | | |
| Craig iPhone 15 Plus | 1832 | MusicRecognition | com.apple.musicrecognition | | | |
| Craig iPhone 15 Plus | 1833 | MusicUIService | com.apple.MusicUIService | | | |
| Craig iPhone 15 Plus | 1834 | My Mobile Account | com.qlink.myqlink | | | |
| Craig iPhone 15 Plus | 1835 | My SafeLink | com.safelinkwireless.app | | | |
| Craig iPhone 15 Plus | 1836 | My Spectrum | com.bhn.careapp | | | |
| Craig iPhone 15 Plus | 1837 | My Verizon | com.vzw.hss.myverizon | | | |
| Craig iPhone 15 Plus | 1838 | myAT&T | com.att.osd.myWireless | | | |
| Craig iPhone 15 Plus | 1839 | MyBlock | com.hrblock.BlockMobile | | | |
| Craig iPhone 15 Plus | 1840 | myCricket | com.aiowireless.myaio | | | |
| Craig iPhone 15 Plus | 1841 | MyFitnessPal | com.myfitnesspal.mfp | | | |
| Craig iPhone 15 Plus | 1842 | NewDeviceSetupUIService | com.apple.NewDeviceSetupUIService | | | |
| Craig iPhone 15 Plus | 1843 | News | com.apple.news | | | |
| Craig iPhone 15 Plus | 1844 | Notes | com.apple.mobilenotes | | | |
| Craig iPhone 15 Plus | 1845 | Numbers | com.apple.Numbers | | | |
| Craig iPhone 15 Plus | 1846 | OmniMoney by Boost Mobile | com.dish.wireless.myomnimoney | | | |
| Craig iPhone 15 Plus | 1847 | Omo | com.amazing.apps.calorie.tracker | | | |
| Craig iPhone 15 Plus | 1848 | Omo | com.amazing.apps.calorie.tracker.watchkitapp | | | |
| Craig iPhone 15 Plus | 1849 | Onyx Private | com.onyxcard.bank.prod | | | |
| Craig iPhone 15 Plus | 1850 | Opera GX | com.opera.gx | | | |
| Craig iPhone 15 Plus | 1851 | Outlook | com.microsoft.Office.Outlook | | | |

| Craig iPhone 15 Plus | 1852 | OverlayUI | com.apple.UIKit.OverlayUI | | | |
|---|---|---|---|---|---|---|
| Craig iPhone 15 Plus | 1853 | Pages | com.apple.Pages | | | |
| Craig iPhone 15 Plus | 1854 | Panera Bread | com.panerabread.mobile.minneapolis | | | |
| Craig iPhone 15 Plus | 1855 | Papa Johns | com.papajohns.ios | | | |
| Craig iPhone 15 Plus | 1856 | PaperBoard | com.apple.PaperBoard | | | |
| Craig iPhone 15 Plus | 1857 | Paramount+ | cbs.cbsvideo.app | | | |
| Craig iPhone 15 Plus | 1858 | PassbookSecureUIService | com.apple.PassbookSecureUIService | | | |
| Craig iPhone 15 Plus | 1859 | PassbookUISceneService | com.apple.PassbookUISceneService | | | |
| Craig iPhone 15 Plus | 1860 | PassbookUIService | com.apple.PassbookUIService | | | |
| Craig iPhone 15 Plus | 1861 | PASViewService | com.apple.PASViewService | | | |
| Craig iPhone 15 Plus | 1862 | PayPal | com.yourcompany.PPClient | | | |
| Craig iPhone 15 Plus | 1863 | PDF Expert | com.readdle.PDFExpert5 | | | |
| Craig iPhone 15 Plus | 1864 | pdffiller | com.pdffiller.PDFfiller | | | |
| Craig iPhone 15 Plus | 1865 | PDUIApp | com.apple.PDUIApp | | | |
| Craig iPhone 15 Plus | 1866 | Peacock | com.peacocktv.peacock | | | |
| Craig iPhone 15 Plus | 1867 | PeopleViewService | com.apple.PeopleViewService | | | |
| Craig iPhone 15 Plus | 1868 | Perpay | com.perpay.mobile | | | |
| Craig iPhone 15 Plus | 1869 | Phone | com.apple.mobilephone | | | |
| Craig iPhone 15 Plus | 1870 | Photos | com.apple.ClarityPhotos | | | |
| Craig iPhone 15 Plus | 1871 | Photos | com.apple.mobileslideshow | | | |
| Craig iPhone 15 Plus | 1872 | PhotosUIService | com.apple.Photos.PhotosUIService | | | |
| Craig iPhone 15 Plus | 1873 | Pinterest | pinterest | | | |
| Craig iPhone 15 Plus | 1874 | Pizza Hut | com.imc2.iHut | | | |
| Craig iPhone 15 Plus | 1875 | Planet Fitness | com.planetfitness.lunkinator | | | |
| Craig iPhone 15 Plus | 1876 | Podcasts | com.apple.podcasts | | | |
| Craig iPhone 15 Plus | 1877 | Pogo | com.pogotech.pogocash | | | |
| Craig iPhone 15 Plus | 1878 | Polls | com.nearfuturespecialists.imessagepoll | | | |
| Craig iPhone 15 Plus | 1879 | PosterBoard | com.apple.PosterBoard | | | |
| Craig iPhone 15 Plus | 1880 | PreBoard | com.apple.PreBoard | | | |
| Craig iPhone 15 Plus | 1881 | PREMIER Bankcard | com.firstpremier.premiercard | | | |
| Craig iPhone 15 Plus | 1882 | Priceline | com.priceline.negotiator | | | |
| Craig iPhone 15 Plus | 1883 | Print Center | com.apple.PrintKit.Print-Center | | | |
| Craig iPhone 15 Plus | 1884 | Providers | com.propel.ebenefits | | | |
| Craig iPhone 15 Plus | 1885 | Proximity Reader UI Service | com.apple.ProximityReaderUIService | | | |
| Craig iPhone 15 Plus | 1886 | ProximityControlViewService | com.apple.PCViewService | | | |
| Craig iPhone 15 Plus | 1887 | PS App | com.playstation.eu.playstationadhoc | | | |
| Craig iPhone 15 Plus | 1888 | RAW | com.raw.ios | | | |
| Craig iPhone 15 Plus | 1889 | Recover Device UI extension | com.apple.RecoverDeviceUI | | | |
| Craig iPhone 15 Plus | 1890 | Reddit | com.reddit.Reddit | | | |
| Craig iPhone 15 Plus | 1891 | Regal | com.regalcinemas.regalmovietheatersapp | | | |
| Craig iPhone 15 Plus | 1892 | Reminders | com.apple.reminders | | | |
| Craig iPhone 15 Plus | 1893 | RemoteiCloudQuotaUI | com.apple.RemoteiCloudQuotaUI | | | |
| Craig iPhone 15 Plus | 1894 | RemotePaymentPassActionsServic e | com.apple.RemotePassUIService | | | |
| Craig iPhone 15 Plus | 1895 | Rent-A-Center | com.rac.racmobile | | | |
| Craig iPhone 15 Plus | 1896 | ReplayKitAngel | com.apple.replaykitangel | | | |
| Craig iPhone 15 Plus | 1897 | Revolut | com.revolut.revolut | | | |
| Craig iPhone 15 Plus | 1898 | Robinhood | com.robinhood.release.Robinhood | | | |
| Craig iPhone 15 Plus | 1899 | Roblox | com.roblox.robloxmobile | | | |
| Craig iPhone 15 Plus | 1900 | Rocket Money | com.truebill.truebillnative | | | |
| Craig iPhone 15 Plus | 1901 | Roku | com.roku.ios.roku | | | |
| Craig iPhone 15 Plus | 1902 | Safari | com.apple.mobilesafari | | | |
| Craig iPhone 15 Plus | 1903 | SafariViewService | com.apple.SafariViewService | | | |
| Craig iPhone 15 Plus | 1904 | Sally Beauty | com.sallybeauty.shop | | | |
| Craig iPhone 15 Plus | 1905 | Sam's Club | com.samsclub.samsapp | | | |
| Craig iPhone 15 Plus | 1906 | Save | com.joinsave.joinsave | | | |
| Craig iPhone 15 Plus | 1907 | Sawa | credit.sawa | | | |
| Craig iPhone 15 Plus | 1908 | Screen Time | com.apple.ScreenTimeWidgetApplication | | | |
| Craig iPhone 15 Plus | 1909 | ScreenSharingServer | com.apple.screensharingserver | | | |
| Craig iPhone 15 Plus | 1910 | ScreenSharingViewService | com.apple.ScreenSharingViewService | | | |
| Craig iPhone 15 Plus | 1911 | Screenshots | com.apple.ScreenshotServicesService | | | |
| Craig iPhone 15 Plus | 1912 | ScreenTimeUnlock | com.apple.ScreenTimeUnlock | | | |
| Craig iPhone 15 Plus | 1913 | Self | com.selflender.thor | | | |
| Craig iPhone 15 Plus | 1914 | sendit | com.fullsenders.sendit | | | |
| Craig iPhone 15 Plus | 1915 | SequoiaTranslator | com.apple.Translate | | | |
| Craig iPhone 15 Plus | 1916 | Serve | com.americanexpress.revolutionmoney.serve | | | |
| Craig iPhone 15 Plus | 1917 | Settings | com.apple.MBHelperApp | | | |
| Craig iPhone 15 Plus | 1918 | Settings | com.apple.Preferences | | | |
| Craig iPhone 15 Plus | 1919 | Setup | com.apple.SharingViewService | | | |
| Craig iPhone 15 Plus | 1920 | Setup | com.apple.purplebuddy | | | |
| Craig iPhone 15 Plus | 1921 | SharedWebCredentialViewService | com.apple.SharedWebCredentialViewService | | | |
| Craig iPhone 15 Plus | 1922 | SharingUIService | com.apple.SharingUIService | | | |
| Craig iPhone 15 Plus | 1923 | ShazamEventsApp | com.apple.ShazamEventsApp | | | |
| Craig iPhone 15 Plus | 1924 | Shop | com.jadedlabs.arrive | | | |
| Craig iPhone 15 Plus | 1925 | Shopping | com.wikibuy.prod.main | | | |
| Craig iPhone 15 Plus | 1926 | Shortcuts | com.apple.shortcuts | | | |
| Craig iPhone 15 Plus | 1927 | Shortcuts | com.apple.ShortcutsUI | | | |
| Craig iPhone 15 Plus | 1928 | Shortcuts | com.apple.shortcuts.runtime | | | |
| Craig iPhone 15 Plus | 1929 | ShortcutsActions | com.apple.ShortcutsActions | | | |
| Craig iPhone 15 Plus | 1930 | Sidecar | com.apple.sidecar | | | |
| Craig iPhone 15 Plus | 1931 | Sidekick | com.aramark.diningsidekick | | | |
| Craig iPhone 15 Plus | 1932 | SIMSetupUIService | com.apple.SIMSetupUIService | | | |
| Craig iPhone 15 Plus | 1933 | Siri | com.apple.siri | | | |
| Craig iPhone 15 Plus | 1934 | SleepLockScreen | com.apple.SleepLockScreen | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Craig iPhone 15 Plus | 1935 | SleepWidgetContainer | com.apple.Health.Sleep | | | |
| Craig iPhone 15 Plus | 1936 | Slice Masters | io.hyperhug.cube.slicer | | | |
| Craig iPhone 15 Plus | 1937 | SLYahooAuth | com.apple.social.SLYahooAuth | | | |
| Craig iPhone 15 Plus | 1938 | SmartHub | com.nisc.SmartHub | | | |
| Craig iPhone 15 Plus | 1939 | SMS Filter | com.apple.smsFilter | | | |
| Craig iPhone 15 Plus | 1940 | Snapchat | com.toyopagroup.picaboo | | | |
| Craig iPhone 15 Plus | 1941 | SnapTik | com.app.snaptik | | | |
| Craig iPhone 15 Plus | 1942 | sociallayerd | com.apple.sociallayerd | | | |
| Craig iPhone 15 Plus | 1943 | SoftwareUpdateUIService | com.apple.susuiservice | | | |
| Craig iPhone 15 Plus | 1944 | SoLo | com.solofunds | | | |
| Craig iPhone 15 Plus | 1945 | Sonic | com.sonic.sonicdrivein | | | |
| Craig iPhone 15 Plus | 1946 | Sound+ | com.jabra.moments | | | |
| Craig iPhone 15 Plus | 1947 | Southwest | com.southwest.iphoneprod | | | |
| Craig iPhone 15 Plus | 1948 | Speedtest | com.ookla.speedtest | | | |
| Craig iPhone 15 Plus | 1949 | Spirit | com.spirit.customerapp | | | |
| Craig iPhone 15 Plus | 1950 | Splash Car Wash | com.splash.carwash | | | |
| Craig iPhone 15 Plus | 1951 | Spotify | com.spotify.client | | | |
| Craig iPhone 15 Plus | 1952 | Spotlight | com.apple.Spotlight | | | |
| Craig iPhone 15 Plus | 1953 | SpringBoard | com.apple.springboard | | | |
| Craig iPhone 15 Plus | 1954 | SpringBoardEducation | com.apple.SpringBoardEducation | | | |
| Craig iPhone 15 Plus | 1955 | Spruce | com.hrblock.sprucemoney | | | |
| Craig iPhone 15 Plus | 1956 | Square | com.squareup.square | | | |
| Craig iPhone 15 Plus | 1957 | Starbucks | com.starbucks.mystarbucks | | | |
| Craig iPhone 15 Plus | 1958 | Starbucks | com.starbucks.mystarbucks.watchapp | | | |
| Craig iPhone 15 Plus | 1959 | starmatch | com.iconichearts.starmatch | | | |
| Craig iPhone 15 Plus | 1960 | Start | com.microsoft.axp-ios.BingNews | | | |
| Craig iPhone 15 Plus | 1961 | Stash | com.stash.stash-invest | | | |
| Craig iPhone 15 Plus | 1962 | Stickers | com.apple.Stickers.UserGenerated | | | |
| Craig iPhone 15 Plus | 1963 | Stocks | com.apple.stocks | | | |
| Craig iPhone 15 Plus | 1964 | Stone Grass | com.frph.stonegrass | | | |
| Craig iPhone 15 Plus | 1965 | StoreDemoViewService | com.apple.StoreDemoViewService | | | |
| Craig iPhone 15 Plus | 1966 | StoreKitUIService | com.apple.ios.StoreKitUIService | | | |
| Craig iPhone 15 Plus | 1967 | Stripe | com.stripe.dashboard | | | |
| Craig iPhone 15 Plus | 1968 | SubcredentialUIService | com.apple.SubcredentialUIService | | | |
| Craig iPhone 15 Plus | 1969 | SUBWAY® | com.subway.mobile.subwayapp03 | | | |
| Craig iPhone 15 Plus | 1970 | Super Slime - Black Hole Game | io.supercent.bigslimemanyslime | | | |
| Craig iPhone 15 Plus | 1971 | Support | com.apple.supportapp | | | |
| Craig iPhone 15 Plus | 1972 | Survivor.io | com.dxx.firenow | | | |
| Craig iPhone 15 Plus | 1973 | SystemPaperViewService | com.apple.SystemPaperViewService | | | |
| Craig iPhone 15 Plus | 1974 | Taco Bell | com.tacobell.ARgame | | | |
| Craig iPhone 15 Plus | 1975 | Tap to Pay on iPhone | com.apple.ProximityReaderSceneUI | | | |
| Craig iPhone 15 Plus | 1976 | Target | com.target.Target | | | |
| Craig iPhone 15 Plus | 1977 | TDGSharingViewService | com.apple.TDGSharingViewService | | | |
| Craig iPhone 15 Plus | 1978 | Tech Coach | com.asurion.verizon | | | |
| Craig iPhone 15 Plus | 1979 | Telegram | ph.telegra.Telegraph | | | |
| Craig iPhone 15 Plus | 1980 | Temu | com.einnovation.temu | | | |
| Craig iPhone 15 Plus | 1981 | TestFlight | com.apple.TestFlight | | | |
| Craig iPhone 15 Plus | 1982 | TextNow | com.tinginteractive.usms | | | |
| Craig iPhone 15 Plus | 1983 | TheTenn | com.thetenn.app | | | |
| Craig iPhone 15 Plus | 1984 | Threads | com.burbn.barcelona | | | |
| Craig iPhone 15 Plus | 1985 | Thumbtack | com.thumbtack.bowtie | | | |
| Craig iPhone 15 Plus | 1986 | Ticketmaster | com.ticketmaster.ios.TicketmasterApp | | | |
| Craig iPhone 15 Plus | 1987 | TikTok | com.zhiliaoapp.musically | | | |
| Craig iPhone 15 Plus | 1988 | Tips | com.apple.tips | | | |
| Craig iPhone 15 Plus | 1989 | TirePressure | com.apple.CarTirePressure | | | |
| Craig iPhone 15 Plus | 1990 | Titan | com.titanvest.titan | | | |
| Craig iPhone 15 Plus | 1991 | Tiv | co.tiv.padd | | | |
| Craig iPhone 15 Plus | 1992 | TouchTunes | com.touchtunes.mytouchtunesRD | | | |
| Craig iPhone 15 Plus | 1993 | Translate | com.google.Translate | | | |
| Craig iPhone 15 Plus | 1994 | Trip | com.apple.CarTrip | | | |
| Craig iPhone 15 Plus | 1995 | TrustMe | com.apple.TrustMe | | | |
| Craig iPhone 15 Plus | 1996 | TV Provider | com.apple.VSViewService | | | |
| Craig iPhone 15 Plus | 1997 | TVAccessViewService | com.apple.TVAccessViewService | | | |
| Craig iPhone 15 Plus | 1998 | TVRemoteUIService | com.apple.TVRemoteUIService | | | |
| Craig iPhone 15 Plus | 1999 | TVSetupUIService | com.apple.TVSetupUIService | | | |
| Craig iPhone 15 Plus | 2000 | Twitch | tv.twitch | | | |
| Craig iPhone 15 Plus | 2001 | Two Dots | com.weplaydots.twodots | | | |
| Craig iPhone 15 Plus | 2002 | Uber | com.ubercab.UberClient | | | |
| Craig iPhone 15 Plus | 2003 | UK ETA | uk.gov.HomeOffice.ho3 | | | |
| Craig iPhone 15 Plus | 2004 | United | com.united.UnitedCustomerFacingIPhone | | | |
| Craig iPhone 15 Plus | 2005 | Universal CA | com.nbcuni.parks.hollywoodexperience | | | |
| Craig iPhone 15 Plus | 2006 | Universal FL | com.nbcuni.parks.orlandoexperience | | | |
| Craig iPhone 15 Plus | 2007 | Upgrade | org.reactjs.native.example.upgrademobile | | | |
| Craig iPhone 15 Plus | 2008 | UPS | com.ups.m.iphone | | | |
| Craig iPhone 15 Plus | 2009 | US Mobile | com.usmobile.dashboard | | | |
| Craig iPhone 15 Plus | 2010 | Venmo | net.kortina.labs.Venmo | | | |
| Craig iPhone 15 Plus | 2011 | Virgin Atlantic | com.virginatlantic.flighttracker | | | |
| Craig iPhone 15 Plus | 2012 | Virgin Voyages | com.virginvoyages.sailorapp | | | |
| Craig iPhone 15 Plus | 2013 | Visible | com.visible.phoneservice | | | |
| Craig iPhone 15 Plus | 2014 | VIZIO Mobile | com.vizio.SmartCast | | | |
| Craig iPhone 15 Plus | 2015 | Voice | com.google.GVDialer | | | |
| Craig iPhone 15 Plus | 2016 | Voice Control | com.apple.commandandcontrol | | | |
| Craig iPhone 15 Plus | 2017 | VoiceMemos | com.apple.VoiceMemos | | | |
| Craig iPhone 15 Plus | 2018 | VoiceOverTouch | com.apple.VoiceOverTouch | | | |
| Craig iPhone 15 Plus | 2019 | Volume Boost | com.pervushina.soundAmplifier | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Craig iPhone 15 Plus | 2020 | Wallet | com.apple.Passbook | | | |
| Craig iPhone 15 Plus | 2021 | Wallet | com.apple.FinanceStub | | | |
| Craig iPhone 15 Plus | 2022 | Walmart | com.walmart.electronics | | | |
| Craig iPhone 15 Plus | 2023 | Watch | com.apple.Bridge | | | |
| Craig iPhone 15 Plus | 2024 | WBKO News | com.graydigitalmedia.wbkonews | | | |
| Craig iPhone 15 Plus | 2025 | WBKO Weather | com.gray.wbko.WBKO-Weather | | | |
| Craig iPhone 15 Plus | 2026 | Weather | com.apple.weather | | | |
| Craig iPhone 15 Plus | 2027 | Web | com.apple.webapp | | | |
| Craig iPhone 15 Plus | 2028 | WebContentAnalysisUI | com.apple.WebContentFilter.remoteUI.WebContentAnalysisUI | | | |
| Craig iPhone 15 Plus | 2029 | WebSheet | com.apple.WebSheet | | | |
| Craig iPhone 15 Plus | 2030 | WidgetRenderer_CarPlay | com.apple.chrono.WidgetRenderer-CarPlay | | | |
| Craig iPhone 15 Plus | 2031 | WidgetRenderer_Default | com.apple.chrono.WidgetRenderer-Default | | | |
| Craig iPhone 15 Plus | 2032 | Wise | com.transferwise.Transferwise | | | |
| Craig iPhone 15 Plus | 2033 | Word | com.microsoft.Office.Word | | | |
| Craig iPhone 15 Plus | 2034 | Wordscapes | com.peoplefun.wordcross | | | |
| Craig iPhone 15 Plus | 2035 | WorkoutRemoteViewService | com.apple.WorkoutRemoteViewService | | | |
| Craig iPhone 15 Plus | 2036 | WorldBox | com.mkarpenko.worldbox | | | |
| Craig iPhone 15 Plus | 2037 | X | com.atebits.Tweetie2 | | | |
| Craig iPhone 15 Plus | 2038 | Xbox | com.microsoft.smartglass | | | |
| Craig iPhone 15 Plus | 2039 | Xcode Previews | com.apple.PreviewShell | | | |
| Craig iPhone 15 Plus | 2040 | Yelp | com.yelp.yelpiphone | | | |
| Craig iPhone 15 Plus | 2041 | Yotta | com.benjamin.yotta | | | |
| Craig iPhone 15 Plus | 2042 | YouTube | com.google.ios.youtube | | | |
| Craig iPhone 15 Plus | 2043 | YouTube Music | com.google.ios.youtubemusic | | | |
| Craig iPhone 15 Plus | 2044 | Zaxby's | com.snapfinger.mobile.zaxbys | | | |
| Craig iPhone 15 Plus | 2045 | Zelle | com.zellepay.zelle | | | |
| Craig iPhone 15 Plus | 2046 | Zero | com.courtneycircle.Radiant | | | |
| Craig iPhone 15 Plus | 2047 | Zolve | zolve.credit.card.us | | | |
| Craig iPhone 15 Plus | 2048 | Zoom | us.zoom.videomeetings | | | |
| Craig iPhone 15 Plus | 2049 | Zoom | us.zoom.videomeetings.watchkitapp | | | |
| Craig iPhone 15 Plus | 2050 | Zynlo | com.nymbus.zynlo | | | |
| Craig iPhone 15 Plus | 2051 | | com.apple.PassKitServicesXPCService | | | |
| Craig iPhone 15 Plus | 2052 | | com.apple.ContactlessUIService | | | |
| Craig iPhone 15 Plus | 2053 | | com.apple.MediaPlayer.RemotePlayerService | | | |
| Craig iPhone 15 Plus | 2054 | | com.apple.MADViewService | | | |
| Craig iPhone 15 Plus | 2055 | | com.apple.Music.MusicScriptUpdateService | | | |
| Craig iPhone 15 Plus | 2056 | | com.apple.NFQRCode.QRCodeApp | | | |
| Craig iPhone 15 Plus | 2057 | | com.apple.DemoApp | | | |
| Craig iPhone 15 Plus | 2058 | | com.apple.newsd | | | |
| Craig iPhone 15 Plus | 2059 | | com.apple.secureelementservice.aapp | | | |
| Craig iPhone 15 Plus | 2060 | | com.hammerandchisel.discord | | | |

| D'Orazio iPhone 11 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| D'Orazio iPhone 11 | 1619 | Airbuds | com.capp.poplive | | | |
| D'Orazio iPhone 11 | 1619 | Amazon | com.amazon.Amazon | | | |
| D'Orazio iPhone 11 | 1619 | Apple Store | com.apple.store.Jolly | | | |
| D'Orazio iPhone 11 | 1619 | Bridge | com.apple.Bridge | | | |
| D'Orazio iPhone 11 | 1619 | Calculator | com.apple.calculator | | | |
| D'Orazio iPhone 11 | 1619 | Clips | com.apple.clips | | | |
| D'Orazio iPhone 11 | 1619 | Clue | com.helloclue.clue | | | |
| D'Orazio iPhone 11 | 1619 | com.fi7453.godough | com.fi7453.godough | | | |
| D'Orazio iPhone 11 | 1619 | Compass | com.apple.compass | | | |
| D'Orazio iPhone 11 | 1619 | Contacts | com.apple.MobileAddressBook | | | |
| D'Orazio iPhone 11 | 1619 | Cover | com.synergysuite.cover | | | |
| D'Orazio iPhone 11 | 1619 | Days | com.tomasvitek.days | | | |
| D'Orazio iPhone 11 | 1619 | DoorDash | doordash.DoorDashConsumer | | | |
| D'Orazio iPhone 11 | 1619 | FaceTime | com.apple.facetime | | | |
| D'Orazio iPhone 11 | 1619 | FindMy | com.apple.findmy | | | |
| D'Orazio iPhone 11 | 1619 | Fitness | com.apple.Fitness | | | |
| D'Orazio iPhone 11 | 1619 | Game Pack | com.gamerdelights.gamepigeon | | | |
| D'Orazio iPhone 11 | 1619 | Gametime | com.gametimeunited.gametime | | | |
| D'Orazio iPhone 11 | 1619 | Gmail | com.google.Gmail | | | |
| D'Orazio iPhone 11 | 1619 | GooglePhotos | com.google.photos | | | |
| D'Orazio iPhone 11 | 1619 | Headphones | jp.co.sony.songpal.mdr | | | |
| D'Orazio iPhone 11 | 1619 | Health | com.apple.Health | | | |
| D'Orazio iPhone 11 | 1619 | Home | com.google.Chromecast | | | |
| D'Orazio iPhone 11 | 1619 | Home | com.apple.Home | | | |
| D'Orazio iPhone 11 | 1619 | Hotels.com | com.hotels.HotelsNearMe | | | |
| D'Orazio iPhone 11 | 1619 | iMovie | com.apple.iMovie | | | |
| D'Orazio iPhone 11 | 1619 | Indeed Jobs | com.indeed.JobSearch | | | |
| D'Orazio iPhone 11 | 1619 | Instagram | com.burbn.instagram | | | |
| D'Orazio iPhone 11 | 1619 | Journal | com.apple.journal | | | |
| D'Orazio iPhone 11 | 1619 | Keynote | com.apple.Keynote | | | |
| D'Orazio iPhone 11 | 1619 | Life360 | com.life360.safetymap | | | |
| D'Orazio iPhone 11 | 1619 | Magnifier | com.apple.Magnifier | | | |
| D'Orazio iPhone 11 | 1619 | Maps | com.apple.Maps | | | |
| D'Orazio iPhone 11 | 1619 | Measure | com.apple.measure | | | |
| D'Orazio iPhone 11 | 1619 | Minecraft | com.mojang.minecraftpe | | | |
| D'Orazio iPhone 11 | 1619 | MobileCal | com.apple.mobilecal | | | |
| D'Orazio iPhone 11 | 1619 | MobileMail | com.apple.mobilemail | | | |
| D'Orazio iPhone 11 | 1619 | MobileNotes | com.apple.mobilenotes | | | |
| D'Orazio iPhone 11 | 1619 | MobileStore | com.apple.MobileStore | | | |
| D'Orazio iPhone 11 | 1619 | MobileTimer | com.apple.mobiletimer | | | |
| D'Orazio iPhone 11 | 1619 | Mr. Putt - Mini Golf | com.jwitapps.MrPutt | | | |
| D'Orazio iPhone 11 | 1619 | Music | com.apple.Music | | | |
| D'Orazio iPhone 11 | 1619 | Netflix | com.netflix.Netflix | | | |
| D'Orazio iPhone 11 | 1619 | NJM SafeDrive | com.NJM.NJMSafeDrive | | | |
| D'Orazio iPhone 11 | 1619 | Numbers | com.apple.Numbers | | | |
| D'Orazio iPhone 11 | 1619 | Outlook | com.microsoft.Office.Outlook | | | |
| D'Orazio iPhone 11 | 1619 | Pages | com.apple.Pages | | | |
| D'Orazio iPhone 11 | 1619 | Passbook | com.apple.Passbook | | | |
| D'Orazio iPhone 11 | 1619 | Pinterest | pinterest | | | |
| D'Orazio iPhone 11 | 1619 | Reminders | com.apple.reminders | | | |
| D'Orazio iPhone 11 | 1619 | SequoiaTranslator | com.apple.Translate | | | |
| D'Orazio iPhone 11 | 1619 | Shortcuts | com.apple.shortcuts | | | |
| D'Orazio iPhone 11 | 1619 | Snapchat | com.toyopagroup.picaboo | | | |
| D'Orazio iPhone 11 | 1619 | Spotify | com.spotify.client | | | |
| D'Orazio iPhone 11 | 1619 | Starbucks | com.starbucks.mystarbucks | | | |
| D'Orazio iPhone 11 | 1619 | TikTok | com.zhiliaoapp.musically | | | |
| D'Orazio iPhone 11 | 1619 | Tips | com.apple.tips | | | |
| D'Orazio iPhone 11 | 1619 | TV | com.apple.tv | | | |
| D'Orazio iPhone 11 | 1619 | Venmo | net.kortina.labs.Venmo | | | |
| D'Orazio iPhone 11 | 1619 | Wawa | com.wawa.wawaapp | | | |
| D'Orazio iPhone 11 | 1619 | Weather | com.apple.weather | | | |
| D'Orazio iPhone 11 | 1619 | WidgetSmith | com.crossforward.WidgetSmith | | | |
| D'Orazio iPhone 11 | 1619 | YouTube | com.google.ios.youtube | | | |
| D'Orazio iPhone 11 | 1619 | Zoom | us.zoom.videomeetings | | | |

| Davidson iPhone XR 10 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Davidson iPhone XR 10 | 2132 | Afterpay | com.afterpay.afterpay-consumer-us | | | |
| Davidson iPhone XR 10 | 2132 | AlexaMobileiOS-prod | com.amazon.echo | | | |
| Davidson iPhone XR 10 | 2132 | Amazon | com.amazon.Amazon | | | |
| Davidson iPhone XR 10 | 2132 | Apple Store | com.apple.store.Jolly | | | |
| Davidson iPhone XR 10 | 2132 | AppleTV | com.apple.tv | | | |
| Davidson iPhone XR 10 | 2132 | Arch | com.mcdonalds.gma | | | |
| Davidson iPhone XR 10 | 2132 | BBW Loyalty | com.bathandbodyworks.app | | | |
| Davidson iPhone XR 10 | 2132 | Bestbuy-mApp | com.bestbuy.buyphone | | | |
| Davidson iPhone XR 10 | 2132 | Bible | tv.lifechurch.bible | | | |
| Davidson iPhone XR 10 | 2132 | BIGO LIVE | sg.bigo.live | | | |
| Davidson iPhone XR 10 | 2132 | Books | com.apple.iBooks | | | |
| Davidson iPhone XR 10 | 2132 | Bridge | com.apple.Bridge | | | |
| Davidson iPhone XR 10 | 2132 | Calculator | com.apple.calculator | | | |
| Davidson iPhone XR 10 | 2132 | CapCut | com.lemon.lvoverseas | | | |
| Davidson iPhone XR 10 | 2132 | Cash | com.squareup.cash | | | |
| Davidson iPhone XR 10 | 2132 | Chick-fil-A | com.engauge.Chick-fil-A | | | |
| Davidson iPhone XR 10 | 2132 | Chipotle | com.chipotle.Chipotle | | | |
| Davidson iPhone XR 10 | 2132 | Clips | com.apple.clips | | | |
| Davidson iPhone XR 10 | 2132 | Compass | com.apple.compass | | | |
| Davidson iPhone XR 10 | 2132 | Contacts | com.apple.MobileAddressBook | | | |
| Davidson iPhone XR 10 | 2132 | Corecircle | com.lastrep.app | | | |
| Davidson iPhone XR 10 | 2132 | CustomerApplePay | com.ChowNow.TheJuicyCrab | | | |
| Davidson iPhone XR 10 | 2132 | Discord | com.hammerandchisel.discord | | | |
| Davidson iPhone XR 10 | 2132 | Dominos | com.dominos.iphone | | | |
| Davidson iPhone XR 10 | 2132 | DoorDash | doordash.DoorDashConsumer | | | |
| Davidson iPhone XR 10 | 2132 | Facebook | com.facebook.Facebook | | | |
| Davidson iPhone XR 10 | 2132 | FaceTime | com.apple.facetime | | | |
| Davidson iPhone XR 10 | 2132 | Files | com.apple.DocumentsApp | | | |
| Davidson iPhone XR 10 | 2132 | FindMy | com.apple.findmy | | | |
| Davidson iPhone XR 10 | 2132 | FirehouseSubs | com.relevantmobile.firehousesubs | | | |
| Davidson iPhone XR 10 | 2132 | Fitness | com.apple.Fitness | | | |
| Davidson iPhone XR 10 | 2132 | Five Guys | com.fiveguys.mobile | | | |
| Davidson iPhone XR 10 | 2132 | Flo | org.iggymedia.periodtracker | | | |
| Davidson iPhone XR 10 | 2132 | Freeform | com.apple.freeform | | | |
| Davidson iPhone XR 10 | 2132 | Game Pack | com.gamerdelights.gamepigeon | | | |
| Davidson iPhone XR 10 | 2132 | GarageBand | com.apple.mobilegarageband | | | |
| Davidson iPhone XR 10 | 2132 | Gmail | com.google.Gmail | | | |
| Davidson iPhone XR 10 | 2132 | Google Maps | com.google.Maps | | | |
| Davidson iPhone XR 10 | 2132 | GoveeHome | com.ihoment.GoVeeSensor | | | |
| Davidson iPhone XR 10 | 2132 | GxMoeRewardsProd | com.punchh.moes | | | |
| Davidson iPhone XR 10 | 2132 | Health | com.apple.Health | | | |
| Davidson iPhone XR 10 | 2132 | Home | com.apple.Home | | | |
| Davidson iPhone XR 10 | 2132 | Hulu | com.hulu.plus | | | |
| Davidson iPhone XR 10 | 2132 | iMovie | com.apple.iMovie | | | |
| Davidson iPhone XR 10 | 2132 | Indeed Jobs | com.indeed.JobSearch | | | |
| Davidson iPhone XR 10 | 2132 | Instagram | com.burbn.instagram | | | |
| Davidson iPhone XR 10 | 2132 | Journal | com.apple.journal | | | |
| Davidson iPhone XR 10 | 2132 | Keynote | com.apple.Keynote | | | |
| Davidson iPhone XR 10 | 2132 | Krispy Kreme | com.krispykreme.hotlight | | | |
| Davidson iPhone XR 10 | 2132 | Locket | com.locket.Locket | | | |
| Davidson iPhone XR 10 | 2132 | Magnifier | com.apple.Magnifier | | | |
| Davidson iPhone XR 10 | 2132 | Maps | com.apple.Maps | | | |
| Davidson iPhone XR 10 | 2132 | Measure | com.apple.measure | | | |
| Davidson iPhone XR 10 | 2132 | MobileCal | com.apple.mobilecal | | | |
| Davidson iPhone XR 10 | 2132 | MobileMail | com.apple.mobilemail | | | |
| Davidson iPhone XR 10 | 2132 | MobileNotes | com.apple.mobilenotes | | | |
| Davidson iPhone XR 10 | 2132 | MobileStore | com.apple.MobileStore | | | |
| Davidson iPhone XR 10 | 2132 | MobileTimer | com.apple.mobiletimer | | | |
| Davidson iPhone XR 10 | 2132 | Musi | com.feelthemusi.musi | | | |
| Davidson iPhone XR 10 | 2132 | Music | com.apple.Music | | | |
| Davidson iPhone XR 10 | 2132 | MyFitnessPal | com.myfitnesspal.mfp | | | |
| Davidson iPhone XR 10 | 2132 | Netflix | com.netflix.Netflix | | | |
| Davidson iPhone XR 10 | 2132 | News | com.apple.news | | | |
| Davidson iPhone XR 10 | 2132 | Numbers | com.apple.Numbers | | | |
| Davidson iPhone XR 10 | 2132 | Pages | com.apple.Pages | | | |
| Davidson iPhone XR 10 | 2132 | Panda Express | com.pandarg.pxmobileapp | | | |
| Davidson iPhone XR 10 | 2132 | Passbook | com.apple.Passbook | | | |
| Davidson iPhone XR 10 | 2132 | PayPal | com.yourcompany.PPClient | | | |
| Davidson iPhone XR 10 | 2132 | Pinterest | pinterest | | | |
| Davidson iPhone XR 10 | 2132 | Planet Fitness | com.planetfitness.lunkinator | | | |
| Davidson iPhone XR 10 | 2132 | Pluto TV | tv.pluto.ios | | | |
| Davidson iPhone XR 10 | 2132 | PNK | app.pnk | | | |
| Davidson iPhone XR 10 | 2132 | Podcasts | com.apple.podcasts | | | |
| Davidson iPhone XR 10 | 2132 | Popeyes | com.bk.pop-us-mobile | | | |
| Davidson iPhone XR 10 | 2132 | RedditApp | com.reddit.Reddit | | | |
| Davidson iPhone XR 10 | 2132 | Reminders | com.apple.reminders | | | |
| Davidson iPhone XR 10 | 2132 | Roblox | com.roblox.robloxmobile | | | |
| Davidson iPhone XR 10 | 2132 | Roku | com.roku.ios.roku | | | |
| Davidson iPhone XR 10 | 2132 | Scotch | com.imvu.mobilecordova | | | |
| Davidson iPhone XR 10 | 2132 | SequoiaTranslator | com.apple.Translate | | | |
| Davidson iPhone XR 10 | 2132 | Shazam | com.shazam.Shazam | | | |
| Davidson iPhone XR 10 | 2132 | Shortcuts | com.apple.shortcuts | | | |
| Davidson iPhone XR 10 | 2132 | Snapchat | com.toyopagroup.picaboo | | | |
| Davidson iPhone XR 10 | 2132 | Spotify | com.spotify.client | | | |
| Davidson iPhone XR 10 | 2132 | Starbucks | com.starbucks.mystarbucks | | | |
| Davidson iPhone XR 10 | 2132 | starzplay | com.starz.starzplay | | | |
| Davidson iPhone XR 10 | 2132 | Step | com.step.step | | | |
| Davidson iPhone XR 10 | 2132 | Stocks | com.apple.stocks | | | |
| Davidson iPhone XR 10 | 2132 | SUBWAY® | com.subway.mobile.subwayapp03 | | | |
| Davidson iPhone XR 10 | 2132 | Sweatcoin | swc | | | |
| Davidson iPhone XR 10 | 2132 | Tachyon | com.google.Tachyon | | | |
| Davidson iPhone XR 10 | 2132 | Taco Bell | com.tacobell.ARgame | | | |
| Davidson iPhone XR 10 | 2132 | Target | com.target.Target | | | |
| Davidson iPhone XR 10 | 2132 | Temu | com.einnovation.temu | | | |
| Davidson iPhone XR 10 | 2132 | TextNow | com.tinginteractive.usms | | | |
| Davidson iPhone XR 10 | 2132 | Threads | com.burbn.barcelona | | | |
| Davidson iPhone XR 10 | 2132 | TikTok | com.zhiliaoapp.musically | | | |
| Davidson iPhone XR 10 | 2132 | Tips | com.apple.tips | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davidson iPhone XR 10 | 2132 | Tubi | com.adrise.tubitv | | | |
| Davidson iPhone XR 10 | 2132 | Twitter | com.atebits.Tweetie2 | | | |
| Davidson iPhone XR 10 | 2132 | UberEats | com.ubercab.UberEats | | | |
| Davidson iPhone XR 10 | 2132 | UPS | com.ups.m.iphone | | | |
| Davidson iPhone XR 10 | 2132 | USPS Mobile | com.usps.uspsmobile | | | |
| Davidson iPhone XR 10 | 2132 | VoiceMemos | com.apple.VoiceMemos | | | |
| Davidson iPhone XR 10 | 2132 | Walmart | com.walmart.electronics | | | |
| Davidson iPhone XR 10 | 2132 | Wattpad | com.fivemobile.wattpad | | | |
| Davidson iPhone XR 10 | 2132 | Weather | com.apple.weather | | | |
| Davidson iPhone XR 10 | 2132 | Wendy's | com.wendys.NutritionTool | | | |
| Davidson iPhone XR 10 | 2132 | Whataburger | com.Whataburger.Production | | | |
| Davidson iPhone XR 10 | 2132 | WidgetSmith | com.crossforward.WidgetSmith | | | |
| Davidson iPhone XR 10 | 2132 | Wizz | com.vlbapps.wizz | | | |
| Davidson iPhone XR 10 | 2132 | YouTube | com.google.ios.youtube | | | |
| Davidson iPhone XR 10 | 2132 | zaxbys | com.snapfinger.mobile.zaxbys | | | |
| Davidson iPhone XR 10 | 2132 | Zeus | com.thezeusnetwork.www | | | |
| Davidson iPhone XR 10 | 2132 | ZZKKO | zzkko.com.ZZKKO | | | |

| Davidson iPad 8 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Davidson iPad 8 | 2132 | Apple Store | com.apple.store.Jolly | | | |
| Davidson iPad 8 | 2132 | Books | com.apple.iBooks | | | |
| Davidson iPad 8 | 2132 | Clips | com.apple.clips | | | |
| Davidson iPad 8 | 2132 | Contacts | com.apple.MobileAddressBook | | | |
| Davidson iPad 8 | 2132 | Facebook | com.facebook.Facebook | | | |
| Davidson iPad 8 | 2132 | FaceTime | com.apple.facetime | | | |
| Davidson iPad 8 | 2132 | Files | com.apple.DocumentsApp | | | |
| Davidson iPad 8 | 2132 | Game Pack | com.gamerdelights.gamepigeon | | | |
| Davidson iPad 8 | 2132 | GarageBand | com.apple.mobilegarageband | | | |
| Davidson iPad 8 | 2132 | Gmail | com.google.Gmail | | | |
| Davidson iPad 8 | 2132 | Home | com.apple.Home | | | |
| Davidson iPad 8 | 2132 | iMovie | com.apple.iMovie | | | |
| Davidson iPad 8 | 2132 | Instagram | com.burbn.instagram | | | |
| Davidson iPad 8 | 2132 | Keynote | com.apple.Keynote | | | |
| Davidson iPad 8 | 2132 | Magnifier | com.apple.Magnifier | | | |
| Davidson iPad 8 | 2132 | Maps | com.apple.Maps | | | |
| Davidson iPad 8 | 2132 | Measure | com.apple.measure | | | |
| Davidson iPad 8 | 2132 | MobileCal | com.apple.mobilecal | | | |
| Davidson iPad 8 | 2132 | MobileMail | com.apple.mobilemail | | | |
| Davidson iPad 8 | 2132 | MobileNotes | com.apple.mobilenotes | | | |
| Davidson iPad 8 | 2132 | MobileStore | com.apple.MobileStore | | | |
| Davidson iPad 8 | 2132 | Music | com.apple.Music | | | |
| Davidson iPad 8 | 2132 | News | com.apple.news | | | |
| Davidson iPad 8 | 2132 | Numbers | com.apple.Numbers | | | |
| Davidson iPad 8 | 2132 | Pages | com.apple.Pages | | | |
| Davidson iPad 8 | 2132 | Pinterest | pinterest | | | |
| Davidson iPad 8 | 2132 | Podcasts | com.apple.podcasts | | | |
| Davidson iPad 8 | 2132 | Reminders | com.apple.reminders | | | |
| Davidson iPad 8 | 2132 | Roblox | com.roblox.robloxmobile | | | |
| Davidson iPad 8 | 2132 | Shortcuts | com.apple.shortcuts | | | |
| Davidson iPad 8 | 2132 | Stocks | com.apple.stocks | | | |
| Davidson iPad 8 | 2132 | TikTok | com.zhiliaoapp.musically | | | |
| Davidson iPad 8 | 2132 | Tips | com.apple.tips | | | |
| Davidson iPad 8 | 2132 | Translate | com.apple.Translate | | | |
| Davidson iPad 8 | 2132 | TV | com.apple.tv | | | |
| Davidson iPad 8 | 2132 | Twitter | com.atebits.Tweetie2 | | | |
| Davidson iPad 8 | 2132 | VoiceMemos | com.apple.VoiceMemos | | | |
| Davidson iPad 8 | 2132 | YouTube | com.google.ios.youtube | | | |

| Guzman iPhone 11 | Case No. | June 19, 2024 Data Source Applications | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|
| Guzman iPhone 11 | 2002 | Instagram | | | |
| Guzman iPhone 11 | 2002 | TikTok | | | |
| Guzman iPhone 11 | 2002 | YouTube | | | |
| Guzman iPhone 11 | 2002 | Snapchat | | | |
| Guzman iPhone 11 | 2002 | Outlook Email | | | |
| Guzman iPhone 11 | 2002 | Facebook | | | |
| Guzman iPhone 11 | 2002 | Gmail | | | |
| Guzman iPhone 11 | 2002 | iCloud | | | |

| Hawthorne iPhone 15 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Hawthorne iPhone 15 | 1622 | 1998cam | com.h3d2.1998cam | | | |
| Hawthorne iPhone 15 | 1622 | 2 Player Games : the Challenge | com.JindoBlu.TwoPlayerGamesChallengeiOS | | | |
| Hawthorne iPhone 15 | 1622 | AddSoundEffects | net.hayaya.AddSoundEffects | | | |
| Hawthorne iPhone 15 | 1622 | AirBrushLauncher | com.magicv.AirBrush | | | |
| Hawthorne iPhone 15 | 1622 | Amazon | com.amazon.Amazon | | | |
| Hawthorne iPhone 15 | 1622 | AppleTV | com.apple.tv | | | |
| Hawthorne iPhone 15 | 1622 | Argo | com.netflix.Netflix | | | |
| Hawthorne iPhone 15 | 1622 | BeReal. Your friends for real. | AlexisBarreyat.BeReal | | | |
| Hawthorne iPhone 15 | 1622 | Bible | tv.lifechurch.bible | | | |
| Hawthorne iPhone 15 | 1622 | Bitmoji | com.bitstrips.imoji | | | |
| Hawthorne iPhone 15 | 1622 | BMI Calculator – Weight Loss | net.smayer.bodydata | | | |
| Hawthorne iPhone 15 | 1622 | Books | com.apple.iBooks | | | |
| Hawthorne iPhone 15 | 1622 | Brainly – Homework Help App | com.brainly.us | | | |
| Hawthorne iPhone 15 | 1622 | Breethe: Sleep & Meditation | com.omgmeditate.app | | | |
| Hawthorne iPhone 15 | 1622 | Calculator | com.apple.calculator | | | |
| Hawthorne iPhone 15 | 1622 | CapCut | com.lemon.lvoverseas | | | |
| Hawthorne iPhone 15 | 1622 | Coin Master | com.mobile-softing.coinmaster | | | |
| Hawthorne iPhone 15 | 1622 | Colourtone | com.colorpresets.colourtone | | | |
| Hawthorne iPhone 15 | 1622 | Compass | com.apple.compass | | | |
| Hawthorne iPhone 15 | 1622 | Contacts | com.apple.MobileAddressBook | | | |
| Hawthorne iPhone 15 | 1622 | Crumbl | crumbl.cookies | | | |
| Hawthorne iPhone 15 | 1622 | Curtsy | com.socialdataservices.nimble | | | |
| Hawthorne iPhone 15 | 1622 | CustomKit: Icons & Backgrounds | com.vitalis.CustomKit | | | |
| Hawthorne iPhone 15 | 1622 | DAZE CAM | com.darrenasaro.DAZE35 | | | |
| Hawthorne iPhone 15 | 1622 | Discord - Chat, Talk & Hangout | com.hammerandchisel.discord | | | |
| Hawthorne iPhone 15 | 1622 | Drive | com.google.Drive | | | |
| Hawthorne iPhone 15 | 1622 | ESPN: Live Sports & Scores | com.espn.ScoreCenter | | | |
| Hawthorne iPhone 15 | 1622 | Etsy: Custom & Creative Goods | com.etsy.etsyforios | | | |
| Hawthorne iPhone 15 | 1622 | Facebook | com.facebook.Facebook | | | |
| Hawthorne iPhone 15 | 1622 | FaceLab: Face Editor, Aging | com.lyrebirdstudio.facelab | | | |
| Hawthorne iPhone 15 | 1622 | FaceTime | com.apple.facetime | | | |
| Hawthorne iPhone 15 | 1622 | Facetune | com.lightricks.Facetune2 | | | |
| Hawthorne iPhone 15 | 1622 | Fetch Rewards | com.FetchRewards.HopBeta | | | |
| Hawthorne iPhone 15 | 1622 | Files | com.apple.DocumentsApp | | | |
| Hawthorne iPhone 15 | 1622 | FindMy | com.apple.findmy | | | |
| Hawthorne iPhone 15 | 1622 | Fitbit: Health & Fitness | com.fitbit.FitbitMobile | | | |
| Hawthorne iPhone 15 | 1622 | Fitness | com.apple.Fitness | | | |
| Hawthorne iPhone 15 | 1622 | Flo Period Tracker & Calendar | org.iggymedia.periodtracker | | | |
| Hawthorne iPhone 15 | 1622 | FOX NOW: Watch TV & Sports | com.fox.now | | | |
| Hawthorne iPhone 15 | 1622 | Freeform | com.apple.freeform | | | |
| Hawthorne iPhone 15 | 1622 | Game Pack | com.gamerdelights.gamepigeon | | | |
| Hawthorne iPhone 15 | 1622 | Garden of Words - Word Game | com.iscoolentertainment.snc | | | |
| Hawthorne iPhone 15 | 1622 | Google Sheets | com.google.Sheets | | | |
| Hawthorne iPhone 15 | 1622 | Habit Tracker | com.davetech.habit | | | |
| Hawthorne iPhone 15 | 1622 | Health | com.apple.Health | | | |
| Hawthorne iPhone 15 | 1622 | Home | com.apple.Home | | | |
| Hawthorne iPhone 15 | 1622 | Hypic | com.xt.retouchoversea | | | |
| Hawthorne iPhone 15 | 1622 | IAM | com.MonkeyTaps.IAM | | | |
| Hawthorne iPhone 15 | 1622 | iMovie | com.apple.iMovie | | | |
| Hawthorne iPhone 15 | 1622 | Instagram | com.burbn.instagram | | | |
| Hawthorne iPhone 15 | 1622 | Journal | com.apple.journal | | | |
| Hawthorne iPhone 15 | 1622 | Life360 | com.life360.safetymap | | | |
| Hawthorne iPhone 15 | 1622 | Lyst: Shop Fashion Brands | com.lyst.lystapp | | | |
| Hawthorne iPhone 15 | 1622 | Maps | com.apple.Maps | | | |
| Hawthorne iPhone 15 | 1622 | maps | com.google.Maps | | | |
| Hawthorne iPhone 15 | 1622 | Mercari: Your Marketplace | com.mercariapp.ios.mercari | | | |
| Hawthorne iPhone 15 | 1622 | MobileCal | com.apple.mobilecal | | | |
| Hawthorne iPhone 15 | 1622 | MobileMail | com.apple.mobilemail | | | |
| Hawthorne iPhone 15 | 1622 | MobileNotes | com.apple.mobilenotes | | | |
| Hawthorne iPhone 15 | 1622 | MobileStore | com.apple.MobileStore | | | |
| Hawthorne iPhone 15 | 1622 | MobileTimer | com.apple.mobiletimer | | | |
| Hawthorne iPhone 15 | 1622 | Music | com.apple.Music | | | |
| Hawthorne iPhone 15 | 1622 | News | com.apple.news | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hawthorne iPhone 15 | 1622 | Nordstrom Rack: Shop Deals | com.nordstrom.rack | | | |
| Hawthorne iPhone 15 | 1622 | Numbers | com.apple.Numbers | | | |
| Hawthorne iPhone 15 | 1622 | Nutrition Coach: Food tracker | nutrition.coach | | | |
| Hawthorne iPhone 15 | 1622 | OneLife | com.MotionVibe.OneLife | | | |
| Hawthorne iPhone 15 | 1622 | Passbook | com.apple.Passbook | | | |
| Hawthorne iPhone 15 | 1622 | Photo Roulette | com.hortemo.photoguessr | | | |
| Hawthorne iPhone 15 | 1622 | PhotoBoost - Photo Enhancer | com.photo.enhancer | | | |
| Hawthorne iPhone 15 | 1622 | Photomath | com.microblink.PhotoMath | | | |
| Hawthorne iPhone 15 | 1622 | PicsArt | com.picsart.studio | | | |
| Hawthorne iPhone 15 | 1622 | Pinterest | pinterest | | | |
| Hawthorne iPhone 15 | 1622 | Planet Fitness Workouts | com.planetfitness.lunkinator | | | |
| Hawthorne iPhone 15 | 1622 | Podcasts | com.apple.podcasts | | | |
| Hawthorne iPhone 15 | 1622 | Poshmark | com.poshmark.poshmark | | | |
| Hawthorne iPhone 15 | 1622 | project makeover | com.bgg.jump | | | |
| Hawthorne iPhone 15 | 1622 | RainRain | com.timgostony.rainrain | | | |
| Hawthorne iPhone 15 | 1622 | Reminders | com.apple.reminders | | | |
| Hawthorne iPhone 15 | 1622 | Roblox | com.roblox.robloxmobile | | | |
| Hawthorne iPhone 15 | 1622 | Schoology | com.schoology.schoology | | | |
| Hawthorne iPhone 15 | 1622 | SHEIN - Shopping Online | zzkko.com.ZZKKO | | | |
| Hawthorne iPhone 15 | 1622 | Shortcut Pro - Icons Changer | com.shortcutpro.icons | | | |
| Hawthorne iPhone 15 | 1622 | Shortcuts | com.apple.shortcuts | | | |
| Hawthorne iPhone 15 | 1622 | Snapchat | com.toyopagroup.picaboo | | | |
| Hawthorne iPhone 15 | 1622 | SoundCloud: Discover New Music | com.soundcloud.TouchApp | | | |
| Hawthorne iPhone 15 | 1622 | SoundLab Audio Editor | com.castpeer.audioroom.ios | | | |
| Hawthorne iPhone 15 | 1622 | SpliceSwitcher | com.path36.SpliceFree | | | |
| Hawthorne iPhone 15 | 1622 | Spotify | com.spotify.client | | | |
| Hawthorne iPhone 15 | 1622 | Starbucks | com.starbucks.mystarbucks | | | |
| Hawthorne iPhone 15 | 1622 | StudentVUE | com.edupoint.StudentVUE | | | |
| Hawthorne iPhone 15 | 1622 | Stumble Guys | com.kitkagames.fallbuddies | | | |
| Hawthorne iPhone 15 | 1622 | Swatchbook | com.loreal.swatchbook | | | |
| Hawthorne iPhone 15 | 1622 | Temu | com.einnovation.temu | | | |
| Hawthorne iPhone 15 | 1622 | TheWeather | com.weather.TWC | | | |
| Hawthorne iPhone 15 | 1622 | TikTok | com.zhiliaoapp.musically | | | |
| Hawthorne iPhone 15 | 1622 | Tips | com.apple.tips | | | |
| Hawthorne iPhone 15 | 1622 | Universal Orlando Resort™ | com.nbcuni.parks.orlandoexperience | | | |
| Hawthorne iPhone 15 | 1622 | VoiceMemos | com.apple.VoiceMemos | | | |
| Hawthorne iPhone 15 | 1622 | VSCO | co.visualsupply.cam | | | |
| Hawthorne iPhone 15 | 1622 | WidgetSmith | com.crossforward.WidgetSmith | | | |
| Hawthorne iPhone 15 | 1622 | WirelessMobileAdapterUtility | com.nikon-image.WirelessMobileAdapterUtility | | | |
| Hawthorne iPhone 15 | 1622 | YouTube: Watch, Listen, Stream | com.google.ios.youtube | | | |
| Hawthorne iPhone 15 | 1622 | Zoom | us.zoom.videomeetings | | | |

| Krekeler iPhone 15 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Krekeler iPhone 15 | 1797 | 911EmergencyDispatch | com.fivebits.emergencydispatch | | | |
| Krekeler iPhone 15 | 1797 | AlexaMobileiOS-prod | com.amazon.echo | | | |
| Krekeler iPhone 15 | 1797 | Amazon | com.amazon.Amazon | | | |
| Krekeler iPhone 15 | 1797 | AmericanAirlines | com.aa.AmericanAirlines | | | |
| Krekeler iPhone 15 | 1797 | AmongUs | com.innersloth.amongus | | | |
| Krekeler iPhone 15 | 1797 | ApolloMobile | com.vail.EpicMix | | | |
| Krekeler iPhone 15 | 1797 | AquariumLand | com.happykamp.aquariumland | | | |
| Krekeler iPhone 15 | 1797 | Argo | com.netflix.Netflix | | | |
| Krekeler iPhone 15 | 1797 | AXSMobile | com.axs.AXSMobile | | | |
| Krekeler iPhone 15 | 1797 | bacon_222 | de.kamibox.bacon | | | |
| Krekeler iPhone 15 | 1797 | BeReal | AlexisBarreyat.BeReal | | | |
| Krekeler iPhone 15 | 1797 | BigFuture School | org.collegeboard.bigfutureschool | | | |
| Krekeler iPhone 15 | 1797 | Bridge | com.apple.Bridge | | | |
| Krekeler iPhone 15 | 1797 | Calculator | com.apple.calculator | | | |
| Krekeler iPhone 15 | 1797 | CapCut | com.lemon.lvoverseas | | | |
| Krekeler iPhone 15 | 1797 | CarDrivingSchoolSimulator | com.boombitgames.DrivingSchoolParking | | | |
| Krekeler iPhone 15 | 1797 | Chick-fil-A | com.engauge.Chick-fil-A | | | |
| Krekeler iPhone 15 | 1797 | Contacts | com.apple.MobileAddressBook | | | |
| Krekeler iPhone 15 | 1797 | CrossyRoad | com.hipsterwhale.crossy | | | |
| Krekeler iPhone 15 | 1797 | Crumbl | crumbl.cookies | | | |
| Krekeler iPhone 15 | 1797 | dd-national-ios-Apple-Pay | com.dunkinbrands.otgo | | | |
| Krekeler iPhone 15 | 1797 | Docs | com.google.Docs | | | |
| Krekeler iPhone 15 | 1797 | Dominguez | com.disney.disneyplus | | | |
| Krekeler iPhone 15 | 1797 | Dominos | com.dominos.iphone | | | |
| Krekeler iPhone 15 | 1797 | DoorDash | doordash.DoorDashConsumer | | | |
| Krekeler iPhone 15 | 1797 | DuolingoMobile | com.duolingo.DuolingoMobile | | | |
| Krekeler iPhone 15 | 1797 | EASEApp | com.capitalone.enterprisemobilebanking | | | |
| Krekeler iPhone 15 | 1797 | episode-x | com.neonfun.catalog | | | |
| Krekeler iPhone 15 | 1797 | Etsy | com.etsy.etsyforios | | | |
| Krekeler iPhone 15 | 1797 | FaceTime | com.apple.facetime | | | |
| Krekeler iPhone 15 | 1797 | FindMy | com.apple.findmy | | | |
| Krekeler iPhone 15 | 1797 | Fitness | com.apple.Fitness | | | |
| Krekeler iPhone 15 | 1797 | FlipDive3D | com.levelzed.purplediver2 | | | |
| Krekeler iPhone 15 | 1797 | Freeform | com.apple.freeform | | | |
| Krekeler iPhone 15 | 1797 | FuzzysTaco | com.relevantmobile.fuzzys | | | |
| Krekeler iPhone 15 | 1797 | Game Pack | com.gamerdelights.gamepigeon | | | |
| Krekeler iPhone 15 | 1797 | GasBuddy | com.gasbuddymobile.gasbuddy | | | |
| Krekeler iPhone 15 | 1797 | GeometryJump copy | com.robtop.geometryjumplite | | | |
| Krekeler iPhone 15 | 1797 | Gmail | com.google.Gmail | | | |
| Krekeler iPhone 15 | 1797 | GooglePhotos | com.google.photos | | | |
| Krekeler iPhone 15 | 1797 | gptkeyboard | com.cyberdavinci.gptkeyboard | | | |
| Krekeler iPhone 15 | 1797 | GroupMe | com.groupme.iphone-app | | | |
| Krekeler iPhone 15 | 1797 | GuitarTuna | com.ovelin.guitartuna | | | |
| Krekeler iPhone 15 | 1797 | Health | com.apple.Health | | | |
| Krekeler iPhone 15 | 1797 | Helix | com.ubercab.UberClient | | | |
| Krekeler iPhone 15 | 1797 | Hive | ch.beekeeper.Beekeeper | | | |
| Krekeler iPhone 15 | 1797 | Hulu | com.hulu.plus | | | |
| Krekeler iPhone 15 | 1797 | IAM | com.MonkeyTaps.IAM | | | |
| Krekeler iPhone 15 | 1797 | Instagram | com.burbn.instagram | | | |
| Krekeler iPhone 15 | 1797 | ios_prod | com.google.Classroom | | | |
| Krekeler iPhone 15 | 1797 | Ladder | com.ladder.bootcamp | | | |
| Krekeler iPhone 15 | 1797 | Life360 | com.life360.safetymap | | | |
| Krekeler iPhone 15 | 1797 | LifeTimeOne | com.lifetimefitness.interests.ltfitness | | | |
| Krekeler iPhone 15 | 1797 | lululemon | com.lululemon.shopapp | | | |
| Krekeler iPhone 15 | 1797 | Magnifier | com.apple.Magnifier | | | |
| Krekeler iPhone 15 | 1797 | MakeOver | com.makeover.studio | | | |
| Krekeler iPhone 15 | 1797 | maps | com.google.Maps | | | |
| Krekeler iPhone 15 | 1797 | Maps | com.apple.Maps | | | |
| Krekeler iPhone 15 | 1797 | MCBF | com.gortzmedia.mycoloringbookfree | | | |
| Krekeler iPhone 15 | 1797 | Measure | com.apple.measure | | | |
| Krekeler iPhone 15 | 1797 | MergeMansion | com.everywear.game5 | | | |
| Krekeler iPhone 15 | 1797 | minecraftpe | com.mojang.minecraftpe | | | |
| Krekeler iPhone 15 | 1797 | MobileCal | com.apple.mobilecal | | | |
| Krekeler iPhone 15 | 1797 | MobileMail | com.apple.mobilemail | | | |
| Krekeler iPhone 15 | 1797 | MobileNotes | com.apple.mobilenotes | | | |
| Krekeler iPhone 15 | 1797 | MobileTimer | com.apple.mobiletimer | | | |
| Krekeler iPhone 15 | 1797 | MONOPOLYGO | com.scopely.monopolygo | | | |
| Krekeler iPhone 15 | 1797 | MovePeople | com.paurau.MakeEm | | | |
| Krekeler iPhone 15 | 1797 | Murder Choice | com.nordcurrent.murderisland | | | |
| Krekeler iPhone 15 | 1797 | MyFitnessPal | com.myfitnesspal.mfp | | | |
| Krekeler iPhone 15 | 1797 | MyHotel | com.master.hotelmaster | | | |
| Krekeler iPhone 15 | 1797 | nono2021 | com.dream.nono2021 | | | |
| Krekeler iPhone 15 | 1797 | Numbers | com.apple.Numbers | | | |

| Krekeler iPhone 15 | 1797 | Overcrowded | com.zeptolab.overcrowded | | |
| Krekeler iPhone 15 | 1797 | PaintbyNumbers | com.coloring.color.number.ios | | |
| Krekeler iPhone 15 | 1797 | Passbook | com.apple.Passbook | | |
| Krekeler iPhone 15 | 1797 | Photomath | com.microblink.PhotoMath | | |
| Krekeler iPhone 15 | 1797 | PingID | com.pingidentity.pingid.prod | | |
| Krekeler iPhone 15 | 1797 | Pinterest | pinterest | | |
| Krekeler iPhone 15 | 1797 | PuzzleCross | com.dream.puzzlecross | | |
| Krekeler iPhone 15 | 1797 | QRReader | com.TapMediaLtd.QRReader | | |
| Krekeler iPhone 15 | 1797 | ReminderNotes | jp.fugapiyo.ReminderNotes | | |
| Krekeler iPhone 15 | 1797 | Reminders | com.apple.reminders | | |
| Krekeler iPhone 15 | 1797 | Roblox | com.roblox.robloxmobile | | |
| Krekeler iPhone 15 | 1797 | Runner | com.loyalty.dutchbros | | |
| Krekeler iPhone 15 | 1797 | SequoiaTranslator | com.apple.Translate | | |
| Krekeler iPhone 15 | 1797 | Shop | com.jadedlabs.arrive | | |
| Krekeler iPhone 15 | 1797 | Shortcuts | com.apple.shortcuts | | |
| Krekeler iPhone 15 | 1797 | Signal | org.whispersystems.signal | | |
| Krekeler iPhone 15 | 1797 | SliceItAll | com.tummygames.sliceit | | |
| Krekeler iPhone 15 | 1797 | Snapchat | com.toyopagroup.picaboo | | |
| Krekeler iPhone 15 | 1797 | Spotify | com.spotify.client | | |
| Krekeler iPhone 15 | 1797 | stable | com.google.chrome.ios | | |
| Krekeler iPhone 15 | 1797 | Stampede | com.featherweightgames.stampede | | |
| Krekeler iPhone 15 | 1797 | Starbucks | com.starbucks.mystarbucks | | |
| Krekeler iPhone 15 | 1797 | Student | com.instructure.icanvas | | |
| Krekeler iPhone 15 | 1797 | Student | com.infinitecampus.student.campusportalhybrid | | |
| Krekeler iPhone 15 | 1797 | SubwaySurf | com.kiloo.subwaysurfers | | |
| Krekeler iPhone 15 | 1797 | szhrd_f3 | com.wedobest.numpush | | |
| Krekeler iPhone 15 | 1797 | Tabs | com.ultimateguitar.tabs100 | | |
| Krekeler iPhone 15 | 1797 | TangleMaster3D | com.rollic.tanglemaster3d | | |
| Krekeler iPhone 15 | 1797 | TeacherSimulator | com.syubestgames.teachersimulator | | |
| Krekeler iPhone 15 | 1797 | Temu | com.einnovation.temu | | |
| Krekeler iPhone 15 | 1797 | TikTok | com.zhiliaoapp.musically | | |
| Krekeler iPhone 15 | 1797 | tile | com.thetileapp.tile | | |
| Krekeler iPhone 15 | 1797 | TomboftheMask | com.happymagenta.fromcore | | |
| Krekeler iPhone 15 | 1797 | Tunefor Ukulele tuner | com.tuneforukuleletunerfree.royaltuner | | |
| Krekeler iPhone 15 | 1797 | UberEats | com.ubercab.UberEats | | |
| Krekeler iPhone 15 | 1797 | Venmo | net.kortina.labs.Venmo | | |
| Krekeler iPhone 15 | 1797 | VividSeats | com.vividseats.VividSeatsMobile | | |
| Krekeler iPhone 15 | 1797 | VoiceMemos | com.apple.VoiceMemos | | |
| Krekeler iPhone 15 | 1797 | Watermelon | com.lazycell.game.merge2021 | | |
| Krekeler iPhone 15 | 1797 | Wavelength | com.PalmCourt.Wavelength | | |
| Krekeler iPhone 15 | 1797 | WBRNNew | com.wikibuy.prod.main | | |
| Krekeler iPhone 15 | 1797 | Weather | com.apple.weather | | |
| Krekeler iPhone 15 | 1797 | weatherbug | com.aws.weatherbug.pro | | |
| Krekeler iPhone 15 | 1797 | WhatsApp | net.whatsapp.WhatsApp | | |
| Krekeler iPhone 15 | 1797 | WISHUPON | com.wsupon.WishUpon | | |
| Krekeler iPhone 15 | 1797 | Workday | com.workday.workdayapp | | |
| Krekeler iPhone 15 | 1797 | Xbox | com.microsoft.smartglass | | |
| Krekeler iPhone 15 | 1797 | X-VPN | com.xvpn | | |
| Krekeler iPhone 15 | 1797 | YouTube | com.google.ios.youtube | | |
| Krekeler iPhone 15 | 1797 | ZZKKO | zzkko.com.ZZKKO | | |

| Krekeler iPad | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Krekeler iPad | 1797 | AAUIViewService | com.apple.AAUIViewService | | | |
| Krekeler iPad | 1797 | AccountAuthenticationDialog | com.apple.AccountAuthenticationDialog | | | |
| Krekeler iPad | 1797 | AlexaMobileiOS-prod | com.amazon.echo | | | |
| Krekeler iPad | 1797 | Amazon | com.amazon.Amazon | | | |
| Krekeler iPad | 1797 | AmongUs | com.innersloth.amongus | | | |
| Krekeler iPad | 1797 | AMSEngagementViewService | com.apple.AMSEngagementViewService | | | |
| Krekeler iPad | 1797 | Apple TV Remote | com.apple.TVRemoteUIService | | | |
| Krekeler iPad | 1797 | AppSettings | com.apple.AppSettings | | | |
| Krekeler iPad | 1797 | AppSSOUIService | com.apple.AppSSOUIService | | | |
| Krekeler iPad | 1797 | AppStore | com.apple.AppStore | | | |
| Krekeler iPad | 1797 | Argo | com.netflix.Netflix | | | |
| Krekeler iPad | 1797 | AuthenticationServicesUI | com.apple.AuthenticationServicesUI | | | |
| Krekeler iPad | 1797 | AXUIViewService | com.apple.AXUIViewService | | | |
| Krekeler iPad | 1797 | BarcodeScanner | com.apple.BarcodeScanner | | | |
| Krekeler iPad | 1797 | BeatMakerPro | com.mwm.sampler-app | | | |
| Krekeler iPad | 1797 | BeReal | AlexisBarreyat.BeReal | | | |
| Krekeler iPad | 1797 | BitLife | com.wtfapps.apollo16 | | | |
| Krekeler iPad | 1797 | BlockinColor | com.hitapps.BlockinColor | | | |
| Krekeler iPad | 1797 | BrainTest2 | com.unicostudio.braintest2 | | | |
| Krekeler iPad | 1797 | BrainTest3 | com.unicostudio.braintest3 | | | |
| Krekeler iPad | 1797 | CinematicFramingOnboardingUI | com.apple.CMViewSrvc | | | |
| Krekeler iPad | 1797 | ClimateProxy | com.apple.weather | | | |
| Krekeler iPad | 1797 | ClipViewService | com.apple.ClipViewService | | | |
| Krekeler iPad | 1797 | cod | com.activision.callofduty.shooter | | | |
| Krekeler iPad | 1797 | ColoringMatch | com.JacobVanHaag.ColorMatch | | | |
| Krekeler iPad | 1797 | ContactlessReaderUIService | com.apple.ContactlessUIService | | | |
| Krekeler iPad | 1797 | CoreAuthUI | com.apple.CoreAuthUI | | | |
| Krekeler iPad | 1797 | CredentialSharingUIViewService | com.apple.CredentialSharingService | | | |
| Krekeler iPad | 1797 | CrossyRoad | com.hipsterwhale.crossy | | | |
| Krekeler iPad | 1797 | CTKUIService | com.apple.ctkui | | | |
| Krekeler iPad | 1797 | CTNotifyUIService | com.apple.CTNotifyUIService | | | |
| Krekeler iPad | 1797 | DespicableMe | com.gameloft.despicableme2 | | | |
| Krekeler iPad | 1797 | Diagnostics | com.apple.Diagnostics | | | |
| Krekeler iPad | 1797 | DiagnosticsService | com.apple.DiagnosticsService | | | |
| Krekeler iPad | 1797 | Dominguez | com.disney.disneyplus | | | |
| Krekeler iPad | 1797 | DOP | com.playstrom.drawonepart | | | |
| Krekeler iPad | 1797 | Dumb Ways 2 | au.com.metro.DumbWaysToDie2 | | | |
| Krekeler iPad | 1797 | DuolingoMobile | com.duolingo.DuolingoMobile | | | |
| Krekeler iPad | 1797 | episode-x | com.neonfun.catalog | | | |
| Krekeler iPad | 1797 | ExposureNotificationRemoteViewService | com.apple.PublicHealthRemoteUI | | | |
| Krekeler iPad | 1797 | f | com.playrix.fishdom-freeplay | | | |

| Krekeler iPad | 1797 | FaceTime | com.apple.facetime | | |
|---|---|---|---|---|---|
| Krekeler iPad | 1797 | FaceTimeLinkTrampoline | com.apple.FaceTimeLinkTrampoline | | |
| Krekeler iPad | 1797 | FamilyControlsAuthenticationUI | com.apple.FCAuthenticationUI | | |
| Krekeler iPad | 1797 | Feedback Assistant iOS | com.apple.appleseed.FeedbackAssistant | | |
| Krekeler iPad | 1797 | FillTheFridge | com.GybeGames.FillTheFridgeTest | | |
| Krekeler iPad | 1797 | FindMy | com.apple.findmy | | |
| Krekeler iPad | 1797 | FindSortMatchThePuzzleGame | com.gan.puzzleone | | |
| Krekeler iPad | 1797 | FindSortMatchThePuzzleGame | com.gan.puzzleone | | |
| Krekeler iPad | 1797 | FlipDive3D | com.levelzed.purplediver2 | | |
| Krekeler iPad | 1797 | FMDMagSafeSetupRemoteUI | com.apple.FMDMagSafeSetupRemoteUI | | |
| Krekeler iPad | 1797 | FontInstallViewService | com.apple.FontInstallViewService | | |
| Krekeler iPad | 1797 | FTMInternal-4 | com.apple.FTMInternal | | |
| Krekeler iPad | 1797 | FunCameraEmojiStickers | com.apple.FunCamera.EmojiStickers | | |
| Krekeler iPad | 1797 | FunCameraShapes | com.apple.FunCamera.ShapesPicker | | |
| Krekeler iPad | 1797 | FunCameraText | com.apple.FunCamera.TextPicker | | |
| Krekeler iPad | 1797 | Game Pack | com.gamerdelights.gamepigeon | | |
| Krekeler iPad | 1797 | GameCenterUIService | com.apple.gamecenter.GameCenterUIService | | |
| Krekeler iPad | 1797 | Gear.Club-Stradale | com.edengames.stradale | | |
| Krekeler iPad | 1797 | GeometryJump copy | com.robtop.geometryjumplite | | |
| Krekeler iPad | 1797 | Gmail | com.google.Gmail | | |
| Krekeler iPad | 1797 | HashtagImages | com.apple.siri.parsec.HashtagImagesApp | | |
| Krekeler iPad | 1797 | HDSViewService | com.apple.HDSViewService | | |
| Krekeler iPad | 1797 | HealthENBuddy | com.apple.HealthENBuddy | | |
| Krekeler iPad | 1797 | HealthENLauncher | com.apple.HealthENLauncher | | |
| Krekeler iPad | 1797 | Hole.io | com.nguyenvh.holeio | | |
| Krekeler iPad | 1797 | HomeCaptiveViewService | com.apple.HomeCaptiveViewService | | |
| Krekeler iPad | 1797 | HomeControlService | com.apple.Home.HomeControlService | | |
| Krekeler iPad | 1797 | Hulu | com.hulu.plus | | |
| Krekeler iPad | 1797 | iCloud | com.apple.CloudKit.ShareBear | | |
| Krekeler iPad | 1797 | icq | com.apple.icq | | |
| Krekeler iPad | 1797 | iMovie | com.apple.iMovie | | |
| Krekeler iPad | 1797 | Instagram | com.burbn.instagram | | |
| Krekeler iPad | 1797 | LogicPuzzles | com.easybrain.cross.logic.puzzle | | |
| Krekeler iPad | 1797 | LoginUI | com.apple.LoginUI | | |
| Krekeler iPad | 1797 | Lyft | com.zimride.instant | | |
| Krekeler iPad | 1797 | MailCompositionService | com.apple.MailCompositionService | | |
| Krekeler iPad | 1797 | Maps | com.apple.Maps | | |
| Krekeler iPad | 1797 | MBHelperApp | com.apple.MBHelperApp | | |
| Krekeler iPad | 1797 | Measure | com.apple.measure | | |
| Krekeler iPad | 1797 | minecraftpe | com.mojang.minecraftpe | | |
| Krekeler iPad | 1797 | MobileCal | com.apple.mobilecal | | |
| Krekeler iPad | 1797 | MobileGarageBand | com.apple.mobilegarageband | | |

| Krekeler iPad | 1797 | MobileMail | com.apple.mobilemail | | |
| Krekeler iPad | 1797 | MobileNotes | com.apple.mobilenotes | | |
| Krekeler iPad | 1797 | MobileSafari | com.apple.mobilesafari | | |
| Krekeler iPad | 1797 | MusicRecognition | com.apple.musicrecognition | | |
| Krekeler iPad | 1797 | Nonogram | com.dream.nonogram | | |
| Krekeler iPad | 1797 | Nonogram | com.junglegames.nonogram | | |
| Krekeler iPad | 1797 | PaintbyNumbers | com.coloring.color.number.ios | | |
| Krekeler iPad | 1797 | PaperBoard | com.apple.PaperBoard | | |
| Krekeler iPad | 1797 | PassbookBanner | com.apple.PassbookBanner | | |
| Krekeler iPad | 1797 | PassbookSecureUIService | com.apple.PassbookSecureUIService | | |
| Krekeler iPad | 1797 | PassbookStub | com.apple.PassbookStub | | |
| Krekeler iPad | 1797 | PeopleViewService | com.apple.PeopleViewService | | |
| Krekeler iPad | 1797 | Piano | com.mwm.piano-app | | |
| Krekeler iPad | 1797 | Picture Cross | com.appynation.wbpc | | |
| Krekeler iPad | 1797 | Pinterest | pinterest | | |
| Krekeler iPad | 1797 | PocketChamps | com.pocketchamps.game | | |
| Krekeler iPad | 1797 | ProximityReaderUIService | com.apple.ProximityReaderUIService | | |
| Krekeler iPad | 1797 | QRReader | com.TapMediaLtd.QRReader | | |
| Krekeler iPad | 1797 | RecoverDeviceUI | com.apple.RecoverDeviceUI | | |
| Krekeler iPad | 1797 | RemoteiCloudQuotaUI | com.apple.RemoteiCloudQuotaUI | | |
| Krekeler iPad | 1797 | Roblox | com.roblox.robloxmobile | | |
| Krekeler iPad | 1797 | Satisfying | com.GopherHole.Satisfying | | |
| Krekeler iPad | 1797 | ScavengerHunt | com.nnxshcwrkg.scavengerhunt | | |
| Krekeler iPad | 1797 | Screen Time | com.apple.ScreenTimeWidgetApplication | | |
| Krekeler iPad | 1797 | ScreenSharingViewService | com.apple.ScreenSharingViewService | | |
| Krekeler iPad | 1797 | ScreenTimeUnlock | com.apple.ScreenTimeUnlock | | |
| Krekeler iPad | 1797 | SeasideEscape | com.mf.cupcake | | |
| Krekeler iPad | 1797 | SequoiaTranslator | com.apple.Translate | | |
| Krekeler iPad | 1797 | SharingViewService | com.apple.SharingViewService | | |
| Krekeler iPad | 1797 | Shop | com.jadedlabs.arrive | | |
| Krekeler iPad | 1797 | Siri | com.apple.siri | | |
| Krekeler iPad | 1797 | SlingDrift | com.rubygames.slingdrift | | |
| Krekeler iPad | 1797 | Snake.io | com.kooapps.snakearcade | | |
| Krekeler iPad | 1797 | Snapchat | com.toyopagroup.picaboo | | |
| Krekeler iPad | 1797 | Spotify | com.spotify.client | | |
| Krekeler iPad | 1797 | StoreDemoViewService | com.apple.StoreDemoViewService | | |
| Krekeler iPad | 1797 | SubwaySurf | com.kiloo.subwaysurfers | | |
| Krekeler iPad | 1797 | Tabs | com.ultimateguitar.tabs100 | | |
| Krekeler iPad | 1797 | TangleMaster3D | com.rollic.tanglemaster3d | | |
| Krekeler iPad | 1797 | TikTok | com.zhiliaoapp.musically | | |
| Krekeler iPad | 1797 | TVAccessViewService | com.apple.TVAccessViewService | | |
| Krekeler iPad | 1797 | VideoSubscriberAccountViewService | com.apple.VSViewService | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Krekeler iPad** | 1797 | VoiceMemos | com.apple.VoiceMemos | | | |
| **Krekeler iPad** | 1797 | Warped Kart Racers | com.electricsquare.atlas-testflight | | | |
| **Krekeler iPad** | 1797 | weatherbug | com.aws.weatherbug.pro | | | |
| **Krekeler iPad** | 1797 | WebContentAnalysisUI | com.apple.WebContentFilter.remoteUI.WebContentAnalysisUI | | | |
| **Krekeler iPad** | 1797 | WebSheet | com.apple.WebSheet | | | |
| **Krekeler iPad** | 1797 | WHATTHECAR | net.triband.what-the-speed | | | |
| **Krekeler iPad** | 1797 | WoodNuts | com.wood.nut.and.bolts.puzzle | | | |
| **Krekeler iPad** | 1797 | Woodturning | com.BallGames.Woodturning | | | |
| **Krekeler iPad** | 1797 | Wordle | com.vottzapps.wordle | | | |
| **Krekeler iPad** | 1797 | Xcode Previews | com.apple.dt.XcodePreviews | | | |
| **Krekeler iPad** | 1797 | YouTube | com.google.ios.youtube | | | |

| McNeal iPhone 6S | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| McNeal iPhone 6S | 1591 | Calculator | com.apple.calculator | | | |
| McNeal iPhone 6S | 1591 | Calendar | com.apple.mobilecal | | | |
| McNeal iPhone 6S | 1591 | Contacts | com.apple.MobileAddressBook | | | |
| McNeal iPhone 6S | 1591 | FaceTime | com.apple.facetime | | | |
| McNeal iPhone 6S | 1591 | Files | com.apple.DocumentsApp | | | |
| McNeal iPhone 6S | 1591 | GamePigeon | com.gamerdelights.gamepigeon | | | |
| McNeal iPhone 6S | 1591 | Home | com.apple.Home | | | |
| McNeal iPhone 6S | 1591 | Magnifier | com.apple.Magnifier | | | |
| McNeal iPhone 6S | 1591 | Maps | com.apple.Maps | | | |
| McNeal iPhone 6S | 1591 | Measure | com.apple.measure | | | |
| McNeal iPhone 6S | 1591 | Music | com.apple.Music | | | |
| McNeal iPhone 6S | 1591 | Notes | com.apple.mobilenotes | | | |
| McNeal iPhone 6S | 1591 | Temu | com.einnovation.temu | | | |
| McNeal iPhone 6S | 1591 | VoiceMemos | com.apple.VoiceMemos | | | |
| McNeal iPhone 6S | 1591 | Walmart | com.walmart.electronics | | | |
| McNeal iPhone 6S | 1591 | Zoom | us.zoom.videomeetings | | | |

| McNeal One Plus Nord | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| McNeal One Plus Nord | 1591 | | android | | | |
| McNeal One Plus Nord | 1591 | | android.autoinstalls.config.oneplus | | | |
| McNeal One Plus Nord | 1591 | | android.overlay.common | | | |
| McNeal One Plus Nord | 1591 | | android.overlay.target | | | |
| McNeal One Plus Nord | 1591 | | android.qvaoverlay.common | | | |
| McNeal One Plus Nord | 1591 | | cashgiraffe.app | | | |
| McNeal One Plus Nord | 1591 | | cn.oneplus.nvbackup | | | |
| McNeal One Plus Nord | 1591 | | cn.oneplus.oemtcma | | | |
| McNeal One Plus Nord | 1591 | | cn.oneplus.photos | | | |
| McNeal One Plus Nord | 1591 | | co.tapcart.app.id_yTd4yDFele | | | |
| McNeal One Plus Nord | 1591 | | com.aarp.app | | | |
| McNeal One Plus Nord | 1591 | | com.aetnd.svod.lmc | | | |
| McNeal One Plus Nord | 1591 | | com.ahc.ckfmobile | | | |
| McNeal One Plus Nord | 1591 | | com.alibaba.aliexpresshd | | | |
| McNeal One Plus Nord | 1591 | | com.alibaba.intl.android.apps.poseidon | | | |
| McNeal One Plus Nord | 1591 | | com.android.backupconfirm | | | |
| McNeal One Plus Nord | 1591 | | com.android.bips | | | |
| McNeal One Plus Nord | 1591 | | com.android.bluetooth | | | |
| McNeal One Plus Nord | 1591 | | com.android.bluetoothmidiservice | | | |
| McNeal One Plus Nord | 1591 | | com.android.bookmarkprovider | | | |
| McNeal One Plus Nord | 1591 | | com.android.calllogbackup | | | |
| McNeal One Plus Nord | 1591 | | com.android.captiveportallogin | | | |
| McNeal One Plus Nord | 1591 | | com.android.carrierconfig | | | |
| McNeal One Plus Nord | 1591 | | com.android.carrierdefaultapp | | | |
| McNeal One Plus Nord | 1591 | | com.android.cellbroadcastreceiver | | | |
| McNeal One Plus Nord | 1591 | | com.android.cellbroadcastreceiver.overlay.common | | | |
| McNeal One Plus Nord | 1591 | | com.android.certinstaller | | | |
| McNeal One Plus Nord | 1591 | | com.android.chrome | | | |
| McNeal One Plus Nord | 1591 | | com.android.companiondevicemanager | | | |
| McNeal One Plus Nord | 1591 | | com.android.cts.ctsshim | | | |
| McNeal One Plus Nord | 1591 | | com.android.cts.priv.ctsshim | | | |
| McNeal One Plus Nord | 1591 | | com.android.dreams.basic | | | |
| McNeal One Plus Nord | 1591 | | com.android.dynsystem | | | |
| McNeal One Plus Nord | 1591 | | com.android.egg | | | |
| McNeal One Plus Nord | 1591 | | com.android.emergency | | | |
| McNeal One Plus Nord | 1591 | | com.android.externalstorage | | | |
| McNeal One Plus Nord | 1591 | | com.android.hotspot2.osulogin | | | |
| McNeal One Plus Nord | 1591 | | com.android.hotwordenrollment.okgoogle | | | |
| McNeal One Plus Nord | 1591 | | com.android.hotwordenrollment.xgoogle | | | |
| McNeal One Plus Nord | 1591 | | com.android.htmlviewer | | | |
| McNeal One Plus Nord | 1591 | | com.android.inputdevices | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.display.cutout.emulation.corner | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.display.cutout.emulation.double | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.display.cutout.emulation.hole | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.display.cutout.emulation.noCutout | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.display.cutout.emulation.tall | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.display.cutout.emulation.waterfall | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.systemui.navbar.gestural | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.systemui.navbar.gestural_extra_wide_back | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.systemui.navbar.gestural_narrow_back | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.systemui.navbar.gestural_wide_back | | | |
| McNeal One Plus Nord | 1591 | | com.android.internal.systemui.navbar.threebutton | | | |
| McNeal One Plus Nord | 1591 | | com.android.keychain | | | |
| McNeal One Plus Nord | 1591 | | com.android.localtransport | | | |
| McNeal One Plus Nord | 1591 | | com.android.location.fused | | | |
| McNeal One Plus Nord | 1591 | | com.android.managedprovisioning | | | |
| McNeal One Plus Nord | 1591 | | com.android.mms.service | | | |
| McNeal One Plus Nord | 1591 | | com.android.mtp | | | |
| McNeal One Plus Nord | 1591 | | com.android.ons | | | |
| McNeal One Plus Nord | 1591 | | com.android.pacprocessor | | | |
| McNeal One Plus Nord | 1591 | | com.android.partnerbrowsercustomizations.example | | | |
| McNeal One Plus Nord | 1591 | | com.android.phone | | | |
| McNeal One Plus Nord | 1591 | | com.android.phone.overlay.common | | | |
| McNeal One Plus Nord | 1591 | | com.android.printspooler | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.blockednumber | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.calendar | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.contacts | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.downloads | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.downloads.ui | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.media | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.partnerbookmarks | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.settings | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.telephony | | | |
| McNeal One Plus Nord | 1591 | | com.android.providers.userdictionary | | | |
| McNeal One Plus Nord | 1591 | | com.android.proxyhandler | | | |
| McNeal One Plus Nord | 1591 | | com.android.se | | | |
| McNeal One Plus Nord | 1591 | | com.android.server.telecom | | | |
| McNeal One Plus Nord | 1591 | | com.android.server.telecom.overlay.common | | | |
| McNeal One Plus Nord | 1591 | | com.android.settings | | | |
| McNeal One Plus Nord | 1591 | | com.android.settings.intelligence | | | |
| McNeal One Plus Nord | 1591 | | com.android.settings.overlay.metro | | | |
| McNeal One Plus Nord | 1591 | | com.android.sharedstoragebackup | | | |
| McNeal One Plus Nord | 1591 | | com.android.shell | | | |
| McNeal One Plus Nord | 1591 | | com.android.simappdialog | | | |
| McNeal One Plus Nord | 1591 | | com.android.soundpicker | | | |
| McNeal One Plus Nord | 1591 | | com.android.statementservice | | | |
| McNeal One Plus Nord | 1591 | | com.android.stk | | | |
| McNeal One Plus Nord | 1591 | | com.android.storagemanager | | | |
| McNeal One Plus Nord | 1591 | | com.android.systemui | | | |
| McNeal One Plus Nord | 1591 | | com.android.systemui.overlay.tmo | | | |
| McNeal One Plus Nord | 1591 | | com.android.systemui.plugin.globalactions.wallet | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.color.black | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.color.cinnamon | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.color.green | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.color.ocean | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.color.orchid | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.color.purple | | | |

| McNeal One Plus Nord | 1591 | | com.android.theme.color.space | | | |
|---|---|---|---|---|---|---|
| McNeal One Plus Nord | 1591 | | com.android.theme.font.notoserifsource | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon.circle | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon.roundedrect | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon.square | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon.squircle | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon.teardrop | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.circular.android | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.circular.launcher | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.circular.settings | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.circular.systemui | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.circular.themepicker | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.filled.android | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.filled.launcher | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.filled.settings | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.filled.systemui | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.filled.themepicker | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.rounded.android | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.rounded.launcher | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.rounded.settings | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.rounded.systemui | | | |
| McNeal One Plus Nord | 1591 | | com.android.theme.icon_pack.rounded.themepicker | | | |
| McNeal One Plus Nord | 1591 | | com.android.traceur | | | |
| McNeal One Plus Nord | 1591 | | com.android.vending | | | |
| McNeal One Plus Nord | 1591 | | com.android.vpndialogs | | | |
| McNeal One Plus Nord | 1591 | | com.android.wallpaper.livepicker | | | |
| McNeal One Plus Nord | 1591 | | com.android.wallpaperbackup | | | |
| McNeal One Plus Nord | 1591 | | com.android.wallpapercropper | | | |
| McNeal One Plus Nord | 1591 | | com.android.wifi.resources | | | |
| McNeal One Plus Nord | 1591 | | com.android.wifi.resources.overlay.common | | | |
| McNeal One Plus Nord | 1591 | | com.android.wifi.resources.overlay.target | | | |
| McNeal One Plus Nord | 1591 | | com.audiomack | | | |
| McNeal One Plus Nord | 1591 | | com.balloon.master.cube.match | | | |
| McNeal One Plus Nord | 1591 | | com.bathandbody.bbw | | | |
| McNeal One Plus Nord | 1591 | | com.chipotle.ordering | | | |
| McNeal One Plus Nord | 1591 | | com.contextlogic.wish | | | |
| McNeal One Plus Nord | 1591 | | com.creditkarma.mobile | | | |
| McNeal One Plus Nord | 1591 | | com.dd.doordash | | | |
| McNeal One Plus Nord | 1591 | | com.dsi.ant.server | | | |
| McNeal One Plus Nord | 1591 | | com.duolingo | | | |
| McNeal One Plus Nord | 1591 | | com.ebates | | | |
| McNeal One Plus Nord | 1591 | | com.einnovation.temu | | | |
| McNeal One Plus Nord | 1591 | | com.facebook.katana | | | |
| McNeal One Plus Nord | 1591 | | com.facebook.orca | | | |
| McNeal One Plus Nord | 1591 | | com.familydollar | | | |
| McNeal One Plus Nord | 1591 | | com.fc.nut.screw.bolt.washer.fastener.puzzle | | | |
| McNeal One Plus Nord | 1591 | | com.fetchrewards.fetchrewards.hop | | | |
| McNeal One Plus Nord | 1591 | | com.fingerprints.fingerprintsensortest | | | |
| McNeal One Plus Nord | 1591 | | com.gamestop.powerup | | | |
| McNeal One Plus Nord | 1591 | | com.garnewise.blocku | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.docs | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.googleassistant | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.magazines | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.maps | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.nbu.files | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.photos | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.podcasts | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.restore | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.subscriptions.red | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.tachyon | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.turbo | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.walletnfcrel | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.wellbeing | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.work.oobconfig | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.apps.youtube.music | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.as | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.calendar | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.captiveportallogin | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.cellbroadcastreceiver | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.cellbroadcastservice | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.configupdater | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.connectivity.resources | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.documentsui | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.ext.services | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.ext.shared | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.feedback | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.gm | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.gms | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.gms.location.history | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.googlequicksearchbox | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.gsf | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.inputmethod.latin | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.marvin.talkback | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.modulemetadata | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.networkstack | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.networkstack.permissionconfig | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.networkstack.tethering | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.onetimeinitializer | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.overlay.gmsconfig.common | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.overlay.gmsconfig.gsa | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.overlay.gmsconfig.photos | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.overlay.modules.documentsui | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.overlay.modules.ext.services | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.overlay.modules.modulemetadata.f orframework | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.overlay.modules.permissioncontroll er | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.overlay.modules.permissioncontroll er.forframework | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.packageinstaller | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.partnersetup | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.permissioncontroller | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.printservice.recommendation | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.projection.gearhead | | | |
| McNeal One Plus Nord | 1591 | | com.google.android.providers.media.module | | | |

| | | | | | |
|---|---|---|---|---|---|
| McNeal One Plus Nord | 1591 | | com.google.android.safetycenter.resources | | |
| McNeal One Plus Nord | 1591 | | com.google.android.setupwizard | | |
| McNeal One Plus Nord | 1591 | | com.google.android.syncadapters.contacts | | |
| McNeal One Plus Nord | 1591 | | com.google.android.tag | | |
| McNeal One Plus Nord | 1591 | | com.google.android.tts | | |
| McNeal One Plus Nord | 1591 | | com.google.android.videos | | |
| McNeal One Plus Nord | 1591 | | com.google.android.webview | | |
| McNeal One Plus Nord | 1591 | | com.google.android.youtube | | |
| McNeal One Plus Nord | 1591 | | com.google.ar.core | | |
| McNeal One Plus Nord | 1591 | | com.google.mainline.telemetry | | |
| McNeal One Plus Nord | 1591 | | com.groupon | | |
| McNeal One Plus Nord | 1591 | | com.grubhub.android | | |
| McNeal One Plus Nord | 1591 | | com.gsma.rcs | | |
| McNeal One Plus Nord | 1591 | | com.hilton.android.hhonors | | |
| McNeal One Plus Nord | 1591 | | com.hrblock.sprucemoney | | |
| McNeal One Plus Nord | 1591 | | com.huaqin.sarsensormanager | | |
| McNeal One Plus Nord | 1591 | | com.instagram.android | | |
| McNeal One Plus Nord | 1591 | | com.instantbits.cast.webvideo | | |
| McNeal One Plus Nord | 1591 | | com.kfc.us.mobile | | |
| McNeal One Plus Nord | 1591 | | com.lemon.lvoverseas | | |
| McNeal One Plus Nord | 1591 | | com.main.gopuff | | |
| McNeal One Plus Nord | 1591 | | com.mcdonalds.app | | |
| McNeal One Plus Nord | 1591 | | com.MelsoftGames.FamilyIslandFarm | | |
| McNeal One Plus Nord | 1591 | | com.metro.minus1 | | |
| McNeal One Plus Nord | 1591 | | com.metro.rsuapp | | |
| McNeal One Plus Nord | 1591 | | com.metropcs.metrozone | | |
| McNeal One Plus Nord | 1591 | | com.metropcs.service.vvm | | |
| McNeal One Plus Nord | 1591 | | com.microsoft.xboxone.smartglass | | |
| McNeal One Plus Nord | 1591 | | com.nextdoor | | |
| McNeal One Plus Nord | 1591 | | com.nuance.nmc.sihome.metropcs | | |
| McNeal One Plus Nord | 1591 | | com.oem.autotest | | |
| McNeal One Plus Nord | 1591 | | com.oem.logkitsdservice | | |
| McNeal One Plus Nord | 1591 | | com.oem.nfc | | |
| McNeal One Plus Nord | 1591 | | com.oem.oemlogkit | | |
| McNeal One Plus Nord | 1591 | | com.oem.rftoolkit | | |
| McNeal One Plus Nord | 1591 | | com.offerup | | |
| McNeal One Plus Nord | 1591 | | com.olo.applebees | | |
| McNeal One Plus Nord | 1591 | | com.oneplus | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.account | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.android.cellbroadcast.overlay | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.aod | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.aodnotification.overlay.gold | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.aodnotification.overlay.purple | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.aodnotification.overlay.red | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.applocker | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.appupgrader | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.backuprestore | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.backuprestore.remoteservice | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.brickmode | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.bttestmode | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.calculator | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.camera | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.canvasresources | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.carrierlocation | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.commonoverlay.android | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.commonoverlay.com.android.networkstack.inprocess | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.commonoverlay.com.android.networkstack.inprocess.cn | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.commonoverlay.com.android.systemui | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.commonoverlay.com.android.wifi.resources | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.commonoverlay.com.google.android.networkstack | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.commonoverlay.com.google.android.networkstack.cn | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.commonoverlay.com.oneplus | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.communication.data | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.config | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.contacts | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.coreservice | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.dataoptimization | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.deskclock | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.diagnosemanager | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.dialer | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.engmode | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.faceunlock | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.factorymode | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.factorymode.specialtest | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.filemanager | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.gallery | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.gamespace | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.geoiptime | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.iconpack.oneplush2 | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.iconpack.onepluso2 | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.minidumpoptimization | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.mms | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.mobilehotspot | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.note | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.odmoverlay.com.android.settings | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.odmoverlay.com.android.systemui | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.opbugreportlite | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.operator.tmo.wfctracker | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.orm | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.productoverlay.android | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.productoverlay.com.android.providers.settings | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.productoverlay.com.oneplus | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.providers.media | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.screenrecord | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.screenshot | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.sdcardservice | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.security | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.ses | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.setupwizard | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| McNeal One Plus Nord | 1591 | | com.oneplus.simcontacts | | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.sms.smscplugger | | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.sound.tuner | | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.soundrecorder | | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.telephonyoptimization | | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.vendoroverlay.android | | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.vendoroverlay.com.oneplus | | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.wallpaper | | | |
| McNeal One Plus Nord | 1591 | | com.oneplus.wifiapsettings | | | |
| McNeal One Plus Nord | 1591 | | com.paypal.android.p2pmobile | | | |
| McNeal One Plus Nord | 1591 | | com.pinterest | | | |
| McNeal One Plus Nord | 1591 | | com.planetart.fpgifts.ww | | | |
| McNeal One Plus Nord | 1591 | | com.postmates.android | | | |
| McNeal One Plus Nord | 1591 | | com.propel.ebenefits | | | |
| McNeal One Plus Nord | 1591 | | com.qti.confuridialer | | | |
| McNeal One Plus Nord | 1591 | | com.qti.diagservices | | | |
| McNeal One Plus Nord | 1591 | | com.qti.dpmserviceapp | | | |
| McNeal One Plus Nord | 1591 | | com.qti.ltebc | | | |
| McNeal One Plus Nord | 1591 | | com.qti.qualcomm.datastatusnotification | | | |
| McNeal One Plus Nord | 1591 | | com.qti.qualcomm.deviceinfo | | | |
| McNeal One Plus Nord | 1591 | | com.qti.service.colorservice | | | |
| McNeal One Plus Nord | 1591 | | com.qti.snapdragon.qdcm_ff | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.embms | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.location | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qcrilmsgtunnel | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.callfeaturessetting | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.cne | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.devicestatisticsservice | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.dynamicddsservice | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.ims | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.lpa | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.networksetting | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.performancemode | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.poweroffalarm | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.qcolor | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.qms.service.trustzoneaccess | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.remoteSimlockAuth | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.seccamservice | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.services.systemhelper | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.simsettings | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.smq | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.telephony.extcarrierpack | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.telephonyservice | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.uceShimService | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.uim | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.uimGbaApp | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qti.workloadclassifier | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qtil.aptxals | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qtil.aptxalsOverlay | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.qtil.aptxui | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.timeservice | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.uimremoteclient | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.uimremoteserver | | | |
| McNeal One Plus Nord | 1591 | | com.qualcomm.wfd.service | | | |
| McNeal One Plus Nord | 1591 | | com.quicinc.voice.activation | | | |
| McNeal One Plus Nord | 1591 | | com.roku.remote | | | |
| McNeal One Plus Nord | 1591 | | com.safeway.client.android.acme | | | |
| McNeal One Plus Nord | 1591 | | com.severex.cross.word.puzzle.logic | | | |
| McNeal One Plus Nord | 1591 | | com.shopify.arrive | | | |
| McNeal One Plus Nord | 1591 | | com.snapchat.android | | | |
| McNeal One Plus Nord | 1591 | | com.solv | | | |
| McNeal One Plus Nord | 1591 | | com.squareup.cash | | | |
| McNeal One Plus Nord | 1591 | | com.tacobell.ordering | | | |
| McNeal One Plus Nord | 1591 | | com.tmobile.pr.adapt | | | |
| McNeal One Plus Nord | 1591 | | com.tmobile.rsuadapter.qualcomm | | | |
| McNeal One Plus Nord | 1591 | | com.tmobile.rsusrv | | | |
| McNeal One Plus Nord | 1591 | | com.tubitv | | | |
| McNeal One Plus Nord | 1591 | | com.twitter.android | | | |
| McNeal One Plus Nord | 1591 | | com.victoriassecret.vsaa | | | |
| McNeal One Plus Nord | 1591 | | com.zhiliaoapp.musically | | | |
| McNeal One Plus Nord | 1591 | | com.zzkko | | | |
| McNeal One Plus Nord | 1591 | | epic.mychart.android | | | |
| McNeal One Plus Nord | 1591 | | gov.pa.dhs.compassmobile | | | |
| McNeal One Plus Nord | 1591 | | jp.co.canon.bsd.ad.pixmaprint | | | |
| McNeal One Plus Nord | 1591 | | me.id.auth | | | |
| McNeal One Plus Nord | 1591 | | me.lyft.android | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.commonlogtool | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.forums | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.launcher | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.odm | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.odm.provider | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.provider.appcategoryprovider | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.push | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.wallpaperresources | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.weather | | | |
| McNeal One Plus Nord | 1591 | | net.oneplus.widget | | | |
| McNeal One Plus Nord | 1591 | | org.codeaurora.ims | | | |
| McNeal One Plus Nord | 1591 | | org.ifaa.aidl.manager | | | |
| McNeal One Plus Nord | 1591 | | se.dirac.acs | | | |
| McNeal One Plus Nord | 1591 | | sp0n.citizen | | | |
| McNeal One Plus Nord | 1591 | | tv.pluto.android | | | |
| McNeal One Plus Nord | 1591 | | vendor.qti.hardware.cacert.server | | | |
| McNeal One Plus Nord | 1591 | | vendor.qti.iwlan | | | |

| Melton iPhone 11 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Melton iPhone 11 | 1548 | AAUIViewService | com.apple.AAUIViewService | | | |
| Melton iPhone 11 | 1548 | Accessibility | com.apple.AccessibilityUIServer | | | |
| Melton iPhone 11 | 1548 | AccountAuthenticationDialog | com.apple.AccountAuthenticationDialog | | | |
| Melton iPhone 11 | 1548 | Ace Hardware | com.acehardware.rewards | | | |
| Melton iPhone 11 | 1548 | ActivityMessagesApp | com.apple.ActivityMessagesApp | | | |
| Melton iPhone 11 | 1548 | AirDrop | com.apple.Sharing.AirDropUI | | | |
| Melton iPhone 11 | 1548 | AirPlay | com.apple.APSUIApp | | | |
| Melton iPhone 11 | 1548 | AirPlayReceiver | com.apple.airplayreceiver | | | |
| Melton iPhone 11 | 1548 | Amazon | com.amazon.Amazon | | | |
| Melton iPhone 11 | 1548 | AMSEngagementViewService | com.apple.AMSEngagementViewService | | | |
| Melton iPhone 11 | 1548 | App Store | com.apple.AppStore | | | |
| Melton iPhone 11 | 1548 | AppDistributionLaunchAngel | com.apple.AppDistributionLaunchAngel | | | |
| Melton iPhone 11 | 1548 | Apple Store | com.apple.store.Jolly | | | |
| Melton iPhone 11 | 1548 | AppleTV | com.apple.tv | | | |
| Melton iPhone 11 | 1548 | AppSSOUIService | com.apple.AppSSOUIService | | | |
| Melton iPhone 11 | 1548 | ArcticDolphin | com.webapp.ArcticDolphin | | | |
| Melton iPhone 11 | 1548 | AskPermissionUI | com.apple.AskPermissionUI | | | |
| Melton iPhone 11 | 1548 | AskToMessagesHost | com.apple.AskToMessagesHost | | | |
| Melton iPhone 11 | 1548 | AssistiveTouch | com.apple.assistivetouchd | | | |
| Melton iPhone 11 | 1548 | Astronomy | com.apple.NanoUniverse.AegirProxyApp | | | |
| Melton iPhone 11 | 1548 | AuthenticationServicesUI | com.apple.AuthenticationServicesUI | | | |
| Melton iPhone 11 | 1548 | AuthKitUIService | com.apple.AuthKitUIService | | | |
| Melton iPhone 11 | 1548 | AutomationModeUI | com.apple.dt.AutomationModeUI | | | |
| Melton iPhone 11 | 1548 | AutoSettings | com.apple.AutoSettings | | | |
| Melton iPhone 11 | 1548 | AXUIViewService | com.apple.AXUIViewService | | | |
| Melton iPhone 11 | 1548 | BacklinkIndicator | com.apple.BacklinkIndicator | | | |
| Melton iPhone 11 | 1548 | Batteries | com.apple.Batteries | | | |
| Melton iPhone 11 | 1548 | BluetoothUIService | com.apple.BluetoothUIService | | | |
| Melton iPhone 11 | 1548 | Books | com.apple.iBooks | | | |
| Melton iPhone 11 | 1548 | BusinessChatViewService | com.apple.BusinessChatViewService | | | |
| Melton iPhone 11 | 1548 | BusinessExtensionsWrapper | com.apple.icloud.apps.messages.business | | | |
| Melton iPhone 11 | 1548 | Calculator | com.apple.calculator | | | |
| Melton iPhone 11 | 1548 | Calendar | com.apple.mobilecal | | | |
| Melton iPhone 11 | 1548 | Camera | com.apple.camera | | | |
| Melton iPhone 11 | 1548 | Camera | com.apple.ClarityCamera | | | |
| Melton iPhone 11 | 1548 | CapCut | com.lemon.lvoverseas | | | |
| Melton iPhone 11 | 1548 | CarPlay | com.apple.CarPlayApp | | | |
| Melton iPhone 11 | 1548 | CarPlaySettings | com.apple.CarPlaySettings | | | |
| Melton iPhone 11 | 1548 | CarPlaySetup | com.apple.CarPlaySetupApp | | | |
| Melton iPhone 11 | 1548 | CarPlaySplashScreen | com.apple.CarPlaySplashScreen | | | |
| Melton iPhone 11 | 1548 | CarPlayTemplateUIHost | com.apple.CarPlayTemplateUIHost | | | |
| Melton iPhone 11 | 1548 | CarPlayWallpaper | com.apple.CarPlayWallpaper | | | |
| Melton iPhone 11 | 1548 | Cash App | com.squareup.cash | | | |
| Melton iPhone 11 | 1548 | Charge | com.apple.CarCharge | | | |
| Melton iPhone 11 | 1548 | Check In | com.apple.SafetyMonitorApp | | | |
| Melton iPhone 11 | 1548 | CheckerBoard | com.apple.CheckerBoard | | | |
| Melton iPhone 11 | 1548 | CheckerBoardRemoteSetup | com.apple.CBRemoteSetup | | | |
| Melton iPhone 11 | 1548 | Chime | com.1debit.ChimeProdApp | | | |
| Melton iPhone 11 | 1548 | Chrome | com.google.chrome.ios | | | |
| Melton iPhone 11 | 1548 | ClarityBoard | com.apple.ClarityBoard | | | |
| Melton iPhone 11 | 1548 | Climate | com.apple.CarClimate | | | |
| Melton iPhone 11 | 1548 | Clips | com.apple.clips | | | |
| Melton iPhone 11 | 1548 | ClipViewService | com.apple.ClipViewService | | | |
| Melton iPhone 11 | 1548 | Clock | com.apple.ClockAngel | | | |
| Melton iPhone 11 | 1548 | Clock | com.apple.mobiletimer | | | |
| Melton iPhone 11 | 1548 | Closures | com.apple.CarClosures | | | |
| Melton iPhone 11 | 1548 | Cloud Now | com.oohlala.cloudcountycc | | | |
| Melton iPhone 11 | 1548 | Code Scanner | com.apple.BarcodeScanner | | | |
| Melton iPhone 11 | 1548 | ColorPickerUIService | com.apple.UIKit.ColorPickerUIService | | | |
| Melton iPhone 11 | 1548 | CompanionServicesViewServic e | com.apple.CompanionViewService | | | |
| Melton iPhone 11 | 1548 | Compass | com.apple.compass | | | |
| Melton iPhone 11 | 1548 | CompassCalibrationViewServic e | com.apple.CompassCalibrationViewService | | | |
| Melton iPhone 11 | 1548 | Connection Assistant | com.apple.SOSBuddy | | | |
| Melton iPhone 11 | 1548 | ContactPhotoCarouselRemoteA lert | com.apple.ContactsUI.Carousel | | | |
| Melton iPhone 11 | 1548 | Contacts | com.apple.MobileAddressBook | | | |
| Melton iPhone 11 | 1548 | ContinuityCaptureShieldUI | com.apple.ContinuityCaptureShieldUI | | | |
| Melton iPhone 11 | 1548 | Control Nearby Devices | com.apple.AXRemoteViewService | | | |
| Melton iPhone 11 | 1548 | Coverage Details | com.apple.NewDeviceOutreachApp | | | |
| Melton iPhone 11 | 1548 | Creators' App | jp.co.sony.playmemoriesmobile.portalapp | | | |
| Melton iPhone 11 | 1548 | CredentialSharingUIViewServic e | com.apple.CredentialSharingService | | | |
| Melton iPhone 11 | 1548 | Crumbl | crumbl.cookies | | | |
| Melton iPhone 11 | 1548 | CTCarrierSpaceAuth | com.apple.CTCarrierSpaceAuth | | | |
| Melton iPhone 11 | 1548 | CTKUIService | com.apple.ctkui | | | |
| Melton iPhone 11 | 1548 | CTNotifyUIService | com.apple.CTNotifyUIService | | | |
| Melton iPhone 11 | 1548 | DDActionsService | com.apple.datadetectors.DDActionsService | | | |
| Melton iPhone 11 | 1548 | DeviceOMatic | com.apple.DeviceOMatic | | | |
| Melton iPhone 11 | 1548 | Diagnostics | com.apple.Diagnostics | | | |

| | | | |
|---|---|---|---|
| Melton iPhone 11 | 1548 | Diagnostics Reporter | com.apple.DiagnosticsReporter |
| Melton iPhone 11 | 1548 | DiagnosticsService | com.apple.DiagnosticsService |
| Melton iPhone 11 | 1548 | Discover | com.discoverfinancial.mobile |
| Melton iPhone 11 | 1548 | DKPairingUIService | com.apple.dockkit.pairinguiservice |
| Melton iPhone 11 | 1548 | DoorDash | doordash.DoorDashConsumer |
| Melton iPhone 11 | 1548 | EscrowSecurityAlert | com.apple.EscrowSecurityAlert |
| Melton iPhone 11 | 1548 | EventViewService | com.apple.EventViewService |
| Melton iPhone 11 | 1548 | Experian | com.experian.experianapp |
| Melton iPhone 11 | 1548 | Exposure Notifications | com.apple.HealthENLauncher |
| Melton iPhone 11 | 1548 | ExposureNotificationRemoteViewService | com.apple.PublicHealthRemoteUI |
| Melton iPhone 11 | 1548 | EyeReliefUI | com.apple.EyeReliefUI |
| Melton iPhone 11 | 1548 | Facebook | com.facebook.Facebook |
| Melton iPhone 11 | 1548 | FaceTime | com.apple.facetime |
| Melton iPhone 11 | 1548 | FaceTimeLinkTrampoline | com.apple.FaceTimeLinkTrampoline |
| Melton iPhone 11 | 1548 | Family | com.apple.family |
| Melton iPhone 11 | 1548 | FamilyControlsAuthenticationUI | com.apple.FCAuthenticationUI |
| Melton iPhone 11 | 1548 | FamilyRequest | com.apple.PeopleMessageService |
| Melton iPhone 11 | 1548 | Feedback | com.apple.appleseed.FeedbackAssistant |
| Melton iPhone 11 | 1548 | FeedbackRemoteView | com.apple.feedback.remote |
| Melton iPhone 11 | 1548 | FieldTest | com.apple.fieldtest |
| Melton iPhone 11 | 1548 | Files | com.apple.DocumentsApp |
| Melton iPhone 11 | 1548 | FinanceUIService | com.apple.FinanceUIService |
| Melton iPhone 11 | 1548 | FindMy | com.apple.findmy |
| Melton iPhone 11 | 1548 | FindMyExtensionContainer | com.apple.icloud.FindMyDevice.FindMyExtensionContainer |
| Melton iPhone 11 | 1548 | FindMyRemoteUIService | com.apple.findmy.remoteuiservice |
| Melton iPhone 11 | 1548 | Fishbrain | com.fishbrain.app |
| Melton iPhone 11 | 1548 | Fitness | com.apple.Fitness |
| Melton iPhone 11 | 1548 | FMDMagSafeSetupRemoteUI | com.apple.FMDMagSafeSetupRemoteUI |
| Melton iPhone 11 | 1548 | FontInstallViewService | com.apple.FontInstallViewService |
| Melton iPhone 11 | 1548 | FontPickerUIService | com.apple.UIKit.FontPickerUIService |
| Melton iPhone 11 | 1548 | Freeform | com.apple.freeform |
| Melton iPhone 11 | 1548 | FTMInternal-4 | com.apple.FTMInternal |
| Melton iPhone 11 | 1548 | FullKeyboardAccess | com.apple.fullkeyboardaccess |
| Melton iPhone 11 | 1548 | FunCameraEmojiStickers | com.apple.FunCamera.EmojiStickers |
| Melton iPhone 11 | 1548 | FunCameraShapes | com.apple.FunCamera.ShapesPicker |
| Melton iPhone 11 | 1548 | FunCameraText | com.apple.FunCamera.TextPicker |
| Melton iPhone 11 | 1548 | GameCenterRemoteAlert | com.apple.gamecenter.GameCenterRemoteAlert |
| Melton iPhone 11 | 1548 | GameCenterUIService | com.apple.gamecenter.GameCenterUIService |
| Melton iPhone 11 | 1548 | GameCenterWidgets | com.apple.gamecenter.widgets |
| Melton iPhone 11 | 1548 | GamePigeon | com.gamerdelights.gamepigeon |
| Melton iPhone 11 | 1548 | GarageBand | com.apple.mobilegarageband |
| Melton iPhone 11 | 1548 | Gmail | com.google.Gmail |
| Melton iPhone 11 | 1548 | Google | com.google.GoogleMobile |
| Melton iPhone 11 | 1548 | Google Maps | com.google.Maps |
| Melton iPhone 11 | 1548 | GooglePhotos | com.google.photos |
| Melton iPhone 11 | 1548 | HashtagImages | com.apple.siri.parsec.HashtagImagesApp |
| Melton iPhone 11 | 1548 | HCMToGo | com.hcmtogo.workforceready |
| Melton iPhone 11 | 1548 | Health | com.apple.Health |
| Melton iPhone 11 | 1548 | HealthENBuddy | com.apple.HealthENBuddy |
| Melton iPhone 11 | 1548 | HealthPrivacyService | com.apple.HealthPrivacyService |
| Melton iPhone 11 | 1548 | HearingApp | com.apple.HearingApp |
| Melton iPhone 11 | 1548 | Home | com.apple.Home.HomeUIService |
| Melton iPhone 11 | 1548 | Home | com.apple.Home |
| Melton iPhone 11 | 1548 | HomeCaptiveViewService | com.apple.HomeCaptiveViewService |
| Melton iPhone 11 | 1548 | HomeControlService | com.apple.Home.HomeControlService |
| Melton iPhone 11 | 1548 | HomePod Setup | com.apple.HDSViewService |
| Melton iPhone 11 | 1548 | iCloud | com.apple.CloudKit.ShareBear |
| Melton iPhone 11 | 1548 | iCloud+ | com.apple.icq |
| Melton iPhone 11 | 1548 | ID123 | io.id123.id123app |
| Melton iPhone 11 | 1548 | identityservicesd | com.apple.identityservicesd |
| Melton iPhone 11 | 1548 | IDSCredentialsAgent | com.apple.ids.IDSCredentialsAgent |
| Melton iPhone 11 | 1548 | IDSRemoteURLConnectionAgent | com.apple.idsfoundation.IDSRemoteURLConnectionAgent |
| Melton iPhone 11 | 1548 | iKan | com.mobilgov.kansas |
| Melton iPhone 11 | 1548 | imagent | com.apple.imagent |
| Melton iPhone 11 | 1548 | IMAutomaticHistoryDeletionAgent | com.apple.IMAutomaticHistoryDeletionAgent |
| Melton iPhone 11 | 1548 | iMessageAppsViewService | com.apple.iMessageAppsViewService |
| Melton iPhone 11 | 1548 | IMTransferAgent | com.apple.imtransferservices.IMTransferAgent |
| Melton iPhone 11 | 1548 | InCallService | com.apple.InCallService |
| Melton iPhone 11 | 1548 | InputUI | com.apple.InputUI |
| Melton iPhone 11 | 1548 | Instagram | com.burbn.instagram |
| Melton iPhone 11 | 1548 | IOUIAngel | com.apple.IOUIAngel |
| Melton iPhone 11 | 1548 | iTunes Store | com.apple.MobileStore |
| Melton iPhone 11 | 1548 | JENSEN DSP AMP | com.pyapp.jsdsp.py |
| Melton iPhone 11 | 1548 | Journal | com.apple.journal |
| Melton iPhone 11 | 1548 | Life360 | com.life360.safetymap |
| Melton iPhone 11 | 1548 | LiveTranscriptionUI | com.apple.livetranscriptionui |
| Melton iPhone 11 | 1548 | Local Authentication | com.apple.CoreAuthUI |
| Melton iPhone 11 | 1548 | Magnifier | com.apple.Magnifier |

| Melton iPhone 11 | 1548 | Mail | com.apple.mobilemail | | | |
| Melton iPhone 11 | 1548 | Mail | com.apple.MailCompositionService | | | |
| Melton iPhone 11 | 1548 | Maps | com.apple.Maps | | | |
| Melton iPhone 11 | 1548 | McDonald's | com.mcdonalds.gma | | | |
| Melton iPhone 11 | 1548 | Measure | com.apple.measure | | | |
| Melton iPhone 11 | 1548 | Media | com.apple.CarRadio | | | |
| Melton iPhone 11 | 1548 | MediaMLPluginApp | com.apple.MediaMLPluginApp | | | |
| Melton iPhone 11 | 1548 | MediaRemoteUI | com.apple.MediaRemoteUI | | | |
| Melton iPhone 11 | 1548 | Memoji | com.apple.Jellyfish | | | |
| Melton iPhone 11 | 1548 | Memoji Stickers | com.apple.Animoji.StickersApp | | | |
| Melton iPhone 11 | 1548 | Messages | com.apple.MobileSMS | | | |
| Melton iPhone 11 | 1548 | MessagesViewService | com.apple.mobilesms.compose | | | |
| Melton iPhone 11 | 1548 | MobileReplayer | com.apple.MobileReplayer | | | |
| Melton iPhone 11 | 1548 | MomentsUIService | com.apple.MomentsUIService | | | |
| Melton iPhone 11 | 1548 | MTLReplayer | com.apple.MTLReplayer | | | |
| Melton iPhone 11 | 1548 | Music | com.apple.MediaRemoteUIService | | | |
| Melton iPhone 11 | 1548 | Music | com.apple.Music | | | |
| Melton iPhone 11 | 1548 | MusicRecognition | com.apple.musicrecognition | | | |
| Melton iPhone 11 | 1548 | MusicUIService | com.apple.MusicUIService | | | |
| Melton iPhone 11 | 1548 | myChevrolet | com.gm.myChevrolet | | | |
| Melton iPhone 11 | 1548 | NewDeviceSetupUIService | com.apple.NewDeviceSetupUIService | | | |
| Melton iPhone 11 | 1548 | News | com.apple.news | | | |
| Melton iPhone 11 | 1548 | Notes | com.apple.mobilenotes | | | |
| Melton iPhone 11 | 1548 | Numbers | com.apple.Numbers | | | |
| Melton iPhone 11 | 1548 | onn. ItemTracker | com.lenzetech.onn | | | |
| Melton iPhone 11 | 1548 | Outlook | com.microsoft.Office.Outlook | | | |
| Melton iPhone 11 | 1548 | OverlayUI | com.apple.UIKit.OverlayUI | | | |
| Melton iPhone 11 | 1548 | Pages | com.apple.Pages | | | |
| Melton iPhone 11 | 1548 | PaperBoard | com.apple.PaperBoard | | | |
| Melton iPhone 11 | 1548 | PassbookSecureUIService | com.apple.PassbookSecureUIService | | | |
| Melton iPhone 11 | 1548 | PassbookUISceneService | com.apple.PassbookUISceneService | | | |
| Melton iPhone 11 | 1548 | PassbookUIService | com.apple.PassbookUIService | | | |
| Melton iPhone 11 | 1548 | PASViewService | com.apple.PASViewService | | | |
| Melton iPhone 11 | 1548 | PDUIApp | com.apple.PDUIApp | | | |
| Melton iPhone 11 | 1548 | PeopleViewService | com.apple.PeopleViewService | | | |
| Melton iPhone 11 | 1548 | Phone | com.apple.mobilephone | | | |
| Melton iPhone 11 | 1548 | Photo Prints | com.meamobile.PhotoPrintsNow | | | |
| Melton iPhone 11 | 1548 | Photos | com.apple.mobileslideshow | | | |
| Melton iPhone 11 | 1548 | Photos | com.apple.ClarityPhotos | | | |
| Melton iPhone 11 | 1548 | PhotosUIService | com.apple.Photos.PhotosUIService | | | |
| Melton iPhone 11 | 1548 | Podcasts | com.apple.podcasts | | | |
| Melton iPhone 11 | 1548 | PosterBoard | com.apple.PosterBoard | | | |
| Melton iPhone 11 | 1548 | PreBoard | com.apple.PreBoard | | | |
| Melton iPhone 11 | 1548 | Print Center | com.apple.PrintKit.Print-Center | | | |
| Melton iPhone 11 | 1548 | Proximity Reader UI Service | com.apple.ProximityReaderUIService | | | |
| Melton iPhone 11 | 1548 | ProximityControlViewService | com.apple.PCViewService | | | |
| Melton iPhone 11 | 1548 | Recover Device UI extension | com.apple.RecoverDeviceUI | | | |
| Melton iPhone 11 | 1548 | Remind | com.remind101.Remind101 | | | |
| Melton iPhone 11 | 1548 | Reminders | com.apple.reminders | | | |
| Melton iPhone 11 | 1548 | RemoteiCloudQuotaUI | com.apple.RemoteiCloudQuotaUI | | | |
| Melton iPhone 11 | 1548 | RemotePaymentPassActionsService | com.apple.RemotePassService | | | |
| Melton iPhone 11 | 1548 | ReplayKitAngel | com.apple.replaykitangel | | | |
| Melton iPhone 11 | 1548 | Safari | com.apple.mobilesafari | | | |
| Melton iPhone 11 | 1548 | SafariViewService | com.apple.SafariViewService | | | |
| Melton iPhone 11 | 1548 | Screen Time | com.apple.ScreenTimeWidgetApplication | | | |
| Melton iPhone 11 | 1548 | ScreenSharingServer | com.apple.screensharingserver | | | |
| Melton iPhone 11 | 1548 | ScreenSharingViewService | com.apple.ScreenSharingViewService | | | |
| Melton iPhone 11 | 1548 | Screenshots | com.apple.ScreenshotServicesService | | | |
| Melton iPhone 11 | 1548 | ScreenTimeUnlock | com.apple.ScreenTimeUnlock | | | |
| Melton iPhone 11 | 1548 | SequoiaTranslator | com.apple.Translate | | | |
| Melton iPhone 11 | 1548 | Settings | com.apple.Preferences | | | |
| Melton iPhone 11 | 1548 | Settings | com.apple.MBHelperApp | | | |
| Melton iPhone 11 | 1548 | Setup | com.apple.purplebuddy | | | |
| Melton iPhone 11 | 1548 | Setup | com.apple.SharingViewService | | | |
| Melton iPhone 11 | 1548 | SharedWebCredentialViewService | com.apple.SharedWebCredentialViewService | | | |
| Melton iPhone 11 | 1548 | SharingUIService | com.apple.SharingUIService | | | |
| Melton iPhone 11 | 1548 | ShazamEventsApp | com.apple.ShazamEventsApp | | | |
| Melton iPhone 11 | 1548 | Shop | com.jadedlabs.arrive | | | |
| Melton iPhone 11 | 1548 | Shortcuts | com.apple.ShortcutsUI | | | |
| Melton iPhone 11 | 1548 | Shortcuts | com.apple.shortcuts.runtime | | | |
| Melton iPhone 11 | 1548 | Shortcuts | com.apple.shortcuts | | | |
| Melton iPhone 11 | 1548 | ShortcutsActions | com.apple.ShortcutsActions | | | |
| Melton iPhone 11 | 1548 | Sidecar | com.apple.sidecar | | | |
| Melton iPhone 11 | 1548 | SIMSetupUIService | com.apple.SIMSetupUIService | | | |
| Melton iPhone 11 | 1548 | Siri | com.apple.siri | | | |
| Melton iPhone 11 | 1548 | SleepLockScreen | com.apple.SleepLockScreen | | | |
| Melton iPhone 11 | 1548 | SleepWidgetContainer | com.apple.Health.Sleep | | | |
| Melton iPhone 11 | 1548 | SLYahooAuth | com.apple.social.SLYahooAuth | | | |
| Melton iPhone 11 | 1548 | Smart Home | com.roku.ios.rokuhome | | | |
| Melton iPhone 11 | 1548 | SMS Filter | com.apple.smsfilter | | | |
| Melton iPhone 11 | 1548 | Snapchat | com.toyopagroup.picaboo | | | |
| Melton iPhone 11 | 1548 | sociallayerd | com.apple.sociallayerd | | | |
| Melton iPhone 11 | 1548 | SoftwareUpdateUIService | com.apple.susuiservice | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton iPhone 11 | 1548 | Spotify | com.spotify.client | | | |
| Melton iPhone 11 | 1548 | Spotlight | com.apple.Spotlight | | | |
| Melton iPhone 11 | 1548 | SpringBoard | com.apple.springboard | | | |
| Melton iPhone 11 | 1548 | SpringBoardEducation | com.apple.SpringBoardEducation | | | |
| Melton iPhone 11 | 1548 | Stickers | com.apple.Stickers.UserGenerated | | | |
| Melton iPhone 11 | 1548 | Stocks | com.apple.stocks | | | |
| Melton iPhone 11 | 1548 | StoreDemoViewService | com.apple.StoreDemoViewService | | | |
| Melton iPhone 11 | 1548 | StoreKitUIService | com.apple.ios.StoreKitUIService | | | |
| Melton iPhone 11 | 1548 | SubcredentialUIService | com.apple.SubcredentialUIService | | | |
| Melton iPhone 11 | 1548 | SystemPaperViewService | com.apple.SystemPaperViewService | | | |
| Melton iPhone 11 | 1548 | Tap to Pay on iPhone | com.apple.ProximityReaderSceneUI | | | |
| Melton iPhone 11 | 1548 | TDGSharingViewService | com.apple.TDGSharingViewService | | | |
| Melton iPhone 11 | 1548 | TikTok | com.zhiliaoapp.musically | | | |
| Melton iPhone 11 | 1548 | Tips | com.apple.tips | | | |
| Melton iPhone 11 | 1548 | TirePressure | com.apple.CarTirePressure | | | |
| Melton iPhone 11 | 1548 | Trip | com.apple.CarTrip | | | |
| Melton iPhone 11 | 1548 | TrustMe | com.apple.TrustMe | | | |
| Melton iPhone 11 | 1548 | TV Provider | com.apple.VSViewService | | | |
| Melton iPhone 11 | 1548 | TVAccessViewService | com.apple.TVAccessViewService | | | |
| Melton iPhone 11 | 1548 | TVRemoteUIService | com.apple.TVRemoteUIService | | | |
| Melton iPhone 11 | 1548 | TVSetupUIService | com.apple.TVSetupUIService | | | |
| Melton iPhone 11 | 1548 | Twitch | tv.twitch | | | |
| Melton iPhone 11 | 1548 | Type S LED | com.winplus.CBTutorial | | | |
| Melton iPhone 11 | 1548 | USAA | com.usaa.UsaaMobile | | | |
| Melton iPhone 11 | 1548 | Voice Control | com.apple.commandandcontrol | | | |
| Melton iPhone 11 | 1548 | VoiceMemos | com.apple.VoiceMemos | | | |
| Melton iPhone 11 | 1548 | VoiceOverTouch | com.apple.VoiceOverTouch | | | |
| Melton iPhone 11 | 1548 | Wallet | com.apple.FinanceStub | | | |
| Melton iPhone 11 | 1548 | Wallet | com.apple.Passbook | | | |
| Melton iPhone 11 | 1548 | Walmart | com.walmart.electronics | | | |
| Melton iPhone 11 | 1548 | Watch | com.apple.Bridge | | | |
| Melton iPhone 11 | 1548 | Weather | com.apple.weather | | | |
| Melton iPhone 11 | 1548 | Web | com.apple.webapp | | | |
| Melton iPhone 11 | 1548 | WebContentAnalysisUI | com.apple.WebContentFilter.remoteUI.WebContentAnalysisUI | | | |
| Melton iPhone 11 | 1548 | WebSheet | com.apple.WebSheet | | | |
| Melton iPhone 11 | 1548 | WidgetRenderer_CarPlay | com.apple.chrono.WidgetRenderer-CarPlay | | | |
| Melton iPhone 11 | 1548 | WidgetRenderer_Default | com.apple.chrono.WidgetRenderer-Default | | | |
| Melton iPhone 11 | 1548 | WorkoutRemoteViewService | com.apple.WorkoutRemoteViewService | | | |
| Melton iPhone 11 | 1548 | Xbox | com.microsoft.smartglass | | | |
| Melton iPhone 11 | 1548 | Xcode Previews | com.apple.PreviewShell | | | |
| Melton iPhone 11 | 1548 | YouTube | com.google.ios.youtube | | | |
| Melton iPhone 11 | 1548 | YouTube Music | com.google.ios.youtubemusic | | | |
| Melton iPhone 11 | 1548 | ZayZoon | com.zayzoon.app | | | |
| Melton iPhone 11 | 1548 | | com.apple.MADViewService | | | |
| Melton iPhone 11 | 1548 | | com.apple.Music.MusicScriptUpdateService | | | |
| Melton iPhone 11 | 1548 | | com.apple.ShazamViewService | | | |
| Melton iPhone 11 | 1548 | | com.apple.AppleMediaServicesUIDynamicService | | | |
| Melton iPhone 11 | 1548 | | com.apple.secureelementservice.aapp | | | |
| Melton iPhone 11 | 1548 | | com.apple.mobilenotes.LPPreviewGenerator | | | |
| Melton iPhone 11 | 1548 | | com.apple.DemoApp | | | |
| Melton iPhone 11 | 1548 | | com.apple.dt.XcodePreviews | | | |
| Melton iPhone 11 | 1548 | | com.apple.newsd | | | |
| Melton iPhone 11 | 1548 | | com.apple.ContactlessUIService | | | |
| Melton iPhone 11 | 1548 | | com.apple.ibooks.XPCUbiquityDisableService | | | |
| Melton iPhone 11 | 1548 | | com.apple.PassKitServicesXPCViewService | | | |
| Melton iPhone 11 | 1548 | | com.apple.CompanionAuthViewService | | | |

| Melton iPhone 7 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Melton iPhone 7 | 1548 | AAUIViewService | com.apple.AAUIViewService | | | |
| Melton iPhone 7 | 1548 | AccountAuthenticationDialog | com.apple.AccountAuthenticationDialog | | | |
| Melton iPhone 7 | 1548 | ActivityMessagesApp | com.apple.ActivityMessagesApp | | | |
| Melton iPhone 7 | 1548 | Amazon | com.amazon.Amazon | | | |
| Melton iPhone 7 | 1548 | AMSEngagementViewService | com.apple.AMSEngagementViewService | | | |
| Melton iPhone 7 | 1548 | App Store | com.apple.AppStore | | | |
| Melton iPhone 7 | 1548 | Apple TV Remote | com.apple.TVRemoteUIService | | | |
| Melton iPhone 7 | 1548 | AppleTV | com.apple.tv | | | |
| Melton iPhone 7 | 1548 | AppSettings | com.apple.AppSettings | | | |
| Melton iPhone 7 | 1548 | AppSSOUIService | com.apple.AppSSOUIService | | | |
| Melton iPhone 7 | 1548 | AskPermissionUI | com.apple.AskPermissionUI | | | |
| Melton iPhone 7 | 1548 | AssistiveTouch | com.apple.assistivetouchd | | | |
| Melton iPhone 7 | 1548 | audiomack | audiomack.iphone | | | |
| Melton iPhone 7 | 1548 | AuthenticationServicesUI | com.apple.AuthenticationServicesUI | | | |
| Melton iPhone 7 | 1548 | AuthKitUIService | com.apple.AuthKitUIService | | | |
| Melton iPhone 7 | 1548 | AutomationModeUI | com.apple.dt.AutomationModeUI | | | |
| Melton iPhone 7 | 1548 | AXUIViewService | com.apple.AXUIViewService | | | |
| Melton iPhone 7 | 1548 | BluetoothUIService | com.apple.BluetoothUIService | | | |
| Melton iPhone 7 | 1548 | Books | com.apple.iBooks | | | |
| Melton iPhone 7 | 1548 | BusinessChatViewService | com.apple.BusinessChatViewService | | | |
| Melton iPhone 7 | 1548 | BusinessExtensionsWrapper | com.apple.icloud.apps.messages.business | | | |
| Melton iPhone 7 | 1548 | Calculator | com.apple.calculator | | | |
| Melton iPhone 7 | 1548 | Calendar | com.apple.mobilecal | | | |
| Melton iPhone 7 | 1548 | Camera | com.apple.camera | | | |
| Melton iPhone 7 | 1548 | CardConnect | com.cardaccesssite.portal.iphonecardconnect | | | |
| Melton iPhone 7 | 1548 | CarPlay | com.apple.CarPlayApp | | | |
| Melton iPhone 7 | 1548 | CarPlaySettings | com.apple.CarPlaySettings | | | |
| Melton iPhone 7 | 1548 | CarPlaySplashScreen | com.apple.CarPlaySplashScreen | | | |
| Melton iPhone 7 | 1548 | CarPlayTemplateUIHost | com.apple.CarPlayTemplateUIHost | | | |
| Melton iPhone 7 | 1548 | CarPlayWallpaper | com.apple.CarPlayWallpaper | | | |
| Melton iPhone 7 | 1548 | Cash App | com.squareup.cash | | | |
| Melton iPhone 7 | 1548 | CheckerBoard | com.apple.CheckerBoard | | | |
| Melton iPhone 7 | 1548 | ClipViewService | com.apple.ClipViewService | | | |
| Melton iPhone 7 | 1548 | Clock | com.apple.mobiletimer | | | |
| Melton iPhone 7 | 1548 | CMPluginApp | com.apple.CMPluginApp | | | |
| Melton iPhone 7 | 1548 | Code Scanner | com.apple.BarcodeScanner | | | |
| Melton iPhone 7 | 1548 | CommandAndControl | com.apple.commandandcontrol | | | |
| Melton iPhone 7 | 1548 | CompanionAuthViewService | com.apple.CompanionAuthViewService | | | |
| Melton iPhone 7 | 1548 | Compass | com.apple.compass | | | |
| Melton iPhone 7 | 1548 | CompassCalibrationViewService | com.apple.CompassCalibrationViewService | | | |
| Melton iPhone 7 | 1548 | ContactlessReaderUIService | com.apple.ContactlessUIService | | | |
| Melton iPhone 7 | 1548 | Contacts | com.apple.MobileAddressBook | | | |
| Melton iPhone 7 | 1548 | CredentialSharingUIViewService | com.apple.CredentialSharingService | | | |
| Melton iPhone 7 | 1548 | CTCarrierSpaceAuth | com.apple.CTCarrierSpaceAuth | | | |
| Melton iPhone 7 | 1548 | CTKUIService | com.apple.ctkui | | | |
| Melton iPhone 7 | 1548 | CTNotifyUIService | com.apple.CTNotifyUIService | | | |
| Melton iPhone 7 | 1548 | DataActivation | com.apple.DataActivation | | | |
| Melton iPhone 7 | 1548 | DDActionsService | com.apple.datadetectors.DDActionsService | | | |
| Melton iPhone 7 | 1548 | DeviceOMatic | com.apple.DeviceOMatic | | | |
| Melton iPhone 7 | 1548 | Diagnostics | com.apple.Diagnostics | | | |
| Melton iPhone 7 | 1548 | DiagnosticsService | com.apple.DiagnosticsService | | | |
| Melton iPhone 7 | 1548 | Discz | com.RHP.Discz | | | |
| Melton iPhone 7 | 1548 | DoorDash | doordash.DoorDashConsumer | | | |
| Melton iPhone 7 | 1548 | Drawing | com.bimiboo.drawing | | | |
| Melton iPhone 7 | 1548 | EscrowSecurityAlert | com.apple.EscrowSecurityAlert | | | |
| Melton iPhone 7 | 1548 | Exposure Notifications | com.apple.HealthENLauncher | | | |
| Melton iPhone 7 | 1548 | ExposureNotificationRemoteViewService | com.apple.PublicHealthRemoteUI | | | |
| Melton iPhone 7 | 1548 | Facebook | com.facebook.Facebook | | | |
| Melton iPhone 7 | 1548 | FaceTime | com.apple.facetime | | | |
| Melton iPhone 7 | 1548 | FaceTime | com.apple.FaceTimeLinkTrampoline | | | |
| Melton iPhone 7 | 1548 | Family | com.apple.family | | | |
| Melton iPhone 7 | 1548 | FamilyControlsAuthenticationUI | com.apple.FCAuthenticationUI | | | |
| Melton iPhone 7 | 1548 | Feedback | com.apple.appleseed.FeedbackAssistant | | | |
| Melton iPhone 7 | 1548 | FieldTest | com.apple.fieldtest | | | |
| Melton iPhone 7 | 1548 | Files | com.apple.DocumentsApp | | | |
| Melton iPhone 7 | 1548 | FindMy | com.apple.findmy | | | |
| Melton iPhone 7 | 1548 | FindMyExtensionContainer | com.apple.icloud.FindMyDevice.FindMyExtensionContainer | | | |
| Melton iPhone 7 | 1548 | Fishbrain | com.fishbrain.app | | | |
| Melton iPhone 7 | 1548 | Fitness | com.apple.Fitness | | | |
| Melton iPhone 7 | 1548 | FMDMagSafeSetupRemoteUI | com.apple.FMDMagSafeSetupRemoteUI | | | |
| Melton iPhone 7 | 1548 | FontInstallViewService | com.apple.FontInstallViewService | | | |
| Melton iPhone 7 | 1548 | FTMInternal-4 | com.apple.FTMInternal | | | |
| Melton iPhone 7 | 1548 | FullKeyboardAccess | com.apple.fullkeyboardaccess | | | |
| Melton iPhone 7 | 1548 | FunCameraEmojiStickers | com.apple.FunCamera.EmojiStickers | | | |
| Melton iPhone 7 | 1548 | FunCameraShapes | com.apple.FunCamera.ShapesPicker | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton iPhone 7 | 1548 | FunCameraText | com.apple.FunCamera.TextPicker | | | |
| Melton iPhone 7 | 1548 | GameCenterRemoteAlert | com.apple.GameCenterRemoteAlert | | | |
| Melton iPhone 7 | 1548 | GameCenterUIService | com.apple.gamecenter.GameCenterUIService | | | |
| Melton iPhone 7 | 1548 | GameCenterWidgets | com.apple.gamecenter.widgets | | | |
| Melton iPhone 7 | 1548 | GamePigeon | com.gamerdelights.gamepigeon | | | |
| Melton iPhone 7 | 1548 | Gmail | com.google.Gmail | | | |
| Melton iPhone 7 | 1548 | Google Home | com.google.Chromecast | | | |
| Melton iPhone 7 | 1548 | Google Maps | com.google.Maps | | | |
| Melton iPhone 7 | 1548 | GoPro Quik | com.gopro.GoPro | | | |
| Melton iPhone 7 | 1548 | HashtagImages | com.apple.siri.parsec.HashtagImagesApp | | | |
| Melton iPhone 7 | 1548 | Health | com.apple.Health | | | |
| Melton iPhone 7 | 1548 | HealthENBuddy | com.apple.HealthENBuddy | | | |
| Melton iPhone 7 | 1548 | HealthPrivacyService | com.apple.HealthPrivacyService | | | |
| Melton iPhone 7 | 1548 | Home | com.apple.Home.HomeUIService | | | |
| Melton iPhone 7 | 1548 | Home | com.apple.Home | | | |
| Melton iPhone 7 | 1548 | HomeCaptiveViewService | com.apple.HomeCaptiveViewService | | | |
| Melton iPhone 7 | 1548 | HomeControlService | com.apple.Home.HomeControlService | | | |
| Melton iPhone 7 | 1548 | HomePod Setup | com.apple.HDSViewService | | | |
| Melton iPhone 7 | 1548 | iCloud | com.apple.CloudKit.ShareBear | | | |
| Melton iPhone 7 | 1548 | icq | com.apple.icq | | | |
| Melton iPhone 7 | 1548 | identityservicesd | com.apple.identityservicesd | | | |
| Melton iPhone 7 | 1548 | IDSCredentialsAgent | com.apple.ids.IDSCredentialsAgent | | | |
| Melton iPhone 7 | 1548 | IDSRemoteURLConnectionAgent | com.apple.idsfoundation.IDSRemoteURLConnectionAgent | | | |
| Melton iPhone 7 | 1548 | imagent | com.apple.imagent | | | |
| Melton iPhone 7 | 1548 | IMAutomaticHistoryDeletionAgent | com.apple.IMAutomaticHistoryDeletionAgent | | | |
| Melton iPhone 7 | 1548 | iMessageAppsViewService | com.apple.iMessageAppsViewService | | | |
| Melton iPhone 7 | 1548 | IMTransferAgent | com.apple.imtransferservices.IMTransferAgent | | | |
| Melton iPhone 7 | 1548 | InCallService | com.apple.InCallService | | | |
| Melton iPhone 7 | 1548 | Indeed Jobs | com.indeed.JobSearch | | | |
| Melton iPhone 7 | 1548 | Instagram | com.burbn.instagram | | | |
| Melton iPhone 7 | 1548 | iTunes Store | com.apple.MobileStore | | | |
| Melton iPhone 7 | 1548 | LiveIn | com.livehousex.livepic | | | |
| Melton iPhone 7 | 1548 | Local Authentication | com.apple.CoreAuthUI | | | |
| Melton iPhone 7 | 1548 | Magnifier | com.apple.Magnifier | | | |
| Melton iPhone 7 | 1548 | Mail | com.apple.mobilemail | | | |
| Melton iPhone 7 | 1548 | Mail | com.apple.MailCompositionService | | | |
| Melton iPhone 7 | 1548 | Maps | com.apple.Maps | | | |
| Melton iPhone 7 | 1548 | McDonald's | com.mcdonalds.gma | | | |
| Melton iPhone 7 | 1548 | Measure | com.apple.measure | | | |
| Melton iPhone 7 | 1548 | Memoji Stickers | com.apple.Animoji.StickersApp | | | |
| Melton iPhone 7 | 1548 | Messages | com.apple.MobileSMS | | | |
| Melton iPhone 7 | 1548 | MessagesViewService | com.apple.mobilesms.compose | | | |
| Melton iPhone 7 | 1548 | MTLReplayer | com.apple.MTLReplayer | | | |
| Melton iPhone 7 | 1548 | Musi | com.feelthemusi.musi | | | |
| Melton iPhone 7 | 1548 | Music | com.apple.Music | | | |
| Melton iPhone 7 | 1548 | MusicRecognition | com.apple.musicrecognition | | | |
| Melton iPhone 7 | 1548 | MusicUIService | com.apple.MusicUIService | | | |
| Melton iPhone 7 | 1548 | Netflix | com.netflix.Netflix | | | |
| Melton iPhone 7 | 1548 | News | com.apple.news | | | |
| Melton iPhone 7 | 1548 | Notes | com.apple.mobilenotes | | | |
| Melton iPhone 7 | 1548 | PaperBoard | com.apple.PaperBoard | | | |
| Melton iPhone 7 | 1548 | PassbookBanner | com.apple.PassbookBanner | | | |
| Melton iPhone 7 | 1548 | PassbookSecureUIService | com.apple.PassbookSecureUIService | | | |
| Melton iPhone 7 | 1548 | PassbookUIService | com.apple.PassbookUIService | | | |
| Melton iPhone 7 | 1548 | PeopleViewService | com.apple.PeopleViewService | | | |
| Melton iPhone 7 | 1548 | Phone | com.apple.mobilephone | | | |
| Melton iPhone 7 | 1548 | Photos | com.apple.mobileslideshow | | | |
| Melton iPhone 7 | 1548 | PhotosUIService | com.apple.Photos.PhotosUIService | | | |
| Melton iPhone 7 | 1548 | Planet Fitness | com.planetfitness.Junkinator | | | |
| Melton iPhone 7 | 1548 | Podcasts | com.apple.podcasts | | | |
| Melton iPhone 7 | 1548 | PreBoard | com.apple.PreBoard | | | |
| Melton iPhone 7 | 1548 | Print Center | com.apple.PrintKit.Print-Center | | | |
| Melton iPhone 7 | 1548 | ProximityReaderUIService | com.apple.ProximityReaderUIService | | | |
| Melton iPhone 7 | 1548 | Recover Device UI extension | com.apple.RecoverDeviceUI | | | |
| Melton iPhone 7 | 1548 | Reminders | com.apple.reminders | | | |
| Melton iPhone 7 | 1548 | RemoteiCloudQuotaUI | com.apple.RemoteiCloudQuotaUI | | | |
| Melton iPhone 7 | 1548 | RemotePaymentPassActionsService | com.apple.RemotePassService | | | |
| Melton iPhone 7 | 1548 | Safari | com.apple.mobilesafari | | | |
| Melton iPhone 7 | 1548 | SafariViewService | com.apple.SafariViewService | | | |
| Melton iPhone 7 | 1548 | Schoology | com.schoology.schoology | | | |
| Melton iPhone 7 | 1548 | Screen Time | com.apple.ScreenTimeWidgetApplication | | | |
| Melton iPhone 7 | 1548 | ScreenSharingServer | com.apple.screensharingserver | | | |
| Melton iPhone 7 | 1548 | ScreenSharingViewService | com.apple.ScreenSharingViewService | | | |
| Melton iPhone 7 | 1548 | Screenshots | com.apple.screenshotServicesService | | | |
| Melton iPhone 7 | 1548 | ScreenTimeUnlock | com.apple.ScreenTimeUnlock | | | |
| Melton iPhone 7 | 1548 | Search | com.apple.Spotlight | | | |
| Melton iPhone 7 | 1548 | SequoiaTranslator | com.apple.Translate | | | |
| Melton iPhone 7 | 1548 | Settings | com.apple.Preferences | | | |
| Melton iPhone 7 | 1548 | Settings | com.apple.MBHelperApp | | | |
| Melton iPhone 7 | 1548 | Setup | com.apple.purplebuddy | | | |
| Melton iPhone 7 | 1548 | Setup | com.apple.SharingViewService | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton iPhone 7 | 1548 | SharedWebCredentialViewService | com.apple.SharedWebCredentialViewService | | | |
| Melton iPhone 7 | 1548 | Shortcuts | com.apple.shortcuts.runtime | | | |
| Melton iPhone 7 | 1548 | Shortcuts | com.apple.shortcuts | | | |
| Melton iPhone 7 | 1548 | Sidecar | com.apple.sidecar | | | |
| Melton iPhone 7 | 1548 | SIMSetupUIService | com.apple.SIMSetupUIService | | | |
| Melton iPhone 7 | 1548 | Siri | com.apple.siri | | | |
| Melton iPhone 7 | 1548 | Skyward | com.skyward.mobileaccess | | | |
| Melton iPhone 7 | 1548 | SleepLockScreen | com.apple.SleepLockScreen | | | |
| Melton iPhone 7 | 1548 | SleepWidgetContainer | com.apple.Health.Sleep | | | |
| Melton iPhone 7 | 1548 | SLYahooAuth | com.apple.social.SLYahooAuth | | | |
| Melton iPhone 7 | 1548 | SMS Filter | com.apple.smsFilter | | | |
| Melton iPhone 7 | 1548 | Snapchat | com.toyopagroup.picaboo | | | |
| Melton iPhone 7 | 1548 | sociallayerd | com.apple.sociallayerd | | | |
| Melton iPhone 7 | 1548 | SoftwareUpdateUIService | com.apple.susuiservice | | | |
| Melton iPhone 7 | 1548 | SoundCloud | com.soundcloud.TouchApp | | | |
| Melton iPhone 7 | 1548 | Spotify | com.spotify.client | | | |
| Melton iPhone 7 | 1548 | SpringBoard | com.apple.springboard | | | |
| Melton iPhone 7 | 1548 | Stocks | com.apple.stocks | | | |
| Melton iPhone 7 | 1548 | StoreDemoViewService | com.apple.StoreDemoViewService | | | |
| Melton iPhone 7 | 1548 | StoreKitUIService | com.apple.ios.StoreKitUIService | | | |
| Melton iPhone 7 | 1548 | SubcredentialUIService | com.apple.SubcredentialUIService | | | |
| Melton iPhone 7 | 1548 | TikTok | com.zhiliaoapp.musically | | | |
| Melton iPhone 7 | 1548 | Tips | com.apple.tips | | | |
| Melton iPhone 7 | 1548 | TrustMe | com.apple.TrustMe | | | |
| Melton iPhone 7 | 1548 | TV Provider | com.apple.VSViewService | | | |
| Melton iPhone 7 | 1548 | TVAccessViewService | com.apple.TVAccessViewService | | | |
| Melton iPhone 7 | 1548 | TVSetupUIService | com.apple.TVSetupUIService | | | |
| Melton iPhone 7 | 1548 | Twitch | tv.twitch | | | |
| Melton iPhone 7 | 1548 | VoiceMemos | com.apple.VoiceMemos | | | |
| Melton iPhone 7 | 1548 | VoiceOverTouch | com.apple.VoiceOverTouch | | | |
| Melton iPhone 7 | 1548 | Wallet | com.apple.Passbook | | | |
| Melton iPhone 7 | 1548 | Walmart | com.walmart.electronics | | | |
| Melton iPhone 7 | 1548 | Watch | com.apple.Bridge | | | |
| Melton iPhone 7 | 1548 | Weather | com.apple.weather | | | |
| Melton iPhone 7 | 1548 | Web | com.apple.webapp | | | |
| Melton iPhone 7 | 1548 | WebContentAnalysisUI | com.apple.WebContentFilter.remoteUI.WebContentAnalysisUI | | | |
| Melton iPhone 7 | 1548 | WebSheet | com.apple.WebSheet | | | |
| Melton iPhone 7 | 1548 | Xcode Previews | com.apple.dt.XcodePreviews | | | |
| Melton iPhone 7 | 1548 | X-VPN | com.xvpn | | | |
| Melton iPhone 7 | 1548 | YouTube | com.google.ios.youtube | | | |
| Melton iPhone 7 | 1548 | YouTube Music | com.google.ios.youtubemusic | | | |
| Melton iPhone 7 | 1548 | Yubo | co.yellw.Yellow | | | |
| Melton iPhone 7 | 1548 | | com.apple.AppleMediaServicesUIDynamicService | | | |
| Melton iPhone 7 | 1548 | | com.apple.ibooks.XPCUbiquityDisableService | | | |
| Melton iPhone 7 | 1548 | | com.apple.newsd | | | |
| Melton iPhone 7 | 1548 | | com.apple.DemoApp | | | |
| Melton iPhone 7 | 1548 | | com.apple.MediaPlayer.RemotePlayerService | | | |

| Melton iPhone XR | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | AAUIViewService | com.apple.AAUIViewService | | | |
| Melton iPhone XR | 1548 | Accessibility | com.apple.AccessibilityUIServer | | | |
| Melton iPhone XR | 1548 | AccountAuthenticationDialog | com.apple.AccountAuthenticationDialog | | | |
| Melton iPhone XR | 1548 | ActivityMessagesApp | com.apple.ActivityMessagesApp | | | |
| Melton iPhone XR | 1548 | AirDropUI | com.apple.Sharing.AirDropUI | | | |
| Melton iPhone XR | 1548 | AirPlayReceiver | com.apple.airplayreceiver | | | |
| Melton iPhone XR | 1548 | Amazon | com.amazon.Amazon | | | |
| Melton iPhone XR | 1548 | AMSEngagementViewService | com.apple.AMSEngagementViewService | | | |
| Melton iPhone XR | 1548 | App Store | com.apple.AppStore | | | |
| Melton iPhone XR | 1548 | Apple TV Remote | com.apple.TVRemoteUIService | | | |
| Melton iPhone XR | 1548 | AppleTV | com.apple.tv | | | |
| Melton iPhone XR | 1548 | AppSSOUIService | com.apple.AppSSOUIService | | | |
| Melton iPhone XR | 1548 | AskPermissionUI | com.apple.AskPermissionUI | | | |
| Melton iPhone XR | 1548 | AssistiveTouch | com.apple.assistivetouchd | | | |
| Melton iPhone XR | 1548 | Astronomy | com.apple.NanoUniverse.AegirProxyApp | | | |
| Melton iPhone XR | 1548 | AuthenticationServicesUI | com.apple.AuthenticationServicesUI | | | |
| Melton iPhone XR | 1548 | AuthKitUIService | com.apple.AuthKitUIService | | | |
| Melton iPhone XR | 1548 | AutomationModeUI | com.apple.dt.AutomationModeUI | | | |
| Melton iPhone XR | 1548 | AXUIViewService | com.apple.AXUIViewService | | | |
| Melton iPhone XR | 1548 | BacklinkIndicator | com.apple.BacklinkIndicator | | | |
| Melton iPhone XR | 1548 | Batteries | com.apple.Batteries | | | |
| Melton iPhone XR | 1548 | BluetoothUIService | com.apple.BluetoothUIService | | | |
| Melton iPhone XR | 1548 | Books | com.apple.iBooks | | | |
| Melton iPhone XR | 1548 | BusinessChatViewService | com.apple.BusinessChatViewService | | | |
| Melton iPhone XR | 1548 | BusinessExtensionsWrapper | com.apple.icloud.apps.messages.business | | | |
| Melton iPhone XR | 1548 | Calculator | com.apple.calculator | | | |
| Melton iPhone XR | 1548 | Calendar | com.apple.mobilecal | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | Camera | com.apple.camera | | | |
| Melton iPhone XR | 1548 | Camera | com.apple.ClarityCamera | | | |
| Melton iPhone XR | 1548 | CapCut | com.lemon.lvoverseas | | | |
| Melton iPhone XR | 1548 | CardConnect | com.cardaccesssite.portal.iphonecardconnect | | | |
| Melton iPhone XR | 1548 | CarPlay | com.apple.CarPlayApp | | | |
| Melton iPhone XR | 1548 | CarPlaySettings | com.apple.CarPlaySettings | | | |
| Melton iPhone XR | 1548 | CarPlaySplashScreen | com.apple.CarPlaySplashScreen | | | |
| Melton iPhone XR | 1548 | CarPlayTemplateUIHost | com.apple.CarPlayTemplateUIHost | | | |
| Melton iPhone XR | 1548 | CarPlayWallpaper | com.apple.CarPlayWallpaper | | | |
| Melton iPhone XR | 1548 | Cash App | com.squareup.cash | | | |
| Melton iPhone XR | 1548 | CheckerBoard | com.apple.CheckerBoard | | | |
| Melton iPhone XR | 1548 | CheckerBoardRemoteSetup | com.apple.CBRemoteSetup | | | |
| Melton iPhone XR | 1548 | ClarityBoard | com.apple.ClarityBoard | | | |
| Melton iPhone XR | 1548 | Clever | com.clever.InstantLogin | | | |
| Melton iPhone XR | 1548 | ClipViewService | com.apple.ClipViewService | | | |
| Melton iPhone XR | 1548 | Clock | com.apple.mobiletimer | | | |
| Melton iPhone XR | 1548 | ClockAngel | com.apple.ClockAngel | | | |
| Melton iPhone XR | 1548 | CMPluginApp | com.apple.CMPluginApp | | | |
| Melton iPhone XR | 1548 | Code Scanner | com.apple.BarcodeScanner | | | |
| Melton iPhone XR | 1548 | Combat Master | com.AlfaBravo.CombatMaster | | | |
| Melton iPhone XR | 1548 | CompanionAuthViewService | com.apple.CompanionAuthViewService | | | |
| Melton iPhone XR | 1548 | Compass | com.apple.compass | | | |
| Melton iPhone XR | 1548 | CompassCalibrationViewService | com.apple.CompassCalibrationViewService | | | |
| Melton iPhone XR | 1548 | Connection Assistant | com.apple.SOSBuddy | | | |
| Melton iPhone XR | 1548 | Contacts | com.apple.MobileAddressBook | | | |
| Melton iPhone XR | 1548 | Control Nearby Devices | com.apple.AXRemoteViewService | | | |
| Melton iPhone XR | 1548 | Coverage Details | com.apple.NewDeviceOutreachApp | | | |
| Melton iPhone XR | 1548 | CredentialSharingUIViewService | com.apple.CredentialSharingService | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | Crumbl | crumbl.cookies | | | |
| Melton iPhone XR | 1548 | CTCarrierSpaceAuth | com.apple.CTCarrierSpaceAuth | | | |
| Melton iPhone XR | 1548 | CTKUIService | com.apple.ctkui | | | |
| Melton iPhone XR | 1548 | CTNotifyUIService | com.apple.CTNotifyUIService | | | |
| Melton iPhone XR | 1548 | DataActivation | com.apple.DataActivation | | | |
| Melton iPhone XR | 1548 | DDActionsService | com.apple.datadetectors.DDActionsService | | | |
| Melton iPhone XR | 1548 | Developer | developer.apple.wwdc-Release | | | |
| Melton iPhone XR | 1548 | DeviceOMatic | com.apple.DeviceOMatic | | | |
| Melton iPhone XR | 1548 | Diagnostics | com.apple.Diagnostics | | | |
| Melton iPhone XR | 1548 | Diagnostics Reporter | com.apple.DiagnosticsReporter | | | |
| Melton iPhone XR | 1548 | DiagnosticsService | com.apple.DiagnosticsService | | | |
| Melton iPhone XR | 1548 | Discord | com.hammerandchisel.discord | | | |
| Melton iPhone XR | 1548 | DMV Test | com.coco.dmvpermitpracticetest | | | |
| Melton iPhone XR | 1548 | DMV Test | com.dmvwrittentest.ios | | | |
| Melton iPhone XR | 1548 | DoorDash | doordash.DoorDashConsumer | | | |
| Melton iPhone XR | 1548 | EscrowSecurityAlert | com.apple.EscrowSecurityAlert | | | |
| Melton iPhone XR | 1548 | EventViewService | com.apple.EventViewService | | | |
| Melton iPhone XR | 1548 | Experian | com.experian.experianapp | | | |
| Melton iPhone XR | 1548 | Exposure Notifications | com.apple.HealthENLauncher | | | |
| Melton iPhone XR | 1548 | ExposureNotificationRemoteViewService | com.apple.PublicHealthRemoteUI | | | |
| Melton iPhone XR | 1548 | Facebook | com.facebook.Facebook | | | |
| Melton iPhone XR | 1548 | FaceTime | com.apple.facetime | | | |
| Melton iPhone XR | 1548 | FaceTime | com.apple.FaceTimeLinkTrampoline | | | |
| Melton iPhone XR | 1548 | Family | com.apple.family | | | |
| Melton iPhone XR | 1548 | FamilyControlsAuthenticationUI | com.apple.FCAuthenticationUI | | | |
| Melton iPhone XR | 1548 | FamilyRequest | com.apple.PeopleMessageService | | | |
| Melton iPhone XR | 1548 | Feedback | com.apple.appleseed.FeedbackAssistant | | | |
| Melton iPhone XR | 1548 | FieldTest | com.apple.fieldtest | | | |

| Melton iPhone XR | 1548 | Files | com.apple.DocumentsApp | | | |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | FindMy | com.apple.findmy | | | |
| Melton iPhone XR | 1548 | FindMyExtensionContainer | com.apple.icloud.FindMyDevice.FindMyExtensionContainer | | | |
| Melton iPhone XR | 1548 | FindMyRemoteUIService | com.apple.findmy.remoteuiservice | | | |
| Melton iPhone XR | 1548 | Fishbrain | com.fishbrain.app | | | |
| Melton iPhone XR | 1548 | Fitness | com.apple.Fitness | | | |
| Melton iPhone XR | 1548 | FMDMagSafeSetupRemoteUI | com.apple.FMDMagSafeSetupRemoteUI | | | |
| Melton iPhone XR | 1548 | FontInstallViewService | com.apple.FontInstallViewService | | | |
| Melton iPhone XR | 1548 | Freeform | com.apple.freeform | | | |
| Melton iPhone XR | 1548 | FTMInternal-4 | com.apple.FTMInternal | | | |
| Melton iPhone XR | 1548 | FullKeyboardAccess | com.apple.fullkeyboardaccess | | | |
| Melton iPhone XR | 1548 | FunCameraEmojiStickers | com.apple.FunCamera.EmojiStickers | | | |
| Melton iPhone XR | 1548 | FunCameraShapes | com.apple.FunCamera.ShapesPicker | | | |
| Melton iPhone XR | 1548 | FunCameraText | com.apple.FunCamera.TextPicker | | | |
| Melton iPhone XR | 1548 | GameCenterRemoteAlert | com.apple.GameCenterRemoteAlert | | | |
| Melton iPhone XR | 1548 | GameCenterUIService | com.apple.gamecenter.GameCenterUIService | | | |
| Melton iPhone XR | 1548 | GameCenterWidgets | com.apple.gamecenter.widgets | | | |
| Melton iPhone XR | 1548 | GamePigeon | com.gamerdelights.gamepigeon | | | |
| Melton iPhone XR | 1548 | Gmail | com.google.Gmail | | | |
| Melton iPhone XR | 1548 | GO2bank | com.greendotcorp.go2bank | | | |
| Melton iPhone XR | 1548 | Google | com.google.GoogleMobile | | | |
| Melton iPhone XR | 1548 | Google Home | com.google.Chromecast | | | |
| Melton iPhone XR | 1548 | HashtagImages | com.apple.siri.parsec.HashtagImagesApp | | | |
| Melton iPhone XR | 1548 | HCMToGo | com.hcmtogo.workforceready | | | |
| Melton iPhone XR | 1548 | Health | com.apple.Health | | | |
| Melton iPhone XR | 1548 | HealthENBuddy | com.apple.HealthENBuddy | | | |
| Melton iPhone XR | 1548 | HealthPrivacyService | com.apple.HealthPrivacyService | | | |
| Melton iPhone XR | 1548 | HearingApp | com.apple.HearingApp | | | |

| Melton iPhone XR | 1548 | Home | com.apple.Home.HomeUIService | | | |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | Home | com.apple.Home | | | |
| Melton iPhone XR | 1548 | HomeCaptiveViewService | com.apple.HomeCaptiveViewService | | | |
| Melton iPhone XR | 1548 | HomeControlService | com.apple.Home.HomeControlService | | | |
| Melton iPhone XR | 1548 | HomePod Setup | com.apple.HDSViewService | | | |
| Melton iPhone XR | 1548 | HotspotShield | com.anchorfree.hss | | | |
| Melton iPhone XR | 1548 | Hulu | com.hulu.plus | | | |
| Melton iPhone XR | 1548 | iCloud | com.apple.CloudKit.ShareBear | | | |
| Melton iPhone XR | 1548 | iCloud+ | com.apple.icq | | | |
| Melton iPhone XR | 1548 | identityservicesd | com.apple.identityservicesd | | | |
| Melton iPhone XR | 1548 | Idle Miner | com.fluffyfairygames.idleminertycoon | | | |
| Melton iPhone XR | 1548 | IDSCredentialsAgent | com.apple.ids.IDSCredentialsAgent | | | |
| Melton iPhone XR | 1548 | IDSRemoteURLConnectionAgent | com.apple.idsfoundation.IDSRemoteURLConnectionAgent | | | |
| Melton iPhone XR | 1548 | imagent | com.apple.imagent | | | |
| Melton iPhone XR | 1548 | IMAutomaticHistoryDeletionAgent | com.apple.IMAutomaticHistoryDeletionAgent | | | |
| Melton iPhone XR | 1548 | iMessageAppsViewService | com.apple.iMessageAppsViewService | | | |
| Melton iPhone XR | 1548 | IMTransferAgent | com.apple.imtransferservices.IMTransferAgent | | | |
| Melton iPhone XR | 1548 | InCallService | com.apple.InCallService | | | |
| Melton iPhone XR | 1548 | InputUI | com.apple.InputUI | | | |
| Melton iPhone XR | 1548 | Instagram | com.burbn.instagram | | | |
| Melton iPhone XR | 1548 | iTunes Store | com.apple.MobileStore | | | |
| Melton iPhone XR | 1548 | JENSEN DSP AMP | com.pyapp.jsdsp.py | | | |
| Melton iPhone XR | 1548 | Kansas DMV | com.infotech.kansas.dmv | | | |
| Melton iPhone XR | 1548 | Kansas DMV Test | com.superawesome.driveredus.ks | | | |
| Melton iPhone XR | 1548 | KFC | com.kfc.us.mobile | | | |
| Melton iPhone XR | 1548 | KS DMV Test | anjian.yu.us.ks.driving.dmv.test | | | |
| Melton iPhone XR | 1548 | LiveTranscriptionUI | com.apple.livetranscriptionui | | | |
| Melton iPhone XR | 1548 | Local Authentication | com.apple.CoreAuthUI | | | |

| Melton iPhone XR | 1548 | Magnifier | com.apple.Magnifier | | | |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | Mail | com.apple.mobilemail | | | |
| Melton iPhone XR | 1548 | Mail | com.apple.MailCompositionService | | | |
| Melton iPhone XR | 1548 | Maps | com.apple.Maps | | | |
| Melton iPhone XR | 1548 | Mate | andriiliakh.InstTranslate-ios-free | | | |
| Melton iPhone XR | 1548 | McDonald's | com.mcdonalds.gma | | | |
| Melton iPhone XR | 1548 | Measure | com.apple.measure | | | |
| Melton iPhone XR | 1548 | MediaRemoteUI | com.apple.MediaRemoteUI | | | |
| Melton iPhone XR | 1548 | Meet | com.google.Tachyon | | | |
| Melton iPhone XR | 1548 | mematic | com.trilliarden.mematic | | | |
| Melton iPhone XR | 1548 | Memoji | com.apple.Jellyfish | | | |
| Melton iPhone XR | 1548 | Memoji Stickers | com.apple.Animoji.StickersApp | | | |
| Melton iPhone XR | 1548 | Messages | com.apple.MobileSMS | | | |
| Melton iPhone XR | 1548 | MessagesViewService | com.apple.mobilesms.compose | | | |
| Melton iPhone XR | 1548 | MTLReplayer | com.apple.MTLReplayer | | | |
| Melton iPhone XR | 1548 | Musi | com.feelthemusi.musi | | | |
| Melton iPhone XR | 1548 | Music | com.apple.Music | | | |
| Melton iPhone XR | 1548 | MusicRecognition | com.apple.musicrecognition | | | |
| Melton iPhone XR | 1548 | MusicUIService | com.apple.MusicUIService | | | |
| Melton iPhone XR | 1548 | Netflix | com.netflix.Netflix | | | |
| Melton iPhone XR | 1548 | News | com.apple.news | | | |
| Melton iPhone XR | 1548 | Notes | com.apple.mobilenotes | | | |
| Melton iPhone XR | 1548 | Outlook | com.microsoft.Office.Outlook | | | |
| Melton iPhone XR | 1548 | OverlayUI | com.apple.UIKit.OverlayUI | | | |
| Melton iPhone XR | 1548 | PaperBoard | com.apple.PaperBoard | | | |
| Melton iPhone XR | 1548 | PassbookSecureUIService | com.apple.PassbookSecureUIService | | | |
| Melton iPhone XR | 1548 | PassbookUISceneService | com.apple.PassbookUISceneService | | | |
| Melton iPhone XR | 1548 | PassbookUIService | com.apple.PassbookUIService | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | PDUIApp | com.apple.PDUIApp | | | |
| Melton iPhone XR | 1548 | PeopleViewService | com.apple.PeopleViewService | | | |
| Melton iPhone XR | 1548 | Phone | com.apple.mobilephone | | | |
| Melton iPhone XR | 1548 | Photos | com.apple.mobileslideshow | | | |
| Melton iPhone XR | 1548 | Photos | com.apple.ClarityPhotos | | | |
| Melton iPhone XR | 1548 | PhotosUIService | com.apple.Photos.PhotosUIService | | | |
| Melton iPhone XR | 1548 | Pixel Car Racer | studiofurukawa.pixelcarracer | | | |
| Melton iPhone XR | 1548 | Podcasts | com.apple.podcasts | | | |
| Melton iPhone XR | 1548 | PosterBoard | com.apple.PosterBoard | | | |
| Melton iPhone XR | 1548 | PreBoard | com.apple.PreBoard | | | |
| Melton iPhone XR | 1548 | Print Center | com.apple.PrintKit.Print-Center | | | |
| Melton iPhone XR | 1548 | ProximityControlViewService | com.apple.PCViewService | | | |
| Melton iPhone XR | 1548 | ProximityReaderUIService | com.apple.ProximityReaderUIService | | | |
| Melton iPhone XR | 1548 | Recover Device UI extension | com.apple.RecoverDeviceUI | | | |
| Melton iPhone XR | 1548 | Reminders | com.apple.reminders | | | |
| Melton iPhone XR | 1548 | RemoteiCloudQuotaUI | com.apple.RemoteiCloudQuotaUI | | | |
| Melton iPhone XR | 1548 | RemotePaymentPassActionsService | com.apple.RemotePassUIService | | | |
| Melton iPhone XR | 1548 | ReplayKitAngel | com.apple.replaykitangel | | | |
| Melton iPhone XR | 1548 | Safari | com.apple.mobilesafari | | | |
| Melton iPhone XR | 1548 | SafariViewService | com.apple.SafariViewService | | | |
| Melton iPhone XR | 1548 | Schoology | com.schoology.schoology | | | |
| Melton iPhone XR | 1548 | Screen Time | com.apple.ScreenTimeWidgetApplication | | | |
| Melton iPhone XR | 1548 | ScreenSharingServer | com.apple.screensharingserver | | | |
| Melton iPhone XR | 1548 | ScreenSharingViewService | com.apple.ScreenSharingViewService | | | |
| Melton iPhone XR | 1548 | Screenshots | com.apple.ScreenshotServicesService | | | |
| Melton iPhone XR | 1548 | ScreenTimeUnlock | com.apple.ScreenTimeUnlock | | | |
| Melton iPhone XR | 1548 | SequoiaTranslator | com.apple.Translate | | | |
| Melton iPhone XR | 1548 | Settings | com.apple.Preferences | | | |

| Melton iPhone XR | 1548 | Settings | com.apple.MBHelperApp | | | |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | Setup | com.apple.purplebuddy | | | |
| Melton iPhone XR | 1548 | Setup | com.apple.SharingViewService | | | |
| Melton iPhone XR | 1548 | SharedWebCredentialViewService | com.apple.SharedWebCredentialViewService | | | |
| Melton iPhone XR | 1548 | Shop | com.jadedlabs.arrive | | | |
| Melton iPhone XR | 1548 | Shortcuts | com.apple.shortcuts | | | |
| Melton iPhone XR | 1548 | Shortcuts | com.apple.ShortcutsUI | | | |
| Melton iPhone XR | 1548 | Shortcuts | com.apple.shortcuts.runtime | | | |
| Melton iPhone XR | 1548 | Sidecar | com.apple.sidecar | | | |
| Melton iPhone XR | 1548 | SIMSetupUIService | com.apple.SIMSetupUIService | | | |
| Melton iPhone XR | 1548 | Siri | com.apple.siri | | | |
| Melton iPhone XR | 1548 | Skyward | com.skyward.mobileaccess | | | |
| Melton iPhone XR | 1548 | SleepLockScreen | com.apple.SleepLockScreen | | | |
| Melton iPhone XR | 1548 | SleepWidgetContainer | com.apple.Health.Sleep | | | |
| Melton iPhone XR | 1548 | SLYahooAuth | com.apple.social.SLYahooAuth | | | |
| Melton iPhone XR | 1548 | SMS Filter | com.apple.smsFilter | | | |
| Melton iPhone XR | 1548 | Snapchat | com.toyopagroup.picaboo | | | |
| Melton iPhone XR | 1548 | sociallayerd | com.apple.sociallayerd | | | |
| Melton iPhone XR | 1548 | SoftwareUpdateUIService | com.apple.susuiservice | | | |
| Melton iPhone XR | 1548 | Spotify | com.spotify.client | | | |
| Melton iPhone XR | 1548 | Spotlight | com.apple.Spotlight | | | |
| Melton iPhone XR | 1548 | SpringBoard | com.apple.springboard | | | |
| Melton iPhone XR | 1548 | SpringBoardEducation | com.apple.SpringBoardEducation | | | |
| Melton iPhone XR | 1548 | Stocks | com.apple.stocks | | | |
| Melton iPhone XR | 1548 | StoreDemoViewService | com.apple.StoreDemoViewService | | | |
| Melton iPhone XR | 1548 | StoreKitUIService | com.apple.ios.StoreKitUIService | | | |
| Melton iPhone XR | 1548 | SubcredentialUIService | com.apple.SubcredentialUIService | | | |
| Melton iPhone XR | 1548 | Subway Surf | com.kiloo.subwaysurfers | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton iPhone XR | 1548 | Sunflower-Bank | com.sunflowerbank.ACIMobile | | | |
| Melton iPhone XR | 1548 | Support | com.apple.supportapp | | | |
| Melton iPhone XR | 1548 | SystemPaperViewService | com.apple.SystemPaperViewService | | | |
| Melton iPhone XR | 1548 | Tap to Pay on iPhone | com.apple.ContactlessUIService | | | |
| Melton iPhone XR | 1548 | Teams | com.microsoft.skype.teams | | | |
| Melton iPhone XR | 1548 | Temu | com.einnovation.temu | | | |
| Melton iPhone XR | 1548 | Tik Watch | com.oliver.WatchApp-for-TikTok | | | |
| Melton iPhone XR | 1548 | TikTok | com.zhiliaoapp.musically | | | |
| Melton iPhone XR | 1548 | Tips | com.apple.tips | | | |
| Melton iPhone XR | 1548 | TrustMe | com.apple.TrustMe | | | |
| Melton iPhone XR | 1548 | TV Provider | com.apple.VSViewService | | | |
| Melton iPhone XR | 1548 | TVAccessViewService | com.apple.TVAccessViewService | | | |
| Melton iPhone XR | 1548 | TVSetupUIService | com.apple.TVSetupUIService | | | |
| Melton iPhone XR | 1548 | Voice Control | com.apple.commandandcontrol | | | |
| Melton iPhone XR | 1548 | VoiceMemos | com.apple.VoiceMemos | | | |
| Melton iPhone XR | 1548 | VoiceOverTouch | com.apple.VoiceOverTouch | | | |
| Melton iPhone XR | 1548 | Wallet | com.apple.Passbook | | | |
| Melton iPhone XR | 1548 | Walmart | com.walmart.electronics | | | |
| Melton iPhone XR | 1548 | Watch | com.apple.Bridge | | | |
| Melton iPhone XR | 1548 | Weather | com.apple.weather | | | |
| Melton iPhone XR | 1548 | Web | com.apple.webapp | | | |
| Melton iPhone XR | 1548 | WebContentAnalysisUI | com.apple.WebContentFilter.remoteUI.WebContentAnalysisUI | | | |
| Melton iPhone XR | 1548 | WebSheet | com.apple.WebSheet | | | |
| Melton iPhone XR | 1548 | Word | com.microsoft.Office.Word | | | |
| Melton iPhone XR | 1548 | Xbox | com.microsoft.smartglass | | | |
| Melton iPhone XR | 1548 | Xcode Previews | com.apple.dt.XcodePreviews | | | |
| Melton iPhone XR | 1548 | YouTube | com.google.ios.youtube | | | |
| Melton iPhone XR | 1548 | | com.google.photos | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Melton iPhone XR** | 1548 | | com.apple.Music.MusicScriptUpdateService | | | |
| **Melton iPhone XR** | 1548 | | com.apple.DemoApp | | | |
| **Melton iPhone XR** | 1548 | | com.apple.newsd | | | |
| **Melton iPhone XR** | 1548 | | com.apple.ShazamViewService | | | |
| **Melton iPhone XR** | 1548 | | com.apple.ReplayKit.ReplayKitAngel | | | |
| **Melton iPhone XR** | 1548 | | com.apple.ibooks.XPCUbiquityDisableService | | | |
| **Melton iPhone XR** | 1548 | | com.apple.PassbookBanner | | | |
| **Melton iPhone XR** | 1548 | | com.apple.tv.appremoval | | | |
| **Melton iPhone XR** | 1548 | | com.apple.AppleMediaServicesUIDynamicService | | | |
| **Melton iPhone XR** | 1548 | | com.apple.AppSettings | | | |
| **Melton iPhone XR** | 1548 | | com.apple.mobilenotes.LPPreviewGenerator | | | |
| **Melton iPhone XR** | 1548 | | com.apple.MediaPlayer.RemotePlayerService | | | |

| Melton Samsung Galaxy S9 (1) | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | CheckinService | com.google.android.gsf | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | Dictionary | com.android.providers.userdictionary | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | Find My Mobile | com.samsung.android.fmm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | Gallery | com.sec.android.gallery3d | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | GooglePlay | com.android.vending | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | GoogleQuickSearchBox | com.google.android.googlequicksearchbox | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | IMS Service | com.sec.imsservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | LinkedIn | com.linkedin.android | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | OSP | com.osp.app.signin | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | PhonePreferences | com.android.phone | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | providers_settings | com.android.providers.settings | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | Samsung Rubin | com.samsung.android.rubin.app | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | SamsungApps | com.sec.android.app.samsungapps | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | Settings | com.android.settings | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | Telephony Providers | com.android.providers.telephony | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | WiFi | com.google.android.gms | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | YouTube | com.google.android.youtube | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.circular.android | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.rounded.settings | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.systemui.navbar.gestural_narrow_back | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon.roundedrect | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.qualcomm.timeservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.systemui.hidenotch | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.color.purple | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.color.orchid | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.systemui.navbar.gestural | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.filled.themepicker | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.circular.launcher | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.filled.launcher | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon.squircle | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.internal.systemui.navbar.gestural_no_hint | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.internal.systemui.navbar.gestural_no_hint_narrow_back | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.overlay.modules.permissioncontroller.forframework | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.circular.systemui | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.filled.android | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.font.notoserifsource | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.systemui.hidenotch.withoutcornerround | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.filled.systemui | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon.teardrop | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.overlay.gmsconfig | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.circular.settings | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.internal.systemui.navbar.gestural_no_hint_extra_wide_back | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.overlay.modules.ext.services | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.filled.settings | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.systemui.navbar.gestural_extra_wide_back | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.systemui.navbar.twobutton | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.internal.systemui.navbar.sec_gestural_no_hint | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.rounded.launcher | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.systemui.navbar.threebutton | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.color.space | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.color.ocean | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.color.green | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.color.black | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.display.cutout.emulation.tall | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.internal.systemui.navbar.sec_gestural | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.overlay.modules.permissioncontroller | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.overlay.gmsgsaconfig | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.circular.themepicker | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.rounded.android | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon_pack.rounded.systemui | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.color.cinnamon | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.systemui.navbar.gestural_wide_back | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.theme.icon.square | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.internal.systemui.navbar.gestural_no_hint_wide_back | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.display.cutout.emulation.double | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.internal.display.cutout.emulation.corner | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.dressroom | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.video | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.documentsui | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.desktopsystemui | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.wallpapercropper | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.secsoundpicker | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.unifiedtp | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.omadmspr | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.dqagent | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.configupdater | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.ofviewer | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.kgclient | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.storyservice | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.sharedstoragebackup | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.Cdfs | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.hotwordenrollment.xgoogle | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.cidmanager | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.location.nsflp2 | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.spayfw | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.systemui.bixby2 | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.sdm.config | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.knox.analytics.uploader | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.knox.vpn.proxyhandler | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.bixby.agent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.providers.carrier | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.contacts | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.systemui | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.timezone.updater | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.verizon.obdm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.bio.face.service | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.packageinstaller | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.mcfserver | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.permissioncontroller | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.dexonpc | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.service.health | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.vzw.apnservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.camera.sticker.facearavatar.preload | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.cmh | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.siofviewer | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.fast | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.server.iris | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.messaging | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.galaxyfinder | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.dynamiclock | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.wallpaper.livepicker | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.epdg | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.factory.iris.usercamera | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.unifiedsettingservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.tmobile.pr.adapt | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.verizon.loginengine.unbranded | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.shell | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.test.LTEfunctionality | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.mtp | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.apps.tag | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.wallpaper.res | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.server.telecom | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sprint.psdg.sw | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.sprint.chameleon | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.svcagent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.MtpApplication | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.factorykeystring | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.emergency | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.camera | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.setupwizard | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.desktopmode.uiservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.cocktailbarservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.timezone.data_Q | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.klmsagent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.proxyhandler | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.knox.keychain | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.game.gamehome | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.svoiceime | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.carrierconfig | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.gms.policy_sidecar_aps | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.wsomacp | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.usbyod | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.providers.contacts | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.widgetapp.samsungapps | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.vpndialogs | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.server.wifi.mobilewips.client | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.biometrics.app.setting | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.providers.calendar | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.ext.services | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.SecSetupWizard | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.feedback | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.coremobility.app.vnotes | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.diagmonagent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.verizon.obdm_permissions | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.clipboarduiservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.taskedge | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | android | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.provider.badge | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.networkstack.permissionconfig | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.cts.priv.ctsshim | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sprint.zone | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.biometrics.service | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.tips | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.desktoplauncher | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.singletake.service | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.networkstack.inprocess | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.service.peoplestripe | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.mdx | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.sdhms | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.ons | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.mms.service | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.cover.ledcover | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.faceservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.imslogger | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.hotwordenrollment.okgoogle | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.smartswitchassistant | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.dialer | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.omcagent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.bluelightfilter | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.externalstorage | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.themestore | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.SettingsReceiver | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.sec.android.application.csc | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.telephonyui | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.sharelive | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.qualcomm.ltebc_vzw | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.hwmoduletest | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.knox.attestation | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.location.fused | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.ims | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.facebook.system | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.ringtoneBR | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.managedprovisioning | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.onetimeinitializer | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.spage | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sprint.w.installer | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.forest | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.settings.intelligence | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.tmovvm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.soundalive | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.providers.downloads | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.mdx.quickboard | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.sprextension | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.dynsystem | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.app.RilErrorNotifier | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.trustonic.teeservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.RilServiceModeApp | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.providers.downloads.ui | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.statementservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.bixby.agent.dummy | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.inputdevices | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.soagent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.safetyassurance | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.servicemodeapp | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.lookout | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.vsim.ericssonnsds.webapp | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.knox.containercore | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.knox.containeragent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sprint.w.prefact | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.ipservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sem.factoryapp | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.vzw.apnlib | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.billing | | | |

| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.providers.blockednumber | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.emojiupdater | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.ipsgeofence | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.qualcomm.location | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.backupconfirm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.bixby.service | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.incallui | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.ledcoverdream | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.epdgtestapp | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.calllogbackup | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.partnersetup | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.storagemanager | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.providers.media | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.stickercenter | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.assistantmenu | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.android.localtransport | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.mlp | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.smartcallprovider | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.uibcvirtualsoftkey | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.settings.bixby | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.clipboardsaveservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.providers.media | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.appsedge | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.factory | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.themecenter | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.contacts | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.smartface | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.preloadinstaller | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.game.gametools | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.setting.multisound | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.vzw.hss.myverizon | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.launcher | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.synchronoss.dcs.att.r2g | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.metropcs.metrozone | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.att.iqi | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.apps.turbo | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.social | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.spectrum.cm.headless | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.apps.restore | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.as | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.handmark.metro.launcher | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.vvm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.att.mobilesecurity | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.vzwapiservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.magnifier | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.att.callprotect | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.customermobile.preload.vzw | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.att.android.attsmartwifi | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.mobileservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.easysetup | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.advancedcalling | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.ws.dm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.verizon.llkagent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.skms.android.agent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.metro.simlock | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.huxextension | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.dti.att | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.aodservice | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.samsungpass | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.verizon.onetalk.dialer | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.livestickers | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.hancom.office.editor.hidden | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.lool | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | net.aetherpal.device | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.scloud | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.mateagent | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.wssyncmldm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.beaconmanager | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.att.dh | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sprint.ecid | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.app.myfiles | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.android.mimage.photoretouching | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.samsungpositioning | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.app.dofviewer | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.email.provider | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.mizmowireless.acctmgt | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.hearingadjust | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.uscc.ecid | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.authfw | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.projection.gearhead | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.accessibility | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.mizmowireless.vvm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.networkdiagnostic | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.comcast.modesto.vvm.client | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (1) | 1548 | | com.dti.cricket | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.tmobile.pr.mytmobile | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.spp.push | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.vvm.se | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.drivemode | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.knox.securefolder | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.LogiaGroup.LogiaDeck | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.apps.carrier.carrierwifi | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.hmt.vrsvc | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.lookout | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.game.gos | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.vzw.ecid | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.microsoft.appmanager | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sprint.ms.smf.services | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.att.myWireless | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sec.enterprise.knox.shareddevice.keyguard | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.securityandprivacy.android.verizon.vms | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.android.aremoji | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sprint.ms.cdm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.vcast.mediamanager | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.nuance.nmc.sihome.metropcs | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.qosindicator | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.sprint.ce.updater | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.tmobile.simlock | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.dsi.ant.service.socket | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.samsung.attvvm | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.verizon.mips.services | | | |
| Melton Samsung Galaxy S9 (1) | 1548 | | com.google.android.setupwizard | | | |

| Melton Samsung Galaxy S9 (2) | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | [PROJECT:OFFROAD] | com.bycodec.offroad | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | 1Weather:Widget Forecast Radar | com.handmark.expressweather | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | 360° Photo Editor | com.sec.android.mimage.gear360editor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | 3D Colorful Hologram Keyboard | hologram3d.colorful.keyboard.theme | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | 3D Text Animator - Intro Maker, 3D Logo Animation | logo.animation | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ∞ Infinity Loop | com.balysv.loop | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AAA | com.aaa.android.discounts | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AASAservice | com.samsung.aasaservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Adapt Sound | com.sec.hearingadjust | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AddNow | com.addnow.yoclem.addnow | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Adidas | org.chromium.webapk.ab1dc6ecad6fc0580 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Adobe Acrobat Reader: PDF Viewer, Editor & Creator | com.adobe.reader | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Adobe Photoshop Camera: Photo Editor & Lens Filter | com.adobe.lens.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Adobe Photoshop Express:Photo Editor Collage Maker | com.adobe.psmobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Adobe Photoshop Mix - Cut-out, Combine, Create | com.adobe.photoshopmix | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | African Emoji Keyboard 2018 - Cute Emoticon | com.masterkeyboard.emoji | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Age of 2048: Civilization City Building (Puzzle) | com.soulgit.age2048 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AirCommandManager | com.samsung.android.aircommandmanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AirDrop & Wifi File Transfer | transfer.airdrop.transfer.content | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Airtime: Group Facetime + YouTube | com.signal.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Algebra Helper | app.example.abrah.PolynomialSolver | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Algebrator | com.softmath.algebrator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | All My Biomes | darena13.allmybiomes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | All Video Downloader - Save Social Media Videos | com.m24apps.socialvideo | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Always On Display | com.samsung.android.app.aodservice | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | AMAZE! | com.crazylabs.amaze.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Amazon Kindle | com.amazon.kindle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Amazon Music | com.amazon.mp3 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Amazon Photos | com.amazon.clouddrive.photos | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Amazon Shopping | com.amazon.mShop.android.shopping | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Amino: Communities and Chats | com.narvii.amino.master | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AmoledPix | com.androholic.amoledpix | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Among Us | com.innersloth.spacemafia | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AmpMe - Speaker Booster | com.amp.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Android Auto | com.google.android.projection.gearhead | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Android Easter Egg | com.android.egg | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Android Services Library | com.google.android.ext.services | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Android Shared Library | com.google.android.ext.shared | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Android System | android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Android System WebView | com.google.android.webview | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | android-ss-service-lib | com.hiya.star | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Animal Wallpapers! | com.sbardyuk.animalphotos | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ANT + DUT | com.dsi.ant.sample.acquirechannels | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ANT Radio Service | com.dsi.ant.service.socket | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ANT+ HAL service | com.dsi.ant.server | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ANT+ Plugins Service | com.dsi.ant.plugins.antplus | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | App Spotlight | com.pinsight.v1 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | App Stack | com.pinsight.dw | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AppBounty – Free gift cards | net.appbounty.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AppCloud | com.ironsource.appcloud.oobe | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Apple Music | com.apple.android.music | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Application Installer | com.sec.android.preloadinstaller | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AppLike - Apps & Earn Rewards | de.mcoins.applike | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AppLinker | com.sec.android.app.applinker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AppLock | com.domobile.applock | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AppNana - Free Gift Cards | com.appnana.android.giftcardrewards | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Apps edge | com.samsung.android.app.appsedge | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AppZone - New Apps Curated for You | com.meedmobile.clutch.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | aquapark.io | com.cassette.aquapark | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ARK: Survival Evolved | com.studiowildcard.wardrumstudios.ark | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Art Camera -Cartoon,Pencil Sketch Art Effect Photo | com.camera.sketch.camera.pencil | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Assistant menu | com.samsung.android.app.assistantmenu | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Assisted Dialing | com.sec.providers.assisteddialing | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Audiobooks from Audible | com.audible.application | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AudioConnectionService | com.samsung.android.sdk.professionalaudio.app.audioconnectionservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Audio-mack | com.audiomack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Authentication Framework | com.samsung.android.authfw | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Auto Clicker | com.truedevelopersstudio.automatictap.autoclicker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Autofill with Samsung Pass | com.samsung.android.samsungpassautofill | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Automation Test | com.sec.android.app.DataCreate | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | AutoPreconfig | com.sec.android.AutoPreconfig | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Avatoon - Avatar Creator, Emoji Maker & Cartoon Me | face.cartoon.picture.editor.emoji | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Axe Climber | com.madfatcat.axeclimber | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Backup and Restore Manager | com.wssnps | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bacon – The Game | de.kamibox.bacon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bacterial Takeover - Idle Clicker | eu.fufla.bacteria | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | BadgeProvider | com.sec.android.provider.badge | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Balance Chemical Equation | com.chemistry.equation.balancer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Ball Mayhem! | com.clement.ballmayhem | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | BandLab | com.bandlab.bandlab | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Barcode Scanner | com.google.zxing.client.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Basic Daydreams | com.android.dreams.basic | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | BattleText | com.randomlogicgames.battletext | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | BBCAgent | com.samsung.android.bbc.bbcagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Beaming Service | com.mobeam.barcodeService | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bee Factory | com.gpp.beefactory | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Best Buy | com.bestbuy.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Betternet | com.freevpnintouch | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bid Wars - Storage Auctions & Pawn Shop Game | br.com.tapps.bidwars | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | BitLife | com.candywriter.bitlife | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bitmoji | com.bitstrips.imoji | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bixby Global Action | com.samsung.android.bixby.es.globalaction | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bixby Home | com.samsung.android.app.spage | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bixby Service | com.samsung.android.bixby.plmsync | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bixby Vision | com.samsung.android.visionintelligence | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bixby Voice | com.samsung.android.bixby.agent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bixby Voice Stub | com.samsung.android.bixby.agent.dummy | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | BixbyVision Framework | com.samsung.android.bixbyvision.framework | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bling Launcher - Live Wallpapers & Themes | com.wallpaper.live.launcher | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Blocked Numbers Storage | com.android.providers.blockednumber | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Blocks | com.relaxingbraintraining.blocks | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Blue light filter | com.samsung.android.bluelightfilter | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bluetooth | com.android.bluetooth | | | |

| Melton Samsung Galaxy S9 (2) | 1548 | Bluetooth MIDI Service | com.android.bluetoothmidiservice | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | BluetoothTest | com.sec.android.app.bluetoothtest | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Bookmark Provider | com.android.bookmarkprovider | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | bootagent | com.samsung.ucs.agent.boot | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Brain Out – Can you pass it? | com.mind.quiz.brain.out | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Brain Test | com.unicostudio.braintest | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Brainly | co.brainly | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Brew Town | com.appboxmedia.craftbrewery | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Briefing | flipboard.boxer.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | byte | co.byte | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Calc Vault-Photo,video locker,Safe Browser,Applock | calc.gallery.lock | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Calculator | com.sec.android.app.popupcalculator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Calculator - Photo Vault & Video Vault hide photos | com.hld.anzenbokusucal | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Calculator Math - Scan Math, Solve by Camera | app.rsmobile.acecalculator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Calculator Pro – Take Photo to Get Math Answers | calculator.scientific.math | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Calendar | com.samsung.android.calendar | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Calendar storage | com.android.providers.calendar | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Call Log Backup/Restore | com.android.calllogbackup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Call of Duty | com.activision.callofduty.companion | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Call of Duty®: Mobile | com.activision.callofduty.shooter | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Caller ID | com.sprint.ecid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Caller ID | com.sprint.ecid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Caller ID: Call Blocker, Call Faker& Caller Screen | com.hiblock.caller | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Calling Plus | com.sec.sprint.wfc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Camera | com.sec.android.app.camera | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Camera Iris Factory Test | com.sec.factory.iris.camera | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Camera Iris User Test | com.sec.factory.iris.usercamera | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CamStream - Live Camera Streaming | com.mobzapp.camstream | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CamToPlan | com.tasmanic.camtoplanfree | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Candy Crush Jelly Saga | com.king.candycrushjellysaga | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cannon Shot! | com.cannonshot.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Canva | com.canva.editor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CapCut | com.lemon.lvoverseas | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CaptivePortalLogin | com.android.captiveportallogin | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CarmodeStub | com.samsung.android.drivelink.stub | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Carrier Hub | com.sprint.ms.smf.services | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Carrier Setup Wizard | com.sprint.psdg.sw | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CarrierDefaultApp | com.android.carrierdefaultapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cars.com – Shop New & Used Cars & Trucks For Sale | com.cars.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cartoon Photo Editor | com.gamebrain.cartoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cartoon Sketch Art | com.photoarteffect.photocartooneditor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cash App | com.squareup.cash | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cashback Deals & Rewards on Shopping with Shopkick | com.shopkick.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Castle Clash | com.igg.castleclash | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CAT ALONE - Cat Toy | com.galbro.cataloneandroid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CDFS MODE Launcher | com.sec.android.Cdfs | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Certificate installer | com.android.certinstaller | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Chameleon | com.samsung.sprint.chameleon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Chat Master! | com.RBSSOFT.HyperMobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cheetah Keyboard -  Emoji,Swype,DIY Themes | panda.keyboard.emoji.theme | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Chegg Math Solver | com.chegg.math | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Chegg Study | com.chegg | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Chem Balancer | com.devjoe.chemicalbalancer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Chest Workouts for Men - Big Chest In 30 Days | com.outthinking.chestworkout | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Chewy | com.chewy.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ChocoEUKor | com.monotype.android.font.chococooky | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Chop It | com.byv.chopit | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Chrome | com.android.chrome | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Clash of Blocks | com.eqrwiodfk.clashofblocks | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Clash Royale | com.supercell.clashroyale | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ClevCalc - Calculator | com.dencreak.dlcalculator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Click Assistant - Auto Clicker | com.rise.automatic.autoclicker.clicker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Clipboard edge | com.samsung.android.app.clipboardedge | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ClipboardSaveService | com.samsung.clipboardsaveservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ClipboardUIService | com.samsung.android.clipboarduiservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ClipKey | com.cotedia.clipkey | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Clock | com.sec.android.app.clockpackage | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Clock - The Vault : Secret Photo Video Locker | ws.clockthevault | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Clutch | wtf.utl.ftw.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CMHProvider | com.samsung.cmh | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CNN for Edge Panel | com.cnn.mobile.android.phone.edgepanel | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Coin Dozer - Free Prizes | com.leftover.CoinDozer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Coins Legend - To be rich, buy the whole world | com.joi.games.adc.google | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Collect Cubes | com.cinna.collectcubes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Color adjustment | com.samsung.android.app.color | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Color Bump 3D | com.colorup.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Color Fill 3D | com.gjg.colorfill3d | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.android.backupconfirm | com.android.backupconfirm | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | com.android.carrierconfig | com.android.carrierconfig | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.android.cts.ctsshim | com.android.cts.ctsshim | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.android.cts.priv.ctsshim | com.android.cts.priv.ctsshim | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.android.providers.partnerbookmarks | com.android.providers.partnerbookmarks | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.android.sharedstoragebackup | com.android.sharedstoragebackup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.android.wallpaperbackup | com.android.wallpaperbackup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.android.wallpapercropper | com.android.wallpapercropper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.google.android.trichromelibrary | com.google.android.trichromelibrary | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.qualcomm.atfwd | com.qualcomm.atfwd | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.qualcomm.embms | com.qualcomm.embms | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.qualcomm.qti.smcinvokepkgmgr | com.qualcomm.qti.smcinvokepkgmgr | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.qualcomm.timeservice | com.qualcomm.timeservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.samsung.android.app.watchmanagerstub | com.samsung.android.app.watchmanagerstub | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.samsung.android.wallpaper.res | com.samsung.android.wallpaper.res | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.samsung.daydream.customization | com.samsung.daydream.customization | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.samsung.dcmservice | com.samsung.dcmservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.samsung.enhanceservice | com.samsung.enhanceservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.samsung.faceservice | com.samsung.faceservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.samsung.InputEventApp | com.samsung.InputEventApp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.samsung.ipservice | com.samsung.ipservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.sec.android.app.chromecustomizations | com.sec.android.app.chromecustomizations | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.sec.bcservice | com.sec.bcservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.sec.enterprise.knox.attestation | com.sec.enterprise.knox.attestation | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.sec.epdg | com.sec.epdg | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.sec.ims | com.sec.ims | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.sec.phone | com.sec.phone | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | com.test.LTEfunctionality | com.test.LTEfunctionality | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | com.vzw.apnlib | com.vzw.apnlib | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Companion Device Manager | com.android.companiondevicemanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Complete | com.asurion.home.sprint | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Conects | com.stu.conects | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Conference URI Dialer | com.qti.confuridialer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ConfigAPK | android.autoinstalls.config.samsung | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ConfigUpdater | com.google.android.configupdater | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Configuration message | com.wsomacp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Configuration update | com.samsung.android.app.omcagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Contacts | com.samsung.android.contacts | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Contacts Storage | com.samsung.android.providers.contacts | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Context Service | com.samsung.android.providers.context | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Control Center IOS 12 | com.luutinhit.controlcenter | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | COOKING DASH | com.playfirst.cookingdashx | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cool Wallpapers | com.modux.cool.wallpapers | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CoolEUKor | com.monotype.android.font.cooljazz | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cover Fire: Offline Shooting Games | com.generagames.resistance | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cover Photo Maker - Banners & Thumbnails Designer | com.coolapps.covermaker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cox Wifi | com.cox.panowifi | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Crane Game Toreba | com.cyberstep.toreba.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Crash of Cars | com.notdoppler.crashofcars | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Crazy Taxi Tycoon | com.mrdgame.mrd | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Critical Ops | com.criticalforceentertainment.criticalops | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Crush Soft Things | com.hypermania.crush.soft.things | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CSC | com.samsung.sec.android.application.csc | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | CSR Racing 2 | com.naturalmotion.customstreetracer2 | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Customization Service | com.samsung.android.rubin.app | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cut and Paste photos | com.photoappworld.cut.paste.photo | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cut Paste Photo Editor | com.vasu.cutpaste | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cut Paste Photos | com.km.cutpaste.util | | |
| Melton Samsung Galaxy S9 (2) | 1548 | CyberGhost VPN - Fast & Secure WiFi protection | de.mobileconcepts.cyberghost | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Cymath | com.cymath.cymath | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Daequan Soundboard | com.splice.ludwigvonpoopen.daesoundboard | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dancing Emotes | com.chaiir.medchair.dancingemotes | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dank Lenses for Snapchat | com.newleafstudios.snaplenses | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dave: $75 Before You Get Paid | com.dave | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Default 3D live stickers | com.samsung.android.app.camera.sticker.facear3d.preload | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Default frames | com.samsung.android.app.camera.sticker.facearframe.preload | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Default live stickers | com.samsung.android.app.camera.sticker.facear.preload | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Default Print Service | com.android.bips | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Default stamps | com.samsung.android.app.camera.sticker.stamp.preload | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Demolition Derby Multiplayer | com.destructioncrew.ddm | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Design Home | com.crowdstar.covetHome | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Device care | com.samsung.android.lool | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Device Health Services | com.google.android.apps.turbo | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Device security | com.samsung.android.sm.devicesecurity | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DeviceKeystring | com.sec.android.app.factorykeystring | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DeviceTest | com.sec.factory | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DiagMonAgent | com.sec.android.diagmonagent | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dialer Storage | com.android.providers.telephony | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dialer Vault-AppHider ☐ | com.app.hider.master.vault.dialer | | |

| Melton Samsung Galaxy S9 (2) | 1548 | Dictionary | com.diotek.sec.lookup.dictionary | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Discord | com.discord | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Disney+ | com.disney.disneyplus | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DIY Custom Keyboard | keyboard.theme.k820006498 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DMV Permit Practice, Drivers Test & Traffic Signs | com.driveus.dmvapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DMV Test Master | com.iexamguru.dmv_practice_test | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dokkaebi hacking screen | us.Dokkaebi.Rainbow6 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DokkaebiAPP | com.dokkaebi.nakatsukakentaro.dokkaebi | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Donuts Drift | com.TryMyGames.DonutsDrift | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DoubleU Casino - Free Slots | com.doubleugames.DoubleUCasino | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DOUPAI - DOUPAI Face | com.doupaiapp.i18n | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Download manager | com.android.providers.downloads | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Downloader & Private Browser - Kode Browser | com.app.downloadmanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Downloads | com.android.providers.downloads.ui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DQA | com.samsung.android.dqagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Draw In | com.supertapx.drawin | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Drift Max Pro - Car Drifting Game with Racing Cars | com.tiramisu.driftmax2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Drive | com.google.android.apps.docs | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Drop Randomiser for Fortnite | com.myApp.localadmin.myapplication1 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DRParser Mode | com.sec.android.app.parser | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Drum Pad Machine - Make Beats | com.agminstruments.drumpadmachine | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Dual Messenger | com.samsung.android.da.daagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DUAL! | com.Seabaa.Dual | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dubsmash - Create & Watch Videos | com.mobilemotion.dubsmash | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | DumpCollector | com.samsung.carrier.logcollector | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dune! | io.voodoo.dune | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dunk Reward - Win the prizes | com.interlinked.games.slam.dunk | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Dunk Shot | com.ketchapp.dunkshot | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Duo | com.google.android.apps.tachyon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Earnin - Get Paid Today | com.activehours | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Easy Ringtone Maker - MP3 Cutter, Ringtone Cutter | com.convertidor.music.master | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | EasyOneHand | com.sec.android.easyonehand | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | eBay | com.ebay.mobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Edge screen | com.samsung.android.app.cocktailbarservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Egg, Inc. | com.auxbrain.egginc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Elastic car 2 (engineer mode) | com.ElasticCarEngineerMode2.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Email | com.samsung.android.email.provider | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Emergency information | com.android.emergency | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | EmergencyManagerService | com.sec.android.emergencymode.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | EmergencyProvider | com.sec.android.provider.emergencymode | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Endless Frontier Saga – RPG Online | com.ekkorr.endlessfrontier.global | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | English Grammar | com.maxlogix.englishgrammar | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Enhanced features | com.samsung.android.coreapps | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Enterprise Sim Pin Service | com.sec.enterprise.mdm.services.simpin | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Enterprise VPN Services | com.sec.enterprise.mdm.vpn | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | EpdgTestApp | com.sec.epdgtestapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Episode - Choose Your Story | com.episodeinteractive.android.catalog | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Equation Balancer | com.kharblabs.balancer.equationbalancer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | eSE UCS Plugin | com.samsung.ucs.agent.ese | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Esports Logo Maker | com.QuantumAppx.eSportsLogoMakerPro | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Etsy | com.etsy.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | EVA Facial Mouse | com.crea_si.eviacam.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Evil Apples | com.evilapples.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | eWeapons™ Paintball Guns Simulator | com.eweapons.paintballgunssimulator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | External Storage | com.android.externalstorage | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Ez iCam | com.eken.icam.sportdv.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Face | com.samsung.android.bio.face.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | FaceApp | io.faceapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Facebook | com.facebook.katana | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Facebook App Installer | com.facebook.system | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Facebook App Manager | com.facebook.appmanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Facemoji Emoji Keyboard-Cute Emoji, Theme, Sticker | com.simejikeyboard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | FactoryCamera | com.sec.factory.camera | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Family Locator - GPS Tracker | com.life360.android.safetymapd | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Farm and Click - Idle Hell Clicker Pro | com.farm.hell.clicker.pro | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fat Burning Workout - Home Weight lose | com.fat.burning.fitness.workout | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Favorite Contacts | com.sec.android.widgetapp.easymodecontactswidget | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | FedEx | com.fedex.ida.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fetch Rewards | com.fetchrewards.fetchrewards.hop | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | FIE Swordplay | org.fie.swordplay | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Files | com.android.documentsui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Film Maker Pro - Free Movie Maker & Video Editor | com.cerdillac.filmmaker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Filter Installer | com.samsung.android.app.filterinstaller | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Filter Provider | com.samsung.android.provider.filterprovider | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Final Fantasy XV: A New Empire | com.epicactiononline.ffxv.ane | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Finance | com.samsung.android.widgetapp.yahooedge.finance | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Find My Mobile | com.samsung.android.fmm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Finder | com.samsung.android.app.galaxyfinder | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fingerprint | com.samsung.android.fingerprint.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fire Balls 3D | com.NikSanTech.FireDots3D | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fish Mania | gofish.fishmania.giftmoney.gp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | FishAngler - Fishing App, maps, weather & forecast | com.fishangler.fishangler | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fishbrain | com.fishbrain.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fishing Clash: Catching Fish Game. Bass Hunting 3D | com.tensquaregames.letsfish2 | | | |

| Melton Samsung Galaxy S9 (2) | 1548 | FishingStrike | com.netmarble.fishingstg | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fitplay: Apps & Rewards | de.mcoins.fitplay | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Flash Color Screen -- Free & Personalize & Fashion | com.flash.color.caller.screen | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Flight Sim 2018 | com.ovilex.flightsim2018 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Flip the Gun - Simulator Game | com.playgendary.flipgun | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fluid Simulation Free | games.paveldogreat.fluidsimfree | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Followers Cards for Instagram | com.ghost.followers.birthcard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Followers Chief | followerchief.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Followers Up Stats - Get Analysis Report of Likes | com.ohaden.rysis | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Foot Locker | com.footlocker.approved | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fortnite Battle Royale Companion | com.darshan.companionfornitebr | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Fortnite Wallpapers HD New | com.almeera.fortnitewallpaper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Foundation | com.monotype.android.font.foundation | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Free Gift Cards & Promo Codes: Get Free Coupons | com.rewards.giftcard.skydancers | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Free Gift Cards for Amazon - Amazon Gift Cards | kirodamo.freeamazongiftcards.amazongiftcards | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Free Gift Cards for Xbox: Crystal Digger | com.xbox.giftcard.digger.fizzy | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Free Music Downloader & New Music Download | com.musicsuper.downloadmusic.musicdownloader.musictools | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Free Music Plus - Online & Offline Music Player | online.offline.music.player.local | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Free PSN Codes Generator - Gift Cards for PSN | com.akaoppow.palw | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Free VPN - Unblock Websites | com.smalltools.vpnfree | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | FreeVPN | org.freevpn | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Fused Location | com.android.location.fused | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Galaxy Apps | com.sec.android.app.samsungapps | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Galaxy Essentials Widget | com.sec.android.widgetapp.samsungapps | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Galaxy Graphics Driver | com.samsung.gpudriver.S9Adreno630_80 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Galaxy Wearable (Samsung Gear) | com.samsung.android.app.watchmanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gallery | com.sec.android.gallery3d | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gallery stories | com.samsung.storyservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Game Launcher | com.samsung.android.game.gamehome | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Game Optimizing Service | com.enhance.gameservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Game Pass | com.gamepass | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Game Tools | com.samsung.android.game.gametools | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gear VR Service | com.samsung.android.hmt.vrsvc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Geeky Hacks : IP tools & WiFi Security (Anti-Hack) | com.secretcodes.geekyitools | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Geeni | com.merkuryinnovations.geeni | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Genius — Song Lyrics & More | com.genius.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Geometry Dash Lite | com.robtopx.geometryjumplite | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Geometry Dash World | com.robtopx.geometrydashworld | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gift Cards for Xbox Live Online - Boxxy | com.xbxxapai.poee | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gift Wallet - Free Reward Card | gift.wojingdaile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | GiftsWall - Money and Gift Card Rewards | com.giftswall | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | GIPHY - Animated GIFs Search Engine | com.giphy.messenger | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Glitch VHS | com.vhs.cam.glitch.camcorder.vhs.vintage | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Glitch Video Effects - Glitchee | com.owner.glitchee | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gloud Games - Best Emulator for XBOX PC PS | cn.gloud.client.en | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gmail | com.google.android.gm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | GodTools: Helping you share your faith | org.keynote.godtools.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google | com.google.android.googlequicksearchbox | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Authenticator | com.google.android.apps.authenticator2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Backup Transport | com.google.android.backuptransport | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Calendar Sync | com.google.android.syncadapters.calendar | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Contacts Sync | com.google.android.syncadapters.contacts | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google One Time Init | com.google.android.onetimeinitializer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Partner Setup | com.google.android.partnersetup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Pay | com.google.android.apps.walletnfcrel | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Play Games | com.google.android.play.games | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Play Movies & TV | com.google.android.videos | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Play Music | com.google.android.music | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Play services | com.google.android.gms | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Play Services for AR | com.google.ar.core | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Play Store | com.android.vending | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Services Framework | com.google.android.gsf | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Google Text-to-speech Engine | com.google.android.tts | | | |

| Melton Samsung Galaxy S9 (2) | 1548 | Google VR Services | com.google.vr.vrcore | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | GoPro Quik | com.gopro.smarty | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | GOTit - Social Shopping | gotit.com.gotit | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Govee Home | com.govee.home | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Grammarly | com.grammarly.android.keyboard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Granny | com.dvloper.granny | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Grass Cut | com.fullfat.bw | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Greenlight | me.greenlight | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Group Sharing | com.samsung.android.mobileservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | GU Screen Recorder with Sound, Clear Screenshot | com.mobi.screenrecorder.durecorder | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gun Idle | com.flexi.shoot | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gun Simulator FREE | com.guncore.gunshooting | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gun Wallpapers | com.andromo.dev623844.app721677 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Gun Wallpapers | com.andromo.dev623844.app667774 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hancom Office Editor | com.hancom.office.editor.hidden | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hands 'n Guns Simulator | com.malumapplications.handsngunssimulator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | HandwritingService | com.samsung.android.sdk.handwriting | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hangouts | com.google.android.talk | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Harry Potter: Hogwarts Mystery | com.tinyco.potter | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | HashTags for Instagram | com.kimcy929.hashtags | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Health Service | com.sec.android.service.health | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Helix Jump | com.h8games.helixjump | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hello Neighbor | com.tinybuildgames.helloneighbor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hello Stars | com.fortune.sim.game.cash | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hellopet - Cute cats, dogs and other unique pets | com.applepie4.mylittlepet.en | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hibbett Sports | com.hibbett.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hidden Network Setting | com.samsung.hiddennetworksetting | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hide Online - Hunters vs Props | com.hitrock.hideonline | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hitman Sniper | com.squareenixmontreal.hitmansniperandroid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hola Free VPN Proxy Unblocker | org.hola | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hole.io | io.voodoo.holeio | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Home | com.google.android.apps.chromecast.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | HomeAdvisor: Contractors for Home Improvement | com.servicemagic.consumer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Homescapes | com.playrix.homescapes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Homo Evolution: Human Origins | com.azurinteractive.humanevolution | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Honey | com.joinhoney.honeyandroid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hoop | com.dazz.hoop | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hot Bikini Girls Wallpapers HD | com.hotgirls.bikini.vanquish | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hot Exotic Girls Wallpaper | com.wallpapers.girl.hot.bikini | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hotspot Shield Free VPN Proxy & Wi-Fi Security | hotspotshield.android.vpn | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Houseparty | com.herzick.houseparty | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | How to draw weapons | udenity.draw.weapons | | | |

| Melton Samsung Galaxy S9 (2) | 1548 | HTML Viewer | com.android.htmlviewer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | HUJI | kr.co.manhole.hujicam | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hulu | com.hulu.plus | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hungry Shark World | com.ubisoft.hungrysharkworld | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hustle Castle: Fantasy Kingdom | com.my.hc.rpg.kingdom.simulator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | HwModuleTest | com.sec.android.app.hwmoduletest | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hybrid Animals | com.abstractsoft.hybridanimals | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hydraulic Press Pocket | fi.LinnamaEntertainment.hydraulicpress | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Hype Simulator | com.synthify.hypesimulator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | i Peel Good | com.portbliss.ipeelgood | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | iArt Camera – Photo to Magic Effect & Video | com.iart.camera.photo | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Ice Lakes | com.iceflakestudios.icelakes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Icing On The Cake | com.portbliss.icycake | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Idle Car Tycoon | com.otoss.carwashsalon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Idle Coffee Corp | games.starberry.coffeecorp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Idle Fireworks | com.idle.games.simulator.fireworks | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Idle Fitness Gym Tycoon - Workout Simulator Game | com.codigames.idle.fitness.gym.tycoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | iFruit | com.rockstargames.ifruit | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | iFunny – fresh memes, gifs and videos | mobi.ifunny | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | iGun Pro -The Original Gun App | com.avidionmedia.iGunHD | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Image Crop | com.polamrapps.imagecrop | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Imgur: Find funny GIFs, memes & watch viral videos | com.imgur.mobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Impossible Bottle Flip | com.tastypill.newbottle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | IMS Service | com.sec.imsservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | IMS Settings | com.samsung.advp.imssettings | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ImsLogger | com.sec.imslogger | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | InboxDollars | com.mentormate.android.inboxdollars | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Ink Inc. - Tattoo Drawing | com.srgstudios.inkinc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Input Devices | com.android.inputdevices | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | InSaver for Instagram | xyz.alfonsocastro.insaver | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Instagram | com.instagram.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | InsTake Downloader | instake.repost.instagramphotodownloader.instagramvideodownloader | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | InstantBoard | com.zero.wboard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | InstaSaver Photo & Video Downloader for Instagram | com.qbesoft.videodownloaderforinstagram | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Intelligent Scan | com.samsung.android.biometrics.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Intent Filter Verification Service | com.android.statementservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Interaction control | com.samsung.android.app.accesscontrol | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Intro Maker With Music | com.intro.music.maker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | IOTHiddenMenu | com.sec.hiddenmenu | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | IP Tools: Network Scanner | com.ddm.iptoolslight | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Iris | com.samsung.android.server.iris | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | It's Free Real Estate | com.memes.pr9922.itsfreerealestate | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Joyride: play live game shows with friends | com.kiwi.joyride | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Kahoot! | no.mobitroll.kahoot.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | KD Pro | com.ginnypix.gudakpro | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Keep Rewards - Free Gift Cards | com.hawfunstudio.keeprewards | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Keepsafe Photo Vault: Hide Private Photos & Videos | com.kii.safe | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Key Chain | com.android.keychain | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Keyguard Wallpaper Updator | com.samsung.android.keyguardwallpaperupdator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Kik | kik.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Kill the Dummy - Ragdoll Game | com.pixflood.killthedummy | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | KineMaster | com.nexstreaming.app.kinemasterfree | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | King James Bible | kjv.bible.kingjamesbible | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | King Of Scooter | com.WildLabs.KingOfScooter | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | KLMS Agent | com.samsung.klmsagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Knife Hit | com.ketchapp.knifehit | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Knives | com.relaxingbraintraining.knives | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Knox Enrollment Service | com.sec.enterprise.knox.cloudmdm.smdms | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | KnoxVpnPacProcessor | com.knox.vpn.proxyhandler | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Last Day on Earth: Survival — Craft & Zombie | zombie.survival.craft.z | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Launcher | com.sec.android.emergencylauncher | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Law and Order Button | com.nerudapps.laobutton | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Layout | com.instagram.layout | | | |

| | | | |
|---|---|---|---|
| **Melton Samsung Galaxy S9 (2)** | 1548 | Learn Chinese - HelloChinese | com.hellochinese |
| **Melton Samsung Galaxy S9 (2)** | 1548 | Learn Chinese Free - ChineseSkill | com.chineseskill |
| **Melton Samsung Galaxy S9 (2)** | 1548 | LED Cover Service | com.sec.android.cover.ledcover |
| **Melton Samsung Galaxy S9 (2)** | 1548 | LED icon editor | com.samsung.android.app.ledcoverdream |
| **Melton Samsung Galaxy S9 (2)** | 1548 | letgo | com.abtnprojects.ambatana |
| **Melton Samsung Galaxy S9 (2)** | 1548 | Letgo guide | shoppinglet.mego.com.buyselltips |
| **Melton Samsung Galaxy S9 (2)** | 1548 | Light Crown Editor | light.crown.editor |
| **Melton Samsung Galaxy S9 (2)** | 1548 | Light Crown Photo Editor | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Logo Maker Pro Free | com.logotype.logopro.logomaker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Logo Maker: Design & Create | com.shopify.logomaker.hatchful | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Lookout | com.lookout | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Lords Mobile | com.igg.android.lordsmobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Lose Belly Fat in 30 Days - Flat Stomach | losebellyfat.flatstomach.absworkout.fatburning | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Love Balls | com.supertapx.lovedots | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Lucky Day - Win Real Money | com.luckyday.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Lucky Money - Feel Great & Make it Rain | scratch.lucky.money.free.real.big.win | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Luminary - Premium Podcast App | media.luminary.phone.luminary | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Lyft | me.lyft.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Magic 8 Ball | com.thunkable.android.thejacobwhanson.Magic_8_Ball | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Magic Home Pro | com.zengge.wifi | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Magnifier | com.sec.android.app.magnifier | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Main components | com.google.android.modulemetadata | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Make It Rain: The Love of Money - Fun & Addicting! | com.SpaceInch.LoveOfMoney | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Make Money - Free Cash Rewards | gift.wallet.libra | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ManyCam - Easy live streaming | com.visicommedia.manycam | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Maple Calculator | com.maplesoft.companion | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Maps | com.google.android.apps.maps | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mario Kart Tour | com.nintendo.zaka | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Market Feedback Agent | com.google.android.feedback | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Match™ Dating - Meet Singles | com.match.android.matchmobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Math Calculator-Solve Math Problems by Camera | com.smart.math.calculator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MathPapa | com.mathpapa.mathpapa | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mathway | com.bagatrix.mathway.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Matrix Live Wallpaper | com.Teartek.MatrixWallpaper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MDMApp | com.samsung.android.mdm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Media Storage | com.android.providers.media | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MeetMe | com.myyearbook.m | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MEGA | mega.privacy.android.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mematic | net.trilliarden.mematic | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Meme Generator (old design) | com.zombodroid.MemeGeneratorClassic | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mercari | com.mercariapp.mercari | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Merge Gun: Shoot Zombie | com.merge.gun.shoot.zombie | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Messages | com.samsung.android.messaging | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Messenger | com.facebook.orca | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Microphone | com.grace.microphone | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Microphone | net.bitplane.android.microphone | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Microsoft OneDrive | com.microsoft.skydrive | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Minecraft | com.mojang.minecraftpe | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Minecraft Earth | com.mojang.minecraftearth | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mixer | com.mcprohosting.beam.beta | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Mixer | com.mcprohosting.beam | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mixer Create | com.microsoft.beambroadcast | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MLDAPlog | com.sec.mldapchecker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | mlp | com.samsung.mlp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MmsService | com.android.mms.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mobile Device Information Provider | com.amazon.appmanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mobile Installer | com.sprint.ce.updater | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Mobile networks | com.samsung.networkui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Modern Combat 5: eSports FPS | com.gameloft.android.ANMP.GloftM5HM | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Modern Combat Versus: New Online Multiplayer FPS | com.gameloft.android.ANMP.GloftMVHM | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Modern Strike Online: PRO FPS | com.gamedevltd.modernstrike | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Money RAWR | online.moneyrawr.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Monkey | cool.monkey.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Monster Smart | com.monster.smart | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Monument Valley | com.ustwo.monumentvalley | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Monument Valley 2 | com.ustwo.monumentvalley2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Motion panorama viewer | com.samsung.android.app.motionpanoramaviewer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Motion wide-angle selfie viewer | com.samsung.android.app.selfmotionpanoramaviewer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Move to iOS | com.apple.movetoios | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MTP application | com.samsung.android.MtpApplication | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MTP Host | com.android.mtp | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Multi Calculator | com.gomo.calculator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | MultiWindow | com.samsung.android.app.multiwindow | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | My Emoji Maker | com.sec.android.app.camera.avatarauth | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | My Files | com.sec.android.app.myfiles | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | My Inbox - email app for Gmail | myinbox.android.myinbox | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | My Photo Keyboard | jack.martin.mykeyboard.myphotokeyboard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | My Sprint | com.sprint.care | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | My Sprint Launcher | com.sprint.zone | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Myth Soundboard | com.splice.ludwigvonpoopen.mythsoundboard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | 'N' Word Button | com.looperapps.nword | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | NARUTO X BORUTO NINJA VOLTAGE | com.bandainamcoent.ninjavoltage_app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Nearby Service | com.samsung.android.allshare.service.mediashare | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Netflix | com.netflix.mediaclient | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | NETGEAR Genie | com.dragonflow | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | NetworkDiagnostic | com.samsung.android.networkdiagnostic | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | New Surgeon Simulator Pocket | com.xsrgn.ysmltr | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | News Break: Local & Breaking | com.particlenews.newsbreak | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Nfc Service | com.android.nfc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Nike | com.nike.omega | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | NLPHub | com.samsung.android.nlphub | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | No Crop | com.lyrebirdstudio.nocrop | | | |

| Melton Samsung Galaxy S9 (2) | 1548 | Noizz | com.duowan.supervideo | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Noovie ARcade | com.ncm.nooviear | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | NordVPN: Best VPN Fast, Secure & Unlimited | com.nordvpn.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Norton Secure VPN – Security & Privacy WiFi Proxy | com.symantec.securewifi | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Notification | com.samsung.android.rlc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | OfferUp | com.offerup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Offline Music Player | com.itbuilds.musicplayerflatdesign | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | OK Google enrollment | com.android.hotwordenrollment.okgoogle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | One UI Home | com.sec.android.app.launcher | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | OneNote | com.microsoft.office.onenote | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | OneShot Golf | com.fiftyfour.e.oneshotgolf | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Outlook | com.microsoft.office.outlook | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Package Access Helper | com.android.defcontainer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Package installer | com.google.android.packageinstaller | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PacProcessor | com.android.pacprocessor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Pandora Music | com.pandora.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Panel App - Prizes & Rewards | com.sewichi.client.panel | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Paperama | com.fdgentertainment.paperama | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Parrot | com.SearingMedia.Parrot | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Password Screen Lock | com.haisom.workspace.password.screen.lock | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PayPal | com.paypal.android.p2pmobile | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Pencil Sketch Art - Cartoon Photo Editor | com.ayogamez.sketchcartoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Penguin Isle | com.fantome.penguinisle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | People edge | com.samsung.android.service.peoplestripe | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Perso | com.sec.android.app.personalization | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Personal home | com.samsung.android.knox.containercore | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Phone | com.android.server.telecom | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Phone | com.samsung.android.incallui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Phone | com.android.phone | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Phone 11 Launcher, OS 13 iLauncher, Control Center | com.launcher.ios11.iphonex | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Phone Drop Alert - meme sounds! | com.rmg.marius.youdropme | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Phone Mic - Use Phone as Mic for Loudspeakers | com.viveksb007.phonemic | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photo collage | com.UIApp.photo.collage | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photo Editor | com.sec.android.mimage.photoretouching | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photo Editor - cartoon Art Filter | com.per.pixel.pastel | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photo Editor Pro | photo.editor.photoeditor.photoeditorpro | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photo Editor Pro | com.zentertain.photoeditor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photo Editor Pro - Photo Collage | com.picstudio.photoeditorpro | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photo Lab | vsin.t16_funny_photo | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photo Screensavers | com.android.dreams.phototable | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photomath | com.microblink.photomath | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Photos | com.google.android.apps.photos | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | PicsArt | com.picsart.studio | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PicsKit | com.cerdillac.phototool | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Pictoword: Fun Word Games, Offline Word Brain Game | com.kooapps.pictowordandroid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Pinterest | com.pinterest | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PixelLab - Text on pictures | com.imaginstudio.imagetools.pixellab | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Plague Inc. | com.miniclip.plagueinc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Planet Bomber! | com.paulaugustel.bomber | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Plants vs. Zombies™ 2 | com.ea.game.pvz2_na | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Plants vs. Zombies™ Heroes | com.ea.gp.pvzheroes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Plato - Meet People, Play Games & Chat | com.plato.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PlaySpot - Make Money Playing Games | com.moregames.makemoney | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PlayStation App | com.scee.psxandroid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PointsPrizes - Free Gift Cards | com.pointsprizesapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Pokémon GO | com.nianticlabs.pokemongo | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Polynomial Solver | com.ashermobile.math.polysolverfree | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | popl | com.nfc.popl | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Poshmark | com.poshmark.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Postmates | com.postmates.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Preferred Activity Setter | com.sprint.w.prefact | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Prime Video | com.amazon.avod.thirdpartyclient | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Print Service Recommendation Service | com.google.android.printservice.recommendation | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Print Spooler | com.android.printspooler | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Professional Audio | com.samsung.android.sdk.professionalaudio.utility.jammonitor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Project Color - The Home Depot | com.thehomedepot.coloryourworld | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ProxyHandler | com.android.proxyhandler | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PS4 Second Screen | com.playstation.mobile2ndscreen | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Psn Code Generator - Free Psn Gift Card | psncode.playstatio.psncodegenerator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Psych! Outwit Your Friends | com.wb.goog.ellen.psych | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | PUBG MOBILE - NEW ERA | com.tencent.ig | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | QR Code & Barcode Scanner | com.scanner.protect | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | QR code reader | com.masterappsstudio.qrcodereader | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Quick tools | com.sec.android.app.quicktool | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | QuickThoughts: Take Surveys Earn Gift Card Rewards | com.surveysampling.mobile.quickthoughts | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | R6 Stats | com.r6stats.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | R6S Strat Roulette | me.parastyle.r6sstratroulette | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Radar & Sonar Engineering | com.faadooengineers.free_radarsonarengineering | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Rainbow Six: Strat Roulette | com.emzi0767.r6stratroulette | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Raindrops Live Wallpaper HD 8 | com.wallpaper.livewallpaper.RaindropsLiveWallpaperHD8 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Rapala Fishing - Daily Catch | com.concretesoftware.rapala | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | RAR | com.rarlab.rar | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Real Followers - Get Fast Likes for Instagram | com.funnymeme.editormore | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Real Followers for Instagram | like.follow.tag | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Redbubble | com.redbubble | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Reddit | com.reddit.frontpage | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Reminder | com.samsung.android.app.reminder | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Remixlive - Remix & sample music | com.mixvibes.remixlive | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Repost for Instagram | com.kimcy929.repost | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | RilNotifier | com.sec.app.RilErrorNotifier | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Ringtone Maker - create free ringtones from music | com.herman.ringtone | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ringtonebackup | com.sec.android.app.ringtoneBR | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Rise Up | com.riseup.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Roblox | com.roblox.client | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Rocket Sky! | com.dpspace.rocketsky | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Rodeo Stampede: Sky Zoo Safari | com.yodo1.rodeo.safari | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | RootPA | com.gd.mobicore.pa | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | RoseEUKor | com.monotype.android.font.rosemary | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Rules of Modern World War FPS Shooting Game | com.blockot.worldwar.shooting.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Runtastic Running App & Fitness Tracker | com.runtastic.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Rush | com.adobe.premiererush.videoeditor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Russian Roulette | com.nelset.rr.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Rust+ | com.facepunch.rust.companion | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SAE | com.sec.sprextension | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Safe & Found | com.sprint.safefound | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Safety assistance | com.sec.android.app.safetyassurance | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Safety information | com.samsung.safetyinformation | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung account | com.osp.app.signin | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung ApexService | com.sec.android.app.apex | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Billing | com.sec.android.app.billing | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung capture | com.samsung.android.app.smartcapture | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Cloud | com.samsung.android.scloud | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung DeX | com.sec.android.desktopmode.uiservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung DeX home | com.sec.android.app.desktoplauncher | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Galaxy Friends | com.samsung.android.mateagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Health | com.sec.android.app.shealth | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Internet | com.sec.android.app.sbrowser | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Internet panel | com.samsung.android.app.sbrowseredge | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Keyboard | com.sec.android.inputmethod | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Location SDK | com.sec.location.nsflp2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Members v1 | com.samsung.oh | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung MirrorLink 1.1 | com.samsung.android.app.mirrorlink | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Music | com.sec.android.app.music | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Notes | com.samsung.android.app.notes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Pass | com.samsung.android.samsungpass | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Pay | com.samsung.android.spay | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Pay Framework | com.samsung.android.spayfw | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Push Service | com.sec.spp.push | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung setup wizard | com.sec.android.app.SecSetupWizard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung text-to-speech engine | com.samsung.SMT | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung Themes | com.samsung.android.themestore | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung voice input | com.samsung.android.svoiceime | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Samsung voice input | com.samsung.android.bixby.voiceinput | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SamsungDLPService | com.samsung.android.dlp.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SamsungPositioning | com.samsung.android.samsungpositioning | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sandwich! | com.popcore.makesandwich | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SB Answer - Surveys that Pay | com.prodege.answer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Schoology | com.schoology.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SCPM Client | com.samsung.android.sm.policy | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Screen Lock HD | com.lock_screen.zedge.wallpaper.maker.themes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Screen Recorder - No Ads | com.kimcy929.screenrecorder | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Screen Recorder V Recorder - Audio, Video Editor | screenrecorder.recorder.editor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Scribbl | com.axndx.ig | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SecCamService | com.qualcomm.qti.seccamservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SecProtect | com.qapp.secprotect | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Secure Folder | com.samsung.knox.securefolder | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Secure UI Service | com.qualcomm.qti.services.secureui | | | |

| Melton Samsung Galaxy S9 (2) | 1548 | Secure VPN | com.fast.free.unblock.secure.vpn | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Secure Wi-Fi | com.mobolize.sprint.securewifi | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Secure your stuff | com.samsung.knox.securefolder.setuppage | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Security policy updates | com.policydm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Security storage | com.sec.android.providers.security | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SecurityLogAgent | com.samsung.android.securitylogagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SecVideoEngineService | com.sec.sve | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Selective focus | com.sec.android.ofviewer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SEMFactoryApp | com.sem.factoryapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Service mode | com.sec.android.app.servicemodeapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Service mode RIL | com.sec.android.RilServiceModeApp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | service.odtcfactory.sec.com.odtcfactoryservice | service.odtcfactory.sec.com.odtcfactoryservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Settings | com.android.settings | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Settings | com.samsung.android.SettingsReceiver | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Settings Storage | com.android.providers.settings | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Setup Wizard | com.sec.android.app.setupwizard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Setup Wizard | com.google.android.setupwizard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Shadow Fight 3 | com.nekki.shadowfight3 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Shell | com.android.shell | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Shootout 3D | com.kwalee.gunpuzzle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Shop | com.shopify.arrive | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | SilentLogging | com.sec.modem.settings | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Silo's Airsoft Royale | fi.LinnamaEntertainment.siloairsoft | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SIM card manager | com.sec.android.app.simsettingmgr | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SIM Toolkit | com.android.stk | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Six Pack in 30 Days - Abs Workout | sixpack.sixpackabs.absworkout | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Skateboard Party 3 | com.ratrodstudio.skateparty3lite | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SKMSAgentService | com.skms.android.agent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SkyView® Free | com.t11.skyviewfree | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Skyward | com.skyward.mobileaccess | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Slader | com.slader.slader | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sleep Talk | com.madinsweden.sleeptalk | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Slime Chunk Finder | net.jamezo97.slimechunker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Slime Finder for Minecraft | com.saranomy.slimefinder | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SLIVER.tv - Watch Streams & Earn TFuel | tv.sliver.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | slocation | com.samsung.android.location | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Slow motion editor | com.samsung.app.slowmotion | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Smart Call | com.samsung.android.smartcallprovider | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Smart Life - Smart Living | com.tuya.smartlife | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Smart Switch | com.sec.android.easyMover | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Smart Switch Agent | com.sec.android.easyMover.Agent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Smart View | com.samsung.android.smartmirroring | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | SmartcardManager | com.sec.smartcard.manager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SmartcardService | org.simalliance.openmobileapi.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SmartFaceService | com.samsung.android.smartface | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SmartFittingService | com.samsung.android.smartfitting | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Smartphone Tycoon | com.roasterygames.smartphonetycoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SmartThings | com.samsung.android.oneconnect | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SmartThings | com.samsung.android.beaconmanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SmartThings | com.samsung.android.easysetup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Smash Diy Slime - Fidget Slimy | ru.brothersappsandgames.smashdiyslimefidgetslimy | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SMS Black White Keyboard | keyboard.theme.black.white.trendy | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Snake Rivals - New Snake Games in 3D | com.supersolid.snake | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Snapchat | com.snapchat.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Snowboard Party | com.ratrodstudio.snowpartylite | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Socratic | org.socratic.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Software update | com.sec.android.soagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Software update | com.wssyncmldm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Solitaire | com.kathleenOswald.solitaireGooglePlay | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SooCooZone | com.ligo.aanyteksk | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sound detectors | com.samsung.android.app.advsounddetector | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sound picker | com.samsung.android.app.soundpicker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SoundAlive | com.sec.android.app.soundalive | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | SoundCloud | com.soundcloud.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Space Frontier | com.ketchapp.spacefrontier | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Space Reward - Win Prizes | com.interlinked.games.space.track | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SparkNotes | com.sparknotes.sparknotes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Splicer Funny Video Meme Maker | org.splicer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SplitSoundService | com.sec.android.splitsound | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sports | com.samsung.android.widgetapp.yahooedge.sport | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Spotify | com.spotify.music | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sprint Backup | com.hyperlync.Sprint.Backup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sprint Cloud Binder | com.hyperlync.Sprint.CloudBinder | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sprint Device Manager | com.sprint.ms.cdm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sprint ID | com.sprint.w.installer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sprint Music Plus | com.sprint.android.musicplus2033 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sprint OMADM | com.sec.omadmspr | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sprint Spot | com.sprint.fng | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sprint Worldwide | com.sprint.international.message | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Stack Jump | io.voodoo.stackjump | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Starbucks | com.starbucks.mobilecard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Stash | com.stash.stashinvest | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Stats Tracker for Fortnite - Chests Map & Weapons | com.lucktracy.fortnite | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Steam | com.valvesoftware.android.steam.community | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Step - Teen Banking | com.step.step | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Stick Fight: Shadow Warrior | com.oguztecimer.stickfightshadowwarrior | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | StickerCenter | com.samsung.android.stickercenter | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | StickerPlugin | com.samsung.android.stickerplugin | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | StickerProvider | com.samsung.android.provider.stickerprovider | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Stickman Dismounting | com.ViperGames.StickmanDismount | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | StockX - Buy & Sell Sneakers, Streetwear + More | com.stockx.stockx | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Stop - Categories Word Game | com.fanatee.stop | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Storage Manager | com.android.storagemanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Story Video Editor | com.samsung.app.highlightplayer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Streamlabs | com.streamlabs | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Streamlabs Deck | com.streamlabs.slobsrc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Study.com | com.study.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Super Jump Brick Keyboard Theme & Emoji Keyboard | com.adamrocker.android.input.simeji.global.theme.jungleworld | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SUPER PADS - Become a DJ | com.opalastudios.pads | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SUPER PADS TILES – Your music GAME! | com.opalastudios.superpadstiles | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Superheroes Wallpapers | 4K Backgrounds | com.tkbit.superheroes.wallpaper.pattern.lockscreen.applock | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Surround shot | com.sec.android.gallery3d.panorama360view | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sushi Bar | com.gpp.sushibar | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SuwScriptPlayer | com.sec.android.app.suwscriptplayer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SVC Agent | com.samsung.android.svcagent | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Swagbucks | com.prodege.swagbucksmobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Sweatcoin Pays You To Get Fit | in.sweatco.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SysScope | com.sec.android.app.sysscope | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | System UI | com.android.systemui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | SystemUIBixby | com.samsung.systemui.bixby | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tags | com.android.apps.tag | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tangle Master 3D | com.rollic.tanglemaster3D | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | TapGame - Fidget Spinner Hand | com.tapgame.fidgethand | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Taps to Riches | com.gamecircus.tycoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tasks edge | com.samsung.android.app.taskedge | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tasty | com.buzzfeed.tasty | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | TetheringAutomation | com.sec.automation | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | TextNow: Free Texting & Calling App | com.enflick.android.TextNow | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | The Cube | io.voodoo.cube | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | The Official App of The Nut Button Meme | com.james.nut | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | The Walking Dead: Our World | com.nextgames.android.ourworld | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | The Weather Channel | com.weather.Weather | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Themes | com.samsung.android.themecenter | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Thumbnail Maker - Create Banners, Covers & Logos | com.covermaker.thumbnail.maker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Thumbnail Maker: Cover Maker & Banner Maker | com.photography.thumbnailmaker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | TIDAL Music - Hifi Songs, Playlists, & Videos | com.aspiro.tidal | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | TikBooster - Fans & Followers & Likes & Hearts | free.musical.fans.followers.likes.hearts | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | TikMate Downloader | tikmate.tiktokvideodownloader.savetiktokvideo.nowatermark | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | TikTok | com.zhiliaoapp.musically | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | TikTok Wall Picture | com.zhiliao.musically.livewallpaper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Time Zone Updater | com.samsung.android.timezone.autoupdate_O | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tinder | com.tinder | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tiny Auto Shop - Car Wash and Garage Game | br.com.tapps.tinyautoshop | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tomb of the Mask | com.playgendary.tom | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Top Nine for Instagram - Best of 2018 | com.bestnine | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Topbuzz: Breaking News, Videos & Funny GIFs | com.ss.android.article.master | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Touchgrind BMX | se.illusionlabs.bmx | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Touchgrind BMX 2 | se.illusionlabs.touchgrindbmx2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Touchgrind Skate 2 | se.illusionlabs.skate2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tracker Network for Fortnite Stats | network.tracker.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Translate | free.translate.all.language.translator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Travel Channel GO | com.travelchannel.watcher | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | TREBEL - Free Music Downloads & Offline Play | com.mmm.trebelmusic | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | trill wallpaper | com.garboz.Trill | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | True Surf | com.trueaxis.truesurf | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Truebill | com.truebill | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Tube Video Download | com.downloader.video.tube.free.fast.my.mytubevideodownloader | | | |

| | | | |
|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Tubi | com.tubitv |
| Melton Samsung Galaxy S9 (2) | 1548 | tuiService | com.trustonic.tuiservice |
| Melton Samsung Galaxy S9 (2) | 1548 | Tumblr | com.tumblr |
| Melton Samsung Galaxy S9 (2) | 1548 | TwiMate Downloader | twimate.tweetdownloader.savetwittergif.twittervideo downloader |
| Melton Samsung Galaxy S9 (2) | 1548 | Twitch | tv.twitch.android.app |
| Melton Samsung Galaxy S9 (2) | 1548 | Twitter | com.twitter.android |
| Melton Samsung Galaxy S9 (2) | 1548 | Uber | com.ubercab |
| Melton Samsung Galaxy S9 (2) | 1548 | Ubisoft Club | com.ubisoft.uplay |
| Melton Samsung Galaxy S9 (2) | 1548 | UIBCVirtualSoftkey | com.sec.android.uibcvirtualsoftkey |
| Melton Samsung Galaxy S9 (2) | 1548 | Ultimate Car Driving Simulator | com.sir.racing.ultimatecardrivingsimulator |
| Melton Samsung Galaxy S9 (2) | 1548 | Ultimate Car Driving: Classics | com.sir.racing.ultimatecardrivingsimulatorclassics |
| Melton Samsung Galaxy S9 (2) | 1548 | Ultimate Fishing Simulator | com.UltimateGames.Fishing |
| Melton Samsung Galaxy S9 (2) | 1548 | Universal switch | com.samsung.android.universalswitch |
| Melton Samsung Galaxy S9 (2) | 1548 | UNO!™ | com.matteljv.uno |
| Melton Samsung Galaxy S9 (2) | 1548 | UPSM | com.samsung.upsmtheme |
| Melton Samsung Galaxy S9 (2) | 1548 | USBSettings | com.sec.usbsettings |
| Melton Samsung Galaxy S9 (2) | 1548 | User Dictionary | com.android.providers.userdictionary |
| Melton Samsung Galaxy S9 (2) | 1548 | Valentines Scratch - Win Prizes | com.glottery.valentines |
| Melton Samsung Galaxy S9 (2) | 1548 | Vaporwave Wallpapers | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Video & GIF Memes | com.zombodroid.videogifmemefreegplay | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Video Downloader | video.downloader.videodownloader | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Video Downloader - for Instagram Repost App | com.popularapp.videodownloaderforinstagram | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Video Editor | com.movisoftnew.videoeditor | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Video Editor | com.sec.android.app.vepreload | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Video Editor Movavi Clips | com.movavi.mobile.movaviclips | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Video Editor,Crop Video,Edit Video,Music,Effects | com.video.master | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Video Player | com.samsung.android.video | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Video trimmer | com.samsung.app.newtrim | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Vigo Video | com.cheerfulinc.flipagram | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Vintage Scratch - Win Prizes & Redeem Rewards | com.glottery.mammoth | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Virtual Lighter | com.apps4you.lighter | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Visa | com.visa.gama.gama | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Visa Explore | com.visa.asiapacific | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | VisionCloudAgent | com.samsung.android.visioncloudagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | VisionProvider | com.samsung.visionprovider | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | VivaCut: Aesthetic Video Editor, Video Editing App | com.videoeditorpro.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Voice Assistant | com.samsung.android.app.talkback | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Voice Changer | com.androidrocker.voicechanger | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Voice changer with effects | com.baviux.voicechanger | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Voice Service | com.samsung.svoice.sync | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Voice Service Framework | com.samsung.android.svoice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Voice wake-up | com.samsung.android.bixby.wakeup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Voicemail | com.coremobility.app.vnotes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | VPN 360 - Unlimited Free VPN Proxy | co.infinitysoft.vpn360 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | VpnDialogs | com.android.vpndialogs | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | VPNhub Best Free Unlimited VPN - Secure WiFi Proxy | com.appatomic.vpnhub | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | vzw_msdc_api | qualcomm.com.vzw_msdc_api | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Walkie-talkie - COMMUNICATION | io.walkietalkie | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Wallpapers | com.sec.android.wallpapercropper2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Walmart | com.walmart.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Weaphones™ Gun Sim Free Vol 1 | air.com.oranginalplan.weaphonesfree | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Weaphones™ Gun Sim Free Vol 2 | air.com.oranginalplan.weaphonesvol2free | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Weaphones™ WW2: Gun Sim Free | air.com.oranginalplan.weaphonesww2free | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Weapon stripping 3D | com.segasvd.WeaponFieldStrip | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Weather | com.weatherteam.rainy.forecast.radar.widgets | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Weather | com.sec.android.daemonapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | WeChat | com.tencent.mm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | WhatsApp Messenger | com.whatsapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Wi-Fi Direct | com.samsung.android.allshare.service.fileshare | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Will Crush ? - Idle Simulation | com.idle.crash | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Will it Crush? | com.dimchi.crush | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Wink | co.ninecount.wink | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Wish | com.contextlogic.wish | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | withTV | com.samsung.android.app.withtv | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Wiz Khalifa's Weed Farm | com.wiz.weed.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | WlanTest | com.sec.android.app.wlantest | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Word | com.microsoft.office.word | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Word Link | com.word.puzzle.game.connect | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | WordPress – Website & Blog Builder | org.wordpress.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Work profile setup | com.android.managedprovisioning | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Workspace | com.samsung.android.knox.containeragent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | World Top-Up | com.sprint.topup | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | World War Heroes: WW2 FPS Shooter! | com.gamedevltd.wwh | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Wrecking Ball | com.popcore.wreckingball | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Xbox | com.microsoft.xboxone.smartglass | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Xbox Game Streaming (Preview) | com.microsoft.xcloud | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Xfinity | com.xfinity.digitalhome | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | X-VPN | com.security.xvpn.z35kb | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Yahoo Mail | com.yahoo.mobile.client.android.mail | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Yarn - Chat Fiction | com.science.yarnapp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Yelp Edge Panel | com.yelp.android.samsungedge | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | YOLO: Anonymous Q&A | com.popshow.yolo | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | Yoti - your digital identity | com.yoti.mobile.android.live | | |
| Melton Samsung Galaxy S9 (2) | 1548 | YouCam Perfect - Best Photo Editor & Selfie Camera | com.cyberlink.youperfect | | |
| Melton Samsung Galaxy S9 (2) | 1548 | YouCut - Video Editor & Video Maker, No Watermark | com.camerasideas.trimmer | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Your Phone Companion | com.microsoft.appmanager | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Yousician -  Learn Guitar, Piano, Bass & Ukulele | com.yousician.yousician | | |
| Melton Samsung Galaxy S9 (2) | 1548 | YouTube | com.google.android.youtube | | |
| Melton Samsung Galaxy S9 (2) | 1548 | YouTube Gaming | com.google.android.apps.youtube.gaming | | |
| Melton Samsung Galaxy S9 (2) | 1548 | YouTube Music | com.google.android.apps.youtube.music | | |
| Melton Samsung Galaxy S9 (2) | 1548 | YouTube Studio | com.google.android.apps.youtube.creator | | |
| Melton Samsung Galaxy S9 (2) | 1548 | YouTube VR | com.google.android.apps.youtube.vr | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Yubo | co.yellw.yellowapp | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ZEDGE™ Wallpapers & Ringtones | net.zedge.android | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Zodiac Signs Master - Palmistry & Horoscope 2018 | com.daily.zodiac.signs.horoscope.palmistry | | |
| Melton Samsung Galaxy S9 (2) | 1548 | Zombie Frontier 3-Shoot Target | com.feelingtouch.zf3d | | |
| Melton Samsung Galaxy S9 (2) | 1548 | ZOOM Cloud Meetings | us.zoom.videomeetings | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.circular.android | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.rounded.settings | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.systemui.navbar.gestural_narrow_back | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon.roundedrect | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_398716233 | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_398714933 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_398713233 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.systemui.hidenotch | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.color.purple | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.color.orchid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.systemui.navbar.gestural | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.filled.themepicker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_432418133 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_432415233 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_432414133 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_432409333 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.circular.launcher | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_424019833 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_424018533 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_424011433 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_424011033 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_424009933 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_424007533 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.filled.launcher | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon.squircle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.internal.systemui.navbar.gestural_no_hint | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.internal.systemui.navbar.gestural_no_hint_narrow_back | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_428014133 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_428010133 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_428008633 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_428006633 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.overlay.modules.permissionco ntroller.forframework | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.circular.systemui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_410410683 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_410410183 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_410409683 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_410408383 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_410406083 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.filled.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.font.notoserifsource | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.systemui.hidenotch.withoutcornerrou nd | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.filled.systemui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon.teardrop | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.overlay.gmsconfig | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.circular.settings | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_414712583 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_414711183 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_414710583 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_414708983 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.internal.systemui.navbar.gestural_no_hint_extra_wide_back | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.overlay.modules.ext.services | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.filled.settings | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_443021033 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_443009133 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_443008233 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_443006633 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.systemui.navbar.gestural_extra_wide_back | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.systemui.navbar.twobutton | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.internal.systemui.navbar.sec_gestural_no_hint | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.rounded.launcher | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.systemui.navbar.threebutton | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.color.space | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.color.ocean | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.color.green | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.color.black | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.display.cutout.emulation.tall | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.internal.systemui.navbar.sec_gestural | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_447208833 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_447207733 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_418312783 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_418312083 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_418310183 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_418308183 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.overlay.modules.permissioncontroller | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.overlay.gmsgsaconfig | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.circular.themepicker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.rounded.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon_pack.rounded.systemui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_438910533 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_438909033 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_438908633 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_438907233 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.color.cinnamon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.systemui.navbar.gestural_wide_back | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.theme.icon.square | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.internal.systemui.navbar.gestural_no_hint_wide_back | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.display.cutout.emulation.double | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_404413833 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_404411733 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_404411133 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.trichromelibrary_404409633 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.internal.display.cutout.emulation.corner | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | yh.Artsmog.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.Dream_A11y_lowvision | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemesDigital.Now_Or_Never.home | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.server.wifi.mobilewips.client | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.Lopteam.Black.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.hotwordenrollment.xgoogle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.localtransport | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.settings.intelligence | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.dressroom | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.settings.bixby | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.camera.sticker.faceavatar.preload | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | minuhome.Black_Edition_V2.wallpaper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.trustonic.teeservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.lamthinking.common.aodonly | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.unifiedsettingservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.emojiupdater | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.qualcomm.ltebc_vzw | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.verizon.obdm_permissions | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.dynsystem | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.systemui.bixby2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | SamsungUX.DW.FreshP04.wallpapermulti | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.tips | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.tmovvm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.game.gos | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemeZilla.WhiteCircuitsascasc.com.wallpapervideo | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.desktopsystemui | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.bixby.service | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.sec.enterprise.knox.shareddevice.keyguard | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.contacts | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | minuhome.Black_Edition_V2.appicon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.timezone.updater | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.monotype.android.font.samsungsans | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemesDigital.Now_Or_Never | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.siofviewer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.usbyod | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.unifiedtp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | acb.ersdq2.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.fast | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemeZilla.Smokesdswd.com.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.tmobile.pr.adapt | | | |

| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.mdx.quickboard | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.aire.appicon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.kgclient | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.dynamiclock | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.mdx | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.providers.media | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.verizon.loginengine.unbranded | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.cidmanager | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | SamsungUX.DW.FreshP05.wallpapermulti | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.Dream_A11y_lowvision.home | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | minuhome.Black_Edition_V2.home | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.Dream_A11y_lowvision.appicon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.dialer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.Dream_A11y_lowvision.wallpaper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.ipsgeofence | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.knox.attestation | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.aire.home | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.vzw.apnservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.networkstack.permissionconfig | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.visionarapps | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.knox.keychain | | | |

| | | | | |
|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.aire.wallpaper | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.biometrics.app.setting | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.gms.policy_sidecar_aps | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.att.iqi | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.aire | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.sec.android.app.dexonpc | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.permissioncontroller | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.providers.carrier | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.smartswitchassistant | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.telephonyui | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.timezone.data_Q | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.timezone.data_P | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.camera.sticker.facearexpression.preload | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.sdm.config | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.sec.android.sdhms | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.networkstack.inprocess | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.verizon.obdm | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.setting.multisound | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.sec.vsim.ericssonnsds.webapp | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemesDigital.Now_Or_Never.appicon | |
| Melton Samsung Galaxy S9 (2) | 1548 | | minuhome.Black_Edition_V2 | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.android.ons | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemesDigital.Now_Or_Never.wallpaper | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.RnDesign.Everythinghasbeauty.wallpaperpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.Colorraindropsandsmog5.common.wallpaperpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.sec.android.app.ve.vebgm | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.knox.analytics.uploader | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.forest | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.pas2001.Saturn.wallpaper | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.gamejam.draw.story | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mistplay.mistplay | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.accessibility | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.madfingergames.legends | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playrix.gardenscapes | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.xingjoys.zgirls.gp | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.lionstudios.mrbullet | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.pineapplepen | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | se.ace.fishinc | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | net.sjr.smart.clean2 | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | aire.Colorful_led.aodonly | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.move.realtor | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.airgoat.goat | | |

| Melton Samsung Galaxy S9 (2) | 1548 | | io.bergen.www.MrJoe.wallpaperpack | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | Ltd.HefeiZouxinNetworkTechnologyCo.obxc.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.nordcurrent.canteenhd | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.aremoji | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.hop | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.special.warship | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.fun.free.assistant.likes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | io.voodoo.paper2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.contextlogic.geek | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.colorhole.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.dti.cricket | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.justjump | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.epicgames.portal | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.metropcs.metrozone | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | mariyanatsenova.Space.aodonly | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.supercell.brawlstars | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.lohcj.lohcj.imeetmyself | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.adam.quotes.likes | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.drop.loyalty.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | facebookvideodownloader.videodownloaderforfacebook | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.chitralekha.idlecar | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.SPSoftwareProductions.TheRealJuggle | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.pas2001.Eclipse.appicon | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.topwar.gp | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.epicgames.fortnite | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.aqupepgames.projectpepe | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ea.game.starwarscapital_row | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.diandian.gog | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | mariyanatsenova.AwesomeSunset.wallpaperpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.pic.photoeditor | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.derwinstudio.golforbit | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.idle.digging | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.twist.hit | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.pas2001.Eclipse.home | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.gameloft.android.ANMP.GloftD6HM | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | co.spoonme | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | guangxuzhu.ColorfulOS.wallpaper | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | tv.pluto.android | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.recorder.video.magic.capture.gameplay | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemeZilla.EmojiUXasxa.com.appiconpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.intuit.turbotax.mobile | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.idle.idleHuman | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.design.calculator | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ram.transparentlivewallpaper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | company.graph.pixibot.wallpaper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | palm.horoscope.tarot.reading | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | es.socialpoint.DragonCity | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.nfl.fantasy.core.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.PupInteractive.TwistyRoad | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.zillow.android.zillowmap | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.fluffyfairygames.idleminertycoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ca.lbcstudios.hempire | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.galacticthumb.fillin3d | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.btstudios.twenty48sol | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.xtra.apps | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | mariyanatsenova.Galaxies.home | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.verizon.llkagent | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.vzwapiservice | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.doodlemobile.vicecity | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.httpewideplus.NeonSummer.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.vinwap.parallaxwallpaper | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | net.aetherpal.device | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.vcast.mediamanager | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.apps.restore | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.neonplay.casualsoccerkickandroid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.plarium.raidlegends | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | kr.wacky.neondessert2018 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.vzw.hss.myverizon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.pas2001.Saturn.home | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.parking.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.kwalee.dropstuff | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.verizon.mips.services | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.product.cleaner.breezekits2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.yojoy.idlegym | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | org.burzo.FreeThemebySlash.appicon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.pocketbowling | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.psafe.msuite | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.hellfire.skull.keyboard.theme | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.jellyjump | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.jagex.oldscape.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mindtwisted.kanjistudy | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | guangxuzhu.ColorfulOS.home | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.apphi.android.post | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.jimbop.letmeout | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.miniworld.hookhead | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.subway.mobile.subwayapp03 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.apps.carrier.carrierwifi | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | mariyanatsenova.Galaxies.appicon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.nexelon.fishinglife | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.huuugetaptapgames.rollercoaster | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.att.myWireless | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.BeresnevGames.Knife | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.puzzle.miniworld | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | Thewisemanlistenstoallsides.em.com | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.kabam.marvelbattle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.tastypill.twistyarrow | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.chrisunderhill.lightning.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.attvvm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.netmarble.mherosgb | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playgendary.pinatamasters | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.zigzaggame | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | YT.S8LX2.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.huxextension | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.rockbite.deeptown | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ai.replika.app | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.lastpass.lpandroid | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.anizz14.fortnite | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ailin.zoomer.profile | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | io.voodoo.paperio | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | org.burzo.FreeThemebySlash.home | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | guangxuzhu.ColorfulOS | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.att.callprotect | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.adidas.app | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.lucktastic.scratch | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.davidlin54.chemistry | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.malvo.frisbee | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.securityandprivacy.android.verizon.vms | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.cake.tower.gamesforkids.talkingtom.airbnb.free.games | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.naver.linewebtoon | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.live.camgirls.chat | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.titan.cd.gb | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | lianhaoxiang.vuovjfcdddvfgg.wallpaperpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.revolverolver.fliptrickster | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.tcsteamdev.smart.voice.recorder | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | org.burzo.FreeThemebySlash | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.twist | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.clapclap.submarine | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.archery.go.bow.arrow.king.sports.game | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mgc.runnergame | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | kr.wacky.neondessert2018.wallpaper | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.att.android.attsmartwifi | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.comcast.modesto.vvm.client | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.bwm.idlecleaner | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.levelzed.waterjump | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.pas2001.Eclipse.wallpaper | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.upsmtheme.home | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.magjg.roundhit | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.hts.ams | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.youmusic.magictiles | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.pas2001.Saturn.appicon | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.telecomsys.directedsms.android.SCG | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.wild.hook.mania.fishingsimulator | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.wb.goog.dcuniverse | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.magisto | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.dillons.mobile | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.futureplay.battleground | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.circle | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.starmusic.playermp3 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playrix.fishdomdd.gplay | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.dd.doordash | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ni.Omegle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.jellybtn.boardkings | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | co.giftloop | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.vvm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.peoplefun.wordcross | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.eyu.music.tap.tap2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.sevenpirates.infinitywar | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.robinhood.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.app.social | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.gsn.android.tripeaks | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.appblockgames.freecraftexploration | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.productmadness.hovmobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.bendyroad | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.verizon.onetalk.dialer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.drivemode | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.Lopteam.OS10_W.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.brokenreality.planemerger.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.netmarble.nanagb | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.game.warrior | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.weebly.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.acorns.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mergeflowers.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.dti.att | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | io.voodoo.goplane1 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mizmowireless.vvm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.plus.info.messenger | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.lilithgame.roc.gp | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playdemic.golf.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.ideadesigns.Infinity.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.banana4apps.evolution | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | company.graph.pixibot.appicon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.synchronoss.dcs.att.r2g | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.pixodust.games.rocket.star.inc.idle.space.factory.tycoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.trianglegames.squarebird | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.energysh.onlinecamera1 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.clean.road | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.codigames.idle.theme.park.tycoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playgendary.partymasters | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | beatmaker.edm.musicgames.gunsounds | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | io.ngames.cowboy | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.xmgame.rollingdomino | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.brainium.solitairefree | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.gpp.idleconstruction | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.vzw.ecid | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playrix.township | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | in.crossy.daily_crossword | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.screenrecorder.videoscreencapture.camrecorder | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.easy.cool.next.home.screen | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.westbund.heros.en | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.perfect.slices | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | mariyanatsenova.Galaxies | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.Samsung.Black_Onyx.appiconpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.azure.authenticator | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.att.dh | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.advancedcalling | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemeZilla.OtherWorldUX.com.appiconpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | xyz.seriousfun.diceroyale | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.chris.flippk | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.water.balls | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.outthinking.canknockdown | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.kayac.park_master | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.metro.simlock | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.nuance.nmc.sihome.metropcs | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.BallGames.Woodturning | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.stx.puzzlefuzzle | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mobirix.shotingking | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.yottagames.mafiawar | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.futbol.soccer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.word.game.fun.puzzle.prison.escape.captain | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.uscc.ecid | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.pas2001.Eclipse | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | company.graph.pixibot | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.privacystar.android.metro | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.gpg.emojicraft | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mcdonalds.app | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.wb.goog.got.conquest | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.tmobile.pr.mytmobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ngame.allstar.eu | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.big.summerwheelie | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.dimico.painthit | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.bydeluxe.d3.android.program.starz | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.att.mobilesecurity | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.fast.messages.social.messenger.free | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | Thewisemanlistenstoallsides.em.com.home | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.chemistry.equation.balancer.pro | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.custom.pickmeup | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.blast.blast | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.android.voc | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.moonactive.coinmaster | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.foxnews.android | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.easybrain.brain.test.easy.game | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ace.xtreme.avd.tube.video.downloader | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.swipe.brick.breaker | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.Seriously.BestFiends | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.cmplay.tiles2 | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.gabblestudios.boredbutton | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.chitralekha.evolution | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.bigbluebubble.singingmonsters.full | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.joom | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.intensive.sound | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.rovio.tnt | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | lyon.Bluesky1215.wallpaperpack | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | guangxuzhu.ColorfulOS.appicon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.predict.horoscope.daily.zodiac.sign | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.tmobile.simlock | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playgendary.ktb2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.dmg.stencilart | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.apps.primer | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.calm.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.shutterfly | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.freebirdrides.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.vvm.se | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | net.zy.full.clean | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.adobe.lrmobile | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mizmowireless.acctmgt | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemeZilla.PoolUXsxa.com.wallpaperpack | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.stuckpixelinc.funnypics | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.funplus.kingofavalon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.getsomeheadspace.android | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | photo.photogrid.photocollage.collagemakerplus | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.framy.placey | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.zplay.blade | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.cootek.smartinputv5.skin.keyboard_theme_wood_physical_keyboard | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.autoclicker.clicker | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.memrise.android.memrisecompanion | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.arenaofstarsonline.chof | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.appynation.wbpc | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.amanotes.pamadunknbeat | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.home.weather.radar | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.randomlogicgames.botjump | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.nextradioapp.nextradio | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.easybrain.make.music | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.surpax.ledflashlight.panel | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.landlordgame.tycoon | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playgendary.kickthebuddy | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.affinity.rewarded_play | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.codigames.hotel.empire.tycoon.idle.game | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ws.dm | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ru.gabay.EyeTest.aodonly | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mobilityware.solitaire | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.game.sortit3d | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | us.ozteam.bigfoot | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | air.com.oranginalplan.weaphonesvol2 | | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.kunpo.virus | | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | multi.function.scientific.calculate.photomath.calculator | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | Thewisemanlistenstoallsides.em.com.appicon | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.armnomads.kolorit | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | kr.wacky.neondessert2018.appicon | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.calendar | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.fixmusicapp.mobile | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.droidhang.ad | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | online.cashalarm.app | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.yozikeji.YZCocoabean.wallpaperpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.slippy.linerusher | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.quora.android | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | io.voicelayer.modulo | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | hacene.SkybyNight.wallpaperpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.seatgeek.android | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ashermobile.math.polysolver | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.pocketgems.android.dragon | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.mobilgov.kansas | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.coco2games.ng | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.dunkline | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.adamrocker.android.input.simeji.global.theme.neongreenrastawood | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.upsmtheme.wallpaper | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.djwl.PLD3 | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | LucidThemes.WhiteSkull.aodonly | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | keyboard.theme.k840001782 | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.rocket.tools.clean.antivirus.master | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | mariyanatsenova.Galaxies.wallpaper | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ketchapp.origame | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.handmark.metro.launcher | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.pearlabyss.blackdesertm.gl | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | company.graph.pixibot.home | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.crush.will.fortgames | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.game5mobile.popular | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | mariyanatsenova.AmazingBlack.wallpaperpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.yelp.android | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ludashi.dualspace | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.appadvisory.drawclimber | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | digit.android | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.train.taxi | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.samsung.qosindicator | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.google.android.apps.shopping.express | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | company.coinpop.coinpop | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.onex.mobilenumberlocator.callerid.mobile.number.locator.caller.location.tracker | | |

| | | | | | |
|---|---|---|---|---|---|
| Melton Samsung Galaxy S9 (2) | 1548 | | com.alex.ropearound | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ubercab.eats | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | goodluck.lucky.money.scratch.win.real.cash.day | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | ThemeExpert.BlackBullet.wallpaperpack | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.kingsgroup.ww2 | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | paint.by.number.pixel.art.coloring.drawing.puzzle | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.andronicus.coolwallpapers | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | theme.pas2001.Saturn | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | kr.wacky.neondessert2018.home | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.spectrum.cm.headless | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.creativemobile.beholderfree | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.LogiaGroup.LogiaDeck | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.doublefun.waterwash3d | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.pixelberrystudios.choices | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.playgendary.polyspherecoolgame | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.peoplefun.wordstacks | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | Thewisemanlistenstoallsides.em.com.wallpaper | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.customermobile.preload.vzw | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.ubj.zwfzgp | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | com.kwalee.drawit | | |
| Melton Samsung Galaxy S9 (2) | 1548 | | mahjong.games.mahjong.classic.free | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Melton Samsung Galaxy S9 (2)** | 1548 | | com.samsung.android.net.wifi.wifiguider | | | |
| **Melton Samsung Galaxy S9 (2)** | 1548 | | org.burzo.FreeThemebySlash.wallpaper | | | |

| Mullen iPhone 11 | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Mullen iPhone 11 | 1692 | AppleTV | com.apple.tv | | | |
| Mullen iPhone 11 | 1692 | Argo | com.netflix.Netflix | | | |
| Mullen iPhone 11 | 1692 | BeReal | AlexisBarreyat.BeReal | | | |
| Mullen iPhone 11 | 1692 | Blood Donor | org.redcross.blood | | | |
| Mullen iPhone 11 | 1692 | Bridge | com.apple.Bridge | | | |
| Mullen iPhone 11 | 1692 | Calculator | com.apple.calculator | | | |
| Mullen iPhone 11 | 1692 | Chase | com.chase | | | |
| Mullen iPhone 11 | 1692 | Classroom | com.google.Classroom | | | |
| Mullen iPhone 11 | 1692 | Color Widgets | com.MMApps.WidgetsApp | | | |
| Mullen iPhone 11 | 1692 | Compass | com.apple.compass | | | |
| Mullen iPhone 11 | 1692 | Contacts | com.apple.MobileAddressBook | | | |
| Mullen iPhone 11 | 1692 | dd-national-ios-Apple-Pay | com.dunkinbrands.otgo | | | |
| Mullen iPhone 11 | 1692 | Docs | com.google.Docs | | | |
| Mullen iPhone 11 | 1692 | FaceTime | com.apple.facetime | | | |
| Mullen iPhone 11 | 1692 | Files | com.apple.DocumentsApp | | | |
| Mullen iPhone 11 | 1692 | Fitness | com.apple.Fitness | | | |
| Mullen iPhone 11 | 1692 | Flo | org.iggymedia.periodtracker | | | |
| Mullen iPhone 11 | 1692 | FreshAndCo | com.freshandconyc.freshandco.ios | | | |
| Mullen iPhone 11 | 1692 | Game Pack | com.gamerdelights.gamepigeon | | | |
| Mullen iPhone 11 | 1692 | Gas | com.melttheapp.ios.production | | | |
| Mullen iPhone 11 | 1692 | Gmail | com.google.Gmail | | | |
| Mullen iPhone 11 | 1692 | GroupMe | com.groupme.iphone-app | | | |
| Mullen iPhone 11 | 1692 | Instagram | com.burbn.instagram | | | |
| Mullen iPhone 11 | 1692 | Life360 | com.life360.safetymap | | | |
| Mullen iPhone 11 | 1692 | Magnifier | com.apple.Magnifier | | | |
| Mullen iPhone 11 | 1692 | Maps | com.apple.Maps | | | |
| Mullen iPhone 11 | 1692 | Measure | com.apple.measure | | | |
| Mullen iPhone 11 | 1692 | MemberMePlus | com.solsticeApp.com.solsticeApp | | | |
| Mullen iPhone 11 | 1692 | MobileCal | com.apple.mobilecal | | | |
| Mullen iPhone 11 | 1692 | MobileMail | com.apple.mobilemail | | | |
| Mullen iPhone 11 | 1692 | MobileNotes | com.apple.mobilenotes | | | |
| Mullen iPhone 11 | 1692 | MobileStore | com.apple.MobileStore | | | |
| Mullen iPhone 11 | 1692 | Music | com.apple.Music | | | |
| Mullen iPhone 11 | 1692 | News | com.apple.news | | | |
| Mullen iPhone 11 | 1692 | Patio | com.app.schiffadam | | | |
| Mullen iPhone 11 | 1692 | Photomath | com.microblink.PhotoMath | | | |
| Mullen iPhone 11 | 1692 | Pinterest | pinterest | | | |
| Mullen iPhone 11 | 1692 | Reminders | com.apple.reminders | | | |
| Mullen iPhone 11 | 1692 | Reports | com.laroapps.InstagramAnalytics | | | |
| Mullen iPhone 11 | 1692 | Reports+ | com.bsrykt.profileview | | | |
| Mullen iPhone 11 | 1692 | SequoiaTranslator | com.apple.Translate | | | |
| Mullen iPhone 11 | 1692 | Shortcuts | com.apple.shortcuts | | | |
| Mullen iPhone 11 | 1692 | Smoothie King | com.appsmyth.mobile.smoothieking | | | |
| Mullen iPhone 11 | 1692 | Snapchat | com.toyopagroup.picaboo | | | |
| Mullen iPhone 11 | 1692 | sportsYou | com.sportsyou.sportsyouapp | | | |
| Mullen iPhone 11 | 1692 | Spotify | com.spotify.client | | | |
| Mullen iPhone 11 | 1692 | Starbucks | com.starbucks.mystarbucks | | | |
| Mullen iPhone 11 | 1692 | TikTok | com.zhiliaoapp.musically | | | |
| Mullen iPhone 11 | 1692 | Tips | com.apple.tips | | | |
| Mullen iPhone 11 | 1692 | Trainerize | com.trainerize.newyorksportsclub | | | |
| Mullen iPhone 11 | 1692 | TrainTime | com.mta.mobileapp | | | |
| Mullen iPhone 11 | 1692 | UberEats | com.ubercab.UberEats | | | |
| Mullen iPhone 11 | 1692 | UnitedCustomerFacingIPhone | com.united.UnitedCustomerFacingIPhone | | | |
| Mullen iPhone 11 | 1692 | Venmo | net.kortina.labs.Venmo | | | |
| Mullen iPhone 11 | 1692 | VoiceMemos | com.apple.VoiceMemos | | | |
| Mullen iPhone 11 | 1692 | VSCO | co.visualsupply.cam | | | |
| Mullen iPhone 11 | 1692 | Weather | com.apple.weather | | | |
| Mullen iPhone 11 | 1692 | WidgetSmith | com.crossforward.WidgetSmith | | | |
| Mullen iPhone 11 | 1692 | YouTube | com.google.ios.youtube | | | |

| Murphy iPhone 14 Pro | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Murphy iPhone 14 Pro | 1803 | AAA | com.aaa.iphone.discounts | | | |
| Murphy iPhone 14 Pro | 1803 | Adobe Scan | com.adobe.scan.ios | | | |
| Murphy iPhone 14 Pro | 1803 | Apple Store | com.apple.store.Jolly | | | |
| Murphy iPhone 14 Pro | 1803 | Arch | com.mcdonalds.gma | | | |
| Murphy iPhone 14 Pro | 1803 | BeReal | AlexisBarreyat.BeReal | | | |
| Murphy iPhone 14 Pro | 1803 | BigFuture School | org.collegeboard.bigfutureschool | | | |
| Murphy iPhone 14 Pro | 1803 | BitLife | com.wtfapps.apollo16 | | | |
| Murphy iPhone 14 Pro | 1803 | Bitmoji | com.bitstrips.imoji | | | |
| Murphy iPhone 14 Pro | 1803 | Bridge | com.apple.Bridge | | | |
| Murphy iPhone 14 Pro | 1803 | BRIDGESWI Cafe Libraries | com.capiratech.bridgeswi | | | |
| Murphy iPhone 14 Pro | 1803 | Calculator | com.apple.calculator | | | |
| Murphy iPhone 14 Pro | 1803 | Chipotle | com.chipotle.Chipotle | | | |
| Murphy iPhone 14 Pro | 1803 | Clips | com.apple.clips | | | |
| Murphy iPhone 14 Pro | 1803 | ClosetOrganizer | com.tpgame.fillthecloset | | | |
| Murphy iPhone 14 Pro | 1803 | Color Widgets | com.MMApps.WidgetsApp | | | |
| Murphy iPhone 14 Pro | 1803 | Compass | com.apple.compass | | | |
| Murphy iPhone 14 Pro | 1803 | Contacts | com.apple.MobileAddressBook | | | |
| Murphy iPhone 14 Pro | 1803 | CountdownStarFree | com.tahquam.CountdownStarFree | | | |
| Murphy iPhone 14 Pro | 1803 | DairyQueen | com.dairyqueen.ios.loyaltyapp.production | | | |
| Murphy iPhone 14 Pro | 1803 | DAZN | com.dazn.theApp | | | |
| Murphy iPhone 14 Pro | 1803 | Depop | com.garageitaly.garage | | | |
| Murphy iPhone 14 Pro | 1803 | Disney+ | com.disney.disneyplus | | | |
| Murphy iPhone 14 Pro | 1803 | DogLife | com.candywriter.doglife | | | |
| Murphy iPhone 14 Pro | 1803 | DoorDash | doordash.DoorDashConsumer | | | |
| Murphy iPhone 14 Pro | 1803 | Drive | com.google.Drive | | | |
| Murphy iPhone 14 Pro | 1803 | Drugscom | com.drugs.app | | | |
| Murphy iPhone 14 Pro | 1803 | Facebook | com.facebook.Facebook | | | |
| Murphy iPhone 14 Pro | 1803 | FaceTime | com.apple.facetime | | | |
| Murphy iPhone 14 Pro | 1803 | Fahlo | com.fahlo.fahlo | | | |
| Murphy iPhone 14 Pro | 1803 | fangkuaipintu-mobile | com.blockpuzzle.us.ios | | | |
| Murphy iPhone 14 Pro | 1803 | FindMy | com.apple.findmy | | | |
| Murphy iPhone 14 Pro | 1803 | Fitness | com.apple.Fitness | | | |
| Murphy iPhone 14 Pro | 1803 | Flo | org.iggymedia.periodtracker | | | |
| Murphy iPhone 14 Pro | 1803 | Freeform | com.apple.freeform | | | |
| Murphy iPhone 14 Pro | 1803 | Game Pack | com.gamerdelights.gamepigeon | | | |
| Murphy iPhone 14 Pro | 1803 | Games For Watch | com.hamptonsTek.Games-For-Watch | | | |
| Murphy iPhone 14 Pro | 1803 | Gmail | com.google.Gmail | | | |
| Murphy iPhone 14 Pro | 1803 | Google | com.google.GoogleMobile | | | |
| Murphy iPhone 14 Pro | 1803 | Google Authenticator | com.google.Authenticator | | | |
| Murphy iPhone 14 Pro | 1803 | Health | com.apple.Health | | | |
| Murphy iPhone 14 Pro | 1803 | Hollister | com.abercrombie.hollister | | | |
| Murphy iPhone 14 Pro | 1803 | Home | com.apple.Home | | | |
| Murphy iPhone 14 Pro | 1803 | Instagram | com.burbn.instagram | | | |
| Murphy iPhone 14 Pro | 1803 | Journal | com.apple.journal | | | |
| Murphy iPhone 14 Pro | 1803 | Keynote | com.apple.Keynote | | | |
| Murphy iPhone 14 Pro | 1803 | KwikTrip | com.kwiktrip.LoyaltyAppStore | | | |
| Murphy iPhone 14 Pro | 1803 | Life360 | com.life360.safetymap | | | |
| Murphy iPhone 14 Pro | 1803 | Magnifier | com.apple.Magnifier | | | |
| Murphy iPhone 14 Pro | 1803 | maps | com.google.Maps | | | |
| Murphy iPhone 14 Pro | 1803 | Maps | com.apple.Maps | | | |
| Murphy iPhone 14 Pro | 1803 | Marcus Cinemas | com.influx.MarcusTheatres | | | |
| Murphy iPhone 14 Pro | 1803 | Max-iOS | com.wbd.stream | | | |
| Murphy iPhone 14 Pro | 1803 | Measure | com.apple.measure | | | |
| Murphy iPhone 14 Pro | 1803 | minecraftpe | com.mojang.minecraftpe | | | |
| Murphy iPhone 14 Pro | 1803 | mini LiPlay | com.fujifilm.instaxminiLiPlay | | | |
| Murphy iPhone 14 Pro | 1803 | Mobile | com.associatedbank.mobilebanking | | | |
| Murphy iPhone 14 Pro | 1803 | Mobile.iOS | com.skyward.mobileaccess | | | |
| Murphy iPhone 14 Pro | 1803 | MobileCal | com.apple.mobilecal | | | |
| Murphy iPhone 14 Pro | 1803 | MobileMail | com.apple.mobilemail | | | |
| Murphy iPhone 14 Pro | 1803 | MobileNotes | com.apple.mobilenotes | | | |
| Murphy iPhone 14 Pro | 1803 | MobileStore | com.apple.MobileStore | | | |
| Murphy iPhone 14 Pro | 1803 | MobileTimer | com.apple.mobiletimer | | | |
| Murphy iPhone 14 Pro | 1803 | Movies Anywhere | com.moviesanywhere.ma | | | |
| Murphy iPhone 14 Pro | 1803 | Music | com.apple.Music | | | |
| Murphy iPhone 14 Pro | 1803 | myQ | com.myliftmaster.myq | | | |
| Murphy iPhone 14 Pro | 1803 | NDLS | com.olo.noodles | | | |
| Murphy iPhone 14 Pro | 1803 | Netflix | com.netflix.Netflix | | | |
| Murphy iPhone 14 Pro | 1803 | Nextdoor | com.nextdoor.nextdoor | | | |
| Murphy iPhone 14 Pro | 1803 | NikeApp | com.nike.omega | | | |
| Murphy iPhone 14 Pro | 1803 | Numbers | com.apple.Numbers | | | |
| Murphy iPhone 14 Pro | 1803 | Pages | com.apple.Pages | | | |
| Murphy iPhone 14 Pro | 1803 | Panera | com.panerabread.mobile.minneapolis | | | |

| Murphy iPhone 14 Pro | 1803 | Passbook | com.apple.Passbook | | | |
|---|---|---|---|---|---|---|
| Murphy iPhone 14 Pro | 1803 | PFMobile | com.planetfitness.lunkinator | | | |
| Murphy iPhone 14 Pro | 1803 | Photomath | com.microblink.PhotoMath | | | |
| Murphy iPhone 14 Pro | 1803 | Photowidget | com.hyoungbin.PhotoWidget | | | |
| Murphy iPhone 14 Pro | 1803 | PicCollage: Photo Video Editor | com.cardinalblue.PicCollage | | | |
| Murphy iPhone 14 Pro | 1803 | Pinterest | pinterest | | | |
| Murphy iPhone 14 Pro | 1803 | potteryHD | pl.idreams.potteryHD | | | |
| Murphy iPhone 14 Pro | 1803 | PPlus | com.cbsvideo.app | | | |
| Murphy iPhone 14 Pro | 1803 | PrimeVideo | com.amazon.aiv.AIVApp | | | |
| Murphy iPhone 14 Pro | 1803 | PtEverywhere | com.somotsoft.pteverywhere | | | |
| Murphy iPhone 14 Pro | 1803 | r2048 | com.iapdbw.2048 | | | |
| Murphy iPhone 14 Pro | 1803 | Remind101 | com.remind101.Remind101 | | | |
| Murphy iPhone 14 Pro | 1803 | Reminders | com.apple.reminders | | | |
| Murphy iPhone 14 Pro | 1803 | Roblox | com.roblox.robloxmobile | | | |
| Murphy iPhone 14 Pro | 1803 | Runner | fi.reworks.redecor | | | |
| Murphy iPhone 14 Pro | 1803 | Runner | com.crowdtorch.summerfest | | | |
| Murphy iPhone 14 Pro | 1803 | Runner | com.tjx.tjmaxx | | | |
| Murphy iPhone 14 Pro | 1803 | Saturn | com.dcdwebdesign.saturn | | | |
| Murphy iPhone 14 Pro | 1803 | Search | com.peoplefun.wordsearch | | | |
| Murphy iPhone 14 Pro | 1803 | Sephora | com.sephora.sephoramobile | | | |
| Murphy iPhone 14 Pro | 1803 | SequoiaTranslator | com.apple.Translate | | | |
| Murphy iPhone 14 Pro | 1803 | Shortcuts | com.apple.shortcuts | | | |
| Murphy iPhone 14 Pro | 1803 | Snapchat | com.toyopagroup.picaboo | | | |
| Murphy iPhone 14 Pro | 1803 | Socratic | org.socratic.Socratic | | | |
| Murphy iPhone 14 Pro | 1803 | Sparkle | com.usablenet.walgreens | | | |
| Murphy iPhone 14 Pro | 1803 | Spotify | com.spotify.client | | | |
| Murphy iPhone 14 Pro | 1803 | Starbucks | com.starbucks.mystarbucks | | | |
| Murphy iPhone 14 Pro | 1803 | Student | com.instructure.icanvas | | | |
| Murphy iPhone 14 Pro | 1803 | Tachyon | com.google.Tachyon | | | |
| Murphy iPhone 14 Pro | 1803 | Target | com.target.Target | | | |
| Murphy iPhone 14 Pro | 1803 | Teamsnap | com.teamsnap.ios | | | |
| Murphy iPhone 14 Pro | 1803 | Temu | com.einnovation.temu | | | |
| Murphy iPhone 14 Pro | 1803 | Ticketmaster | com.ticketmaster.ios.Ticketmaster App | | | |
| Murphy iPhone 14 Pro | 1803 | TikTok | com.zhiliaoapp.musically | | | |
| Murphy iPhone 14 Pro | 1803 | Touch Round | com.tocapp.touchround | | | |
| Murphy iPhone 14 Pro | 1803 | Tumblr | com.tumblr.tumblr | | | |
| Murphy iPhone 14 Pro | 1803 | Twitter | com.atebits.Tweetie2 | | | |
| Murphy iPhone 14 Pro | 1803 | Venmo | net.kortina.labs.Venmo | | | |
| Murphy iPhone 14 Pro | 1803 | VoiceMemos | com.apple.VoiceMemos | | | |
| Murphy iPhone 14 Pro | 1803 | VudulosClient | com.vudu.VudulosClient | | | |
| Murphy iPhone 14 Pro | 1803 | Walmart | com.walmart.electronics | | | |
| Murphy iPhone 14 Pro | 1803 | WatchFace | com.brieger.pong | | | |
| Murphy iPhone 14 Pro | 1803 | Watermelon | com.lazycell.game.merge2021 | | | |
| Murphy iPhone 14 Pro | 1803 | Weather | com.apple.weather | | | |
| Murphy iPhone 14 Pro | 1803 | WidgetSmith | com.crossforward.WidgetSmith | | | |
| Murphy iPhone 14 Pro | 1803 | Wordscapes | com.peoplefun.wordcross | | | |
| Murphy iPhone 14 Pro | 1803 | X-VPN | com.xvpn | | | |

| Murphy iPhone XS | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Murphy iPhone XS | 1803 | | com.apple.TrustMe | | | |
| Murphy iPhone XS | 1803 | | com.apple.Spotlight | | | |
| Murphy iPhone XS | 1803 | | com.apple.CheckerBoard | | | |
| Murphy iPhone XS | 1803 | | com.apple.susuiservice | | | |
| Murphy iPhone XS | 1803 | | com.apple.DataActivation | | | |
| Murphy iPhone XS | 1803 | | com.apple.MusicUIService | | | |
| Murphy iPhone XS | 1803 | | com.apple.Home.HomeUIService | | | |
| Murphy iPhone XS | 1803 | | com.apple.PreBoard | | | |
| Murphy iPhone XS | 1803 | | com.apple.mobileslideshow | | | |
| Murphy iPhone XS | 1803 | | com.apple.fieldtest | | | |
| Murphy iPhone XS | 1803 | | com.apple.Preferences | | | |
| Murphy iPhone XS | 1803 | | com.apple.SharedWebCredentialViewService | | | |
| Murphy iPhone XS | 1803 | | com.apple.camera | | | |
| Murphy iPhone XS | 1803 | | com.apple.AskPermissionUI | | | |
| Murphy iPhone XS | 1803 | | com.apple.purplebuddy | | | |
| Murphy iPhone XS | 1803 | | com.apple.mobilesms.compose | | | |
| Murphy iPhone XS | 1803 | | com.apple.family | | | |
| Murphy iPhone XS | 1803 | | com.getloper | | | |
| Murphy iPhone XS | 1803 | | com.apple.social.SLYahooAuth | | | |
| Murphy iPhone XS | 1803 | AAA | com.aaa.iphone.discounts | | | |
| Murphy iPhone XS | 1803 | AAUIViewService | com.apple.AAUIViewService | | | |
| Murphy iPhone XS | 1803 | AccountAuthenticationDialog | com.apple.AccountAuthenticationDialog | | | |
| Murphy iPhone XS | 1803 | ActivityMessagesApp | com.apple.ActivityMessagesApp | | | |
| Murphy iPhone XS | 1803 | AirDropUI | com.apple.Sharing.AirDropUI | | | |
| Murphy iPhone XS | 1803 | AirPlayReceiver | com.apple.airplayreceiver | | | |
| Murphy iPhone XS | 1803 | AMSEngagementViewService | com.apple.AMSEngagementViewService | | | |
| Murphy iPhone XS | 1803 | AnimojiStickers | com.apple.Animoji.StickersApp | | | |
| Murphy iPhone XS | 1803 | Apple TV Remote | com.apple.TVRemoteUIService | | | |
| Murphy iPhone XS | 1803 | AppSSOUIService | com.apple.AppSSOUIService | | | |
| Murphy iPhone XS | 1803 | AppStore | com.apple.AppStore | | | |
| Murphy iPhone XS | 1803 | Arch | com.mcdonalds.gma | | | |
| Murphy iPhone XS | 1803 | Argo | com.netflix.Netflix | | | |
| Murphy iPhone XS | 1803 | Associated Bank | com.associatedbank.mobilebanking | | | |
| Murphy iPhone XS | 1803 | AuthenticationServicesUI | com.apple.AuthenticationServicesUI | | | |
| Murphy iPhone XS | 1803 | Authenticator | com.google.Authenticator | | | |
| Murphy iPhone XS | 1803 | AuthKitUIService | com.apple.AuthKitUIService | | | |
| Murphy iPhone XS | 1803 | AXRemoteViewService | com.apple.AXRemoteViewService | | | |
| Murphy iPhone XS | 1803 | AXUIViewService | com.apple.AXUIViewService | | | |
| Murphy iPhone XS | 1803 | BacklinkIndicator | com.apple.BacklinkIndicator | | | |

| | | | | | |
|---|---|---|---|---|---|
| Murphy iPhone XS | 1803 | BarcodeScanner | com.apple.BarcodeScanner | | |
| Murphy iPhone XS | 1803 | Batteries | com.apple.Batteries | | |
| Murphy iPhone XS | 1803 | BeReal | AlexisBarreyat.BeReal | | |
| Murphy iPhone XS | 1803 | BitLife | com.wtfapps.apollo16 | | |
| Murphy iPhone XS | 1803 | Bitmoji | com.bitstrips.imoji | | |
| Murphy iPhone XS | 1803 | Bridge | com.apple.Bridge | | |
| Murphy iPhone XS | 1803 | BusinessChatViewService | com.apple.BusinessChatViewService | | |
| Murphy iPhone XS | 1803 | BusinessExtensionsWrapper | com.apple.icloud.apps.messages.business | | |
| Murphy iPhone XS | 1803 | CAFE Libraries | com.capiratech.bridgeswi | | |
| Murphy iPhone XS | 1803 | Calculator | com.apple.calculator | | |
| Murphy iPhone XS | 1803 | CarPlaySettings | com.apple.CarPlaySettings | | |
| Murphy iPhone XS | 1803 | CarPlaySplashScreen | com.apple.CarPlaySplashScreen | | |
| Murphy iPhone XS | 1803 | CarPlayWallpaper | com.apple.CarPlayWallpaper | | |
| Murphy iPhone XS | 1803 | CheckerBoardRemoteSetup | com.apple.CBRemoteSetup | | |
| Murphy iPhone XS | 1803 | ClarityCamera | com.apple.ClarityCamera | | |
| Murphy iPhone XS | 1803 | ClarityPhotos | com.apple.ClarityPhotos | | |
| Murphy iPhone XS | 1803 | ClipViewService | com.apple.ClipViewService | | |
| Murphy iPhone XS | 1803 | ClockAngel | com.apple.ClockAngel | | |
| Murphy iPhone XS | 1803 | closetorganizer | com.tpgame.fillthecloset | | |
| Murphy iPhone XS | 1803 | CompanionAuthViewService | com.apple.CompanionAuthViewService | | |
| Murphy iPhone XS | 1803 | Compass | com.apple.compass | | |
| Murphy iPhone XS | 1803 | CompassCalibrationViewService | com.apple.CompassCalibrationViewService | | |
| Murphy iPhone XS | 1803 | ContactlessReaderUIService | com.apple.ContactlessUIService | | |
| Murphy iPhone XS | 1803 | Contacts | com.apple.MobileAddressBook | | |
| Murphy iPhone XS | 1803 | CoreAuthUI | com.apple.CoreAuthUI | | |
| Murphy iPhone XS | 1803 | CountdownStarFree | com.tahquam.CountdownStarFree | | |
| Murphy iPhone XS | 1803 | Coverage Details | com.apple.NewDeviceOutreachApp | | |
| Murphy iPhone XS | 1803 | CredentialSharingUIViewService | com.apple.CredentialSharingService | | |
| Murphy iPhone XS | 1803 | CTCarrierSpaceAuth | com.apple.CTCarrierSpaceAuth | | |
| Murphy iPhone XS | 1803 | CTKUIService | com.apple.ctkui | | |
| Murphy iPhone XS | 1803 | CTNotifyUIService | com.apple.CTNotifyUIService | | |
| Murphy iPhone XS | 1803 | DairyQueen | com.dairyqueen.ios.loyaltyapp.production | | |
| Murphy iPhone XS | 1803 | DDActionsService | com.apple.datadetectors.DDActionsService | | |
| Murphy iPhone XS | 1803 | DemoApp | com.apple.DemoApp | | |
| Murphy iPhone XS | 1803 | Diagnostics | com.apple.Diagnostics | | |
| Murphy iPhone XS | 1803 | DiagnosticsReporter | com.apple.DiagnosticsReporter | | |
| Murphy iPhone XS | 1803 | DiagnosticsService | com.apple.DiagnosticsService | | |
| Murphy iPhone XS | 1803 | Disney+ | com.disney.disneyplus | | |
| Murphy iPhone XS | 1803 | DogLife | com.candywriter.doglife | | |
| Murphy iPhone XS | 1803 | DoorDash | doordash.DoorDashConsumer | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Murphy iPhone XS | 1803 | Drive | com.google.Drive | | | |
| Murphy iPhone XS | 1803 | EventViewService | com.apple.EventViewService | | | |
| Murphy iPhone XS | 1803 | ExposureNotificationRemoteViewService | com.apple.PublicHealthRemoteUI | | | |
| Murphy iPhone XS | 1803 | Facebook | com.facebook.Facebook | | | |
| Murphy iPhone XS | 1803 | FaceTime | com.apple.facetime | | | |
| Murphy iPhone XS | 1803 | FaceTimeLinkTrampoline | com.apple.FaceTimeLinkTrampoline | | | |
| Murphy iPhone XS | 1803 | FamilyControlsAuthenticationUI | com.apple.FCAuthenticationUI | | | |
| Murphy iPhone XS | 1803 | Feedback Assistant iOS | com.apple.appleseed.FeedbackAssistant | | | |
| Murphy iPhone XS | 1803 | FindMy | com.apple.findmy | | | |
| Murphy iPhone XS | 1803 | FindMyExtensionContainer | com.apple.icloud.FindMyDevice.FindMyExtensionContainer | | | |
| Murphy iPhone XS | 1803 | FindMyRemoteUIService | com.apple.findmy.remoteuiservice | | | |
| Murphy iPhone XS | 1803 | Fitness | com.apple.Fitness | | | |
| Murphy iPhone XS | 1803 | Flo | org.iggymedia.periodtracker | | | |
| Murphy iPhone XS | 1803 | FMDMagSafeSetupRemoteUI | com.apple.FMDMagSafeSetupRemoteUI | | | |
| Murphy iPhone XS | 1803 | FontInstallViewService | com.apple.FontInstallViewService | | | |
| Murphy iPhone XS | 1803 | Freeform | com.apple.freeform | | | |
| Murphy iPhone XS | 1803 | FTMInternal-4 | com.apple.FTMInternal | | | |
| Murphy iPhone XS | 1803 | FunCameraEmojiStickers | com.apple.FunCamera.EmojiStickers | | | |
| Murphy iPhone XS | 1803 | FunCameraShapes | com.apple.FunCamera.ShapesPicker | | | |
| Murphy iPhone XS | 1803 | FunCameraText | com.apple.FunCamera.TextPicker | | | |
| Murphy iPhone XS | 1803 | Game Pack | com.gamerdelights.gamepigeon | | | |
| Murphy iPhone XS | 1803 | GameCenterRemoteAlert | com.apple.GameCenterRemoteAlert | | | |
| Murphy iPhone XS | 1803 | GameCenterUIService | com.apple.gamecenter.GameCenterUIService | | | |
| Murphy iPhone XS | 1803 | GameCenterWidgets | com.apple.gamecenter.widgets | | | |
| Murphy iPhone XS | 1803 | Games For Watch | com.hamptonsTek.Games-For-Watch | | | |
| Murphy iPhone XS | 1803 | Google | com.google.GoogleMobile | | | |
| Murphy iPhone XS | 1803 | HashtagImages | com.apple.siri.parsec.HashtagImagesApp | | | |
| Murphy iPhone XS | 1803 | HDSViewService | com.apple.HDSViewService | | | |
| Murphy iPhone XS | 1803 | Health | com.apple.Health | | | |
| Murphy iPhone XS | 1803 | HealthENBuddy | com.apple.HealthENBuddy | | | |
| Murphy iPhone XS | 1803 | HealthENLauncher | com.apple.HealthENLauncher | | | |
| Murphy iPhone XS | 1803 | HealthPrivacyService | com.apple.HealthPrivacyService | | | |
| Murphy iPhone XS | 1803 | HearingApp | com.apple.HearingApp | | | |
| Murphy iPhone XS | 1803 | Home | com.apple.Home | | | |
| Murphy iPhone XS | 1803 | HomeCaptiveViewService | com.apple.HomeCaptiveViewService | | | |
| Murphy iPhone XS | 1803 | HomeControlService | com.apple.Home.HomeControlService | | | |
| Murphy iPhone XS | 1803 | iCloud | com.apple.CloudKit.ShareBear | | | |
| Murphy iPhone XS | 1803 | iCloud+ | com.apple.icq | | | |
| Murphy iPhone XS | 1803 | iMessageAppsViewService | com.apple.iMessageAppsViewService | | | |
| Murphy iPhone XS | 1803 | InCallService | com.apple.InCallService | | | |

| Murphy iPhone XS | 1803 | InputUI | com.apple.InputUI | | |
|---|---|---|---|---|---|
| Murphy iPhone XS | 1803 | Instagram | com.burbn.instagram | | |
| Murphy iPhone XS | 1803 | Jellyfish | com.apple.Jellyfish | | |
| Murphy iPhone XS | 1803 | KwikTrip | com.kwiktrip.LoyaltyAppStore | | |
| Murphy iPhone XS | 1803 | Magnifier | com.apple.Magnifier | | |
| Murphy iPhone XS | 1803 | MailCompositionService | com.apple.MailCompositionService | | |
| Murphy iPhone XS | 1803 | mapotic | com.fahlo.fahlo | | |
| Murphy iPhone XS | 1803 | Maps | com.apple.Maps | | |
| Murphy iPhone XS | 1803 | maps | com.google.Maps | | |
| Murphy iPhone XS | 1803 | Marcus Cinemas | com.influx.MarcusTheatres | | |
| Murphy iPhone XS | 1803 | MBHelperApp | com.apple.MBHelperApp | | |
| Murphy iPhone XS | 1803 | Measure | com.apple.measure | | |
| Murphy iPhone XS | 1803 | MediaRemoteUI | com.apple.MediaRemoteUI | | |
| Murphy iPhone XS | 1803 | minecraftpe | com.mojang.minecraftpe | | |
| Murphy iPhone XS | 1803 | mini LiPlay | com.fujifilm.instaxminiLiPlay | | |
| Murphy iPhone XS | 1803 | mobileaccess | com.skyward.mobileaccess | | |
| Murphy iPhone XS | 1803 | MobileCal | com.apple.mobilecal | | |
| Murphy iPhone XS | 1803 | MobileMail | com.apple.mobilemail | | |
| Murphy iPhone XS | 1803 | MobileNotes | com.apple.mobilenotes | | |
| Murphy iPhone XS | 1803 | MobilePhone | com.apple.mobilephone | | |
| Murphy iPhone XS | 1803 | MobileSafari | com.apple.mobilesafari | | |
| Murphy iPhone XS | 1803 | MobileSMS | com.apple.MobileSMS | | |
| Murphy iPhone XS | 1803 | MobileStore | com.apple.MobileStore | | |
| Murphy iPhone XS | 1803 | MobileTimer | com.apple.mobiletimer | | |
| Murphy iPhone XS | 1803 | Movies Anywhere | com.moviesanywhere.ma | | |
| Murphy iPhone XS | 1803 | MTLReplayer | com.apple.MTLReplayer | | |
| Murphy iPhone XS | 1803 | Music | com.apple.Music | | |
| Murphy iPhone XS | 1803 | MusicRecognition | com.apple.musicrecognition | | |
| Murphy iPhone XS | 1803 | myQ | com.myliftmaster.myq | | |
| Murphy iPhone XS | 1803 | NDLS-appstore | com.olo.noodles | | |
| Murphy iPhone XS | 1803 | Panera | com.panerabread.mobile.minneapolis | | |
| Murphy iPhone XS | 1803 | PaperBoard | com.apple.PaperBoard | | |
| Murphy iPhone XS | 1803 | Passbook | com.apple.Passbook | | |
| Murphy iPhone XS | 1803 | PassbookSecureUIService | com.apple.PassbookSecureUIService | | |
| Murphy iPhone XS | 1803 | PassbookUISceneService | com.apple.PassbookUISceneService | | |
| Murphy iPhone XS | 1803 | PassbookUIService | com.apple.PassbookUIService | | |
| Murphy iPhone XS | 1803 | PCViewService | com.apple.PCViewService | | |
| Murphy iPhone XS | 1803 | PDUIApp | com.apple.PDUIApp | | |
| Murphy iPhone XS | 1803 | PeopleMessageService | com.apple.PeopleMessageService | | |
| Murphy iPhone XS | 1803 | PeopleViewService | com.apple.PeopleViewService | | |

| Murphy iPhone XS | 1803 | PF.Forms.iOS | com.planetfitness.lunkinator | | |
|---|---|---|---|---|---|
| Murphy iPhone XS | 1803 | Photomath | com.microblink.PhotoMath | | |
| Murphy iPhone XS | 1803 | PhotosUIService | com.apple.Photos.PhotosUIService | | |
| Murphy iPhone XS | 1803 | Photowidget | com.hyoungbin.PhotoWidget | | |
| Murphy iPhone XS | 1803 | Pic Collage | com.cardinalblue.PicCollage | | |
| Murphy iPhone XS | 1803 | Pinterest | pinterest | | |
| Murphy iPhone XS | 1803 | PosterBoard | com.apple.PosterBoard | | |
| Murphy iPhone XS | 1803 | potteryHD | pl.idreams.potteryHD | | |
| Murphy iPhone XS | 1803 | PPlus | com.cbsvideo.app | | |
| Murphy iPhone XS | 1803 | Print Center | com.apple.PrintKit.Print-Center | | |
| Murphy iPhone XS | 1803 | ProximityReaderUIService | com.apple.ProximityReaderUIService | | |
| Murphy iPhone XS | 1803 | r2048 | com.iapdbw.2048 | | |
| Murphy iPhone XS | 1803 | RecoverDeviceUI | com.apple.RecoverDeviceUI | | |
| Murphy iPhone XS | 1803 | Remind101 | com.remind101.Remind101 | | |
| Murphy iPhone XS | 1803 | Reminders | com.apple.reminders | | |
| Murphy iPhone XS | 1803 | RemoteiCloudQuotaUI | com.apple.RemoteiCloudQuotaUI | | |
| Murphy iPhone XS | 1803 | RemotePaymentPassActions Service | com.apple.RemotePassUIService | | |
| Murphy iPhone XS | 1803 | ReplayKitAngel | com.apple.replaykitangel | | |
| Murphy iPhone XS | 1803 | Runner | com.tjx.tjmaxx | | |
| Murphy iPhone XS | 1803 | Runner | com.crowdtorch.summerfest | | |
| Murphy iPhone XS | 1803 | SafariViewService | com.apple.SafariViewService | | |
| Murphy iPhone XS | 1803 | Saturn | com.dcdwebdesign.saturn | | |
| Murphy iPhone XS | 1803 | Screen Time | com.apple.ScreenTimeWidgetApplica tion | | |
| Murphy iPhone XS | 1803 | ScreenSharingViewService | com.apple.ScreenSharingViewService | | |
| Murphy iPhone XS | 1803 | ScreenshotServicesService | com.apple.ScreenshotServicesServic e | | |
| Murphy iPhone XS | 1803 | ScreenTimeUnlock | com.apple.ScreenTimeUnlock | | |
| Murphy iPhone XS | 1803 | Search | com.peoplefun.wordsearch | | |
| Murphy iPhone XS | 1803 | SequoiaTranslator | com.apple.Translate | | |
| Murphy iPhone XS | 1803 | SharingViewService | com.apple.SharingViewService | | |
| Murphy iPhone XS | 1803 | Shortcuts | com.apple.shortcuts | | |
| Murphy iPhone XS | 1803 | ShortcutsUI | com.apple.ShortcutsUI | | |
| Murphy iPhone XS | 1803 | ShortcutsViewService | com.apple.shortcuts.runtime | | |
| Murphy iPhone XS | 1803 | Sidecar | com.apple.sidecar | | |
| Murphy iPhone XS | 1803 | SIMSetupUIService | com.apple.SIMSetupUIService | | |
| Murphy iPhone XS | 1803 | Siri | com.apple.siri | | |
| Murphy iPhone XS | 1803 | SleepLockScreen | com.apple.SleepLockScreen | | |
| Murphy iPhone XS | 1803 | SleepWidgetContainer | com.apple.Health.Sleep | | |
| Murphy iPhone XS | 1803 | SMS Filter | com.apple.smsFilter | | |
| Murphy iPhone XS | 1803 | Snapchat | com.toyopagroup.picaboo | | |
| Murphy iPhone XS | 1803 | Socratic | org.socratic.Socratic | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Murphy iPhone XS | 1803 | SOSBuddy | com.apple.SOSBuddy | | | |
| Murphy iPhone XS | 1803 | Sparkle | com.usablenet.walgreens | | | |
| Murphy iPhone XS | 1803 | Spotify | com.spotify.client | | | |
| Murphy iPhone XS | 1803 | SpringBoardEducation | com.apple.SpringBoardEducation | | | |
| Murphy iPhone XS | 1803 | Starbucks | com.starbucks.mystarbucks | | | |
| Murphy iPhone XS | 1803 | StoreDemoViewService | com.apple.StoreDemoViewService | | | |
| Murphy iPhone XS | 1803 | StoreKitUIService | com.apple.ios.StoreKitUIService | | | |
| Murphy iPhone XS | 1803 | SubcredentialUIService | com.apple.SubcredentialUIService | | | |
| Murphy iPhone XS | 1803 | SystemPaperViewService | com.apple.SystemPaperViewService | | | |
| Murphy iPhone XS | 1803 | Tachyon | com.google.Tachyon | | | |
| Murphy iPhone XS | 1803 | Target | com.target.Target | | | |
| Murphy iPhone XS | 1803 | Teamsnap | com.teamsnap.ios | | | |
| Murphy iPhone XS | 1803 | Temu | com.einnovation.temu | | | |
| Murphy iPhone XS | 1803 | TikTok | com.zhiliaoapp.musically | | | |
| Murphy iPhone XS | 1803 | Touch Round | com.tocapp.touchround | | | |
| Murphy iPhone XS | 1803 | TVAccessViewService | com.apple.TVAccessViewService | | | |
| Murphy iPhone XS | 1803 | TVSetupUIService | com.apple.TVSetupUIService | | | |
| Murphy iPhone XS | 1803 | Twitter | com.atebits.Tweetie2 | | | |
| Murphy iPhone XS | 1803 | VideoSubscriberAccountView Service | com.apple.VSViewService | | | |
| Murphy iPhone XS | 1803 | VoiceMemos | com.apple.VoiceMemos | | | |
| Murphy iPhone XS | 1803 | VuduIosClient | com.vudu.VuduIosClient | | | |
| Murphy iPhone XS | 1803 | WatchFace | com.brieger.pong | | | |
| Murphy iPhone XS | 1803 | Watermelon | com.lazycell.game.merge2021 | | | |
| Murphy iPhone XS | 1803 | Weather | com.apple.weather | | | |
| Murphy iPhone XS | 1803 | Web | com.apple.webapp | | | |
| Murphy iPhone XS | 1803 | WebContentAnalysisUI | com.apple.WebContentFilter.remoteU I.WebContentAnalysisUI | | | |
| Murphy iPhone XS | 1803 | WebSheet | com.apple.WebSheet | | | |
| Murphy iPhone XS | 1803 | WidgetsApp | com.MMApps.WidgetsApp | | | |
| Murphy iPhone XS | 1803 | WidgetSmith | com.crossforward.WidgetSmith | | | |
| Murphy iPhone XS | 1803 | Wordscapes | com.peoplefun.wordcross | | | |
| Murphy iPhone XS | 1803 | Xcode Previews | com.apple.dt.XcodePreviews | | | |
| Murphy iPhone XS | 1803 | X-VPN | com.xvpn | | | |

| Smith iPhone 12 mini | Case No. | App Name | Identifier | Application Version | Date Application Installed | Date Application Deleted |
|---|---|---|---|---|---|---|
| Smith iPhone 12 mini | 1632 | ADP_Mobile_RELEASE_Flutter | FC503BBE-01E2-435D-A9E4-E62066B5EDD3 | | | |
| Smith iPhone 12 mini | 1632 | Apple Store | 027672F6-26FE-45E7-9787-9F6F5880B327 | | | |
| Smith iPhone 12 mini | 1632 | Arch | 4563AC0B-050B-47AB-841F-8D892C998C99 | | | |
| Smith iPhone 12 mini | 1632 | ATTOneApp | FEB29B8E-0C90-44FC-B4AC-AB9D595A131F | | | |
| Smith iPhone 12 mini | 1632 | Baritastic | C2825D6B-07D0-4402-9E18-40D73906BEEC | | | |
| Smith iPhone 12 mini | 1632 | BBW Loyalty | 5FA9C1EB-CDE9-41BE-A020-0F3F56A7C35A | | | |
| Smith iPhone 12 mini | 1632 | Bridge | AE7861BB-E5C8-4CFD-8E7B-1DBB1D5ADE8F | | | |
| Smith iPhone 12 mini | 1632 | Calculator | 2BA45358-9E02-47EA-A6F3-DE4E241776E2 | | | |
| Smith iPhone 12 mini | 1632 | Cash | 880768AD-ABB3-48C6-B1DF-A3E5F46F950D | | | |
| Smith iPhone 12 mini | 1632 | CashwalkUSA | 0838FD98-F37F-4B75-AC92-AD45AF3EC97E | | | |
| Smith iPhone 12 mini | 1632 | Chipotle | 36F2A25A-005B-401E-A3A7-7DE1D394527D | | | |
| Smith iPhone 12 mini | 1632 | Circle K | 24514C87-BA52-4A13-B1BB-494EC81B466B | | | |
| Smith iPhone 12 mini | 1632 | com.cefcu.mobile.production | 39C1F78C-67AB-4830-933C-6AEA3C01D273 | | | |
| Smith iPhone 12 mini | 1632 | Compass | A2C4ED26-0FB7-442D-BFC1-E1DE51A7B956 | | | |
| Smith iPhone 12 mini | 1632 | Contacts | C909CC36-90E6-48BA-86A8-C88F91A423FE | | | |
| Smith iPhone 12 mini | 1632 | Crumbl | 37613140-1F6B-4504-8BD4-9F0A0D9618D4 | | | |
| Smith iPhone 12 mini | 1632 | Docs | 5F570E1C-BD69-4DA5-A604-C273C73F5F4D | | | |
| Smith iPhone 12 mini | 1632 | Drive | 6104DBAE-4B9F-48FC-8E07-450D5C9E00BF | | | |
| Smith iPhone 12 mini | 1632 | Drive Safe & Save | 18844D41-345E-436B-AAC7-905D2DDD5911 | | | |
| Smith iPhone 12 mini | 1632 | epsilon | DCD70877-1EDD-466E-AB97-62753B5BFFF1 | | | |
| Smith iPhone 12 mini | 1632 | FaceTime | DC1BA018-8A81-4E14-BC20-BA96CAB3E478 | | | |
| Smith iPhone 12 mini | 1632 | Files | 1AE83A62-1AD9-4D08-98AA-C58442A3049A | | | |
| Smith iPhone 12 mini | 1632 | FindMy | EEEC0184-3970-43AC-8C05-676209E0C29A | | | |
| Smith iPhone 12 mini | 1632 | Fitbit | D3B3797A-59C2-4287-A65A-1F79653CA004 | | | |
| Smith iPhone 12 mini | 1632 | Fitness | 1735351C-40B5-4B66-B980-7E3BF0A8E5BE | | | |
| Smith iPhone 12 mini | 1632 | Flo | EE231A5F-56CC-443C-8F7F-5EFA780255CB | | | |
| Smith iPhone 12 mini | 1632 | Freeform | 0376FB69-49CC-456B-819A-8C29C65BE13F | | | |
| Smith iPhone 12 mini | 1632 | GamePigeon | CB32C5A0-081A-48AE-BBE4-9726AE892CBF | | | |
| Smith iPhone 12 mini | 1632 | GET Mobile | A955FDBC-46C5-45F9-A4A0-46DAA34BCA4C | | | |
| Smith iPhone 12 mini | 1632 | Gmail | 4E257723-6C4C-4E16-9E16-1E7D5733B1C2 | | | |
| Smith iPhone 12 mini | 1632 | GoogleCalendar | D7048C7A-1C54-4C1C-BD33-9B48ACAB8F6C | | | |
| Smith iPhone 12 mini | 1632 | GooglePhotos | CD638BC0-90E9-48A5-866A-A23F3D74B3EE | | | |
| Smith iPhone 12 mini | 1632 | GroupMe | 3E34F9AD-7257-420E-B81B-CD5FDC43AFEF | | | |
| Smith iPhone 12 mini | 1632 | Health | EB1CA287-9962-4685-B21A-AE4DEDBC62F7 | | | |
| Smith iPhone 12 mini | 1632 | Home | 2C60B142-C06D-4FF8-8863-94783165B8C1 | | | |
| Smith iPhone 12 mini | 1632 | hotschedules | 8C1F67A9-127C-42A1-8D94-E8BB6123186B | | | |
| Smith iPhone 12 mini | 1632 | Hulu | DBB76EA2-5140-4901-B83B-FD0891194D5E | | | |
| Smith iPhone 12 mini | 1632 | IAM | DBF6C62B-9815-4D42-9324-B32811692BB3 | | | |
| Smith iPhone 12 mini | 1632 | Indeed Jobs | 7AC9E870-5E51-4BA0-B287-2691446E5955 | | | |
| Smith iPhone 12 mini | 1632 | Instagram | BE3C6E50-EF8D-4FD1-BC7C-9F1B544A39FD | | | |
| Smith iPhone 12 mini | 1632 | Instant | 0E7C1AC1-98F8-4D5D-9233-E214F3F93D2D | | | |
| Smith iPhone 12 mini | 1632 | InStride | 50BCF9A7-A2FD-4CFF-A096-AADDCCB1C52C | | | |
| Smith iPhone 12 mini | 1632 | Job Search | 22F152D8-30B1-4EA5-B2CB-276C4D46D202 | | | |
| Smith iPhone 12 mini | 1632 | Journal | D74002F0-6050-45F4-9B04-06FD17A4031F | | | |
| Smith iPhone 12 mini | 1632 | Keynote | F9498E43-247E-4AF2-BED5-C7F8F8C766D6 | | | |
| Smith iPhone 12 mini | 1632 | Life360 | 61DD4B81-999C-427E-96D2-2274F9D567C5 | | | |
| Smith iPhone 12 mini | 1632 | Magnifier | F174C193-39D7-44EE-A521-AE5BC9B10B50 | | | |
| Smith iPhone 12 mini | 1632 | Maps | 27C66044-FBAB-47E1-97EC-EBB54A2B37EE | | | |
| Smith iPhone 12 mini | 1632 | maps | BE0E37DD-6398-497E-8E12-1AE1000C70CC | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith iPhone 12 mini | 1632 | Measure | A02087CB-52A1-46F9-8C9B-76AAE8C7D0A1 | | | |
| Smith iPhone 12 mini | 1632 | member | BF023810-EE3F-4E24-9D0E-2737BF3CF262 | | | |
| Smith iPhone 12 mini | 1632 | MeviiBibleRead | 09D52871-C0F5-4388-A8CF-F3E7C3596E51 | | | |
| Smith iPhone 12 mini | 1632 | Microsoft Authenticator | 2F1B50FA-271D-4645-9C34-4C57955B8AE6 | | | |
| Smith iPhone 12 mini | 1632 | MobileCal | 831FE916-4203-48AB-830A-D04FB56774FD | | | |
| Smith iPhone 12 mini | 1632 | MobileMail | DCDE9A09-AE71-45C8-9CA8-5A739FE6A088 | | | |
| Smith iPhone 12 mini | 1632 | MobileNotes | F7256FFB-DDE5-4ACC-B615-45279E5F792B | | | |
| Smith iPhone 12 mini | 1632 | MobileTimer | 20E1B180-C68C-461A-BE35-127CBD6508C5 | | | |
| Smith iPhone 12 mini | 1632 | MyFitnessPal | 92268509-61BE-4ABA-97E0-FA1E70AFB99B | | | |
| Smith iPhone 12 mini | 1632 | News | 5277F7C2-97B2-482A-8275-F83538D19C28 | | | |
| Smith iPhone 12 mini | 1632 | Numbers | B69F9EAC-CF78-4B32-940C-5B6C7E642453 | | | |
| Smith iPhone 12 mini | 1632 | OOHLALA | 825DE7AB-3ADD-484B-86B9-3BF08CA2481C | | | |
| Smith iPhone 12 mini | 1632 | Outlook-iOS | B8D8E884-77F2-4CA9-9551-2AA1782444C5 | | | |
| Smith iPhone 12 mini | 1632 | Pages | D83365A6-2D64-4D05-A9D3-999BEF086002 | | | |
| Smith iPhone 12 mini | 1632 | Panera | 58B8BE9A-EC83-4FE8-A796-4CBD2BA9097B | | | |
| Smith iPhone 12 mini | 1632 | Passbook | 48046BC5-EDFD-458F-94B4-4FAA610F928B | | | |
| Smith iPhone 12 mini | 1632 | PeacockMobile-US | 040959CC-BFA9-4B88-A350-DF40A845CCBD | | | |
| Smith iPhone 12 mini | 1632 | Quizlet | 63885118-073A-42E9-A96A-668160E05524 | | | |
| Smith iPhone 12 mini | 1632 | Reminders | BB6050EB-3AFF-437D-91BF-2109D9ABC978 | | | |
| Smith iPhone 12 mini | 1632 | RoverTown | 1E8A3C86-0811-4397-9B4C-40E4A3FB77C9 | | | |
| Smith iPhone 12 mini | 1632 | SequoiaTranslator | D0B10446-EE6A-49D2-811A-F216CE0D350D | | | |
| Smith iPhone 12 mini | 1632 | Shortcuts | 5D0BF28F-6428-4841-B5A3-ADEBF293350B | | | |
| Smith iPhone 12 mini | 1632 | Spotify | B7215690-0D93-43A6-A142-F491DE11DB33 | | | |
| Smith iPhone 12 mini | 1632 | Starbucks | 24D22161-26DC-4BAC-AEF3-6D258966FE51 | | | |
| Smith iPhone 12 mini | 1632 | Stocks | A25F5A7F-6DB1-4654-BDDE-5379E3F8B5BE | | | |
| Smith iPhone 12 mini | 1632 | Telehealth | 9CB53F05-F480-4C67-B881-1BDF96159169 | | | |
| Smith iPhone 12 mini | 1632 | TikTok | 8313E325-2BBF-43C3-B0B5-30535B6CC0F7 | | | |
| Smith iPhone 12 mini | 1632 | Tips | 285B1D25-6840-487C-8A73-5613470E9C7C | | | |
| Smith iPhone 12 mini | 1632 | Venmo | 52728A65-C2A4-44B5-A8AF-E1689EA366D7 | | | |
| Smith iPhone 12 mini | 1632 | VoiceMemos | D3A15ADB-47F1-4FCD-97E6-0B03C748C5A5 | | | |
| Smith iPhone 12 mini | 1632 | Weather | 3A8DDFE6-2B5C-46BD-A1D6-4E62CB840150 | | | |
| Smith iPhone 12 mini | 1632 | WhenIWork | 14B46397-F205-41EE-A884-B93D46CECB56 | | | |
| Smith iPhone 12 mini | 1632 | Widget Table | 462E9693-1410-4A37-B2F2-70BFEBF25AEC | | | |
| Smith iPhone 12 mini | 1632 | WidgetSmith | 87BB1A58-A69A-4E3F-B8F3-81918F85275A | | | |
| Smith iPhone 12 mini | 1632 | YouTube | 71BD7FE8-2D6D-4140-97CB-7D753ECAEC30 | | | |
| Smith iPhone 12 mini | 1632 | ZZKKO | 82047AC1-480A-4417-9308-E754CED11258 | | | |