# EXHIBIT A

| | A | B |
|---|---|---|
| | **Plaintiffs' Last Search Term Proposal** | **Limit to SD domains in "FROM" metadata field** |
| 1 | | |
| 2 | "social media" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | |
| 3 | "Facebook" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | |
| 4 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | |
| 5 | "YouTube" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | |
| 6 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | |
| 7 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | |
| 8 | harass* AND "health" | |
| 9 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | |
| 10 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | |
| 11 | lockdown* AND "health" | |
| 12 | (substance W/5 (disorder* OR abuse*)) AND "health" | |
| 13 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | |
| 14 | digital citizenship AND "health" | |
| 15 | (sex* W/10 assault*) AND "health" | |
| 16 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | |

| | A | B |
|---|---|---|
| 17 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | |
| 18 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | |
| 19 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | |
| 20 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | |
| 21 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | |
| 22 | (sex* W/10 viol*) AND "health" | |
| 23 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | |
| 24 | ((screen w/3 time) OR screentime) AND "health" | |
| 25 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | |
| 26 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | |
| 27 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | |
| 28 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | |
| 29 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | |
| 30 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | |

| | A | B |
|---|---|---|
| 31 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | |
| 32 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | |
| 33 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | |
| 34 | (sex* W/10 abuse*) AND "health" | |
| 35 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | |
| 36 | (hybrid W/10 learning) AND "health" | |
| 37 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | |
| 38 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | |
| 39 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 ("chromebook*" w/25 ("social media" OR Facebook OR FB OR Instagram OR "IG" OR YouTube OR "You Tube" OR "YT" OR Snap)) | |
| 40 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("laptop*" w/25 "social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | |
| 41 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("device" w/25 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | |
| 42 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) OR w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | |
| 43 | suspen* w/5 ((student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) w/25 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB | |
| 44 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | |

| | A | B |
|---|---|---|
| | A | B |
| 45 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | |
| 46 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | |
| 47 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | |
| 48 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | |
| 49 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | |
| 50 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | |
| 51 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | |
| 52 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | |
| 53 | (("Rx" OR prescri*) w/10  "social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | |
| 54 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | |

| | A | B |
|---|---|---|
| 55 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | |
| 56 | social w/3 health | |
| 57 | disrupt* w/5 behavior* | |
| 58 | emotional w/3 health | |
| 59 | cyberbull* | |
| 60 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | |
| 61 | disord* w/5 eat* | |
| 62 | self harm | |
| 63 | self-harm | |
| 64 | challeng* w/10 security | |
| 65 | use* w/10 ipad* | |
| 66 | YT | |
| 67 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | |
| 68 | screen w/10 (manag* OR control* OR limit) | |
| 69 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 70 | challeng* w/5 online | |
| 71 | challeng* w/10 threat* | |
| 72 | use* w/10 ("electronic device*" OR "mobile device") | |
| 73 | (social w/3 "well being") w/25 (scholar* OR student*) | |
| 74 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | |
| 75 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 76 | gaggle* | |
| 77 | campaign* w/10 security | |

| | A | B |
|---|---|---|
| 78 | remote W/25 (impact OR negative OR harm*) | |
| 79 | sleep* w/3 class* | |
| 80 | consequence* w/10 "phone*" | |
| 81 | disciplin* w/10 "phone*" | |
| 82 | gun* w/5 pupil* | |
| 83 | intervention* w/10 "phone*" | |
| 84 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | |
| 85 | mental w/3 wellbeing | |
| 86 | absen* w/5 prevent* | |
| 87 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | |
| 88 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | |
| 89 | consequence* w/10 "cell phone*" | |
| 90 | consequence* w/10 "cell-phone*" | |
| 91 | campaign* w/10 threat* | |
| 92 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | |
| 93 | emotional w/3 wellbeing | |
| 94 | "Tik Tok" | |
| 95 | emotional* w/3 abuse* | |
| 96 | challeng* w/10 violen* | |
| 97 | anorexi* | |
| 98 | social w/3 wellbeing | |
| 99 | antidepress* OR "anti-depress*" OR "anti depress*" | |
| 100 | disciplin* w/10 device* | |
| 101 | sleep* w/10 disorder* | |
| 102 | "tick tock" | |
| 103 | psychologic* w/10 issue* | |

| | A | B |
|---|---|---|
| 104 | challeng* w/5 internet | |
| 105 | challeng* w/10 harm* | |
| 106 | sleep* w/3 habit* | |
| 107 | sleep* w/3 disrupt* | |
| 108 | consequence* w/10 device* | |
| 109 | sleep* w/3 disorder* | |
| 110 | campaign* w/10 violen* | |
| 111 | challeng* w/10 vandali* | |
| 112 | intervention* w/10 device* | |
| 113 | challeng* w/10 destruct* | |
| 114 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | |
| 115 | challeng* w/10 property | |
| 116 | absen* w/5 factor* | |
| 117 | psychologic* w/10 concern* | |
| 118 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 119 | incident* w/5 "social media" | |
| 120 | incident* w/5 Facebook | |
| 121 | Youtuber | |
| 122 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 123 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | |
| 124 | Face book | |
| 125 | challeng* w/10 bathroom* | |
| 126 | disciplin* w/10 "cell phone*" | |
| 127 | disciplin* w/10 "cell-phone*" | |
| 128 | challeng* w/10 destroy* | |

| | A | B |
|---|---|---|
| 129 | campaign* w/10 destroy* | |
| 130 | groupme* | |
| 131 | campaign* w/10 propert* | |
| 132 | campaign* w/10 "locker" | |
| 133 | disciplin* w/10 "iphone*" | |
| 134 | intervention* w/10 ipad* | |
| 135 | screenagers | |
| 136 | intervention* w/10 "iphone*" | |
| 137 | anti-anxiety | |
| 138 | incident* w/5 Snap* | |
| 139 | challeng* w/10 dispenser* | |
| 140 | challeng* w/10 toilet* | |
| 141 | consequence* w/10 tablet* | |
| 142 | dysmorp* | |
| 143 | perform* w/5 (student* w/5 decline*) | |
| 144 | viral w/5 challeng* | |
| 145 | campaign* w/10 harm* | |
| 146 | challeng* w/10 restroom* | |
| 147 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 148 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | |
| 149 | challeng* w/5 "lick" | |
| 150 | intervention* w/10 tablet* | |
| 151 | challeng* w/10 "hall pass" | |
| 152 | challeng* w/5 shooting | |
| 153 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |

| | A | B |
|---|---|---|
| 154 | challeng* w/5 skull | |
| 155 | disciplin* w/10 ipad* | |
| 156 | consequence* w/10 "iphone*" | |
| 157 | challeng* w/10 "locker" | |
| 158 | campaign* w/10 destruct* | |
| 159 | intervention* w/10 "cell phone*" | |
| 160 | intervention* w/10 "cell-phone*" | |
| 161 | campaign* w/10 toilet* | |
| 162 | compulsiv* w/10 (weight OR exercis*) | |
| 163 | prank* w/10 threat* | |
| 164 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | |
| 165 | campaign* w/10 bathroom* | |
| 166 | prank* w/10 propert* | |
| 167 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | |
| 168 | campaign* w/10 sink* | |
| 169 | challeng* w/10 sink* | |
| 170 | challeng* w/5 smack | |
| 171 | disciplin* w/10 tablet* | |
| 172 | campaign* w/10 vandali* | |
| 173 | prank* w/10 destruct* | |
| 174 | disciplin* w/10 "cellphone*" | |
| 175 | selfharm* | |
| 176 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | |

| | A | B |
|---|---|---|
| 177 | consequence* w/10 ipad* | |
| 178 | campaign* w/10 dispenser* | |
| 179 | prank* w/10 harm* | |
| 180 | prank* w/10 security | |
| 181 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | |
| 182 | challeng* w/10 "dryer" | |
| 183 | prank* w/10 destroy* | |
| 184 | prank* w/10 sink* | |
| 185 | campaign* w/10 "dryer*" | |
| 186 | challeng* w/5 "penny" | |
| 187 | consequence* w/10 "cellphone*" | |
| 188 | intervention* w/10 "i-phone*" | |
| 189 | campaign* w/10 "boys room*" | |
| 190 | killchallenge | |
| 191 | intervention* w/10 "cellphone*" | |
| 192 | disciplin* w/10 "i-phone*" | |
| 193 | challeng* w/5 "blackout" | |
| 194 | challeng* w/5 "feces" | |
| 195 | consequence* w/10 "i-phone*" | |
| 196 | campaign* w/10 "fight club*" | |
| 197 | campaign* w/10 "girls room*" | |
| 198 | campaign* w/10 "hall pass*" | |
| 199 | challeng* w/10 "boys room*" | |
| 200 | campaign* w/10 restroom* | |
| 201 | challeng* w/10 "fight club*" | |
| 202 | challeng* w/10 "girls room*" | |
| 203 | prank* w/10 restroom* | |
| 204 | prank* w/10 dispenser* | |
| 205 | prank w/10 vandali* | |
| 206 | prank* w/10 "boys room*" | |

| | A | B |
|---|---|---|
| 207 | prank* w/10 "dryer" | |
| 208 | prank* w/10 "fight club*" | |
| 209 | prank* w/10 "girls room*" | |
| 210 | prank* w/10 "hall pass*" | |
| 211 | prank* w/10 "locker" | |
| 212 | prank* w/10 bathroom* | |
| 213 | prank* w/10 toilet* | |
| 214 | prank* w/10 violen* | |
| 215 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 216 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 217 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 218 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 219 | therap* w/5 "tenth grade*" | |
| 220 | (social w/3 worker) w/10 "tenth grade*" | |
| 221 | closure  w/10 (emergenc* w/25 school*) | |
| 222 | closed  w/10 (pandemic w/25 school*) | |
| 223 | closure  w/10 (emergenc* w/25 district*) | |
| 224 | closing  w/10 (pandemic w/25 school*) | |
| 225 | closed  w/10 (disaster w/25 school*) | |
| 226 | closed  w/10 (emergenc* w/25 school*) | |
| 227 | closure  w/10 (pandemic w/25 school*) | |
| 228 | closure  w/10 (impact w/25 school*) | |
| 229 | closed  w/10 (safety* w/25 school*) | |
| 230 | closing  w/10 (pandemic w/25 district*) | |

| | A | B |
|---|---|---|
| 231 | closing  w/10 (event* w/25 school*) | |
| 232 | closed  w/10 (impact w/25 school*) | |
| 233 | closing  w/10 (safety* w/25 school*) | |
| 234 | closing  w/10 (threat* w/25 school*) | |
| 235 | closed  w/10 (pandemic w/25 district*) | |
| 236 | closing  w/10 (impact w/25 school*) | |
| 237 | closed  w/10 (threat* w/25 school*) | |
| 238 | closing  w/10 (emergenc* w/25 school*) | |
| 239 | closure  w/10 (threat* w/25 school*) | |
| 240 | closed  w/10 (impact w/25 campus*) | |
| 241 | closed  w/10 (safety* w/25 class*) | |
| 242 | closed  w/10 (safety* w/25 district*) | |
| 243 | closed  w/10 (pandemic w/25 campus*) | |
| 244 | closure  w/10 (threat* w/25 district*) | |
| 245 | closed  w/10 (emergenc* w/25 campus*) | |
| 246 | closed  w/10 (incident* w/25 school*) | |
| 247 | closed  w/10 (pandemic w/25 class*) | |
| 248 | closed  w/10 (disaster w/25 district*) | |
| 249 | closing  w/10 (threat* w/25 district*) | |
| 250 | closure  w/10 (alert* w/25 school*) | |
| 251 | closure  w/10 (impact w/25 district*) | |
| 252 | closing  w/10 (emergenc* w/25 district*) | |
| 253 | closing  w/10 (event* w/25 district*) | |
| 254 | closure  w/10 (safety* w/25 school*) | |
| 255 | closed  w/10 (impact w/25 district*) | |
| 256 | closed  w/10 (warn* w/25 school*) | |
| 257 | closure  w/10 (pandemic w/25 district*) | |
| 258 | closed  w/10 (safety* w/25 campus*) | |
| 259 | closing  w/10 (emergenc* w/25 class*) | |
| 260 | closed  w/10 (shot* w/25 school*) | |
| 261 | closing  w/10 (safety* w/25 class*) | |
| 262 | closure  w/10 (shot* w/25 school*) | |

| | A | B |
|---|---|---|
| 263 | closure  w/10 (shot* w/25 district*) | |
| 264 | closed  w/10 (event* w/25 campus*) | |
| 265 | closing  w/10 (alert* w/25 school*) | |
| 266 | closing  w/10 (impact w/25 district*) | |
| 267 | closing  w/10 (event* w/25 class*) | |
| 268 | closing  w/10 (safety* w/25 campus*) | |
| 269 | closing  w/10 (advisor* w/25 school*) | |
| 270 | closing  w/10 (incident* w/25 school*) | |
| 271 | closed  w/10 (police w/25 school*) | |
| 272 | closure  w/10 (alert* w/25 district*) | |
| 273 | closed  w/10 (impact w/25 class*) | |
| 274 | closed  w/10 (threat* w/25 district*) | |
| 275 | closing  w/10 (disaster w/25 school*) | |
| 276 | closing  w/10 (threat* w/25 class*) | |
| 277 | closing  w/10 (disaster w/25 class*) | |
| 278 | closed  w/10 (emergenc* w/25 district*) | |
| 279 | closing  w/10 (pandemic w/25 class*) | |
| 280 | closing  w/10 (threat* w/25 campus*) | |
| 281 | closure  w/10 (event* w/25 class*) | |
| 282 | closed  w/10 (warn* w/25 district*) | |
| 283 | closed  w/10 (advisor* w/25 school*) | |
| 284 | closing  w/10 (safety* w/25 district*) | |
| 285 | closing  w/10 (pandemic w/25 campus*) | |
| 286 | closed  w/10 (incident* w/25 district*) | |
| 287 | closed  w/10 (police w/25 district*) | |
| 288 | closed  w/10 (threat* w/25 campus*) | |
| 289 | closed  w/10 (alert* w/25 school*) | |
| 290 | closure  w/10 (incident* w/25 school*) | |
| 291 | closure  w/10 (safety* w/25 campus*) | |
| 292 | closure  w/10 (emergenc* w/25 class*) | |
| 293 | closure  w/10 (safety* w/25 district*) | |
| 294 | closing  w/10 (warn* w/25 school*) | |

| | A | B |
|---|---|---|
| 295 | closing  w/10 (advisor* w/25 district*) | |
| 296 | closing  w/10 (police w/25 class*) | |
| 297 | closure  w/10 (event* w/25 campus*) | |
| 298 | closed  w/10 (alert* w/25 district*) | |
| 299 | closure  w/10 (pandemic w/25 campus*) | |
| 300 | closed  w/10 (shot* w/25 class*) | |
| 301 | closing  w/10 (disaster w/25 district*) | |
| 302 | closed  w/10 (police w/25 campus*) | |
| 303 | closing  w/10 (police w/25 school*) | |
| 304 | closing  w/10 (event* w/25 campus*) | |
| 305 | closed  w/10 (warn* w/25 campus*) | |
| 306 | closed  w/10 (police w/25 class*) | |
| 307 | closed  w/10 (disaster w/25 class*) | |
| 308 | closing  w/10 (shooter w/25 school*) | |
| 309 | closing  w/10 (emergenc* w/25 campus*) | |
| 310 | closing  w/10 (shooter w/25 campus*) | |
| 311 | closing  w/10 (incident* w/25 district*) | |
| 312 | closed  w/10 (shooter w/25 school*) | |
| 313 | closed  w/10 (emergenc* w/25 class*) | |
| 314 | closing  w/10 (shot* w/25 school*) | |
| 315 | closed  w/10 (alert* w/25 campus*) | |
| 316 | closed  w/10 (threat* w/25 class*) | |
| 317 | closure  w/10 (emergenc* w/25 campus*) | |
| 318 | closure  w/10 (threat* w/25 class*) | |
| 319 | closed  w/10 (incident* w/25 campus*) | |
| 320 | closed  w/10 (advisor* w/25 campus*) | |
| 321 | closed  w/10 (disaster w/25 campus*) | |
| 322 | closed  w/10 (shooter w/25 campus*) | |
| 323 | closed  w/10 (shot* w/25 campus*) | |
| 324 | closed  w/10 (incident* w/25 class*) | |
| 325 | closed  w/10 (alert* w/25 class*) | |
| 326 | closed  w/10 (warn* w/25 class*) | |

| | A | B |
|---|---|---|
| 327 | closed  w/10 (advisor* w/25 class*) | |
| 328 | closed  w/10 (shooter w/25 class*) | |
| 329 | closed  w/10 (advisor* w/25 district*) | |
| 330 | closed  w/10 (shooter w/25 district*) | |
| 331 | closed  w/10 (shot* w/25 district*) | |
| 332 | closure  w/10 (warn* w/25 school*) | |
| 333 | closure  w/10 (advisor* w/25 school*) | |
| 334 | closure  w/10 (police w/25 school*) | |
| 335 | closure  w/10 (disaster w/25school*) | |
| 336 | closure  w/10 (shooter w/25 school*) | |
| 337 | closure  w/10 (incident* w/25 campus*) | |
| 338 | closure  w/10 (alert* w/25 campus*) | |
| 339 | closure  w/10 (threat* w/25 campus*) | |
| 340 | closure  w/10 (warn* w/25 campus*) | |
| 341 | closure  w/10 (advisor* w/25 campus*) | |
| 342 | closure  w/10 (police w/25 campus*) | |
| 343 | closure  w/10 (impact w/25 campus*) | |
| 344 | closure  w/10 (disaster w/25 campus*) | |
| 345 | closure  w/10 (shooter w/25 campus*) | |
| 346 | closure  w/10 (shot* w/25 campus*) | |
| 347 | closure  w/10 (incident* w/25 class*) | |
| 348 | closure  w/10 (alert* w/25 class*) | |
| 349 | closure  w/10 (warn* w/25 class*) | |
| 350 | closure  w/10 (safety* w/25 class*) | |
| 351 | closure  w/10 (advisor* w/25 class*) | |
| 352 | closure  w/10 (police w/25 class*) | |
| 353 | closure  w/10 (impact w/25 class*) | |
| 354 | closure  w/10 (disaster w/25 class*) | |
| 355 | closure  w/10 (pandemic w/25 class*) | |
| 356 | closure  w/10 (shooter w/25 class*) | |
| 357 | closure  w/10 (shot* w/25 class*) | |
| 358 | closure  w/10 (incident* w/25 district*) | |

| | A | B |
|---|---|---|
| 359 | closure  w/10 (warn* w/25 district*) | |
| 360 | closure  w/10 (advisor* w/25 district*) | |
| 361 | closure  w/10 (police w/25 district*) | |
| 362 | closure  w/10 (disaster w/25 district*) | |
| 363 | closure  w/10 (shooter w/25 district*) | |
| 364 | closing  w/10 (incident* w/25 campus*) | |
| 365 | closing  w/10 (alert* w/25 campus*) | |
| 366 | closing  w/10 (warn* w/25 campus*) | |
| 367 | closing  w/10 (advisor* w/25 campus*) | |
| 368 | closing  w/10 (police w/25 campus*) | |
| 369 | closing  w/10 (impact w/25 campus*) | |
| 370 | closing  w/10 (disaster w/25 campus*) | |
| 371 | closing  w/10 (shot* w/25 campus*) | |
| 372 | closing  w/10 (incident* w/25 class*) | |
| 373 | closing  w/10 (alert* w/25 class*) | |
| 374 | closing  w/10 (warn* w/25 class*) | |
| 375 | closing  w/10 (advisor* w/25 class*) | |
| 376 | closing  w/10 (impact w/25 class*) | |
| 377 | closing  w/10 (shooter w/25 class*) | |
| 378 | closing  w/10 (shot* w/25 class*) | |
| 379 | closing  w/10 (alert* w/25 district*) | |
| 380 | closing  w/10 (warn* w/25 district*) | |
| 381 | closing  w/10 (police w/25 district*) | |
| 382 | closing  w/10 (shooter w/25 district*) | |
| 383 | closing  w/10 (shot* w/25 district*) | |
| 384 | ticktock | |
| 385 | Instagram | |
| 386 | "FB" | |
| 387 | Snap | |
| 388 | TikTok | |
| 389 | Insta OR "IG" | |
| 390 | Snapchat | |

| | A | B |
|---|---|---|
| 391 | "Snap Chat" | |
| 392 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | |
| 393 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | |
| 394 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | |
| 395 | Meta AND NOT (metal OR metap* OR metab*) - limit to SD domains | |
| 396 | (use* w/5 tablet*) AND student | |
| 397 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | |
| 398 | gun* w/5 adolescent* | |
| 399 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | |
| 400 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 401 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 402 | bomb* w/5 threat* | |
| 403 | absen* w/5 caus* | |
| 404 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |

| | A | B |
|---|---|---|
| 405 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 406 | "district wide" W/5 (problem* OR issue* OR decline*) | |
| 407 | devious W/10 lick* | |
| 408 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | |
| 409 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 410 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 411 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 412 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 413 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 414 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 415 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |

| | A | B |
|---|---|---|
| 416 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 417 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 418 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | |
| 419 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | |
| 420 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 421 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 422 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 423 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 424 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 425 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 426 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |

| | A | B |
|---|---|---|
| 427 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 428 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 429 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | |
| 430 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 431 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | |
| 432 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | |
| 433 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | |
| 434 | <mark>Discord</mark> | |
| 435 | <mark>Twitch</mark> | |
| 436 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | |
| 437 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | |
| 438 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | |
| 439 | gun* w/15 tween* | |

| | A | B |
|---|---|---|
| 440 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | |
| 441 | gun* w/15 "pre-teen" | |
| 442 | gun* w/10 preteen* | |
| 443 | "You Tube" | |
| 444 | Covid* w/10 (social* W/3 distanc*) | |
| 445 | Covid* w/10 stress* | |
| 446 | Covid* w/10 anxi* | |
| 447 | Covid* w/10 worr* | |
| 448 | Covid* w/10 lockdown | |
| 449 | Covid* w/10 alone | |
| 450 | Covid* w/10 sad* | |
| 451 | Covid* w/10 scar* | |
| 452 | Covid* w/10 depress* | |
| 453 | Covid* w/10 lonel* | |
| 454 | Covid* w/10 "lock* down" | |
| 455 | Covid* w/10 afraid | |
| 456 | Covid* w/10 angry | |
| 457 | Covid* w/10 mad | |
| 458 | ((social w/3 worker) w/25 child*) w/25 affect* | |
| 459 | ((social w/3 worker) w/25 child*) w/25 effect* | |
| 460 | ((social w/3 worker) w/25 child*) w/25 impact* | |
| 461 | ((social w/3 worker) w/25 child*) w/25 increas* | |
| 462 | ((social w/3 worker) w/25 child*) w/25 insufficient | |
| 463 | ((social w/3 worker) w/25 child*) w/25 need* | |
| 464 | ((social w/3 worker) w/25 kid*) w/25 affect* | |
| 465 | ((social w/3 worker) w/25 kid*) w/25 effect* | |
| 466 | ((social w/3 worker) w/25 kid*) w/25 impact* | |
| 467 | ((social w/3 worker) w/25 kid*) w/25 increas* | |
| 468 | ((social w/3 worker) w/25 kid*) w/25 insufficient | |
| 469 | ((social w/3 worker) w/25 kid*) w/25 need* | |
| 470 | ((social w/3 worker) w/25 pupil*) w/25 affect* | |

| | A | B |
|---|---|---|
| 471 | ((social w/3 worker) w/25 pupil*) w/25 effect* | |
| 472 | ((social w/3 worker) w/25 pupil*) w/25 impact* | |
| 473 | ((social w/3 worker) w/25 pupil*) w/25 increas* | |
| 474 | ((social w/3 worker) w/25 pupil*) w/25 insufficient | |
| 475 | ((social w/3 worker) w/25 pupil*) w/25 need* | |
| 476 | ((social w/3 worker) w/25 scholar*) w/25 affect* | |
| 477 | ((social w/3 worker) w/25 scholar*) w/25 effect* | |
| 478 | ((social w/3 worker) w/25 scholar*) w/25 impact* | |
| 479 | ((social w/3 worker) w/25 scholar*) w/25 increas* | |
| 480 | ((social w/3 worker) w/25 scholar*) w/25 insufficient | |
| 481 | ((social w/3 worker) w/25 scholar*) w/25 need* | |
| 482 | ((social w/3 worker) w/25 student*) w/25 affect* | |
| 483 | ((social w/3 worker) w/25 student*) w/25 effect* | |
| 484 | ((social w/3 worker) w/25 student*) w/25 impact* | |
| 485 | ((social w/3 worker) w/25 student*) w/25 increas* | |
| 486 | ((social w/3 worker) w/25 student*) w/25 insufficient | |
| 487 | ((social w/3 worker) w/25 teen*) w/25 affect* | |
| 488 | ((social w/3 worker) w/25 teen*) w/25 effect* | |
| 489 | ((social w/3 worker) w/25 teen*) w/25 impact* | |
| 490 | ((social w/3 worker) w/25 teen*) w/25 increas* | |
| 491 | ((social w/3 worker) w/25 teen*) w/25 insufficient | |
| 492 | ((social w/3 worker) w/25 teen*) w/25 need* | |
| 493 | crisis w/5 "pre-teen*" | |
| 494 | crisis w/5 academi* | |
| 495 | crisis w/5 adolescent* | |
| 496 | crisis w/5 child* | |
| 497 | crisis w/5 health | |
| 498 | crisis w/5 kid* | |
| 499 | crisis w/5 minor* | |
| 500 | crisis w/5 preteen* | |
| 501 | crisis w/5 pupil* | |
| 502 | crisis w/5 scholar* | |

| | A | B |
|---|---|---|
| 503 | crisis w/5 teen* | |
| 504 | crisis w/5 tween* | |
| 505 | crisis w/5 youth* | |
| 506 | disrupt* w/5 child* | |
| 507 | disrupt* w/5 freshman | |
| 508 | disrupt* w/5 freshmen | |
| 509 | disrupt* w/5 junior* | |
| 510 | disrupt* w/5 kid* | |
| 511 | disrupt* w/5 pupil* | |
| 512 | disrupt* w/5 scholar* | |
| 513 | disrupt* w/5 senior* | |
| 514 | disrupt* w/5 sophomore* | |
| 515 | disrupt* w/5 teen* | |
| 516 | shooting* w/10 "pre-teen*" | |
| 517 | shooting* w/10 adolescent* | |
| 518 | shooting* w/10 building* | |
| 519 | shooting* w/10 campus* | |
| 520 | shooting* w/10 child* | |
| 521 | shooting* w/10 class* | |
| 522 | shooting* w/10 health | |
| 523 | shooting* w/10 juvenile* | |
| 524 | shooting* w/10 kid* | |
| 525 | shooting* w/10 premise* | |
| 526 | shooting* w/10 preteen* | |
| 527 | shooting* w/10 pupil* | |
| 528 | shooting* w/10 scholar* | |
| 529 | shooting* w/10 student* | |
| 530 | shooting* w/10 teen* | |
| 531 | shooting* w/10 tween* | |
| 532 | shooting* w/10 youth | |
| 533 | stress* w/5 "10th grade*" | |
| 534 | stress* w/5 "11th grade*" | |

| A | B |
|---|---|
| 535 | stress* w/5 "12th grade*" | |
| 536 | stress* w/5 "9th grade*" | |
| 537 | stress* w/5 "eleventh grade*" | |
| 538 | stress* w/5 "grade 10" | |
| 539 | stress* w/5 "grade 11" | |
| 540 | stress* w/5 "grade 12" | |
| 541 | stress* w/5 "ninth grade*" | |
| 542 | stress* w/5 "tenth grade*" | |
| 543 | stress* w/5 "twelfth grade*" | |
| 544 | stress* w/5 child* | |
| 545 | stress* w/5 freshman | |
| 546 | stress* w/5 freshmen | |
| 547 | stress* w/5 junior* | |
| 548 | stress* w/5 kid* | |
| 549 | stress* w/5 pupil* | |
| 550 | stress* w/5 scholar* | |
| 551 | stress* w/5 senior* | |
| 552 | stress* w/5 sophomore* | |
| 553 | stress* w/5 teen* | |
| 554 | suicid* w/10 anti | |
| 555 | suicid* w/10 assembly | |
| 556 | suicid* w/10 attempt* | |
| 557 | suicid* w/10 aware* | |
| 558 | suicid* w/10 consultant | |
| 559 | suicid* w/10 counsel* | |
| 560 | suicid* w/10 curricul* | |
| 561 | suicid* w/10 helpline* | |
| 562 | suicid* w/10 hotline* | |
| 563 | suicid* w/10 increas* | |
| 564 | suicid* w/10 interven* | |
| 565 | suicid* w/10 program | |
| 566 | suicid* w/10 psycholog* | |

| | A | B |
|---|---|---|
| 567 | suicid* w/10 reduc* | |
| 568 | suicid* w/10 refer* | |
| 569 | suicid* w/10 staff | |
| 570 | suicid* w/10 stop* | |
| 571 | suicid* w/10 teacher | |
| 572 | suicid* w/10 teen | |
| 573 | suicid* w/10 train* | |
| 574 | threat* w/5 administrat* | |
| 575 | threat* w/5 altercation* | |
| 576 | threat* w/5 campus* | |
| 577 | threat* w/5 child* | |
| 578 | threat* w/5 class* | |
| 579 | threat* w/5 consult* | |
| 580 | threat* w/5 crim* | |
| 581 | threat* w/5 discip* | |
| 582 | threat* w/5 disciplin* | |
| 583 | threat* w/5 employee* | |
| 584 | threat* w/5 expel* | |
| 585 | threat* w/5 freshman* | |
| 586 | threat* w/5 freshmen | |
| 587 | threat* w/5 harass* | |
| 588 | threat* w/5 junior* | |
| 589 | threat* w/5 kid* | |
| 590 | threat* w/5 principal* | |
| 591 | threat* w/5 pupil* | |
| 592 | threat* w/5 rate* | |
| 593 | threat* w/5 safety | |
| 594 | threat* w/5 scholar* | |
| 595 | threat* w/5 senior* | |
| 596 | threat* w/5 sophomore* | |
| 597 | threat* w/5 staff | |
| 598 | threat* w/5 suspen* | |

| | A | B |
|---|---|---|
| 599 | threat* w/5 teacher | |
| 600 | threat* w/5 teen* | |
| 601 | threat* w/5 treat* | |
| 602 | threat* w/5 viol* | |
| 603 | Tweet* w/5 threat | |
| 604 | violen* w/5  "11th grade*" | |
| 605 | violen* w/5  "grade 11" | |
| 606 | violen* w/5 "10th grade*" | |
| 607 | violen* w/5 "12th grade*" | |
| 608 | violen* w/5 "eleventh grade*" | |
| 609 | violen* w/5 "grade 10" | |
| 610 | violen* w/5 "grade 12" | |
| 611 | violen* w/5 "ninth grade*" | |
| 612 | violen* w/5 "tenth grade*" | |
| 613 | violen* w/5 "twelfth grade*" | |
| 614 | violen* w/5 campus* | |
| 615 | violen* w/5 child* | |
| 616 | violen* w/5 class* | |
| 617 | violen* w/5 consult* | |
| 618 | violen* w/5 crim* | |
| 619 | violen* w/5 discip* | |
| 620 | violen* w/5 disciplin* | |
| 621 | violen* w/5 district* | |
| 622 | violen* w/5 expel* | |
| 623 | violen* w/5 freshman* | |
| 624 | violen* w/5 freshmen | |
| 625 | violen* w/5 junior* | |
| 626 | violen* w/5 kid* | |
| 627 | violen* w/5 pupil* | |
| 628 | violen* w/5 rate* | |
| 629 | violen* w/5 scholar* | |
| 630 | violen* w/5 senior* | |

| | A | B |
|---|---|---|
| 631 | violen* w/5 sophomore* | |
| 632 | violen* w/5 student* | |
| 633 | violen* w/5 suspen* | |
| 634 | violen* w/5 teen* | |
| 635 | violen* w/5 train* | |
| 636 | gun w/15 building* | |
| 637 | gun w/15 campus* | |
| 638 | gun w/15 class* | |
| 639 | gun w/15 premise* | |
| 640 | gun w/15 school* | |
| 641 | gun w/15 student* | |
| 642 | gun* w/15 child* | |
| 643 | gun* w/15 juvenile* | |
| 644 | gun* w/15 kid* | |
| 645 | gun* w/15 minor* | |
| 646 | gun* w/15 scholar* | |
| 647 | gun* w/15 teen* | |
| 648 | gun* w/15 youth* | |
| 649 | handgun* w/15 "pre-teen" | |
| 650 | handgun* w/15 building* | |
| 651 | handgun* w/15 campus* | |
| 652 | handgun* w/15 child* | |
| 653 | handgun* w/15 class* | |
| 654 | handgun* w/15 health | |
| 655 | handgun* w/15 juvenile* | |
| 656 | handgun* w/15 kid* | |
| 657 | handgun* w/15 premise* | |
| 658 | handgun* w/15 preteen* | |
| 659 | handgun* w/15 pupil* | |
| 660 | handgun* w/15 scholar* | |
| 661 | handgun* w/15 school* | |
| 662 | handgun* w/15 student* | |

| | A | B |
|---|---|---|
| 663 | handgun* w/15 teen* | |
| 664 | handgun* w/15 tween* | |
| 665 | handgun* w/15 youth | |
| 666 | anxiet* w/5 child* | |
| 667 | anxiet* w/5 freshman | |
| 668 | anxiet* w/5 freshmen | |
| 669 | anxiet* w/5 junior* | |
| 670 | anxiet* w/5 kid* | |
| 671 | anxiet* w/5 pupil | |
| 672 | anxiet* w/5 scholar* | |
| 673 | anxiet* w/5 senior* | |
| 674 | anxiet* w/5 sophomore* | |
| 675 | anxiet* w/5 student* | |
| 676 | binge* w/15  freshmen | |
| 677 | binge* w/15  junior* | |
| 678 | binge* w/15 child* | |
| 679 | binge* w/15 freshman | |
| 680 | binge* w/15 kid* | |
| 681 | binge* w/15 pupil | |
| 682 | binge* w/15 scholar* | |
| 683 | binge* w/15 senior* | |
| 684 | binge* w/15 sophomore* | |
| 685 | binge* w/15 student* | |
| 686 | binging  w/15  freshmen | |
| 687 | binging  w/15 child* | |
| 688 | binging  w/15 pupil | |
| 689 | binging w/15  junior* | |
| 690 | binging w/15 "senior*" | |
| 691 | binging w/15 freshman | |
| 692 | binging w/15 kid* | |
| 693 | binging w/15 scholar* | |
| 694 | binging w/15 sophomore* | |

| | A | B |
|---|---|---|
| 695 | binging w/15 student* | |
| 696 | purge* w/15  freshmen | |
| 697 | purge* w/15  junior* | |
| 698 | purge* w/15 "senior*" | |
| 699 | purge* w/15 child* | |
| 700 | purge* w/15 freshman | |
| 701 | purge* w/15 kid* | |
| 702 | purge* w/15 pupil | |
| 703 | purge* w/15 scholar* | |
| 704 | purge* w/15 sophomore* | |
| 705 | purge* w/15 student* | |
| 706 | purging w/15  freshmen | |
| 707 | purging w/15  junior* | |
| 708 | purging w/15 "senior*" | |
| 709 | purging w/15 child* | |
| 710 | purging w/15 freshman | |
| 711 | purging w/15 kid* | |
| 712 | purging w/15 pupil | |
| 713 | purging w/15 scholar* | |
| 714 | purging w/15 sophomore* | |
| 715 | purging w/15 student* | |
| 716 | "B&P" w/15  freshmen | |
| 717 | "B&P" w/15  junior* | |
| 718 | "B&P" w/15 "senior*" | |
| 719 | "B&P" w/15 child* | |
| 720 | "B&P" w/15 freshman | |
| 721 | "B&P" w/15 kid* | |
| 722 | "B&P" w/15 pupil | |
| 723 | "B&P" w/15 scholar* | |
| 724 | "B&P" w/15 sophomore* | |
| 725 | "B&P" w/15 student* | |
| 726 | (behavior* W/3 concern*) w/15 "pre-teen" | |

| | A | B |
|---|---|---|
| 727 | (behavior* W/3 concern*) w/15 building* | |
| 728 | (behavior* W/3 concern*) w/15 campus* | |
| 729 | (behavior* W/3 concern*) w/15 child* | |
| 730 | (behavior* W/3 concern*) w/15 class* | |
| 731 | (behavior* W/3 concern*) w/15 health | |
| 732 | (behavior* W/3 concern*) w/15 juvenile* | |
| 733 | (behavior* W/3 concern*) w/15 kid* | |
| 734 | (behavior* W/3 concern*) w/15 premise* | |
| 735 | (behavior* W/3 concern*) w/15 preteen* | |
| 736 | (behavior* W/3 concern*) w/15 pupil* | |
| 737 | (behavior* W/3 concern*) w/15 scholar* | |
| 738 | (behavior* W/3 concern*) w/15 school* | |
| 739 | (behavior* W/3 concern*) w/15 student* | |
| 740 | (behavior* W/3 concern*) w/15 teen* | |
| 741 | (behavior* W/3 concern*) w/15 tween* | |
| 742 | (behavior* W/3 concern*) w/15 youth | |
| 743 | (behavior* W/3 issue*) w/15 "pre-teen" | |
| 744 | (behavior* W/3 issue*) w/15 building* | |
| 745 | (behavior* W/3 issue*) w/15 campus* | |
| 746 | (behavior* W/3 issue*) w/15 child* | |
| 747 | (behavior* W/3 issue*) w/15 class* | |
| 748 | (behavior* W/3 issue*) w/15 health | |
| 749 | (behavior* W/3 issue*) w/15 juvenile* | |
| 750 | (behavior* W/3 issue*) w/15 kid* | |
| 751 | (behavior* W/3 issue*) w/15 premise* | |
| 752 | (behavior* W/3 issue*) w/15 preteen* | |
| 753 | (behavior* W/3 issue*) w/15 pupil* | |
| 754 | (behavior* W/3 issue*) w/15 scholar* | |
| 755 | (behavior* W/3 issue*) w/15 school* | |
| 756 | (behavior* W/3 issue*) w/15 student* | |
| 757 | (behavior* W/3 issue*) w/15 teen* | |
| 758 | (behavior* W/3 issue*) w/15 tween* | |

| | A | B |
|---|---|---|
| 759 | (behavior* W/3 issue*) w/15 youth | |
| 760 | Tweet* w/5  nude | |
| 761 | Tweet* w/5 abuse* | |
| 762 | Tweet* w/5 altercation* | |
| 763 | Tweet* w/5 attack* | |
| 764 | Tweet* w/5 campaign* | |
| 765 | Tweet* w/5 campus | |
| 766 | Tweet* w/5 challeng* | |
| 767 | Tweet* w/5 class* | |
| 768 | Tweet* w/5 crim* | |
| 769 | Tweet* w/5 danger* | |
| 770 | Tweet* w/5 disciplin* | |
| 771 | Tweet* w/5 disrupt* | |
| 772 | Tweet* w/5 distract* | |
| 773 | Tweet* w/5 district* | |
| 774 | Tweet* w/5 engage* | |
| 775 | Tweet* w/5 expel* | |
| 776 | Tweet* w/5 gun* | |
| 777 | Tweet* w/5 harm* | |
| 778 | Tweet* w/5 homework* | |
| 779 | Tweet* w/5 hurt | |
| 780 | Tweet* w/5 illegal | |
| 781 | Tweet* w/5 improper* | |
| 782 | Tweet* w/5 inappropriate* | |
| 783 | Tweet* w/5 learn* | |
| 784 | Tweet* w/5 nudity | |
| 785 | Tweet* w/5 police | |
| 786 | Tweet* w/5 prank* | |
| 787 | Tweet* w/5 safe* | |
| 788 | Tweet* w/5 school* | |
| 789 | Tweet* w/5 sex* | |
| 790 | Tweet* w/5 shoot | |

| | A | B |
|---|---|---|
| 791 | Tweet* w/5 study | |
| 792 | Tweet* w/5 suspen* | |
| 793 | Tweet* w/5 threat | |
| 794 | Tweet* w/5 unprofessional* | |
| 795 | Tweet* w/5 unsafe* | |
| 796 | Tweet* w/5 violate* | |
| 797 | Tweet* w/5 weapon* | |
| 798 | misconduct* w/10 administrat* | |
| 799 | misconduct* w/10 altercation* | |
| 800 | misconduct* w/10 campus* | |
| 801 | misconduct* w/10 child* | |
| 802 | misconduct* w/10 class* | |
| 803 | misconduct* w/10 consult* | |
| 804 | misconduct* w/10 crim* | |
| 805 | misconduct* w/10 discip* | |
| 806 | misconduct* w/10 disciplin* | |
| 807 | misconduct* w/10 district* | |
| 808 | misconduct* w/10 emloyee* | |
| 809 | misconduct* w/10 expel* | |
| 810 | misconduct* w/10 freshman* | |
| 811 | misconduct* w/10 harass* | |
| 812 | misconduct* w/10 junior* | |
| 813 | misconduct* w/10 kid* | |
| 814 | misconduct* w/10 principal* | |
| 815 | misconduct* w/10 pupil* | |
| 816 | misconduct* w/10 rate* | |
| 817 | misconduct* w/10 safety* | |
| 818 | misconduct* w/10 scholar* | |
| 819 | misconduct* w/10 school* | |
| 820 | misconduct* w/10 senior* | |
| 821 | misconduct* w/10 sophomore* | |
| 822 | misconduct* w/10 staff* | |

| | A | B |
|---|---|---|
| 823 | misconduct* w/10 student* | |
| 824 | misconduct* w/10 suspen* | |
| 825 | misconduct* w/10 teacher* | |
| 826 | misconduct* w/10 teen* | |
| 827 | misconduct* w/10 train* | |
| 828 | misconduct* w/10 treat* | |
| 829 | misconduct* w/10 viol* | |
| 830 | misbehav* w/10 administrat* | |
| 831 | misbehav* w/10 altercation* | |
| 832 | misbehav* w/10 campus* | |
| 833 | misbehav* w/10 child* | |
| 834 | misbehav* w/10 class* | |
| 835 | misbehav* w/10 consult* | |
| 836 | misbehav* w/10 crim* | |
| 837 | misbehav* w/10 discip* | |
| 838 | misbehav* w/10 disciplin* | |
| 839 | misbehav* w/10 district* | |
| 840 | misbehav* w/10 employee* | |
| 841 | misbehav* w/10 expel* | |
| 842 | misbehav* w/10 freshman* | |
| 843 | misbehav* w/10 harass* | |
| 844 | misbehav* w/10 junior* | |
| 845 | misbehav* w/10 kid* | |
| 846 | misbehav* w/10 principal* | |
| 847 | misbehav* w/10 rate* | |
| 848 | misbehav* w/10 safety | |
| 849 | misbehav* w/10 school* | |
| 850 | misbehav* w/10 senior* | |
| 851 | misbehav* w/10 sophomore* | |
| 852 | misbehav* w/10 staff* | |
| 853 | misbehav* w/10 suspen* | |
| 854 | misbehav* w/10 teacher | |

| | A | B |
|---|---|---|
| 855 | misbehav* w/10 teen* | |
| 856 | misbehav* w/10 train* | |
| 857 | misbehav* w/10 treat* | |
| 858 | misbehav* w/10 viol* | |
| 859 | (property W/10 damage) w/25 adolescent* | |
| 860 | (property W/10 damage) w/25 child* | |
| 861 | (property W/10 damage) w/25 class* | |
| 862 | (property W/10 damage) w/25 juvenile* | |
| 863 | (property W/10 damage) w/25 kid* | |
| 864 | (property W/10 damage) w/25 minor* | |
| 865 | (property W/10 damage) w/25 preteen* | |
| 866 | (property W/10 damage) w/25 pre-teen* | |
| 867 | (property W/10 damage) w/25 pupil* | |
| 868 | (property W/10 damage) w/25 scholar* | |
| 869 | (property W/10 damage) w/25 student* | |
| 870 | (property W/10 damage) w/25 teen* | |
| 871 | (property W/10 damage) w/25 tween* | |
| 872 | (property W/10 damage) w/25 youth* | |
| 873 | rape* w/10 campus* | |
| 874 | rape* w/10 child* | |
| 875 | rape* w/10 class* | |
| 876 | rape* w/10 disciplin* | |
| 877 | rape* w/10 district* | |
| 878 | rape* w/10 freshman* | |
| 879 | rape* w/10 freshmen | |
| 880 | rape* w/10 junior* | |
| 881 | rape* w/10 kid* | |
| 882 | rape* w/10 pupil* | |
| 883 | rape* w/10 rate* | |
| 884 | rape* w/10 scholar* | |
| 885 | rape* w/10 school* | |
| 886 | rape* w/10 senior* | |

| | A | B |
|---|---|---|
| 887 | rape* w/10 sophomore* | |
| 888 | rape* w/10 student* | |
| 889 | rape* w/10 teen* | |
| 890 | rapist* w/10 campus* | |
| 891 | rapist* w/10 child* | |
| 892 | rapist* w/10 class* | |
| 893 | rapist* w/10 disciplin* | |
| 894 | rapist* w/10 district* | |
| 895 | rapist* w/10 freshman* | |
| 896 | rapist* w/10 freshmen | |
| 897 | rapist* w/10 junior* | |
| 898 | rapist* w/10 kid* | |
| 899 | rapist* w/10 pupil* | |
| 900 | rapist* w/10 rate* | |
| 901 | rapist* w/10 scholar* | |
| 902 | rapist* w/10 school* | |
| 903 | rapist* w/10 senior* | |
| 904 | rapist* w/10 sophomore* | |
| 905 | rapist* w/10 student* | |
| 906 | rapist* w/10 teen* | |
| 907 | Truan* w/5 caus* | |
| 908 | Truan* w/5 impact* | |
| 909 | Truan* w/5 increas* | |
| 910 | Truan* w/5 problem* | |
| 911 | (therap* w/5 student*) w/25 affect* | |
| 912 | (therap* w/5 student*) w/25 impact* | |
| 913 | (therap* w/5 student*) w/25 increas* | |
| 914 | (therap* w/5 student*) w/25 insufficient* | |
| 915 | (therap* w/5 student*) w/25 need* | |
| 916 | (crim* W/10 ("law enforcement")) w/25 affect* | |
| 917 | (crim* W/10 ("law enforcement")) w/25 effect* | |
| 918 | (crim* W/10 ("law enforcement")) w/25 impact* | |

| | A | B |
|---|---|---|
| 919 | (crim* W/10 ("law enforcement")) w/25 increas* | |
| 920 | (crim* W/10 ("law enforcement")) w/25 insufficient | |
| 921 | (crim* W/10 ("law enforcement")) w/25 need* | |
| 922 | (crim* W/10 ("parole")) w/25 affect* | |
| 923 | (crim* W/10 ("parole")) w/25 effect* | |
| 924 | (crim* W/10 ("parole")) w/25 impact* | |
| 925 | (crim* W/10 ("parole")) w/25 increas* | |
| 926 | (crim* W/10 ("parole")) w/25 insufficient | |
| 927 | (crim* W/10 ("parole")) w/25 need* | |
| 928 | (crim* W/10 ("probation officer")) w/25 affect* | |
| 929 | (crim* W/10 ("probation officer")) w/25 effect* | |
| 930 | (crim* W/10 ("probation officer")) w/25 impact* | |
| 931 | (crim* W/10 ("probation officer")) w/25 increas* | |
| 932 | (crim* W/10 ("probation officer")) w/25 insufficient | |
| 933 | (crim* W/10 ("probation officer")) w/25 need* | |
| 934 | (crim* W/10 ("school resource office")) w/25 affect* | |
| 935 | (crim* W/10 ("school resource office")) w/25 effect* | |
| 936 | (crim* W/10 ("school resource office")) w/25 impact* | |
| 937 | (crim* W/10 ("school resource office")) w/25 increas* | |
| 938 | (crim* W/10 ("school resource office")) w/25 insufficient | |
| 939 | (crim* W/10 ("school resource office")) w/25 need* | |
| 940 | (crim* W/10 ("SRO")) w/25 affect* | |
| 941 | (crim* W/10 ("SRO")) w/25 effect* | |
| 942 | (crim* W/10 ("SRO")) w/25 impact* | |
| 943 | (crim* W/10 ("SRO")) w/25 increas* | |
| 944 | (crim* W/10 ("SRO")) w/25 insufficient | |
| 945 | (crim* W/10 ("SRO")) w/25 need* | |
| 946 | (crim* W/10 (arrest*)) w/25 affect* | |
| 947 | (crim* W/10 (arrest*)) w/25 effect* | |
| 948 | (crim* W/10 (arrest*)) w/25 impact* | |
| 949 | (crim* W/10 (arrest*)) w/25 increas* | |
| 950 | (crim* W/10 (arrest*)) w/25 insufficient | |

| | A | B |
|---|---|---|
| 951 | (crim* W/10 (arrest*)) w/25 need* | |
| 952 | (crim* W/10 (police*)) w/25 affect* | |
| 953 | (crim* W/10 (police*)) w/25 effect* | |
| 954 | (crim* W/10 (police*)) w/25 impact* | |
| 955 | (crim* W/10 (police*)) w/25 increas* | |
| 956 | (crim* W/10 (police*)) w/25 insufficient | |
| 957 | (crim* W/10 (police*)) w/25 need* | |
| 958 | cigar* w/10 affect* | |
| 959 | cigar* w/10 disrupt* | |
| 960 | cigar* w/10 distract* | |
| 961 | cigar* w/10 impact* | |
| 962 | cigar* w/10 increas* | |
| 963 | cigar* w/10 pattern* | |
| 964 | cigar* w/10 problem* | |
| 965 | cigar* w/10 trend* | |
| 966 | marijuana w/10 affect* | |
| 967 | marijuana w/10 disrupt* | |
| 968 | marijuana w/10 distract* | |
| 969 | marijuana w/10 impact* | |
| 970 | marijuana w/10 increas* | |
| 971 | marijuana w/10 pattern* | |
| 972 | marijuana w/10 problem* | |
| 973 | marijuana w/10 trend* | |
| 974 | oxyc* w/10 affect* | |
| 975 | oxyc* w/10 disrupt* | |
| 976 | oxyc* w/10 distract* | |
| 977 | oxyc* w/10 impact* | |
| 978 | oxyc* w/10 increas* | |
| 979 | oxyc* w/10 pattern* | |
| 980 | oxyc* w/10 problem* | |
| 981 | oxyc* w/10 trend* | |
| 982 | "oxy" w/10 affect* | |

| | A | B |
|---|---|---|
| 983 | "oxy" w/10 disrupt* | |
| 984 | "oxy" w/10 distract* | |
| 985 | "oxy" w/10 impact* | |
| 986 | "oxy" w/10 increas* | |
| 987 | "oxy" w/10 pattern* | |
| 988 | "oxy" w/10 problem* | |
| 989 | "oxy" w/10 trend* | |
| 990 | rifle* w/15 "preteen" | |
| 991 | rifle* w/15 "pre-teen" | |
| 992 | rifle* w/15 building* | |
| 993 | rifle* w/15 campus* | |
| 994 | rifle* w/15 child* | |
| 995 | rifle* w/15 class* | |
| 996 | rifle* w/15 health | |
| 997 | rifle* w/15 juvenile* | |
| 998 | rifle* w/15 kid* | |
| 999 | rifle* w/15 premise* | |
| 1000 | rifle* w/15 pupil* | |
| 1001 | rifle* w/15 scholar* | |
| 1002 | rifle* w/15 school* | |
| 1003 | rifle* w/15 student* | |
| 1004 | rifle* w/15 teen* | |
| 1005 | rifle* w/15 tween* | |
| 1006 | rifle* w/15 youth | |
| 1007 | "e-cig*" w/10 affect* | |
| 1008 | "e-cig*" w/10 disrupt* | |
| 1009 | "e-cig*" w/10 distract* | |
| 1010 | "e-cig*" w/10 impact* | |
| 1011 | "e-cig*" w/10 increas* | |
| 1012 | "e-cig*" w/10 pattern* | |
| 1013 | "e-cig*" w/10 problem* | |
| 1014 | "e-cig*" w/10 trend* | |

| | A | B |
|---|---|---|
| 1015 | firearm w/15 "pre-teen" | |
| 1016 | firearm w/15 building* | |
| 1017 | firearm w/15 campus* | |
| 1018 | firearm w/15 child* | |
| 1019 | firearm w/15 class* | |
| 1020 | firearm w/15 health | |
| 1021 | firearm w/15 juvenile* | |
| 1022 | firearm w/15 kid* | |
| 1023 | firearm w/15 premise* | |
| 1024 | firearm w/15 preteen* | |
| 1025 | firearm w/15 pupil* | |
| 1026 | firearm w/15 scholar* | |
| 1027 | firearm w/15 school* | |
| 1028 | firearm w/15 student* | |
| 1029 | firearm w/15 teen* | |
| 1030 | firearm w/15 tween* | |
| 1031 | firearm w/15 youth | |
| 1032 | quarantine* w/25 effect* | |
| 1033 | quarantine* w/25 harm* | |
| 1034 | quarantine* w/25 impact | |
| 1035 | nicotine w/10 affect* | |
| 1036 | nicotine w/10 disrupt* | |
| 1037 | nicotine w/10 distract* | |
| 1038 | nicotine w/10 impact* | |
| 1039 | nicotine w/10 increas* | |
| 1040 | nicotine w/10 pattern* | |
| 1041 | nicotine w/10 problem* | |
| 1042 | nicotine w/10 trend* | |
| 1043 | stabbed w/15 "pre-teen" | |
| 1044 | stabbed w/15 building* | |
| 1045 | stabbed w/15 campus* | |
| 1046 | stabbed w/15 child* | |

| | A | B |
|---|---|---|
| 1047 | stabbed w/15 class* | |
| 1048 | stabbed w/15 health | |
| 1049 | stabbed w/15 juvenile* | |
| 1050 | stabbed w/15 kid* | |
| 1051 | stabbed w/15 premise* | |
| 1052 | stabbed w/15 preteen* | |
| 1053 | stabbed w/15 pupil* | |
| 1054 | stabbed w/15 scholar* | |
| 1055 | stabbed w/15 school* | |
| 1056 | stabbed w/15 student* | |
| 1057 | stabbed w/15 teen* | |
| 1058 | stabbed w/15 youth | |
| 1059 | stabbing w/ 15 "pre-teen" | |
| 1060 | stabbing w/ 15 building* | |
| 1061 | stabbing w/ 15 campus* | |
| 1062 | stabbing w/ 15 child* | |
| 1063 | stabbing w/ 15 class* | |
| 1064 | stabbing w/ 15 health | |
| 1065 | stabbing w/ 15 juvenile* | |
| 1066 | stabbing w/ 15 kid* | |
| 1067 | stabbing w/ 15 premise* | |
| 1068 | stabbing w/ 15 preteen* | |
| 1069 | stabbing w/ 15 pupil* | |
| 1070 | stabbing w/ 15 scholar* | |
| 1071 | stabbing w/ 15 school* | |
| 1072 | stabbing w/ 15 student* | |
| 1073 | stabbing w/ 15 tween* | |
| 1074 | stabbing w/ 15 youth | |
| 1075 | pistol* w/15 "pre-teen" | |
| 1076 | pistol* w/15 building* | |
| 1077 | pistol* w/15 campus* | |
| 1078 | pistol* w/15 child* | |

| | A | B |
|---|---|---|
| 1079 | pistol* w/15 class* | |
| 1080 | pistol* w/15 health | |
| 1081 | pistol* w/15 juvenile* | |
| 1082 | pistol* w/15 kid* | |
| 1083 | pistol* w/15 premise* | |
| 1084 | pistol* w/15 preteen* | |
| 1085 | pistol* w/15 pupil* | |
| 1086 | pistol* w/15 scholar* | |
| 1087 | pistol* w/15 school* | |
| 1088 | pistol* w/15 student* | |
| 1089 | pistol* w/15 teen* | |
| 1090 | pistol* w/15 tween* | |
| 1091 | pistol* w/15 youth | |
| 1092 | meth w/10 affect* | |
| 1093 | meth w/10 disrupt* | |
| 1094 | meth w/10 distract* | |
| 1095 | meth w/10 impact* | |
| 1096 | meth w/10 increas* | |
| 1097 | meth w/10 pattern* | |
| 1098 | meth w/10 problem* | |
| 1099 | meth w/10 trend* | |
| 1100 | methamphetamine w/10 affect* | |
| 1101 | methamphetamine w/10 disrupt* | |
| 1102 | methamphetamine w/10 distract* | |
| 1103 | methamphetamine w/10 impact* | |
| 1104 | methamphetamine w/10 increas* | |
| 1105 | methamphetamine w/10 pattern* | |
| 1106 | methamphetamine w/10 problem* | |
| 1107 | methamphetamine w/10 trend* | |
| 1108 | narcotic* w/10 affect* | |
| 1109 | narcotic* w/10 disrupt* | |
| 1110 | narcotic* w/10 distract* | |

| | A | B |
|---|---|---|
| 1111 | narcotic* w/10 impact* | |
| 1112 | narcotic* w/10 increas* | |
| 1113 | narcotic* w/10 pattern* | |
| 1114 | narcotic* w/10 problem* | |
| 1115 | narcotic* w/10 trend* | |
| 1116 | heroin w/10 affect* | |
| 1117 | heroin w/10 disrupt* | |
| 1118 | heroin w/10 distract* | |
| 1119 | heroin w/10 impact* | |
| 1120 | heroin w/10 increas* | |
| 1121 | heroin w/10 pattern* | |
| 1122 | heroin w/10 problem* | |
| 1123 | heroin w/10 trend* | |
| 1124 | fentanyl w/10 affect* | |
| 1125 | fentanyl w/10 disrupt* | |
| 1126 | fentanyl w/10 distract* | |
| 1127 | fentanyl w/10 impact* | |
| 1128 | fentanyl w/10 increas* | |
| 1129 | fentanyl w/10 pattern* | |
| 1130 | fentanyl w/10 problem* | |
| 1131 | fentanyl w/10 trend* | |
| 1132 | cocaine w/10 affect* | |
| 1133 | cocaine w/10 disrupt* | |
| 1134 | cocaine w/10 distract* | |
| 1135 | cocaine w/10 impact* | |
| 1136 | cocaine w/10 increas* | |
| 1137 | cocaine w/10 pattern* | |
| 1138 | cocaine w/10 problem* | |
| 1139 | cocaine w/10 trend* | |
| 1140 | bulimi* w/10 affect* | |
| 1141 | bulimi* w/10 disrupt* | |
| 1142 | bulimi* w/10 distract* | |

| | A | B |
|---|---|---|
| 1143 | bulimi* w/10 impact* | |
| 1144 | bulimi* w/10 increas* | |
| 1145 | bulimi* w/10 pattern* | |
| 1146 | bulimi* w/10 problem* | |
| 1147 | bulimi* w/10 trend* | |
| 1148 | Intoxication w/10 affect* | |
| 1149 | Intoxication w/10 disrupt* | |
| 1150 | Intoxication w/10 distract* | |
| 1151 | Intoxication w/10 impact* | |
| 1152 | Intoxication w/10 increas* | |
| 1153 | Intoxication w/10 pattern* | |
| 1154 | Intoxication w/10 problem* | |
| 1155 | Intoxication w/10 trend* | |
| 1156 | Xanax w/10 affect* | |
| 1157 | Xanax w/10 disrupt* | |
| 1158 | Xanax w/10 distract* | |
| 1159 | Xanax w/10 impact* | |
| 1160 | Xanax w/10 increas* | |
| 1161 | Xanax w/10 pattern* | |
| 1162 | Xanax w/10 problem* | |
| 1163 | Xanax w/10 trend* | |
| 1164 | ecig* w/10 affect* | |
| 1165 | ecig* w/10 disrupt* | |
| 1166 | ecig* w/10 distract* | |
| 1167 | ecig* w/10 impact* | |
| 1168 | ecig* w/10 increas* | |
| 1169 | ecig* w/10 pattern* | |
| 1170 | ecig* w/10 problem* | |
| 1171 | ecig* w/10 trend* | |
| 1172 | opioid* w/10 "pre-teen*" | |
| 1173 | opioid* w/10 adolescent* | |
| 1174 | opioid* w/10 building* | |

| | A | B |
|---|---|---|
| 1175 | opioid* w/10 campus* | |
| 1176 | opioid* w/10 child* | |
| 1177 | opioid* w/10 class* | |
| 1178 | opioid* w/10 health | |
| 1179 | opioid* w/10 juvenile* | |
| 1180 | opioid* w/10 kid* | |
| 1181 | opioid* w/10 premise* | |
| 1182 | opioid* w/10 preteen* | |
| 1183 | opioid* w/10 pupil* | |
| 1184 | opioid* w/10 scholar* | |
| 1185 | opioid* w/10 school* | |
| 1186 | opioid* w/10 student* | |
| 1187 | opioid* w/10 teen* | |
| 1188 | opioid* w/10 tween* | |
| 1189 | opioid* w/10 youth | |
| 1190 | overdos* w/10 "pre-teen*" | |
| 1191 | overdos* w/10 adolescent* | |
| 1192 | overdos* w/10 building* | |
| 1193 | overdos* w/10 campus* | |
| 1194 | overdos* w/10 child* | |
| 1195 | overdos* w/10 class* | |
| 1196 | overdos* w/10 health | |
| 1197 | overdos* w/10 juvenile* | |
| 1198 | overdos* w/10 kid* | |
| 1199 | overdos* w/10 premise* | |
| 1200 | overdos* w/10 preteen* | |
| 1201 | overdos* w/10 pupil* | |
| 1202 | overdos* w/10 scholar* | |
| 1203 | overdos* w/10 school* | |
| 1204 | overdos* w/10 student* | |
| 1205 | overdos* w/10 teen* | |
| 1206 | overdos* w/10 tween* | |

| | A | B |
|---|---|---|
| 1207 | overdos* w/10 youth | |
| 1208 | Juul w/10 "pre-teen*" | |
| 1209 | Juul w/10 adolescent* | |
| 1210 | Juul w/10 building* | |
| 1211 | Juul w/10 campus* | |
| 1212 | Juul w/10 child* | |
| 1213 | Juul w/10 class* | |
| 1214 | Juul w/10 health | |
| 1215 | Juul w/10 juvenile* | |
| 1216 | Juul w/10 kid* | |
| 1217 | Juul w/10 premise* | |
| 1218 | Juul w/10 preteen* | |
| 1219 | Juul w/10 pupil* | |
| 1220 | Juul w/10 scholar* | |
| 1221 | Juul w/10 school* | |
| 1222 | Juul w/10 student* | |
| 1223 | Juul w/10 teen* | |
| 1224 | Juul w/10 tween* | |
| 1225 | Juul w/10 youth | |
| 1226 | "safety issue" w/5 consult* | |
| 1227 | "safety issue" w/5 crim* | |
| 1228 | "safety issue" w/5 discip* | |
| 1229 | "safety issue" w/5 expel* | |
| 1230 | "safety issue" w/5 suspen* | |
| 1231 | "safety issue" w/5 train* | |
| 1232 | teacher w/5 (shortage* OR "burnout" OR "burn out" OR "burnt out") | |
| 1233 | (teacher* W/5 (retention OR retain*)) w/5 (problem OR trend OR reason OR cause) | |
| 1234 | teacher* w/5 (turnover w/5 (problem OR trend OR reason OR cause)) | |