# EXHIBIT E

# Baltimore Hit Reports

Defendants' Proposed Search Terms –Baltimore Hit Report

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Ds 9-26 Counter** | **Counts** | | **Ps 10-1 Counter** | **Counts** |
| 2 | Total Hits | 269,585 | | Total Hits | 151,990 |
| 3 | Total Hits w/ Family | 421,998 | | Total Hits w/ Family | 252,684 |
| 4 | Total Search Population | 2,997,202 | | Total Search Population | 2,997,202 |
| 5 | % Hits | 8.99% | | % Hits | 5.07% |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search term | Doc Count | Unique Count | Family Count | Unique Family |
| 2 | "mental health" | 80,355.00 | 14,699.00 | 130,822.00 | 17,159.00 |
| 3 | (bully! OR bullie!) w/5 (severe OR severity OR intens! OR repeat! OR repetitive OR acute OR chronic OR serious OR extreme! OR major OR problem! OR concern! OR report! OR ignore! OR indifferen! OR fail! OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap! OR TikTok OR TT OR Youtube OR YT OR text!) | 13,987.00 | 2,897.00 | 30,920.00 | 6,006.00 |
| 4 | incident! w/5 student! | 13,962.00 | 3,815.00 | 37,490.00 | 3,711.00 |
| 5 | weapon! w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR school! OR class!) | 4,172.00 | 1,027.00 | 12,246.00 | 1,187.00 |
| 6 | harass! | 19,984.00 | 4,304.00 | 60,023.00 | 3,387.00 |
| 7 | crisis w/5 health | 5,224.00 | 472.00 | 14,394.00 | 495.00 |
| 8 | injur! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 6,040.00 | 1,000.00 | 16,700.00 | 1,326.00 |
| 9 | teacher! W/5 (retention OR retain!) | 8,269.00 | 2,929.00 | 19,555.00 | 3,702.00 |
| 10 | assault! w/10 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10") | 6,856.00 | 752.00 | 15,944.00 | 741.00 |
| 11 | abus! w/10 (student! or kid! or child! or teen! OR tween! OR youth! OR young! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR underage OR domestic OR family) | 11,961.00 | 1,788.00 | 54,876.00 | 3,165.00 |
| 12 | suspen! w/5 (student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR rate! OR impact! OR trend! OR decline! OR increase!) | 18,987.00 | 6,422.00 | 50,520.00 | 10,209.00 |
| 13 | social! W/3 distanc! | 7,878.00 | 2,877.00 | 21,512.00 | 3,347.00 |
| 14 | threat! w/5 school! | 15,186.00 | 609.00 | 26,928.00 | 649.00 |
| 15 | drug! w/5 (student! OR pupil! OR scholar! OR kid! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR school!) | 3,146.00 | 310.00 | 11,970.00 | 306.00 |
| 16 | intervention! w/10 "phone!" | 616.00 | 214.00 | 2,118.00 | 309.00 |
| 17 | remote W/10 learning | 10,179.00 | 2,148.00 | 23,144.00 | 2,402.00 |
| 18 | assault! w/10 ("ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6" OR principal! OR staff OR administrat! OR employee! OR teacher OR harass! OR viol! OR altercation! OR crim! OR safety OR expel! OR suspen! OR discip! OR treat! OR consult! OR train!) | 5,368.00 | 184.00 | 14,712.00 | 231.00 |
| 19 | threat! w/5 student! | 6,732.00 | 422.00 | 27,631.00 | 250.00 |
| 20 | (distance W/5 learn!) | 12,988.00 | 5,627.00 | 31,326.00 | 5,931.00 |
| 21 | teacher w/5 (shortage! OR quit! OR leav! OR "burnout" OR "burn out" OR "burnt out") | 6,127.00 | 2,308.00 | 15,711.00 | 3,918.00 |
| 22 | social w/3 health | 10,321.00 | 1,421.00 | 29,840.00 | 1,786.00 |
| 23 | therap! w/5 school! | 4,009.00 | 787.00 | 12,544.00 | 975.00 |
| 24 | remote W/10 school! | 7,702.00 | 1,940.00 | 21,466.00 | 3,998.00 |
| 25 | sleep! w/3 class! | 164.00 | 36.00 | 407.00 | 37.00 |
| 26 | lockdown! | 3,139.00 | 1,035.00 | 6,867.00 | 1,068.00 |
| 27 | disrupt! w/5 student! | 4,955.00 | 748.00 | 17,021.00 | 776.00 |
| 28 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 5,045.00 | 864.00 | 9,961.00 | 951.00 |
| 29 | disrupt! w/5 behavior! | 2,964.00 | 201.00 | 9,998.00 | 245.00 |
| 30 | suicid! w/10 prevent! | 18,027.00 | 1,064.00 | 23,176.00 | 1,092.00 |
| 31 | medicat! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 2,687.00 | 615.00 | 9,232.00 | 823.00 |
| 32 | substance W/5 (disorder! OR abuse!) | 5,020.00 | 232.00 | 15,984.00 | 314.00 |
| 33 | hit! w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 3,872.00 | 922.00 | 7,180.00 | 1,140.00 |
| 34 | (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "device" | 9,014.00 | 3,028.00 | 25,802.00 | 3,474.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 35 | (behavior! W/3 concern!) w/15 class! | 393.00 | 47.00 | 2,126.00 | 60.00 |
| 36 | violen! w/5 school! | 8,926.00 | 1,704.00 | 20,253.00 | 1,761.00 |
| 37 | kick! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 2,926.00 | 1,113.00 | 6,920.00 | 1,254.00 |
| 38 | shooting! w/10 school! | 4,125.00 | 492.00 | 7,677.00 | 506.00 |
| 39 | suicid! w/10 (student! OR pupil! OR scholar! OR kid! OR child! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 19,055.00 | 106.00 | 22,239.00 | 105.00 |
| 40 | addict! | 4,020.00 | 1,033.00 | 28,564.00 | 1,310.00 |
| 41 | crim! W/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!") | 7,462.00 | 2,085.00 | 21,551.00 | 4,342.00 |
| 42 | rifle! w/15 school! | 114.00 | 2.00 | 186.00 | 2.00 |
| 43 | gun w/15 school! | 3,158.00 | 232.00 | 10,907.00 | 240.00 |
| 44 | crisis w/5 student! | 4,947.00 | 907.00 | 13,892.00 | 1,164.00 |
| 45 | (scholar! OR kid! OR child! OR pupil! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") w/10 "attention" | 2,222.00 | 469.00 | 5,069.00 | 700.00 |
| 46 | (alcohol OR gin OR vodka OR drink! OR rum OR liquor! OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student! OR pupil! OR scholar! OR school! OR premises OR campus! OR underage! OR youth! OR child! OR teen! OR tween! OR "pre-teen!" OR minor! OR adolescent!) | 1,737.00 | 249.00 | 6,691.00 | 396.00 |
| 47 | emotional w/3 health | 7,997.00 | 201.00 | 25,397.00 | 221.00 |
| 48 | sex! W/10 assault! | 4,475.00 | 197.00 | 12,498.00 | 191.00 |
| 49 | threat! w/5 viol! | 10,920.00 | 161.00 | 16,595.00 | 180.00 |
| 50 | sex! W/10 abuse! | 7,204.00 | 272.00 | 15,025.00 | 281.00 |
| 51 | violen! w/5 student! | 4,584.00 | 643.00 | 11,546.00 | 650.00 |
| 52 | therap! w/5 child! | 1,021.00 | 138.00 | 4,153.00 | 149.00 |
| 53 | gun w/15 student! | 2,215.00 | 101.00 | 7,345.00 | 101.00 |
| 54 | Covid! w/10 emergenc! | 4,084.00 | 1,300.00 | 13,552.00 | 1,641.00 |
| 55 | (behavior! W/3 health) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 5,298.00 | 570.00 | 23,226.00 | 541.00 |
| 56 | ("Rx" OR prescri!) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 1,612.00 | 338.00 | 5,314.00 | 563.00 |
| 57 | (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "chromebook!" | 2,358.00 | 626.00 | 7,055.00 | 650.00 |
| 58 | hybrid W/10 learning | 5,264.00 | 1,471.00 | 8,716.00 | 1,758.00 |
| 59 | threat! w/5 teacher | 488.00 | 34.00 | 1,041.00 | 36.00 |
| 60 | sex! W/10 viol! | 3,566.00 | 107.00 | 10,151.00 | 99.00 |
| 61 | threat! w/5 administrat! | 417.00 | 25.00 | 712.00 | 43.00 |
| 62 | (("well-being" or wellbeing or "well being" OR wellness) w/10 (increas! OR declin! OR fall! OR trend! OR improv!)) AND (student! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 6,275.00 | 1,257.00 | 21,986.00 | 2,369.00 |
| 63 | Covid! w/10 quarantine! | 3,377.00 | 1,497.00 | 8,742.00 | 2,026.00 |
| 64 | stress! w/5 student! | 2,945.00 | 447.00 | 9,888.00 | 519.00 |
| 65 | gaggle! | 407.00 | 136.00 | 443.00 | 155.00 |
| 66 | crisis w/5 child! | 7,237.00 | 231.00 | 9,909.00 | 239.00 |
| 67 | threat! w/5 safety | 5,219.00 | 150.00 | 11,648.00 | 205.00 |
| 68 | sleep AND (track! OR study OR symptom! OR depriv!) AND (student! OR scholar!) | 1,646.00 | 181.00 | 3,692.00 | 251.00 |
| 69 | (behavior! W/3 concern!) w/15 student! | 1,637.00 | 161.00 | 8,184.00 | 131.00 |
| 70 | cyberbull! | 2,698.00 | 168.00 | 5,564.00 | 154.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 71 | depress! w/10 (scholar! OR kid! OR child! OR student! OR pupil! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 2,107.00 | 226.00 | 8,299.00 | 249.00 |
| 72 | use! w/10 ipad! | 1,366.00 | 940.00 | 3,516.00 | 1,011.00 |
| 73 | pandemic! W/25 (impact OR negative OR harm!) | 6,870.00 | 2,157.00 | 18,014.00 | 2,426.00 |
| 74 | anxiet! w/5 student! | 1,790.00 | 250.00 | 4,327.00 | 283.00 |
| 75 | threat! w/5 train! | 424.00 | 72.00 | 1,339.00 | 76.00 |
| 76 | (shutdown OR "shut down") w/10 (school! OR class! OR campus! OR district! OR incident! OR alert! OR threat! OR event! OR warning! OR safety! OR advisor! OR polic! OR impact) | 1,909.00 | 563.00 | 3,264.00 | 735.00 |
| 77 | "self harm" | 18,037.00 | - | 18,850.00 | - |
| 78 | "self-harm" | 18,037.00 | - | 18,850.00 | - |
| 79 | (behavior! W/3 concern!) w/15 school! | 1,519.00 | 75.00 | 5,707.00 | 50.00 |
| 80 | remote W/10 class! | 1,770.00 | 197.00 | 2,895.00 | 220.00 |
| 81 | (behavior! W/3 issue!) w/15 student! | 2,280.00 | 112.00 | 7,829.00 | 140.00 |
| 82 | (student! w/5 focus!) w/25 (problem! OR difficult! OR challeng! OR declin! OR unable! OR inabilit! OR issue) | 3,003.00 | 1,087.00 | 9,295.00 | 1,271.00 |
| 83 | (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "laptop!" | 6,602.00 | 2,129.00 | 15,700.00 | 2,452.00 |
| 84 | bomb! w/5 threat! | 1,352.00 | 88.00 | 5,176.00 | 97.00 |
| 85 | (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "concentrat!" | 7,029.00 | 3,253.00 | 20,180.00 | 5,088.00 |
| 86 | therap! w/5 district! | 236.00 | 38.00 | 1,081.00 | 51.00 |
| 87 | violen! w/5 crim! | 3,605.00 | 217.00 | 11,668.00 | 431.00 |
| 88 | danger w/10 (student! or pupil! or scholar! or kid! or child! or teen! OR tween! OR youth! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR underage) | 2,055.00 | 376.00 | 7,852.00 | 455.00 |
| 89 | threat! w/5 district! | 623.00 | 54.00 | 1,250.00 | 48.00 |
| 90 | (vape! OR vaped OR vaping) w/5 (student! OR scholar! OR pupil! OR teen! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR teach! OR learn!) | 462.00 | 62.00 | 716.00 | 60.00 |
| 91 | therap! w/5 train! | 1,181.00 | 259.00 | 2,765.00 | 256.00 |
| 92 | shooting! w/10 student! | 1,868.00 | 129.00 | 3,117.00 | 146.00 |
| 93 | threat! w/5 staff | 2,021.00 | 159.00 | 6,805.00 | 180.00 |
| 94 | misconduct! w/10 student! | 2,160.00 | 305.00 | 8,351.00 | 591.00 |
| 95 | stress! w/5 child! | 1,140.00 | 115.00 | 3,696.00 | 132.00 |
| 96 | (screen w/3 time) OR screentime | 1,315.00 | 388.00 | 2,030.00 | 422.00 |
| 97 | anxiet! w/5 child! | 726.00 | 42.00 | 2,770.00 | 40.00 |
| 98 | (emotional w/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 4,256.00 | 136.00 | 21,136.00 | 150.00 |
| 99 | suicid! w/10 train! | 758.00 | 15.00 | 1,831.00 | 25.00 |
| 100 | (behavior! W/3 issue!) w/15 school! | 1,635.00 | 43.00 | 3,936.00 | 41.00 |
| 101 | (predator! OR complaint! OR report! OR exploit! OR harass! OR abus!) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap! OR "social media" OR Bytedance OR Meta) | 1,998.00 | 717.00 | 3,652.00 | 1,019.00 |
| 102 | screen w/10 (manag! OR control! OR limit) | 1,013.00 | 639.00 | 3,522.00 | 767.00 |
| 103 | suicid! w/10 refer! | 276.00 | - | 801.00 | - |
| 104 | (inappropriate w/5 behav!) w/10 (staff OR administrat! OR teacher! OR counselor! OR instructor! OR coach! OR principal!) | 582.00 | 51.00 | 3,500.00 | 65.00 |
| 105 | violen! w/5 child! | 2,741.00 | 66.00 | 6,486.00 | 113.00 |
| 106 | "digital citizenship" | 1,545.00 | 800.00 | 2,004.00 | 809.00 |
| 107 | threat! w/5 class! | 729.00 | 32.00 | 1,953.00 | 31.00 |
| 108 | use! w/10 ("electronic device!" OR "mobile device") | 1,023.00 | 475.00 | 3,184.00 | 734.00 |
| 109 | suicid! w/10 interven! | 1,996.00 | 3.00 | 2,897.00 | 4.00 |
| 110 | (social w/3 "well being") w/25 (scholar! OR student!) | 5,117.00 | 280.00 | 22,766.00 | 337.00 |
| 111 | suicid! w/10 attempt! | 766.00 | 28.00 | 1,737.00 | 31.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 112 | suicid! w/10 counsel! | 1,659.00 | - | 2,331.00 | - |
| 113 | (behavior! W/3 issue!) w/15 class! | 435.00 | 36.00 | 1,273.00 | 35.00 |
| 114 | remote W/10 teaching | 1,290.00 | 135.00 | 3,340.00 | 163.00 |
| 115 | Covid! w/10 (social! W/3 distanc!) | 1,078.00 | - | 4,158.00 | - |
| 116 | Corona! w/10 (sad! OR depress! OR anxi! OR stress! OR scar! OR afraid OR angry OR mad OR worr! OR emergenc! OR lonel! OR alone) | 1,295.00 | 214.00 | 2,956.00 | 268.00 |
| 117 | threat! w/5 child! | 927.00 | 111.00 | 1,895.00 | 116.00 |
| 118 | firearm w/15 school! | 908.00 | 22.00 | 3,958.00 | 24.00 |
| 119 | (can! w/3 sleep) OR (sleep w/10 (insufficient OR depriv! OR disturb! OR displace!)) OR (interrupt w/3 (sleep OR school)) | 779.00 | 260.00 | 1,412.00 | 280.00 |
| 120 | misconduct! w/10 school! | 1,538.00 | 86.00 | 6,139.00 | 111.00 |
| 121 | teacher! w/5 turnover | 1,439.00 | 189.00 | 3,426.00 | 220.00 |
| 122 | challeng! w/10 security | 917.00 | 406.00 | 1,401.00 | 429.00 |
| 123 | gun w/15 campus! | 200.00 | 10.00 | 376.00 | 7.00 |
| 124 | therap! w/5 class! | 613.00 | 73.00 | 1,482.00 | 89.00 |
| 125 | disord! w/5 eat! | 421.00 | 25.00 | 1,185.00 | 19.00 |
| 126 | (mental w/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 1,403.00 | 21.00 | 9,732.00 | 20.00 |
| 127 | (property W/10 vandali!) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR class!) | 534.00 | 24.00 | 2,517.00 | 66.00 |
| 128 | gun! w/15 child! | 861.00 | 50.00 | 1,855.00 | 49.00 |
| 129 | disciplin! w/10 "phone!" | 614.00 | 483.00 | 1,251.00 | 696.00 |
| 130 | firearm w/15 student! | 561.00 | 11.00 | 2,797.00 | 12.00 |
| 131 | challeng! w/5 online | 719.00 | 237.00 | 1,020.00 | 251.00 |
| 132 | threat! w/5 suspen! | 921.00 | 19.00 | 3,512.00 | 18.00 |
| 133 | threat! w/5 harass! | 1,038.00 | - | 3,393.00 | - |
| 134 | suicid! w/10 aware! | 504.00 | 5.00 | 994.00 | 5.00 |
| 135 | emotional! w/3 abuse! | 3,350.00 | 10.00 | 4,909.00 | 10.00 |
| 136 | threat! w/5 campus! | 243.00 | 9.00 | 554.00 | 9.00 |
| 137 | (therap! w/5 student!) w/25 need! | 601.00 | 99.00 | 2,510.00 | 117.00 |
| 138 | handgun! w/15 school! | 462.00 | 27.00 | 727.00 | 26.00 |
| 139 | violen! w/5 train! | 1,042.00 | 94.00 | 3,652.00 | 93.00 |
| 140 | Covid! w/10 stress! | 849.00 | 150.00 | 2,562.00 | 151.00 |
| 141 | misconduct! w/10 staff! | 728.00 | 85.00 | 2,932.00 | 119.00 |
| 142 | handgun! w/15 student! | 317.00 | 8.00 | 438.00 | 10.00 |
| 143 | (property W/10 damage) w/25 student! | 648.00 | 7.00 | 4,909.00 | 15.00 |
| 144 | absen! w/5 caus! | 1,392.00 | 444.00 | 3,495.00 | 469.00 |
| 145 | remote W/25 (impact OR negative OR harm!) | 935.00 | 96.00 | 1,682.00 | 93.00 |
| 146 | consequence! w/10 "phone!" | 111.00 | 11.00 | 249.00 | 7.00 |
| 147 | suicid! w/10 staff | 545.00 | 3.00 | 1,076.00 | 1.00 |
| 148 | threat! w/5 discip! | 239.00 | - | 686.00 | - |
| 149 | threat! w/5 disciplin! | 239.00 | - | 686.00 | - |
| 150 | (property W/10 theft) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR class!) | 748.00 | 30.00 | 4,492.00 | 69.00 |
| 151 | (behavior! W/3 concern!) w/15 health | 512.00 | 9.00 | 1,498.00 | 9.00 |
| 152 | disrupt! w/5 child! | 570.00 | 39.00 | 1,663.00 | 61.00 |
| 153 | anxiet! w/5 kid! | 203.00 | 10.00 | 265.00 | 10.00 |
| 154 | (use! w/10 "cell phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 215.00 | - | 600.00 | - |
| 155 | (use! w/10 "cell-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 215.00 | - | 600.00 | - |
| 156 | suicid! w/10 increas! | 460.00 | 3.00 | 1,065.00 | 3.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 157 | harass! w/5 train! | 2,310.00 | - | 5,228.00 | - |
| 158 | misconduct! w/10 crim! | 122.00 | 27.00 | 320.00 | 49.00 |
| 159 | rifle! w/15 student! | 77.00 | - | 111.00 | - |
| 160 | screenagers | 11.00 | 1.00 | 11.00 | 1.00 |
| 161 | crisis w/5 youth! | 1,014.00 | 37.00 | 4,009.00 | 45.00 |
| 162 | harass! w/5 discip! | 313.00 | - | 1,656.00 | - |
| 163 | violen! w/5 teen! | 395.00 | 47.00 | 616.00 | 48.00 |
| 164 | remote W/10 social! | 631.00 | 59.00 | 1,140.00 | 52.00 |
| 165 | stress! w/5 kid! | 278.00 | 50.00 | 652.00 | 60.00 |
| 166 | purge! w/15 student! | 88.00 | 20.00 | 165.00 | 33.00 |
| 167 | emotional w/3 wellbeing | 1,709.00 | 82.00 | 6,187.00 | 91.00 |
| 168 | Covid! w/10 anxi! | 447.00 | 39.00 | 1,882.00 | 42.00 |
| 169 | (behavior! W/3 issue!) w/15 child! | 335.00 | 10.00 | 1,452.00 | 15.00 |
| 170 | mental w/3 wellbeing | 1,219.00 | 73.00 | 1,987.00 | 51.00 |
| 171 | (behavior! W/3 concern!) w/15 child! | 241.00 | 17.00 | 704.00 | 16.00 |
| 172 | harass! w/5 suspen! | 422.00 | - | 1,007.00 | - |
| 173 | psychologic! w/10 concern! | 142.00 | 6.00 | 413.00 | 7.00 |
| 174 | gun w/15 class! | 337.00 | 16.00 | 634.00 | 17.00 |
| 175 | threat! w/5 crim! | 288.00 | 39.00 | 716.00 | 36.00 |
| 176 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract! OR sex! OR abuse! OR nude OR nudity OR disciplin! OR expel! OR threat! OR suspen! OR gun! OR weapon! OR shoot OR class! OR school! OR campus! OR district! OR learn! OR homework! OR study OR engage!) | 337.00 | 140.00 | 611.00 | 169.00 |
| 177 | suicid! w/10 psycholog! | 230.00 | 2.00 | 595.00 | 1.00 |
| 178 | consequence! w/10 device! | 65.00 | 4.00 | 141.00 | 4.00 |
| 179 | threat! w/5 principal! | 588.00 | 36.00 | 1,827.00 | 33.00 |
| 180 | psychologic! w/5 issue! | 465.00 | 183.00 | 2,542.00 | 182.00 |
| 181 | (use! w/5 tablet!) AND student | 550.00 | 76.00 | 2,560.00 | 91.00 |
| 182 | misconduct! w/10 teacher! | 134.00 | 4.00 | 319.00 | 5.00 |
| 183 | sleep! w/3 habit! | 84.00 | 3.00 | 223.00 | 3.00 |
| 184 | (behavior! W/3 issue!) w/15 health | 1,037.00 | 8.00 | 2,414.00 | 6.00 |
| 185 | challeng! w/10 threat! | 617.00 | 118.00 | 2,347.00 | 121.00 |
| 186 | violen! w/5 class! | 507.00 | 20.00 | 1,177.00 | 22.00 |
| 187 | misbehav! w/10 class! | 694.00 | 18.00 | 4,997.00 | 17.00 |
| 188 | (property W/10 damage) w/25 minor! | 73.00 | - | 493.00 | - |
| 189 | intervention! w/10 "iphone!" | 18.00 | 15.00 | 22.00 | 13.00 |
| 190 | violen! w/5 campus! | 330.00 | 10.00 | 622.00 | 8.00 |
| 191 | misbehav! w/10 school! | 829.00 | 5.00 | 3,806.00 | 5.00 |
| 192 | misconduct! w/10 discip! | 1,458.00 | - | 4,272.00 | - |
| 193 | misconduct! w/10 disciplin! | 1,458.00 | - | 4,272.00 | - |
| 194 | suicid! w/10 program | 1,725.00 | - | 2,287.00 | - |
| 195 | violen! w/5 district! | 430.00 | 25.00 | 1,088.00 | 31.00 |
| 196 | suicid! w/10 teen | 291.00 | - | 798.00 | - |
| 197 | prank! w/10 harm! | 5.00 | 1.00 | 10.00 | 1.00 |
| 198 | threat! w/5 employee! | 345.00 | 96.00 | 1,108.00 | 75.00 |
| 199 | intervention! w/10 device! | 807.00 | 24.00 | 11,216.00 | 28.00 |
| 200 | gun! w/15 kid! | 389.00 | 23.00 | 550.00 | 47.00 |
| 201 | misconduct! w/10 district! | 69.00 | 7.00 | 129.00 | 8.00 |
| 202 | shooting! w/10 child! | 393.00 | 20.00 | 495.00 | 22.00 |
| 203 | opioid! w/10 school! | 468.00 | 33.00 | 1,230.00 | 39.00 |
| 204 | suicid! w/10 hotline! | 3,894.00 | 5.00 | 5,240.00 | 6.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 205 | "district wide" W/5 (problem! OR issue! OR decline!) | 270.00 | 91.00 | 527.00 | 150.00 |
| 206 | altercation! w/5 suspen! | 103.00 | 24.00 | 210.00 | 23.00 |
| 207 | rape! w/10 school! | 344.00 | 40.00 | 1,131.00 | 91.00 |
| 208 | sleep! w/10 disorder! | 136.00 | 1.00 | 257.00 | 1.00 |
| 209 | Covid! w/10 worr! | 347.00 | 78.00 | 425.00 | 79.00 |
| 210 | shooting! w/10 campus! | 305.00 | 50.00 | 373.00 | 50.00 |
| 211 | Truan! w/5 problem! | 91.00 | 28.00 | 348.00 | 22.00 |
| 212 | social w/3 wellbeing | 1,354.00 | 21.00 | 5,476.00 | 22.00 |
| 213 | rape! w/10 student! | 220.00 | 7.00 | 778.00 | 9.00 |
| 214 | challeng! w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 323.00 | 56.00 | 507.00 | 70.00 |
| 215 | suicid! w/10 reduc! | 173.00 | 2.00 | 359.00 | 2.00 |
| 216 | challeng! w/10 violen! | 516.00 | 35.00 | 1,331.00 | 41.00 |
| 217 | misconduct! w/10 suspen! | 697.00 | 164.00 | 2,082.00 | 172.00 |
| 218 | absen! w/5 prevent! | 445.00 | 68.00 | 1,426.00 | 72.00 |
| 219 | violen! w/5 discip! | 279.00 | - | 745.00 | - |
| 220 | violen! w/5 disciplin! | 279.00 | - | 745.00 | - |
| 221 | opioid! w/10 health | 248.00 | 21.00 | 449.00 | 25.00 |
| 222 | gun! w/15 teen! | 314.00 | 23.00 | 379.00 | 22.00 |
| 223 | antidepress! OR "anti-depress!" OR "anti depress!" | 100.00 | 13.00 | 228.00 | 14.00 |
| 224 | disciplin! w/10 device! | 67.00 | 14.00 | 249.00 | 15.00 |
| 225 | shooting! w/10 teen! | 366.00 | 86.00 | 410.00 | 87.00 |
| 226 | shooting! w/10 class! | 347.00 | 7.00 | 666.00 | 7.00 |
| 227 | threat! w/5 treat! | 310.00 | 27.00 | 1,408.00 | 27.00 |
| 228 | quarantine! w/25 effect! | 163.00 | 15.00 | 599.00 | 20.00 |
| 229 | rifle! w/15 building! | 8.00 | - | 11.00 | - |
| 230 | misconduct! w/10 viol! | 421.00 | 74.00 | 1,686.00 | 417.00 |
| 231 | stress! w/5 teen! | 242.00 | 108.00 | 276.00 | 110.00 |
| 232 | threat! w/5 consult! | 166.00 | 3.00 | 412.00 | 3.00 |
| 233 | overdos! w/10 school! | 157.00 | 4.00 | 235.00 | 4.00 |
| 234 | sleep! w/3 disorder! | 114.00 | - | 207.00 | - |
| 235 | Tweet! w/5 school! | 765.00 | 249.00 | 957.00 | 261.00 |
| 236 | campaign! w/10 security | 98.00 | 48.00 | 134.00 | 49.00 |
| 237 | misbehav! w/10 viol! | 83.00 | - | 288.00 | - |
| 238 | rifle! w/15 campus! | 1.00 | - | 3.00 | - |
| 239 | crisis w/5 kid! | 223.00 | 98.00 | 320.00 | 107.00 |
| 240 | firearm w/15 campus! | 79.00 | 2.00 | 419.00 | 2.00 |
| 241 | violen! w/5 rate! | 500.00 | 10.00 | 1,183.00 | 12.00 |
| 242 | gun! w/15 youth! | 443.00 | 51.00 | 751.00 | 52.00 |
| 243 | misconduct! w/10 harass! | 385.00 | - | 2,562.00 | - |
| 244 | rifle! w/15 class! | 20.00 | 5.00 | 24.00 | 5.00 |
| 245 | violen! w/5 suspen! | 450.00 | 10.00 | 1,275.00 | 14.00 |
| 246 | (behavior! W/3 "well being) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 520.00 | 30.00 | 1,371.00 | 44.00 |
| 247 | rifle! w/15 child! | 19.00 | - | 19.00 | - |
| 248 | misbehav! w/10 suspen! | 210.00 | 2.00 | 668.00 | 4.00 |
| 249 | (crim! W/10 ("SRO")) w/25 need! | 1.00 | - | 2.00 | - |
| 250 | misbehav! w/10 crim! | 50.00 | 2.00 | 253.00 | 1.00 |
| 251 | taunt! w/5 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!") | 225.00 | 24.00 | 487.00 | 26.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 252 | Covid! w/10 lockdown | 128.00 | - | 190.00 | - |
| 253 | stabbed w/15 student! | 349.00 | 15.00 | 593.00 | 20.00 |
| 254 | pistol! w/15 school! | 63.00 | - | 86.00 | - |
| 255 | (usage! w/10 device!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 265.00 | 10.00 | 1,123.00 | 13.00 |
| 256 | handgun! w/15 campus! | 17.00 | - | 22.00 | - |
| 257 | threat! w/5 kid! | 133.00 | 7.00 | 236.00 | 6.00 |
| 258 | violen! w/5 kid! | 293.00 | 6.00 | 394.00 | 3.00 |
| 259 | misbehav! w/10 child! | 186.00 | 4.00 | 465.00 | 4.00 |
| 260 | gun! w/15 juvenile! | 107.00 | 9.00 | 274.00 | 9.00 |
| 261 | disrupt! w/5 scholar! | 10.00 | 2.00 | 51.00 | - |
| 262 | opioid! w/10 student! | 301.00 | 4.00 | 3,934.00 | 3.00 |
| 263 | overdos! w/10 student! | 189.00 | - | 1,412.00 | - |
| 264 | misbehav! w/10 discip! | 192.00 | - | 775.00 | - |
| 265 | misbehav! w/10 disciplin! | 192.00 | - | 775.00 | - |
| 266 | absen! w/5 factor! | 410.00 | 79.00 | 1,266.00 | 88.00 |
| 267 | intervention! w/10 ipad! | 58.00 | 7.00 | 128.00 | 14.00 |
| 268 | (crim! W/10 ("law enforcement")) w/25 effect! | 66.00 | 13.00 | 205.00 | 15.00 |
| 269 | (crim! W/10 (police!)) w/25 need! | 113.00 | 23.00 | 318.00 | 27.00 |
| 270 | pistol! w/15 student! | 18.00 | - | 26.00 | - |
| 271 | sleep! w/3 disrupt! | 88.00 | 22.00 | 119.00 | 22.00 |
| 272 | suicid! w/10 teacher | 81.00 | 6.00 | 134.00 | 5.00 |
| 273 | Covid! w/10 alone | 163.00 | 47.00 | 289.00 | 54.00 |
| 274 | anorexi! | 72.00 | 9.00 | 147.00 | 10.00 |
| 275 | intervention! w/10 "cell phone!" | 29.00 | - | 92.00 | - |
| 276 | intervention! w/10 "cell-phone!" | 29.00 | - | 92.00 | - |
| 277 | threat! w/5 senior! | 33.00 | 9.00 | 46.00 | 9.00 |
| 278 | challeng! w/10 property | 175.00 | 50.00 | 489.00 | 92.00 |
| 279 | harass! w/5 crim! | 312.00 | - | 839.00 | - |
| 280 | misconduct! w/10 class! | 102.00 | 1.00 | 468.00 | 2.00 |
| 281 | stabbing w/15 student! | 137.00 | 6.00 | 237.00 | 6.00 |
| 282 | Truan! w/5 increas! | 231.00 | 45.00 | 2,050.00 | 57.00 |
| 283 | (cannabis OR smoke!) w/10 (pot OR blunt! OR joint! OR bowl! OR pipe) AND (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 27.00 | 3.00 | 131.00 | 1.00 |
| 284 | incident! w/5 "social media" | 155.00 | 5.00 | 226.00 | 5.00 |
| 285 | shooting! w/10 health | 270.00 | 12.00 | 728.00 | 12.00 |
| 286 | shooting! w/10 kid! | 215.00 | 8.00 | 377.00 | 8.00 |
| 287 | threat! w/5 scholar! | 46.00 | 2.00 | 77.00 | 2.00 |
| 288 | crisis w/5 teen! | 136.00 | 5.00 | 173.00 | 6.00 |
| 289 | misconduct! w/10 administrat! | 277.00 | 5.00 | 758.00 | 4.00 |
| 290 | stabbing w/15 school! | 151.00 | 4.00 | 270.00 | 5.00 |
| 291 | challeng! w/10 harm! | 424.00 | 58.00 | 2,100.00 | 76.00 |
| 292 | misbehav! w/10 teacher | 406.00 | 7.00 | 1,250.00 | 4.00 |
| 293 | shooting! w/10 building! | 178.00 | 17.00 | 236.00 | 19.00 |
| 294 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm! OR hurt OR impact OR inappropriate! OR improper! OR danger! OR challeng! OR prank! OR violate! OR police OR safe! OR unsafe! OR distract! OR disrupt! OR crim! OR illegal OR attack! OR altercation! OR addict!) | 75.00 | 23.00 | 178.00 | 23.00 |
| 295 | firearm w/15 juvenile! | 62.00 | 1.00 | 133.00 | 1.00 |
| 296 | quarantine! w/25 impact | 191.00 | 87.00 | 413.00 | 95.00 |
| 297 | purging w/15 student! | 33.00 | 8.00 | 51.00 | 10.00 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 298 | (usage! w/10 "phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 38.00 | 3.00 | 82.00 | 4.00 |
| 299 | campaign! w/10 violen! | 159.00 | 18.00 | 428.00 | 22.00 |
| 300 | gun w/15 building! | 259.00 | 15.00 | 405.00 | 19.00 |
| 301 | Covid! w/10 depress! | 131.00 | 10.00 | 212.00 | 11.00 |
| 302 | overdos! w/10 health | 202.00 | 11.00 | 449.00 | 11.00 |
| 303 | crisis w/5 adolescent! | 158.00 | 2.00 | 348.00 | 2.00 |
| 304 | challeng! w/5 internet | 157.00 | 39.00 | 290.00 | 40.00 |
| 305 | threat! w/5 teen! | 32.00 | 2.00 | 44.00 | 2.00 |
| 306 | consequence! w/10 "cell phone!" | 19.00 | - | 48.00 | - |
| 307 | consequence! w/10 "cell-phone!" | 19.00 | - | 48.00 | - |
| 308 | disrupt! w/5 kid! | 127.00 | 29.00 | 212.00 | 43.00 |
| 309 | stabbed w/15 school! | 247.00 | 9.00 | 475.00 | 10.00 |
| 310 | threat! w/5 rate! | 73.00 | 14.00 | 428.00 | 15.00 |
| 311 | rifle! w/15 kid! | 5.00 | - | 5.00 | - |
| 312 | crisis w/5 academi! | 298.00 | 8.00 | 2,187.00 | 14.00 |
| 313 | (crim! W/10 ("law enforcement")) w/25 need! | 75.00 | 4.00 | 239.00 | 10.00 |
| 314 | opioid! w/10 teen! | 31.00 | - | 51.00 | - |
| 315 | (behavior! W/3 issue!) w/15 scholar! | 3.00 | - | 9.00 | - |
| 316 | handgun! w/15 juvenile! | 34.00 | - | 72.00 | - |
| 317 | Juul w/10 school! | 145.00 | 31.00 | 230.00 | 33.00 |
| 318 | disciplin! w/10 "cell phone!" | 11.00 | - | 28.00 | - |
| 319 | disciplin! w/10 "cell-phone!" | 11.00 | - | 28.00 | - |
| 320 | opioid! w/10 child! | 69.00 | - | 152.00 | - |
| 321 | (property W/10 damage) w/25 class! | 188.00 | 6.00 | 585.00 | - |
| 322 | misconduct! w/10 principal! | 169.00 | 3.00 | 438.00 | 1.00 |
| 323 | campaign! w/10 threat! | 92.00 | 24.00 | 126.00 | 24.00 |
| 324 | (behavior! W/3 issue!) w/15 kid! | 49.00 | 5.00 | 89.00 | 5.00 |
| 325 | groupme! | 94.00 | 51.00 | 154.00 | 56.00 |
| 326 | cigar! w/10 increas! | 60.00 | - | 123.00 | - |
| 327 | handgun! w/15 class! | 36.00 | - | 38.00 | - |
| 328 | Truan! w/5 impact! | 75.00 | 24.00 | 246.00 | 30.00 |
| 329 | suicid! w/10 stop! | 129.00 | 14.00 | 307.00 | 13.00 |
| 330 | threat! w/5 altercation! | 124.00 | 10.00 | 675.00 | 10.00 |
| 331 | Covid! w/10 sad! | 659.00 | 46.00 | 1,251.00 | 48.00 |
| 332 | suicid! w/10 curricul! | 38.00 | - | 126.00 | - |
| 333 | Truan! w/5 caus! | 69.00 | 11.00 | 234.00 | 12.00 |
| 334 | rape! w/10 child! | 120.00 | - | 899.00 | - |
| 335 | shooting! w/10 youth | 110.00 | 6.00 | 221.00 | 12.00 |
| 336 | firearm w/15 class! | 29.00 | - | 55.00 | - |
| 337 | Tweet! w/5 safe! | 89.00 | 45.00 | 95.00 | 44.00 |
| 338 | rape! w/10 disciplin! | 38.00 | - | 54.00 | - |
| 339 | Juul w/10 student! | 30.00 | 3.00 | 90.00 | 3.00 |
| 340 | firearm w/15 kid! | 46.00 | 1.00 | 711.00 | 1.00 |
| 341 | (behavior! W/3 concern!) w/15 scholar! | 8.00 | - | 16.00 | - |
| 342 | gun! w/15 scholar! | 55.00 | 5.00 | 117.00 | 17.00 |
| 343 | "B&P" w/15 student! | 91.00 | 31.00 | 526.00 | 48.00 |
| 344 | gun! w/15 minor! | 68.00 | 9.00 | 92.00 | 9.00 |
| 345 | Covid! w/10 scar! | 661.00 | 46.00 | 1,328.00 | 59.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 346 | (property W/10 damage) w/25 child! | 46.00 | - | 126.00 | - |
| 347 | firearm w/15 child! | 109.00 | - | 238.00 | - |
| 348 | misconduct! w/10 train! | 101.00 | 8.00 | 349.00 | 8.00 |
| 349 | Tweet! w/5 learn! | 506.00 | 306.00 | 512.00 | 306.00 |
| 350 | marijuana w/10 increas! | 46.00 | 4.00 | 103.00 | 4.00 |
| 351 | (usage! w/10 ipad!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 7.00 | - | 14.00 | - |
| 352 | cigar! w/10 problem! | 8.00 | - | 21.00 | - |
| 353 | misbehav! w/10 staff! | 91.00 | 7.00 | 461.00 | 15.00 |
| 354 | campaign! w/10 propert! | 57.00 | 10.00 | 87.00 | 12.00 |
| 355 | rape! w/10 district! | 14.00 | 1.00 | 15.00 | 1.00 |
| 356 | misbehav! w/10 kid! | 66.00 | - | 99.00 | - |
| 357 | (use! w/10 "cellphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 111.00 | 9.00 | 287.00 | 5.00 |
| 358 | challeng! w/10 bathroom! | 78.00 | 15.00 | 149.00 | 15.00 |
| 359 | handgun! w/15 kid! | 5.00 | 1.00 | 5.00 | 1.00 |
| 360 | marijuana w/10 impact! | 24.00 | 3.00 | 31.00 | 3.00 |
| 361 | threat! w/5 pupil! | 7.00 | 2.00 | 25.00 | - |
| 362 | opioid! w/10 youth | 60.00 | 3.00 | 110.00 | 3.00 |
| 363 | (behavior! W/3 issue!) w/15 youth | 152.00 | - | 544.00 | - |
| 364 | misconduct! w/10 child! | 1,380.00 | - | 4,726.00 | - |
| 365 | (behavior! W/3 issue!) w/15 building! | 56.00 | - | 134.00 | - |
| 366 | misconduct! w/10 safety! | 56.00 | 3.00 | 677.00 | 3.00 |
| 367 | misbehav! w/10 administrat! | 44.00 | - | 205.00 | - |
| 368 | misbehav! w/10 district! | 62.00 | - | 106.00 | - |
| 369 | suicid! w/10 anti | 49.00 | - | 99.00 | - |
| 370 | (usage! w/10 "cell phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 14.00 | - | 22.00 | - |
| 371 | (usage! w/10 "cell-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 14.00 | - | 22.00 | - |
| 372 | (therap! w/5 student!) w/25 increas! | 82.00 | 3.00 | 185.00 | 3.00 |
| 373 | altercation w/5 discip! | 12.00 | 1.00 | 18.00 | 1.00 |
| 374 | (behavior! W/3 concern!) w/15 campus! | 10.00 | - | 24.00 | - |
| 375 | (use! w/10 "iphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 29.00 | 7.00 | 57.00 | 7.00 |
| 376 | marijuana w/10 problem! | 10.00 | 2.00 | 21.00 | 2.00 |
| 377 | firearm w/15 premise! | 21.00 | - | 70.00 | - |
| 378 | firearm w/15 health | 42.00 | - | 68.00 | - |
| 379 | stress! w/5 senior! | 71.00 | 10.00 | 87.00 | 10.00 |
| 380 | disciplin! w/10 "iphone!" | 6.00 | 3.00 | 7.00 | 2.00 |
| 381 | dysmorp! | 22.00 | 2.00 | 63.00 | 2.00 |
| 382 | rape! w/10 campus! | 22.00 | 1.00 | 53.00 | 1.00 |
| 383 | violen! w/5 consult! | 102.00 | 16.00 | 273.00 | 20.00 |
| 384 | shooting! w/10 juvenile! | 148.00 | 24.00 | 174.00 | 24.00 |
| 385 | fentanyl w/10 increas! | 30.00 | 1.00 | 39.00 | 1.00 |
| 386 | misconduct! w/10 campus! | 86.00 | 11.00 | 368.00 | 11.00 |
| 387 | (behavior! W/3 concern!) w/15 building! | 169.00 | 2.00 | 355.00 | 2.00 |
| 388 | misbehav! w/10 principal! | 156.00 | 64.00 | 460.00 | 94.00 |
| 389 | viral w/5 challeng! | 30.00 | 4.00 | 45.00 | 8.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 390 | "e-cig!" w/10 increas! | 25.00 | - | 48.00 | - |
| 391 | threat! w/5 expel! | 19.00 | 1.00 | 31.00 | 1.00 |
| 392 | incident! w/5 Snap! | 43.00 | 12.00 | 60.00 | 23.00 |
| 393 | opiate! w/10 (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 10.00 | 1.00 | 33.00 | 1.00 |
| 394 | (behavior! W/3 concern!) w/15 youth | 24.00 | 1.00 | 58.00 | - |
| 395 | (therap! w/5 student!) w/25 impact! | 55.00 | 3.00 | 115.00 | 3.00 |
| 396 | stabbing w/15 class! | 22.00 | - | 25.00 | - |
| 397 | overdos! w/10 child! | 50.00 | - | 62.00 | - |
| 398 | handgun! w/15 child! | 1,109.00 | 1.00 | 2,737.00 | 1.00 |
| 399 | violative w/5 ("9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6" OR principal! OR staff OR administrat! OR employee! OR teacher OR harass! OR viol! OR altercation! OR crim! OR safety OR expel! OR suspen! OR discip! OR treat! OR consult! OR train!) | 32.00 | 13.00 | 86.00 | 20.00 |
| 400 | (crim! W/10 ("law enforcement")) w/25 increas! | 57.00 | 4.00 | 157.00 | 3.00 |
| 401 | "e-cig!" w/10 problem! | 1.00 | - | 1.00 | - |
| 402 | stress! w/5 scholar! | 30.00 | 2.00 | 35.00 | 4.00 |
| 403 | opioid! w/10 class! | 77.00 | - | 191.00 | - |
| 404 | overdos! w/10 campus! | 5.00 | - | 5.00 | - |
| 405 | perform! w/5 (student! w/5 decline!) | 128.00 | 24.00 | 284.00 | 33.00 |
| 406 | Tweet! w/5 campaign! | 8.00 | 1.00 | 8.00 | 1.00 |
| 407 | (behavior! W/3 concern!) w/15 kid! | 56.00 | 2.00 | 99.00 | 2.00 |
| 408 | (crim! W/10 (police!)) w/25 increas! | 89.00 | 10.00 | 188.00 | 14.00 |
| 409 | shooting! w/10 scholar! | 6.00 | - | 30.00 | - |
| 410 | cigar! w/10 impact! | 13.00 | - | 23.00 | - |
| 411 | (property W/10 damage) w/25 pupil! | 2.00 | - | 4.00 | - |
| 412 | (behavior! W/3 issue!) w/15 campus! | 13.00 | 1.00 | 31.00 | 1.00 |
| 413 | cigar! w/10 trend! | 22.00 | - | 82.00 | - |
| 414 | disciplin! w/10 ipad! | 2.00 | - | 2.00 | - |
| 415 | stabbed w/15 class! | 114.00 | 2.00 | 176.00 | 2.00 |
| 416 | firearm w/15 building! | 30.00 | - | 62.00 | - |
| 417 | (crim! W/10 (arrest!)) w/25 need! | 58.00 | 7.00 | 118.00 | 14.00 |
| 418 | intervention! w/10 tablet! | 88.00 | 3.00 | 231.00 | - |
| 419 | violen! w/5 expel! | 6.00 | - | 6.00 | - |
| 420 | pistol! w/15 class! | 13.00 | - | 24.00 | - |
| 421 | rape! w/10 teen! | 39.00 | 7.00 | 45.00 | 8.00 |
| 422 | Tweet! w/5 engage! | 41.00 | 12.00 | 57.00 | 13.00 |
| 423 | "e-cig!" w/10 trend! | 10.00 | - | 31.00 | - |
| 424 | challeng! w/10 destroy! | 7.00 | - | 10.00 | - |
| 425 | Covid! w/10 lonel! | 19.00 | 2.00 | 20.00 | 2.00 |
| 426 | rape! w/10 class! | 67.00 | 8.00 | 104.00 | 10.00 |
| 427 | misbehav! w/10 safety | 40.00 | 4.00 | 141.00 | 4.00 |
| 428 | Juul w/10 teen! | 35.00 | 1.00 | 50.00 | 1.00 |
| 429 | campaign! w/10 harm! | 24.00 | 5.00 | 38.00 | 9.00 |
| 430 | challeng! w/10 destruct! | 101.00 | 3.00 | 203.00 | 3.00 |
| 431 | challeng! w/10 vandali! | 23.00 | - | 31.00 | - |
| 432 | Tweet! w/5 district! | 114.00 | 28.00 | 122.00 | 28.00 |
| 433 | violen! w/5 scholar! | 108.00 | 8.00 | 251.00 | 3.00 |
| 434 | firearm w/15 youth | 30.00 | - | 57.00 | - |
| 435 | nicotine w/10 increas! | 23.00 | 2.00 | 58.00 | 2.00 |
| 436 | overdos! w/10 class! | 14.00 | 1.00 | 25.00 | 1.00 |
| 437 | opioid! w/10 building! | 21.00 | - | 45.00 | - |

Defendants' Proposed Search Terms –Baltimore Hit Report

| A | B | C | D | E |
|---|---|---|---|---|
| 438 Juul w/10 class! | 9.00 | - | 30.00 | - |
| 439 marijuana w/10 affect! | 6.00 | - | 13.00 | - |
| 440 nicotine w/10 problem! | 10.00 | - | 32.00 | - |
| 441 consequence! w/10 "iphone!" | 3.00 | 3.00 | 3.00 | 3.00 |
| 442 suicid! w/10 helpline! | 1,414.00 | - | 1,741.00 | - |
| 443 devious W/10 lick! | 45.00 | 1.00 | 51.00 | 1.00 |
| 444 crisis w/5 minor! | 8.00 | - | 43.00 | - |
| 445 incident! w/5 Facebook | 32.00 | - | 74.00 | - |
| 446 overdos! w/10 teen! | 26.00 | 2.00 | 29.00 | 2.00 |
| 447 Tweet! w/5 class! | 163.00 | 25.00 | 312.00 | 40.00 |
| 448 "selfharm!" | 26.00 | 1.00 | 83.00 | - |
| 449 firearm w/15 teen! | 24.00 | 1.00 | 67.00 | 1.00 |
| 450 gun! w/5 adolescent! | 14.00 | 3.00 | 27.00 | 3.00 |
| 451 rape! w/10 kid! | 39.00 | 2.00 | 50.00 | 2.00 |
| 452 rifle! w/15 health | 3.00 | - | 5.00 | - |
| 453 "e-cig!" w/10 impact! | 10.00 | - | 18.00 | - |
| 454 quarantine! w/25 harm! | 18.00 | 5.00 | 32.00 | 11.00 |
| 455 (therap! w/5 student!) w/25 affect! | 10.00 | 2.00 | 19.00 | 2.00 |
| 456 marijuana w/10 trend! | 14.00 | - | 64.00 | - |
| 457 (crim! W/10 (police!)) w/25 effect! | 53.00 | 7.00 | 135.00 | 16.00 |
| 458 heroin w/10 increas! | 11.00 | - | 14.00 | - |
| 459 challeng! w/10 toilet! | 21.00 | 4.00 | 33.00 | 4.00 |
| 460 crisis w/5 scholar! | 29.00 | 7.00 | 52.00 | 6.00 |
| 461 purge! w/15 child! | 11.00 | 2.00 | 43.00 | 2.00 |
| 462 Covid! w/10 angry | 20.00 | 4.00 | 32.00 | 4.00 |
| 463 overdos! w/10 building! | 18.00 | - | 64.00 | - |
| 464 misbehav! w/10 rate! | 47.00 | - | 149.00 | - |
| 465 binge! w/15 kid! | 10.00 | 4.00 | 12.00 | 5.00 |
| 466 binge! w/15 child! | 11.00 | 5.00 | 19.00 | 5.00 |
| 467 misbehav! w/10 harass! | 61.00 | - | 384.00 | - |
| 468 gun w/15 premise! | 18.00 | - | 21.00 | - |
| 469 pistol! w/15 campus! | 1.00 | - | 1.00 | - |
| 470 handgun! w/15 premise! | 31.00 | 1.00 | 68.00 | 5.00 |
| 471 violen! w/5 senior! | 608.00 | 7.00 | 798.00 | 14.00 |
| 472 misconduct! w/10 expel! | 9.00 | - | 16.00 | - |
| 473 challeng! w/10 restroom! | 29.00 | 7.00 | 46.00 | 8.00 |
| 474 misbehav! w/10 teen! | 6.00 | 1.00 | 9.00 | 1.00 |
| 475 overdos! w/10 youth | 38.00 | - | 77.00 | - |
| 476 binge! w/15 student! | 36.00 | 5.00 | 139.00 | 11.00 |
| 477 stress! w/5 junior! | 9.00 | 6.00 | 29.00 | 6.00 |
| 478 disciplin! w/10 tablet! | 1.00 | - | 1.00 | - |
| 479 opioid! w/10 campus! | 5.00 | 1.00 | 5.00 | 1.00 |
| 480 misconduct! w/10 consult! | 25.00 | 3.00 | 37.00 | 5.00 |
| 481 cigar! w/10 affect! | 3.00 | - | 6.00 | - |
| 482 suicid! w/10 consultant | 18.00 | 1.00 | 20.00 | 1.00 |
| 483 consequence! w/10 ipad! | 1.00 | - | 1.00 | - |
| 484 "B&P" w/15 child! | 60.00 | 26.00 | 261.00 | 33.00 |
| 485 Covid! w/10 afraid | 100.00 | 28.00 | 129.00 | 29.00 |
| 486 misbehav! w/10 train! | 21.00 | 2.00 | 28.00 | 2.00 |
| 487 opioid! w/10 kid! | 33.00 | 17.00 | 40.00 | 17.00 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 488 | handgun! w/15 building! | 19.00 | 1.00 | 38.00 | 1.00 |
| 489 | (behavior! W/3 wellbeing) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 36.00 | 1.00 | 175.00 | 1.00 |
| 490 | overdos! w/10 kid! | 22.00 | 4.00 | 38.00 | 9.00 |
| 491 | harass! w/5 expel! | 1.00 | - | 1.00 | - |
| 492 | (behavior! W/3 health) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 90.00 | 1.00 | 899.00 | 2.00 |
| 493 | anxiet! w/5 senior! | 22.00 | 10.00 | 24.00 | 11.00 |
| 494 | cocaine w/10 increas! | 10.00 | - | 72.00 | - |
| 495 | harass! w/5 consult! | 59.00 | - | 803.00 | - |
| 496 | overdos! w/10 pupil! | 1.00 | - | 1.00 | - |
| 497 | achieve! w/5 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/5 decline | 49.00 | - | 130.00 | - |
| 498 | achieve! w/5 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/5 decline | 49.00 | - | 130.00 | - |
| 499 | heroin w/10 impact! | 1.00 | - | 1.00 | - |
| 500 | (crim! W/10 ("law enforcement")) w/25 impact! | 31.00 | - | 46.00 | - |
| 501 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 30.00 | 11.00 | 90.00 | 19.00 |
| 502 | prank! w/10 threat! | 7.00 | - | 7.00 | - |
| 503 | challeng! w/5 shooting | 68.00 | 10.00 | 162.00 | 10.00 |
| 504 | nicotine w/10 affect! | 9.00 | - | 44.00 | - |
| 505 | misconduct! w/10 treat! | 8.00 | - | 29.00 | - |
| 506 | cigar! w/10 disrupt! | 8.00 | - | 30.00 | - |
| 507 | rape! w/10 rate! | 18.00 | 4.00 | 119.00 | 1.00 |
| 508 | (behavior! W/3 issue!) w/15 teen! | 6.00 | - | 7.00 | - |
| 509 | opioid! w/10 adolescent! | 17.00 | - | 39.00 | - |
| 510 | rapist! w/10 student! | 17.00 | 3.00 | 17.00 | 3.00 |
| 511 | disrupt! w/5 teen! | 20.00 | 4.00 | 20.00 | 4.00 |
| 512 | Juul w/10 health | 15.00 | 1.00 | 37.00 | 1.00 |
| 513 | fentanyl w/10 trend! | 5.00 | 2.00 | 5.00 | 2.00 |
| 514 | fentanyl w/10 problem! | 3.00 | - | 3.00 | - |
| 515 | Juul w/10 youth | 18.00 | - | 34.00 | - |
| 516 | overdos! w/10 adolescent! | 21.00 | - | 24.00 | - |
| 517 | misbehav! w/10 treat! | 20.00 | 2.00 | 101.00 | - |
| 518 | (behavior! W/3 issue!) w/15 juvenile! | 21.00 | - | 94.00 | - |
| 519 | fentanyl w/10 impact! | 5.00 | - | 12.00 | - |
| 520 | heroin w/10 trend! | 1.00 | - | 7.00 | - |
| 521 | "e-cig!" w/10 affect! | 1.00 | - | 2.00 | - |
| 522 | Covid! w/10 "lock! down" | 12.00 | 3.00 | 16.00 | 4.00 |
| 523 | nicotine w/10 impact! | 3.00 | - | 5.00 | - |
| 524 | Juul w/10 kid! | 2.00 | - | 2.00 | - |
| 525 | (absen! w/5 excuse) w/10 (study OR survey! OR report! OR analysis OR caus! OR trend! OR chronic OR acute OR problem OR severe) | 48.00 | 2.00 | 177.00 | 3.00 |
| 526 | (crim! W/10 ("law enforcement")) w/25 affect! | 12.00 | - | 35.00 | - |
| 527 | (crim! W/10 (arrest!)) w/25 impact! | 16.00 | - | 26.00 | - |
| 528 | stabbed w/15 kid! | 24.00 | 2.00 | 29.00 | 2.00 |
| 529 | (property W/10 damage) w/25 juvenile! | 5.00 | - | 12.00 | - |
| 530 | Tweet! w/5 police | 115.00 | 59.00 | 121.00 | 59.00 |
| 531 | purge! w/15 "senior!" | 3.00 | 1.00 | 3.00 | 1.00 |
| 532 | bulimi! w/10 increas! | 2.00 | - | 2.00 | - |
| 533 | Tweet! w/5 suspen! | 9.00 | 5.00 | 9.00 | 5.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 534 | misconduct! w/10 scholar! | 13.00 | 6.00 | 39.00 | 12.00 |
| 535 | handgun! w/15 teen! | 23.00 | - | 27.00 | - |
| 536 | (crim! W/10 (police!)) w/25 affect! | 34.00 | - | 136.00 | - |
| 537 | (crim! W/10 (police!)) w/25 impact! | 50.00 | 12.00 | 99.00 | 11.00 |
| 538 | rapist! w/10 school! | 19.00 | 1.00 | 21.00 | 2.00 |
| 539 | campaign! w/10 destroy! | 3.00 | 1.00 | 3.00 | 1.00 |
| 540 | Covid! w/10 mad | 10.00 | 1.00 | 23.00 | 5.00 |
| 541 | stabbing w/15 kid! | 5.00 | - | 7.00 | - |
| 542 | stabbing w/15 campus! | 1.00 | - | 6.00 | - |
| 543 | challeng! w/10 sink! | 19.00 | 2.00 | 45.00 | 2.00 |
| 544 | suicid! w/10 assembly | 71.00 | 2.00 | 219.00 | 2.00 |
| 545 | Tweet! w/5 gun! | 16.00 | - | 32.00 | - |
| 546 | (behavior! W/3 concern!) w/15 teen! | 3.00 | - | 3.00 | - |
| 547 | stabbing w/15 child! | 39.00 | 1.00 | 88.00 | 1.00 |
| 548 | shooting! w/10 adolescent! | 27.00 | - | 393.00 | - |
| 549 | Tweet! w/5 challeng! | 19.00 | 8.00 | 19.00 | 8.00 |
| 550 | stress! w/5 "12th grade!" | 7.00 | - | 12.00 | - |
| 551 | "B&P" w/15 kid! | 11.00 | 1.00 | 36.00 | 1.00 |
| 552 | painkiller! w/10 (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 2.00 | - | 2.00 | - |
| 553 | misbehav! w/10 employee! | 3.00 | 1.00 | 26.00 | 1.00 |
| 554 | challeng! w/5 "penny" | 13.00 | 6.00 | 25.00 | 7.00 |
| 555 | rapist! w/10 class! | 16.00 | - | 19.00 | - |
| 556 | "B&P" w/15 scholar! | 4.00 | 1.00 | 11.00 | 1.00 |
| 557 | disrupt! w/5 senior! | 26.00 | 16.00 | 52.00 | 27.00 |
| 558 | threat! w/5 freshman! | 8.00 | - | 11.00 | - |
| 559 | stabbed w/15 campus! | 7.00 | - | 8.00 | - |
| 560 | (behavior! W/3 concern!) w/15 premise! | 18.00 | - | 18.00 | - |
| 561 | misbehav! w/10 consult! | 5.00 | - | 29.00 | - |
| 562 | (procur! W/10 (fund! OR grant! OR money)) W/10 ("mental health" or "social media") | 16.00 | - | 23.00 | - |
| 563 | marijuana w/10 disrupt! | 5.00 | - | 12.00 | - |
| 564 | (usage! w/10 "cellphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 8.00 | 1.00 | 8.00 | 1.00 |
| 565 | violen! w/5 freshman! | 23.00 | - | 24.00 | - |
| 566 | heroin w/10 problem! | 3.00 | 2.00 | 3.00 | 2.00 |
| 567 | stabbed w/15 child! | 31.00 | 8.00 | 47.00 | 8.00 |
| 568 | "B&P" w/15 "senior!" | 1.00 | 1.00 | 2.00 | 2.00 |
| 569 | challeng! w/5 "lick" | 27.00 | - | 33.00 | - |
| 570 | misconduct! w/10 pupil! | 1.00 | - | 1.00 | - |
| 571 | rifle! w/15 teen! | 11.00 | - | 12.00 | - |
| 572 | rifle! w/15 juvenile! | 1.00 | - | 15.00 | - |
| 573 | (crim! W/10 (arrest!)) w/25 increas! | 55.00 | 3.00 | 87.00 | 3.00 |
| 574 | nicotine w/10 trend! | 5.00 | - | 5.00 | - |
| 575 | Tweet! w/5 study | 8.00 | 4.00 | 8.00 | 4.00 |
| 576 | misbehav! w/10 campus! | 5.00 | - | 5.00 | - |
| 577 | anxiet! w/5 scholar! | 12.00 | 8.00 | 15.00 | 10.00 |
| 578 | Tweet! w/5 crim! | 7.00 | - | 11.00 | - |
| 579 | misconduct! w/10 rate! | 22.00 | - | 88.00 | - |
| 580 | opioid! w/10 juvenile! | 4.00 | - | 4.00 | - |
| 581 | Tweet! w/5 threat | 9.00 | 1.00 | 9.00 | 1.00 |
| 582 | campaign! w/10 "locker" | 3.00 | 3.00 | 3.00 | 3.00 |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 583 | Tweet! w/5 attack! | 20.00 | 4.00 | 21.00 | 5.00 |
| 584 | rapist! w/10 child! | 22.00 | - | 23.00 | - |
| 585 | (crim! W/10 (arrest!)) w/25 effect! | 53.00 | 1.00 | 158.00 | 1.00 |
| 586 | (property W/10 damage) w/25 kid! | 11.00 | - | 16.00 | - |
| 587 | intervention! w/10 "cellphone!" | 2.00 | - | 4.00 | - |
| 588 | marijuana w/10 pattern! | 2.00 | - | 5.00 | - |
| 589 | Intoxication w/10 problem! | 11.00 | - | 53.00 | - |
| 590 | methamphetamine w/10 increas! | 6.00 | - | 27.00 | - |
| 591 | cocaine w/10 problem! | 1.00 | - | 1.00 | - |
| 592 | oxyc! w/10 trend! | 2.00 | - | 41.00 | - |
| 593 | challeng! w/5 skull | 2.00 | - | 2.00 | - |
| 594 | challeng! w/10 "locker" | 4.00 | 2.00 | 8.00 | 1.00 |
| 595 | violative w/5 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!") | 11.00 | - | 24.00 | - |
| 596 | misconduct! w/10 teen! | 6.00 | 1.00 | 6.00 | 1.00 |
| 597 | violen! w/5 pupil! | 4.00 | - | 4.00 | - |
| 598 | misconduct! w/10 senior! | 9.00 | 3.00 | 9.00 | 3.00 |
| 599 | purging w/15 child! | 3.00 | - | 3.00 | - |
| 600 | disciplin! w/10 "cellphone!" | 8.00 | - | 8.00 | - |
| 601 | compulsi! w/10 (weight OR exercis!) | 4.00 | - | 7.00 | - |
| 602 | Tweet! w/5 hurt | 2.00 | - | 2.00 | - |
| 603 | bulimi! w/10 affect! | 2.00 | - | 2.00 | - |
| 604 | nicotine w/10 disrupt! | 1.00 | - | 1.00 | - |
| 605 | stress! w/5 "9th grade!" | 3.00 | 2.00 | 4.00 | 2.00 |
| 606 | "e-cig!" w/10 disrupt! | 7.00 | - | 28.00 | - |
| 607 | cigar! w/10 pattern! | 4.00 | - | 12.00 | - |
| 608 | handgun! w/15 youth | 17.00 | - | 46.00 | - |
| 609 | (crim! W/10 ("parole")) w/25 impact! | 4.00 | - | 4.00 | - |
| 610 | cocaine w/10 trend! | 4.00 | - | 10.00 | - |
| 611 | purging w/15 kid! | 26.00 | 17.00 | 26.00 | 17.00 |
| 612 | stabbed w/15 building! | 5.00 | - | 7.00 | - |
| 613 | rape! w/10 scholar! | 6.00 | 1.00 | 6.00 | 1.00 |
| 614 | altercation! w/5 consult! | 1.00 | - | 1.00 | - |
| 615 | stress! w/5 freshmen | 2.00 | - | 2.00 | - |
| 616 | meth w/10 problem! | 8.00 | 2.00 | 20.00 | 2.00 |
| 617 | altercation! w/5 train! | 20.00 | - | 21.00 | - |
| 618 | Juul w/10 child! | 20.00 | - | 45.00 | - |
| 619 | campaign! w/10 sink! | 1.00 | - | 1.00 | - |
| 620 | violen! w/5 "12th grade!" | 2.00 | - | 3.00 | - |
| 621 | Tweet! w/5 inappropriate! | 1.00 | - | 2.00 | - |
| 622 | meth w/10 impact! | 1.00 | - | 1.00 | - |
| 623 | consequence! w/10 "cellphone!" | 10.00 | 2.00 | 28.00 | 2.00 |
| 624 | (behavior! W/3 concern!) w/15 juvenile! | 2.00 | - | 4.00 | - |
| 625 | handgun! w/15 health | 17.00 | - | 25.00 | - |
| 626 | intervention! w/10 "i-phone!" | 12.00 | - | 16.00 | - |
| 627 | stabbing w/15 juvenile! | 3.00 | - | 5.00 | - |
| 628 | threat! w/5 junior! | 4.00 | 1.00 | 4.00 | 1.00 |
| 629 | prank! w/10 bathroom! | 2.00 | - | 3.00 | - |
| 630 | stabbing w/15 scholar! | 1.00 | - | 4.00 | - |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 631 | campaign! w/10 bathroom! | 22.00 | 1.00 | 46.00 | 1.00 |
| 632 | fentanyl w/10 affect! | 3.00 | 2.00 | 3.00 | 2.00 |
| 633 | disrupt! w/5 freshman | 1.00 | - | 3.00 | - |
| 634 | Tweet! w/5 sex! | 1.00 | 1.00 | 1.00 | 1.00 |
| 635 | (emotional w/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 5.00 | - | 9.00 | - |
| 636 | (usage! w/10 device!) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 1.00 | - | 2.00 | - |
| 637 | Tweet! w/5 disrupt! | 2.00 | 2.00 | 2.00 | 2.00 |
| 638 | stabbed w/15 teen! | 12.00 | - | 12.00 | - |
| 639 | (crim! W/10 ("SRO")) w/25 effect! | 1.00 | - | 1.00 | - |
| 640 | Tweet! w/5 disciplin! | 3.00 | 1.00 | 3.00 | 1.00 |
| 641 | misbehav! w/10 expel! | 4.00 | - | 4.00 | - |
| 642 | stress! w/5 sophomore! | 2.00 | - | 2.00 | - |
| 643 | (therap! w/5 student!) w/25 insufficient! | 3.00 | - | 15.00 | - |
| 644 | firearm w/15 pupil! | 1.00 | - | 1.00 | - |
| 645 | "e-cig!" w/10 pattern! | 2.00 | - | 4.00 | - |
| 646 | violen! w/5 junior! | 9.00 | - | 14.00 | - |
| 647 | Intoxication w/10 increas! | 3.00 | - | 11.00 | - |
| 648 | (usage! w/10 tablet!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 8.00 | - | 10.00 | - |
| 649 | (behavior! W/3 issue!) w/15 pupil! | 5.00 | - | 6.00 | - |
| 650 | disrupt! w/5 pupil! | 3.00 | - | 15.00 | - |
| 651 | campaign! w/10 vandali! | 6.00 | 6.00 | 19.00 | 3.00 |
| 652 | purge! w/15 kid! | 4.00 | - | 4.00 | - |
| 653 | stabbed w/15 juvenile! | 3.00 | - | 3.00 | - |
| 654 | rape! w/10 senior! | 2.00 | - | 21.00 | - |
| 655 | Tweet! w/5 campus | 4.00 | 1.00 | 4.00 | 1.00 |
| 656 | (crim! W/10 (arrest!)) w/25 affect! | 8.00 | - | 16.00 | - |
| 657 | opioid! w/10 scholar! | 6.00 | - | 11.00 | - |
| 658 | prank! w/10 propert! | 37.00 | - | 158.00 | - |
| 659 | pistol! w/15 kid! | 4.00 | - | 4.00 | - |
| 660 | campaign! w/10 destruct! | 5.00 | - | 10.00 | - |
| 661 | rapist! w/10 teen! | 3.00 | - | 4.00 | - |
| 662 | narcotic! w/10 problem! | 2.00 | - | 10.00 | - |
| 663 | Tweet! w/5 abuse! | 1.00 | - | 1.00 | - |
| 664 | Tweet! w/5 homework! | 1.00 | - | 1.00 | - |
| 665 | rapist! w/10 campus! | 2.00 | - | 2.00 | - |
| 666 | "safety issue" w/5 discip! | 4.00 | - | 8.00 | - |
| 667 | meth w/10 pattern! | 1.00 | - | 3.00 | - |
| 668 | cocaine w/10 impact! | 8.00 | 1.00 | 12.00 | 1.00 |
| 669 | opioid! w/10 pupil! | 1.00 | - | 2.00 | - |
| 670 | stress! w/5 pupil! | 4.00 | 1.00 | 12.00 | 8.00 |
| 671 | oxyc! w/10 increas! | 8.00 | - | 45.00 | - |
| 672 | overdos! w/10 premise! | 1.00 | - | 1.00 | - |
| 673 | shooting! w/10 premise! | 15.00 | - | 16.00 | - |
| 674 | stress! w/5 "10th grade!" | 3.00 | 3.00 | 3.00 | 3.00 |
| 675 | Juul w/10 adolescent! | 21.00 | - | 36.00 | - |
| 676 | stress! w/5 "grade 12" | 2.00 | - | 2.00 | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 677 | misconduct! w/10 altercation! | 27.00 | - | 553.00 | - |
| 678 | Tweet! w/5 harm! | 5.00 | - | 5.00 | - |
| 679 | stabbing w/15 health | 5.00 | - | 11.00 | - |
| 680 | disrupt! w/5 junior! | 2.00 | - | 2.00 | - |
| 681 | challeng! w/10 dispenser! | 1.00 | - | 2.00 | - |
| 682 | (property W/10 damage) w/25 youth! | 6.00 | - | 18.00 | - |
| 683 | Tweet! w/5 weapon! | 1.00 | 1.00 | 1.00 | 1.00 |
| 684 | Tweet! w/5 distract! | 1.00 | - | 1.00 | - |
| 685 | shooting! w/10 pupil! | 1.00 | - | 1.00 | - |
| 686 | stabbing w/15 building! | 14.00 | - | 26.00 | - |
| 687 | violen! w/5 "10th grade!" | 3.00 | - | 3.00 | - |
| 688 | violen! w/5 "ninth grade!" | 3.00 | - | 13.00 | - |
| 689 | stress! w/5 "ninth grade!" | 3.00 | 3.00 | 3.00 | 3.00 |
| 690 | Tweet! w/5 illegal | 5.00 | 1.00 | 5.00 | 1.00 |
| 691 | crisis w/5 pupil! | 17.00 | 3.00 | 111.00 | 3.00 |
| 692 | Intoxication w/10 distract! | 2.00 | - | 2.00 | - |
| 693 | misconduct! w/10 kid! | 3.00 | - | 3.00 | - |
| 694 | cocaine w/10 pattern! | 1.00 | - | 1.00 | - |
| 695 | Intoxication w/10 affect! | 1.00 | - | 3.00 | - |
| 696 | "safety issue" w/5 consult! | 4.00 | - | 8.00 | - |
| 697 | (crim! W/10 ("parole")) w/25 increas! | 5.00 | - | 13.00 | - |
| 698 | marijuana w/10 distract! | 6.00 | - | 6.00 | - |
| 699 | disciplin! w/10 "i-phone!" | 2.00 | - | 4.00 | - |
| 700 | Juul w/10 juvenile! | 6.00 | - | 27.00 | - |
| 701 | fentanyl w/10 disrupt! | 1.00 | - | 1.00 | - |
| 702 | cocaine w/10 disrupt! | 2.00 | - | 2.00 | - |
| 703 | binge! w/15 senior! | 1.00 | - | 1.00 | - |
| 704 | gun! w/5 pupil! | 7.00 | 6.00 | 11.00 | 7.00 |
| 705 | violen! w/5 "grade 12" | 1.00 | - | 1.00 | - |
| 706 | Tweet! w/5 violate! | 1.00 | 1.00 | 1.00 | 1.00 |
| 707 | threat! w/5 sophomore! | 6.00 | - | 6.00 | - |
| 708 | violen! w/5 "11th grade!" | 3.00 | - | 3.00 | - |
| 709 | Xanax w/10 problem! | 1.00 | 1.00 | 1.00 | 1.00 |
| 710 | altercation! w/5 expel! | 6.00 | 2.00 | 10.00 | 2.00 |
| 711 | binging w/15 student! | 8.00 | - | 29.00 | - |
| 712 | anxiet! w/5 freshmen | 3.00 | 1.00 | 3.00 | 1.00 |
| 713 | binging w/15 kid! | 2.00 | 2.00 | 2.00 | 2.00 |
| 714 | (usage! w/10 "cell phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR | 6.00 | - | 11.00 | - |
| 715 | (usage! w/10 "cell-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR | 6.00 | - | 11.00 | - |
| 716 | challeng! w/5 smack | 2.00 | 2.00 | 2.00 | 2.00 |
| 717 | Tweet! w/5 danger! | 7.00 | 3.00 | 7.00 | 3.00 |
| 718 | binging w/15 "senior!" | 1.00 | 1.00 | 2.00 | 2.00 |
| 719 | stabbed w/15 premise! | 3.00 | - | 3.00 | - |
| 720 | purge! w/15  freshmen | 1.00 | - | 1.00 | - |
| 721 | misbehav! w/10 senior! | 2.00 | - | 2.00 | - |
| 722 | threat! w/5 freshmen | 1.00 | - | 1.00 | - |
| 723 | methamphetamine w/10 affect! | 4.00 | - | 4.00 | - |
| 724 | bulimi! w/10 impact! | 3.00 | - | 3.00 | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 725 | Tweet! w/5 unsafe! | 1.00 | - | 1.00 | - |
| 726 | Tweet! w/5 prank! | 1.00 | - | 2.00 | - |
| 727 | stabbing w/15 youth | 6.00 | 3.00 | 8.00 | 3.00 |
| 728 | Tweet! w/5 altercation! | 19.00 | 2.00 | 19.00 | 2.00 |
| 729 | Juul w/10 scholar! | 1.00 | - | 1.00 | - |
| 730 | Intoxication w/10 disrupt! | 1.00 | 1.00 | 3.00 | 3.00 |
| 731 | campaign! w/10 restroom! | 3.00 | 1.00 | 3.00 | 1.00 |
| 732 | challeng! w/10 "fight club!" | 4.00 | - | 4.00 | - |
| 733 | heroin w/10 disrupt! | 5.00 | 4.00 | 7.00 | 4.00 |
| 734 | (absen! w/5 unexcuse!) w/10 (study OR survey! OR report! OR analysis OR caus! OR trend! OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR intens! OR serious OR extreme! OR major OR concern! OR report! OR ignore! OR indifferen! OR | 1.00 | - | 1.00 | - |
| 735 | (behavior! W/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 1.00 | - | 3.00 | - |
| 736 | (crim! W/10 ("parole")) w/25 need! | 2.00 | - | 10.00 | - |
| 737 | (crim! W/10 (police!)) w/25 insufficient | 2.00 | - | 3.00 | - |
| 738 | "oxy" w/10 pattern! | 1.00 | 1.00 | 1.00 | 1.00 |
| 739 | "oxy" w/10 problem! | 3.00 | - | 3.00 | - |
| 740 | "safety issue" w/5 crim! | 2.00 | - | 10.00 | - |
| 741 | emailsender("!bcps.k12.md.us!") & Facebook | 12,929.00 | 5,519.00 | 17,140.00 | 6,253.00 |
| 742 | emailsender("!bcps.k12.md.us!") & "social media" | 8,043.00 | 2,693.00 | 14,513.00 | 3,194.00 |
| 743 | emailsender("!bcps.k12.md.us!") & Instagram | 6,143.00 | 854.00 | 8,156.00 | 1,014.00 |
| 744 | emailsender("!bcps.k12.md.us!") & YouTube | 3,203.00 | 1,211.00 | 5,120.00 | 1,330.00 |
| 745 | emailsender("!bcps.k12.md.us!") & "FB" | 1,020.00 | 173.00 | 1,268.00 | 187.00 |
| 746 | emailsender("!bcps.k12.md.us!") & Snap | 818.00 | 460.00 | 1,773.00 | 517.00 |
| 747 | emailsender("!bcps.k12.md.us!") & (Insta OR "IG") | 2,809.00 | 1,122.00 | 3,531.00 | 1,392.00 |
| 748 | emailsender("!bcps.k12.md.us!") & Meta NOT (metal OR metap! OR metab!) | 122.00 | 47.00 | 142.00 | 47.00 |
| 749 | emailsender("!bcps.k12.md.us!") & TikTok | 241.00 | 27.00 | 342.00 | 38.00 |
| 750 | emailsender("!bcps.k12.md.us!") & YT | 36.00 | 27.00 | 36.00 | 27.00 |
| 751 | emailsender("!bcps.k12.md.us!") & Snapchat | 95.00 | 1.00 | 150.00 | 2.00 |
| 752 | emailsender("!bcps.k12.md.us!") & "You Tube" | 62.00 | 18.00 | 67.00 | 18.00 |
| 753 | emailsender("!bcps.k12.md.us!") & Discord | 88.00 | 23.00 | 106.00 | 22.00 |
| 754 | emailsender("!bcps.k12.md.us!") & "Tik Tok" | 165.00 | 41.00 | 212.00 | 58.00 |
| 755 | emailsender("!bcps.k12.md.us!") & Twitch | 23.00 | 1.00 | 27.00 | 1.00 |
| 756 | emailsender("!bcps.k12.md.us!") & "tick tock" | 2.00 | 1.00 | 8.00 | 2.00 |
| 757 | emailsender("!bcps.k12.md.us!") & "Snap Chat" | 31.00 | - | 46.00 | - |
| 758 | emailsender("!bcps.k12.md.us!") & "Face book" | 1.00 | - | 1.00 | - |
| 759 | emailsender("!bcps.k12.md.us!") & Youtuber | 1.00 | 1.00 | 1.00 | 1.00 |
| 760 | prank! w/10 "hall pass!" | - | - | - | - |
| 761 | altercation! w/5 crim! | - | - | - | - |
| 762 | consequence! w/10 tablet! | - | - | - | - |
| 763 | firearm w/15 scholar! | - | - | - | - |
| 764 | purge! w/15 freshman | - | - | - | - |
| 765 | pistol! w/15 juvenile! | - | - | - | - |
| 766 | pistol! w/15 pupil! | - | - | - | - |
| 767 | purge! w/15 pupil | - | - | - | - |
| 768 | pistol! w/15 building! | - | - | - | - |
| 769 | (crim! W/10 ("SRO")) w/25 impact! | - | - | - | - |
| 770 | "B&P" w/15  junior! | - | - | - | - |
| 771 | purge! w/15 scholar! | - | - | - | - |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 772 | anxiet! w/5 freshman | - | - | - | - |
| 773 | rifle! w/15 pupil! | - | - | - | - |
| 774 | (behavior! W/3 issue!) w/15 premise! | - | - | - | - |
| 775 | anxiet! w/5 junior! | - | - | - | - |
| 776 | heroin w/10 pattern! | - | - | - | - |
| 777 | campaign! w/10 toilet! | - | - | - | - |
| 778 | "B&P" w/15 freshman | - | - | - | - |
| 779 | meth w/10 increas! | - | - | - | - |
| 780 | pistol! w/15 youth | - | - | - | - |
| 781 | narcotic! w/10 trend! | - | - | - | - |
| 782 | pistol! w/15 premise! | - | - | - | - |
| 783 | handgun! w/15 scholar! | - | - | - | - |
| 784 | (use! w/10 "cell phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 785 | (use! w/10 "cell-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 786 | campaign! w/10 dispenser! | - | - | - | - |
| 787 | stabbed w/15 scholar! | - | - | - | - |
| 788 | (use! w/10 "cellphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 789 | violen! w/5 sophomore! | - | - | - | - |
| 790 | pistol! w/15 child! | - | - | - | - |
| 791 | prank! w/10 toilet! | - | - | - | - |
| 792 | narcotic! w/10 increas! | - | - | - | - |
| 793 | challeng! w/10 "hall pass" | - | - | - | - |
| 794 | pistol! w/15 teen! | - | - | - | - |
| 795 | narcotic! w/10 impact! | - | - | - | - |
| 796 | rifle! w/15 youth | - | - | - | - |
| 797 | rifle! w/15 premise! | - | - | - | - |
| 798 | methamphetamine w/10 problem! | - | - | - | - |
| 799 | prank w/10 vandali! | - | - | - | - |
| 800 | Juul w/10 campus! | - | - | - | - |
| 801 | cocaine w/10 affect! | - | - | - | - |
| 802 | binge! w/15 scholar! | - | - | - | - |
| 803 | rifle! w/15 scholar! | - | - | - | - |
| 804 | stabbed w/15 health | - | - | - | - |
| 805 | Xanax w/10 affect! | - | - | - | - |
| 806 | prank! w/10 security | - | - | - | - |
| 807 | nicotine w/10 pattern! | - | - | - | - |
| 808 | rape! w/10 freshman! | - | - | - | - |
| 809 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 810 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 811 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 812 | prank! w/10 destruct! | - | - | - | - |
| 813 | "safety issue" w/5 suspen! | - | - | - | - |
| 814 | anxiet! w/5 pupil | - | - | - | - |
| 815 | pistol! w/15 scholar! | - | - | - | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 816 | narcotic! w/10 affect! | - | - | - | - |
| 817 | (behavior! W/3 concern!) w/15 pupil! | - | - | - | - |
| 818 | meth w/10 affect! | - | - | - | - |
| 819 | bulimi! w/10 problem! | - | - | - | - |
| 820 | nicotine w/10 distract! | - | - | - | - |
| 821 | rapist! w/10 kid! | - | - | - | - |
| 822 | violen! w/5 "grade 11" | - | - | - | - |
| 823 | stress! w/5 "11th grade!" | - | - | - | - |
| 824 | Tweet! w/5 shoot | - | - | - | - |
| 825 | challeng! w/10 "dryer" | - | - | - | - |
| 826 | pistol! w/15 health | - | - | - | - |
| 827 | rapist! w/10 scholar! | - | - | - | - |
| 828 | campaign! w/10 "dryer!" | - | - | - | - |
| 829 | Intoxication w/10 pattern! | - | - | - | - |
| 830 | consequence! w/10 "i-phone!" | - | - | - | - |
| 831 | heroin w/10 affect! | - | - | - | - |
| 832 | methamphetamine w/10 trend! | - | - | - | - |
| 833 | misbehav! w/10 altercation! | - | - | - | - |
| 834 | meth w/10 disrupt! | - | - | - | - |
| 835 | methamphetamine w/10 impact! | - | - | - | - |
| 836 | challeng! w/5 "blackout" | - | - | - | - |
| 837 | ecig! w/10 disrupt! | - | - | - | - |
| 838 | overdos! w/10 juvenile! | - | - | - | - |
| 839 | Xanax w/10 increas! | - | - | - | - |
| 840 | (use! w/10 "iphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 841 | overdos! w/10 scholar! | - | - | - | - |
| 842 | Xanax w/10 disrupt! | - | - | - | - |
| 843 | (crim! W/10 ("SRO")) w/25 increas! | - | - | - | - |
| 844 | stress! w/5 freshman | - | - | - | - |
| 845 | binge! w/15  junior! | - | - | - | - |
| 846 | anxiet! w/5 sophomore! | - | - | - | - |
| 847 | purging w/15 pupil | - | - | - | - |
| 848 | shooting! w/10 "pre-teen!" | - | - | - | - |
| 849 | oxyc! w/10 affect! | - | - | - | - |
| 850 | narcotic! w/10 pattern! | - | - | - | - |
| 851 | bulimi! w/10 pattern! | - | - | - | - |
| 852 | (property W/10 damage) w/25 teen! | - | - | - | - |
| 853 | Tweet! w/5  nude | - | - | - | - |
| 854 | ecig! w/10 increas! | - | - | - | - |
| 855 | ecig! w/10 problem! | - | - | - | - |
| 856 | disrupt! w/5 freshmen | - | - | - | - |
| 857 | "oxy" w/10 impact! | - | - | - | - |
| 858 | "e-cig!" w/10 distract! | - | - | - | - |
| 859 | "oxy" w/10 affect! | - | - | - | - |
| 860 | Intoxication w/10 trend! | - | - | - | - |
| 861 | Intoxication w/10 impact! | - | - | - | - |
| 862 | cigar! w/10 distract! | - | - | - | - |
| 863 | stabbing w/15 premise! | - | - | - | - |
| 864 | "safety issue" w/5 train! | - | - | - | - |

| A | B | C | D | E |
|---|---|---|---|---|
| 865 | Tweet! w/5 expel! | - | - | - | - |
| 866 | rape! w/10 junior! | - | - | - | - |
| 867 | prank! w/10 destroy! | - | - | - | - |
| 868 | rape! w/10 pupil! | - | - | - | - |
| 869 | disrupt! w/5 sophomore! | - | - | - | - |
| 870 | stress! w/5 "tenth grade!" | - | - | - | - |
| 871 | violen! w/5 "grade 10" | - | - | - | - |
| 872 | opioid! w/10 "pre-teen!" | - | - | - | - |
| 873 | rape! w/10 sophomore! | - | - | - | - |
| 874 | narcotic! w/10 distract! | - | - | - | - |
| 875 | misconduct! w/10 junior! | - | - | - | - |
| 876 | prank! w/10 violen! | - | - | - | - |
| 877 | rapist! w/10 district! | - | - | - | - |
| 878 | purging w/15 "senior!" | - | - | - | - |
| 879 | purge! w/15  junior! | - | - | - | - |
| 880 | oxyc! w/10 impact! | - | - | - | - |
| 881 | stress! w/5 "grade 10" | - | - | - | - |
| 882 | overdos! w/10 preteen! | - | - | - | - |
| 883 | overdos! w/10 "pre-teen!" | - | - | - | - |
| 884 | binge! w/15 pupil | - | - | - | - |
| 885 | (property W/10 damage) w/25 adolescent! | - | - | - | - |
| 886 | (property W/10 damage) w/25 scholar! | - | - | - | - |
| 887 | (crim! W/10 ("SRO")) w/25 insufficient | - | - | - | - |
| 888 | (crim! W/10 ("parole")) w/25 effect! | - | - | - | - |
| 889 | (crim! W/10 ("law enforcement")) w/25 insufficient | - | - | - | - |
| 890 | bulimi! w/10 trend! | - | - | - | - |
| 891 | (usage! w/10 "cellphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 892 | (usage! w/10 tablet!) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | |
| 893 | (usage! w/10 "iphone") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | |
| 894 | (usage! w/10 "iphone") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | |
| 895 | (usage! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | - | - | - | - |
| 896 | (behavior! W/3 concern!) w/15 tween! | - | - | - | - |
| 897 | (behavior! W/3 concern!) w/15 preteen! | - | - | - | - |
| 898 | (crim! W/10 (arrest!)) w/25 insufficient | - | - | - | - |
| 899 | binging w/15 scholar! | - | - | - | - |
| 900 | binging w/15 sophomore! | - | - | - | - |
| 901 | (social w/3 worker) w/10 "tenth grade!" | - | - | - | - |
| 902 | (property W/10 damage) w/25 preteen! | - | - | - | - |
| 903 | (property W/10 damage) w/25 "pre-teen!" | - | - | - | - |
| 904 | (property W/10 damage) w/25 tween! | - | - | - | - |
| 905 | binge! w/15  freshmen | - | - | - | - |
| 906 | binging  w/15  freshmen | - | - | - | - |
| 907 | binging  w/15 child! | - | - | - | - |
| 908 | binging  w/15 pupil | - | - | - | - |

Defendants' Proposed Search Terms –Baltimore Hit Report

| A | B | C | D | E |
|---|---|---|---|---|
| 909 | binging w/15  junior! | - | - | - | - |
| 910 | binging w/15 freshman | - | - | - | - |
| 911 | stabbed w/15 youth | - | - | - | - |
| 912 | stabbing w/15 "pre-teen" | - | - | - | - |
| 913 | stabbed w/15 "pre-teen" | - | - | - | - |
| 914 | stabbed w/15 preteen! | - | - | - | - |
| 915 | stabbed w/15 pupil! | - | - | - | - |
| 916 | purging w/15 scholar! | - | - | - | - |
| 917 | purging w/15 sophomore! | - | - | - | - |
| 918 | purging w/15 freshman | - | - | - | - |
| 919 | purging w/15  freshmen | - | - | - | - |
| 920 | purging w/15  junior! | - | - | - | - |
| 921 | binge! w/15 sophomore! | - | - | - | - |
| 922 | campaign! w/10 "boys room!" | - | - | - | - |
| 923 | bulimi! w/10 disrupt! | - | - | - | - |
| 924 | bulimi! w/10 distract! | - | - | - | - |
| 925 | binge! w/15 freshman | - | - | - | - |
| 926 | rifle! w/15 tween! | - | - | - | - |
| 927 | shooting! w/10 preteen! | - | - | - | - |
| 928 | shooting! w/10 tween! | - | - | - | - |
| 929 | stabbing w/15 preteen! | - | - | - | - |
| 930 | stabbing w/15 pupil! | - | - | - | - |
| 931 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 932 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 933 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 934 | opioid! w/10 tween! | - | - | - | - |
| 935 | opioid! w/10 preteen! | - | - | - | - |
| 936 | prank! w/10 "boys room!" | - | - | - | - |
| 937 | prank! w/10 "dryer" | - | - | - | - |
| 938 | prank! w/10 "fight club!" | - | - | - | - |
| 939 | prank! w/10 "girls room!" | - | - | - | - |
| 940 | overdos! w/10 tween! | - | - | - | - |
| 941 | prank! w/10 "locker" | - | - | - | - |
| 942 | pistol! w/15 tween! | - | - | - | - |
| 943 | oxyc! w/10 pattern! | - | - | - | - |
| 944 | oxyc! w/10 problem! | - | - | - | - |
| 945 | stress! w/5 "grade 11" | - | - | - | - |
| 946 | Xanax w/10 trend! | - | - | - | - |
| 947 | violen! w/5 freshmen | - | - | - | - |
| 948 | Xanax w/10 distract! | - | - | - | - |
| 949 | Xanax w/10 impact! | - | - | - | - |
| 950 | stabbing w/15 tween! | - | - | - | - |
| 951 | stress! w/5 "eleventh grade!" | - | - | - | - |
| 952 | pistol! w/15 "pre-teen" | - | - | - | - |
| 953 | Xanax w/10 pattern! | - | - | - | - |
| 954 | pistol! w/15 preteen! | - | - | - | - |
| 955 | oxyc! w/10 disrupt! | - | - | - | - |

Defendants' Proposed Search Terms –Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 956 | oxyc! w/10 distract! | - | - | - | - |
| 957 | rifle! w/15 "preteen" | - | - | - | - |
| 958 | rifle! w/15 "pre-teen" | - | - | - | - |
| 959 | rapist! w/10 senior! | - | - | - | - |
| 960 | rapist! w/10 sophomore! | - | - | - | - |
| 961 | rapist! w/10 disciplin! | - | - | - | - |
| 962 | prank! w/10 restroom! | - | - | - | - |
| 963 | prank! w/10 dispenser! | - | - | - | - |
| 964 | purge! w/15 sophomore! | - | - | - | - |
| 965 | rapist! w/10 freshman! | - | - | - | - |
| 966 | rapist! w/10 freshmen | - | - | - | - |
| 967 | rapist! w/10 junior! | - | - | - | - |
| 968 | rapist! w/10 pupil! | - | - | - | - |
| 969 | rapist! w/10 rate! | - | - | - | - |
| 970 | misbehav! w/10 freshman! | - | - | - | - |
| 971 | misbehav! w/10 junior! | - | - | - | - |
| 972 | misbehav! w/10 sophomore! | - | - | - | - |
| 973 | misconduct! w/10 sophomore! | - | - | - | - |
| 974 | misconduct! w/10 freshman! | - | - | - | - |
| 975 | misconduct! w/10 emloyee! | - | - | - | - |
| 976 | rape! w/10 freshmen | - | - | - | - |
| 977 | narcotic! w/10 disrupt! | - | - | - | - |
| 978 | Tweet! w/5 improper! | - | - | - | - |
| 979 | violen! w/5 "eleventh grade!" | - | - | - | - |
| 980 | therap! w/5 "tenth grade!" | - | - | - | - |
| 981 | Tweet! w/5 nudity | - | - | - | - |
| 982 | stress! w/5 "twelfth grade!" | - | - | - | - |
| 983 | violen! w/5 "tenth grade!" | - | - | - | - |
| 984 | violen! w/5 "twelfth grade!" | - | - | - | - |
| 985 | Tweet! w/5 unprofessional! | - | - | - | - |
| 986 | prank! w/10 sink! | - | - | - | - |
| 987 | opioid! w/10 premise! | - | - | - | - |
| 988 | meth w/10 trend! | - | - | - | - |
| 989 | fentanyl w/10 distract! | - | - | - | - |
| 990 | fentanyl w/10 pattern! | - | - | - | - |
| 991 | ecig! w/10 affect! | - | - | - | - |
| 992 | ecig! w/10 pattern! | - | - | - | - |
| 993 | ecig! w/10 distract! | - | - | - | - |
| 994 | ecig! w/10 impact! | - | - | - | - |
| 995 | Juul w/10 premise! | - | - | - | - |
| 996 | Juul w/10 preteen! | - | - | - | - |
| 997 | Juul w/10 pupil! | - | - | - | - |
| 998 | Juul w/10 tween! | - | - | - | - |
| 999 | methamphetamine w/10 pattern! | - | - | - | - |
| 1000 | methamphetamine w/10 disrupt! | - | - | - | - |
| 1001 | methamphetamine w/10 distract! | - | - | - | - |
| 1002 | Juul w/10 "pre-teen!" | - | - | - | - |
| 1003 | Juul w/10 building! | - | - | - | - |
| 1004 | campaign! w/10 "fight club!" | - | - | - | - |
| 1005 | campaign! w/10 "girls room!" | - | - | - | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1006 | campaign! w/10 "hall pass!" | - | - | - | - |
| 1007 | challeng! w/10 "boys room!" | - | - | - | - |
| 1008 | challeng! w/10 "girls room!" | - | - | - | - |
| 1009 | crisis w/5 "pre-teen!" | - | - | - | - |
| 1010 | crisis w/5 tween! | - | - | - | - |
| 1011 | crisis w/5 preteen! | - | - | - | - |
| 1012 | ecig! w/10 trend! | - | - | - | - |
| 1013 | challeng! w/5 "feces" | - | - | - | - |
| 1014 | cocaine w/10 distract! | - | - | - | - |
| 1015 | killchallenge | - | - | - | - |
| 1016 | handgun! w/15 "pre-teen" | - | - | - | - |
| 1017 | meth w/10 distract! | - | - | - | - |
| 1018 | heroin w/10 distract! | - | - | - | - |
| 1019 | handgun! w/15 tween! | - | - | - | - |
| 1020 | handgun! w/15 preteen! | - | - | - | - |
| 1021 | handgun! w/15 pupil! | - | - | - | - |
| 1022 | gun! w/15 tween! | - | - | - | - |
| 1023 | "B&P" w/15 sophomore! | - | - | - | - |
| 1024 | firearm w/15 "pre-teen" | - | - | - | - |
| 1025 | firearm w/15 tween! | - | - | - | - |
| 1026 | firearm w/15 preteen! | - | - | - | - |
| 1027 | gun! w/10 preteen! | - | - | - | - |
| 1028 | gun! w/15 "pre-teen" | - | - | - | - |
| 1029 | "B&P" w/15 pupil | - | - | - | - |
| 1030 | (crim! W/10 ("parole")) w/25 insufficient | - | - | - | - |
| 1031 | (crim! W/10 ("probation officer")) w/25 affect! | - | - | - | - |
| 1032 | (crim! W/10 ("probation officer")) w/25 effect! | - | - | - | - |
| 1033 | (crim! W/10 ("probation officer")) w/25 impact! | - | - | - | - |
| 1034 | (crim! W/10 ("probation officer")) w/25 increas! | - | - | - | - |
| 1035 | (crim! W/10 ("probation officer")) w/25 insufficient | - | - | - | - |
| 1036 | (crim! W/10 ("probation officer")) w/25 need! | - | - | - | - |
| 1037 | (crim! W/10 ("school resource office")) w/25 affect! | - | - | - | - |
| 1038 | (crim! W/10 ("school resource office")) w/25 effect! | - | - | - | - |
| 1039 | (crim! W/10 ("school resource office")) w/25 impact! | - | - | - | - |
| 1040 | (crim! W/10 ("school resource office")) w/25 increas! | - | - | - | - |
| 1041 | (crim! W/10 ("school resource office")) w/25 insufficient | - | - | - | - |
| 1042 | (crim! W/10 ("school resource office")) w/25 need! | - | - | - | - |
| 1043 | (crim! W/10 ("SRO")) w/25 affect! | - | - | - | - |
| 1044 | (mental w/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | |
| 1045 | "oxy" w/10 disrupt! | - | - | - | - |
| 1046 | "oxy" w/10 distract! | - | - | - | - |
| 1047 | "B&P" w/15  freshmen | - | - | - | - |
| 1048 | "oxy" w/10 increas! | - | - | - | - |
| 1049 | "oxy" w/10 trend! | - | - | - | - |
| 1050 | "safety issue" w/5 expel! | - | - | - | - |
| 1051 | (behavior! W/3 concern!) w/15 "pre-teen" | - | - | - | - |
| 1052 | (behavior! W/3 issue!) w/15 "pre-teen" | - | - | - | - |
| 1053 | (behavior! W/3 issue!) w/15 preteen! | - | - | - | - |
| 1054 | (behavior! W/3 issue!) w/15 tween! | - | - | - | - |

Defendants' Proposed Search Terms –Baltimore Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1055 | (behavior! W/3 wellbeing) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 1056 | (crim! W/10 ("parole")) w/25 affect! | - | - | - | - |
| 1057 | emailsender("!bcps.k12.md.us!") & ticktock | - | - | - | - |

Plaintiffs' Proposed Search Terms –Baltimore Hit Report

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Ds 9-26 Counter** | **Counts** | | **Ps 10-1 Counter** | **Counts** |
| 2 | Total Hits | 269,585 | | Total Hits | 151,990 |
| 3 | Total Hits w/ Family | 421,998 | | Total Hits w/ Family | 252,684 |
| 4 | Total Search Population | 2,997,202 | | Total Search Population | 2,997,202 |
| 5 | % Hits | 8.99% | | % Hits | 5.07% |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search term | Doc Count | Unique Count | Family Count | Unique Family |
| 2 | "mental health" w/15 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "crisis") | 50,813 | 7,051 | 86,212 | 9,863 |
| 3 | crisis w/5 health | 5,224 | 899 | 14,394 | 1,137 |
| 4 | injur! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 6,040 | 2,205 | 16,700 | 2,678 |
| 5 | intervention! w/10 "phone!" | 616 | 247 | 2,118 | 361 |
| 6 | social w/3 health | 10,321 | 2,165 | 29,840 | 3,053 |
| 7 | harass! AND "health" | 7,051 | 779 | 25,385 | 1,014 |
| 8 | sleep! w/3 class! | 164 | 65 | 407 | 71 |
| 9 | disrupt! w/5 behavior! | 2,964 | 464 | 9,998 | 599 |
| 10 | (weapon! w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR school! OR class!)) AND ("mental health" OR "social health" OR "emotional health") | 753 | 18 | 2,358 | 18 |
| 11 | (abus! w/10 (student! or kid! or child! or teen! OR tween! OR youth! OR young! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR underage OR domestic OR family)) AND "health" | 7,291 | 217 | 27,783 | 275 |
| 12 | (behavior! W/3 concern!) w/15 class! | 393 | 52 | 2,126 | 83 |
| 13 | suicid! w/10 (student! OR pupil! OR scholar! OR kid! OR child! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!") | 19,055 | 290 | 22,239 | 299 |
| 14 | (substance W/5 (disorder! OR abuse!)) AND "health" | 4,428 | 411 | 13,461 | 700 |
| 15 | rifle! w/15 school! | 114 | 3 | 186 | 3 |
| 16 | (drug! w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR school!)) AND "health" | 1,999 | 241 | 6,913 | 254 |
| 17 | gun w/15 school! | 3,158 | 457 | 10,907 | 470 |
| 18 | (scholar! OR kid! OR child! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") w/10 "attention" | 2,222 | 757 | 5,069 | 1,257 |
| 19 | emotional w/3 health | 7,997 | 612 | 25,397 | 768 |
| 20 | (incident! w/5 student!) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 2,872 | 769 | 7,318 | 945 |
| 21 | threat! w/5 viol! | 10,919 | 326 | 16,591 | 370 |
| 22 | violen! w/5 student! | 4,584 | 1,240 | 11,546 | 1,349 |
| 23 | gun w/15 student! | 2,215 | 191 | 7,345 | 218 |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 24 | (assault! w/10 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10")) AND "health" | 3,080 | 47 | 7,693 | 49 |
| 25 | (assault! w/10 ("ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!" OR "grade 6" OR principal! OR staff OR administrat! OR employee! OR teacher OR harass! OR viol! OR altercation! OR crim! OR safety OR expel! OR suspen! OR discip! OR treat! OR consult! OR train!)) AND "health" | 3,132 | 34 | 8,218 | 36 |
| 26 | threat! w/5 teacher | 488 | 116 | 1,041 | 133 |
| 27 | threat! w/5 administrat! | 417 | 86 | 712 | 116 |
| 28 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas! OR declin! OR fall! OR trend! OR improv!)) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 6,275 | 1,969 | 21,986 | 3,754 |
| 29 | gaggle! | 407 | 181 | 443 | 200 |
| 30 | crisis w/5 child! | 7,237 | 5,289 | 9,909 | 5,841 |
| 31 | threat! w/5 safety | 5,219 | 487 | 11,648 | 669 |
| 32 | sleep AND (track! OR study OR symptom! OR depriv!) AND (student! OR scholar!) | 1,646 | 318 | 3,692 | 453 |
| 33 | (behavior! W/3 concern!) w/15 student! | 1,637 | 250 | 8,184 | 247 |
| 34 | cyberbull! | 2,698 | 727 | 5,564 | 680 |
| 35 | use! w/10 ipad! | 1,366 | 1,125 | 3,516 | 1,371 |
| 36 | anxiet! w/5 student! | 1,790 | 522 | 4,327 | 602 |
| 37 | (shutdown OR "shut down") w/10 (school! OR class! OR campus! OR district! OR incident! OR alert! OR threat! OR event! OR warning! OR safety! OR advisor! OR polic! OR impact) | 1,909 | 857 | 3,264 | 1,108 |
| 38 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor! OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student! OR pupil! OR scholar! OR school! OR premises OR campus! OR underage! OR youth! OR child! OR teen! OR tween! OR "pre-teen!" OR minor! OR adolescent!)) AND "health" | 1,073 | 135 | 4,322 | 250 |
| 39 | "self harm" | 18,037 | - | 18,850 | - |
| 40 | "self-harm" | 18,037 | - | 18,850 | - |
| 41 | (therap! w/5 school!) AND ("mental health" OR "social health" OR "emotional health") | 1,833 | 151 | 7,587 | 204 |
| 42 | (crim! W/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!")) AND "health" | 4,077 | 423 | 13,056 | 883 |
| 43 | (behavior! W/3 concern!) w/15 school! | 1,519 | 139 | 5,707 | 104 |
| 44 | (sex! W/10 assault!) AND "health" | 2,896 | 48 | 7,765 | 47 |
| 45 | (behavior! W/3 issue!) w/15 student! | 2,280 | 208 | 7,829 | 287 |
| 46 | (sex! W/10 abuse!) AND "health" | 3,995 | 45 | 9,634 | 45 |
| 47 | bomb! w/5 threat! | 1,352 | 165 | 5,176 | 178 |
| 48 | violen! w/5 crim! | 3,605 | 436 | 11,668 | 641 |
| 49 | lockdown! AND "health" | 1,503 | 253 | 4,533 | 309 |
| 50 | (sex! W/10 viol!) AND "health" | 2,676 | 43 | 8,099 | 36 |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 51 | shooting! w/10 student! | 1,868 | 324 | 3,117 | 370 |
| 52 | threat! w/5 staff | 2,021 | 661 | 6,805 | 837 |
| 53 | misconduct! w/10 student! | 2,160 | 356 | 8,351 | 685 |
| 54 | stress! w/5 child! | 1,140 | 179 | 3,696 | 221 |
| 55 | anxiet! w/5 child! | 726 | 94 | 2,770 | 90 |
| 56 | (emotional w/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 4,256 | 224 | 21,136 | 452 |
| 57 | suicid! w/10 train! | 758 | 73 | 1,831 | 80 |
| 58 | (behavior! W/3 issue!) w/15 school! | 1,635 | 55 | 3,936 | 64 |
| 59 | (predator! OR complaint! OR report! OR exploit! OR harass! OR abus!) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap! OR "social media" OR Bytedance OR Meta) | 1,998 | 935 | 3,652 | 1,323 |
| 60 | screen w/10 (manag! OR control! OR limit) | 1,013 | 771 | 3,522 | 1,324 |
| 61 | suicid! w/10 refer! | 276 | 6 | 801 | 5 |
| 62 | (inappropriate w/5 behav!) w/10 (staff OR administrat! OR teacher! OR counselor! OR instructor! OR coach! OR principal!) | 582 | 108 | 3,500 | 197 |
| 63 | violen! w/5 child! | 2,741 | 129 | 6,486 | 241 |
| 64 | threat! w/5 class! | 729 | 81 | 1,953 | 94 |
| 65 | use! w/10 ("electronic device!" OR "mobile device") | 1,023 | 545 | 3,184 | 852 |
| 66 | suicid! w/10 interven! | 1,996 | 39 | 2,897 | 37 |
| 67 | (social w/3 "well being") w/25 (scholar! OR student!) | 5,117 | 621 | 22,766 | 785 |
| 68 | suicid! w/10 attempt! | 766 | 56 | 1,737 | 66 |
| 69 | (therap! w/5 child!) AND ("mental health" OR "social health" OR "emotional health") | 596 | 9 | 3,156 | 13 |
| 70 | suicid! w/10 counsel! | 1,659 | 6 | 2,331 | 5 |
| 71 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 1,960 | 32 | 4,908 | 32 |
| 72 | (behavior! W/3 issue!) w/15 class! | 435 | 53 | 1,273 | 79 |
| 73 | Covid! w/10 (social! W/3 distanc!) | 1,078 | 398 | 4,158 | 583 |
| 74 | Corona! w/10 (sad! OR depress! OR anxi! OR stress! OR scar! OR afraid OR angry OR mad OR worr! OR emergenc! OR lonel! OR alone) | 1,295 | 479 | 2,956 | 687 |
| 75 | threat! w/5 child! | 927 | 225 | 1,895 | 278 |
| 76 | firearm w/15 school! | 908 | 47 | 3,958 | 49 |
| 77 | (can! w/3 sleep) OR (sleep w/10 (insufficient OR depriv! OR disturb! OR displace!)) OR (interrupt w/3 (sleep OR school)) | 779 | 322 | 1,412 | 359 |
| 78 | misconduct! w/10 school! | 1,538 | 110 | 6,139 | 146 |
| 79 | (distance W/5 learn!) AND ("mental health" OR "social health" OR "emotional health") | 2,076 | 81 | 7,479 | 119 |
| 80 | challeng! w/10 security | 917 | 503 | 1,401 | 607 |
| 81 | gun w/15 campus! | 200 | 17 | 376 | 15 |
| 82 | disord! w/5 eat! | 421 | 67 | 1,185 | 145 |
| 83 | (mental w/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 1,403 | 41 | 9,732 | 46 |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 84 | (property W/10 vandali!) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR class!) | 534 | 115 | 2,517 | 251 |
| 85 | (remote W/10 school!) AND ("mental health" OR "social health" OR "emotional health") | 1,605 | 75 | 5,798 | 77 |
| 86 | gun! w/15 child! | 861 | 80 | 1,855 | 101 |
| 87 | (Covid! w/10 quarantine) w/30 ("health!" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic!" OR "instruction" OR "guidance" OR "protocol") | 1,144 | 633 | 3,694 | 897 |
| 88 | disciplin! w/10 "phone!" | 614 | 517 | 1,251 | 880 |
| 89 | (pandemic! W/25 (impact OR negative OR harm!)) AND ("mental health" OR "social health" OR "emotional health") | 2,271 | 74 | 7,451 | 93 |
| 90 | "opioid!" w/10 (student! OR pupil! or scholar! OR health OR youth OR kid! OR child! OR teen! OR tween! OR "pre-teen!" OR preteen! OR adolescent! OR juvenile! OR school! OR class! OR building! OR premise! OR campus!) | 921 | 262 | 5,426 | 382 |
| 91 | challeng! w/5 online | 719 | 371 | 1,020 | 443 |
| 92 | firearm w/15 student! | 561 | 14 | 2,797 | 15 |
| 93 | threat! w/5 suspen! | 921 | 203 | 3,512 | 122 |
| 94 | ((vape! OR vaped OR vaping) w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR teach! OR learn!)) AND "health" | 331 | 49 | 534 | 49 |
| 95 | threat! w/5 harass! | 1,038 | 90 | 3,393 | 103 |
| 96 | suicid! w/10 aware! | 504 | 31 | 994 | 34 |
| 97 | (social! W/3 distanc!) AND ("mental health" OR "social health" OR "emotional health") | 1,695 | 64 | 10,637 | 64 |
| 98 | emotional! w/3 abuse! | 3,350 | 63 | 4,909 | 91 |
| 99 | threat! w/5 campus! | 243 | 31 | 554 | 33 |
| 100 | (therap! w/5 student!) w/25 need! | 601 | 178 | 2,510 | 223 |
| 101 | handgun! w/15 school! | 462 | 56 | 727 | 78 |
| 102 | violen! w/5 train! | 1,042 | 228 | 3,652 | 252 |
| 103 | ((behavior! W/3 health) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 1,311 | 38 | 4,611 | 54 |
| 104 | Covid! w/10 stress! | 849 | 271 | 2,562 | 310 |
| 105 | misconduct! w/10 staff! | 728 | 126 | 2,932 | 196 |
| 106 | handgun! w/15 student! | 317 | 24 | 438 | 29 |
| 107 | (property W/10 damage!) w/25 student! | 648 | 16 | 4,909 | 19 |
| 108 | (therap! w/5 train!) AND ("mental health" OR "social health" OR "emotional health") | 563 | 80 | 1,312 | 102 |
| 109 | (hybrid W/10 learning) AND "health" | 2,247 | 749 | 4,483 | 982 |
| 110 | absen! w/5 caus! | 1,392 | 639 | 3,495 | 824 |
| 111 | remote W/25 (impact OR negative OR harm!) | 935 | 406 | 1,682 | 482 |
| 112 | consequence! w/10 "phone!" | 111 | 30 | 249 | 35 |
| 113 | suicid! w/10 staff | 545 | 10 | 1,076 | 13 |
| 114 | threat! w/5 discip! | 239 | - | 686 | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 115 | threat! w/5 disciplin! | 239 | - | 686 | - |
| 116 | (property W/10 theft) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR class!) | 748 | 49 | 4,492 | 101 |
| 117 | (behavior! W/3 concern!) w/15 health | 512 | 10 | 1,498 | 11 |
| 118 | disrupt! w/5 child! | 570 | 77 | 1,663 | 104 |
| 119 | (use! w/10 "cell phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 215 | - | 600 | - |
| 120 | (use! w/10 "cell-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 215 | - | 600 | - |
| 121 | anxiet! w/5 kid! | 203 | 30 | 265 | 32 |
| 122 | suicid! w/10 increas! | 460 | 6 | 1,065 | 6 |
| 123 | ((screen w/3 time) OR screentime) AND "health" | 581 | 77 | 1,108 | 112 |
| 124 | misconduct! w/10 crim! | 122 | 32 | 320 | 54 |
| 125 | (danger w/10 (student! or pupil! or scholar! or kid! or child! or teen! OR tween! OR youth! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 661 | 75 | 3,283 | 51 |
| 126 | rifle! w/15 student! | 77 | - | 111 | - |
| 127 | screenagers | 11 | 1 | 11 | 1 |
| 128 | crisis w/5 youth! | 1,014 | 69 | 4,009 | 68 |
| 129 | "overdos!" w/10 (student! OR pupil! or scholar! OR health OR youth OR kid! OR child! OR teen! OR tween! OR "pre-teen!" OR preteen! OR adolescent! OR juvenile! OR school! OR class! OR building! OR premise! OR campus!) | 508 | 67 | 2,005 | 74 |
| 130 | violen! w/5 teen! | 395 | 70 | 616 | 70 |
| 131 | stress! w/5 kid! | 278 | 88 | 652 | 99 |
| 132 | purge! w/15 student! | 88 | 26 | 165 | 44 |
| 133 | emotional w/3 wellbeing | 1,709 | 100 | 6,187 | 111 |
| 134 | Covid! w/10 anxi! | 447 | 59 | 1,882 | 72 |
| 135 | "digital citizenship" AND "health" | 376 | 92 | 574 | 97 |
| 136 | (behavior! W/3 issue!) w/15 child! | 335 | 20 | 1,452 | 24 |
| 137 | mental w/3 wellbeing | 1,219 | 298 | 1,987 | 271 |
| 138 | (behavior! W/3 concern!) w/15 child! | 241 | 18 | 704 | 17 |
| 139 | psychologic! w/10 concern! | 142 | 18 | 413 | 30 |
| 140 | ((student! w/5 focus!) w/25 (problem! OR difficult! OR challeng! OR declin! OR unable! OR inabilit! OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB ) | 691 | 150 | 1,843 | 222 |
| 141 | gun w/15 class! | 337 | 17 | 634 | 18 |
| 142 | threat! w/5 crim! | 288 | 41 | 716 | 46 |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 143 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract! OR sex! OR abuse! OR nude OR nudity OR disciplin! OR expel! OR threat! OR suspen! OR gun! OR weapon! OR shoot OR class! OR school! OR campus! OR district! OR learn! OR homework! OR study OR engage!) | 337 | 171 | 611 | 204 |
| 144 | ((scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "concentrat!") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 1,480 | 367 | 5,075 | 523 |
| 145 | suicid! w/10 psycholog! | 230 | 15 | 595 | 18 |
| 146 | consequence! w/10 device! | 65 | 16 | 141 | 25 |
| 147 | threat! w/5 principal! | 588 | 96 | 1,827 | 88 |
| 148 | psychologic! w/10 issue! | 465 | 198 | 2,542 | 195 |
| 149 | (use! w/5 tablet!) AND student | 550 | 155 | 2,560 | 139 |
| 150 | misconduct! w/10 teacher! | 134 | 9 | 319 | 11 |
| 151 | sleep! w/3 habit! | 84 | 5 | 223 | 5 |
| 152 | (behavior! W/3 issue!) w/15 health | 1,037 | 24 | 2,414 | 41 |
| 153 | challeng! w/10 threat! | 617 | 196 | 2,347 | 294 |
| 154 | violen! w/5 class! | 507 | 52 | 1,177 | 59 |
| 155 | misbehav! w/10 class! | 694 | 30 | 4,997 | 34 |
| 156 | (property W/10 damage) w/25 minor! | 73 | 1 | 493 | - |
| 157 | violen! w/5 campus! | 330 | 19 | 622 | 17 |
| 158 | intervention! w/10 "iphone!" | 18 | 15 | 22 | 13 |
| 159 | misbehav! w/10 school! | 829 | 71 | 3,806 | 98 |
| 160 | misconduct! w/10 discip! | 1,458 | - | 4,272 | - |
| 161 | misconduct! w/10 disciplin! | 1,458 | - | 4,272 | - |
| 162 | suicid! w/10 program | 1,725 | 33 | 2,287 | 36 |
| 163 | violen! w/5 district! | 430 | 90 | 1,088 | 416 |
| 164 | suicid! w/10 teen | 291 | 2 | 798 | 2 |
| 165 | prank! w/10 harm! | 5 | 1 | 10 | 1 |
| 166 | threat! w/5 employee! | 345 | 162 | 1,108 | 162 |
| 167 | intervention! w/10 device! | 807 | 295 | 11,216 | 2,108 |
| 168 | gun! w/15 kid! | 389 | 43 | 550 | 67 |
| 169 | misconduct! w/10 district! | 69 | 7 | 129 | 8 |
| 170 | shooting! w/10 child! | 393 | 72 | 495 | 76 |
| 171 | suicid! w/10 hotline! | 3,894 | 614 | 5,240 | 742 |
| 172 | "district wide" W/5 (problem! OR issue! OR decline!) | 270 | 144 | 527 | 217 |
| 173 | rape! w/10 school! | 344 | 80 | 1,131 | 137 |
| 174 | (remote W/10 class!) AND ("mental health" OR "social health" OR "emotional health") | 339 | - | 617 | - |
| 175 | sleep! w/10 disorder! | 136 | 1 | 257 | 1 |
| 176 | Covid! w/10 worr! | 347 | 133 | 425 | 139 |
| 177 | shooting! w/10 campus! | 305 | 88 | 373 | 96 |
| 178 | Truan! w/5 problem! | 91 | 28 | 348 | 22 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 179 | social w/3 wellbeing | 1,354 | 32 | 5,476 | 40 |
| 180 | rape! w/10 student! | 220 | 20 | 778 | 23 |
| 181 | challeng! w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 323 | 76 | 507 | 116 |
| 182 | suicid! w/10 reduc! | 173 | 6 | 359 | 6 |
| 183 | challeng! w/10 violen! | 516 | 84 | 1,331 | 106 |
| 184 | misconduct! w/10 suspen! | 697 | 177 | 2,082 | 195 |
| 185 | absen! w/5 prevent! | 445 | 114 | 1,426 | 166 |
| 186 | violen! w/5 discip! | 279 | - | 745 | - |
| 187 | violen! w/5 disciplin! | 279 | - | 745 | - |
| 188 | gun! w/15 teen! | 314 | 35 | 379 | 34 |
| 189 | antidepress! OR "anti-depress!" OR "anti depress!" | 100 | 18 | 228 | 18 |
| 190 | disciplin! w/10 device! | 67 | 19 | 249 | 21 |
| 191 | shooting! w/10 teen! | 366 | 119 | 410 | 120 |
| 192 | (therap! w/5 district!) AND ("mental health" OR "social health" OR "emotional health") | 87 | 6 | 181 | 10 |
| 193 | shooting! w/10 class! | 347 | 30 | 666 | 33 |
| 194 | threat! w/5 treat! | 310 | 39 | 1,408 | 43 |
| 195 | quarantine! w/25 effect! | 163 | 49 | 599 | 59 |
| 196 | rifle! w/15 building! | 8 | - | 11 | - |
| 197 | misconduct! w/10 viol! | 421 | 76 | 1,686 | 425 |
| 198 | (therap! w/5 class!) AND ("mental health" OR "social health" OR "emotional health") | 316 | 15 | 861 | 13 |
| 199 | stress! w/5 teen! | 242 | 130 | 276 | 132 |
| 200 | threat! w/5 consult! | 166 | 14 | 412 | 30 |
| 201 | sleep! w/3 disorder! | 114 | - | 207 | - |
| 202 | Tweet! w/5 school! | 765 | 360 | 957 | 396 |
| 203 | campaign! w/10 security | 98 | 55 | 134 | 58 |
| 204 | misbehav! w/10 viol! | 83 | - | 288 | - |
| 205 | rifle! w/15 campus! | 1 | - | 3 | - |
| 206 | crisis w/5 kid! | 223 | 117 | 320 | 126 |
| 207 | firearm w/15 campus! | 79 | 2 | 419 | 2 |
| 208 | violen! w/5 rate! | 500 | 33 | 1,183 | 41 |
| 209 | gun! w/15 youth! | 443 | 70 | 751 | 80 |
| 210 | misconduct! w/10 harass! | 385 | 11 | 2,562 | 15 |
| 211 | rifle! w/15 class! | 20 | 5 | 24 | 5 |
| 212 | violen! w/5 suspen! | 450 | 110 | 1,275 | 155 |
| 213 | (behavior! W/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 520 | 40 | 1,371 | 58 |
| 214 | rifle! w/15 child! | 19 | - | 19 | - |
| 215 | misbehav! w/10 suspen! | 210 | 4 | 668 | 6 |
| 216 | (crim! W/10 ("SRO")) w/25 need! | 1 | - | 2 | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 217 | Juul w/10 (student! OR pupil! or scholar! OR health OR youth OR kid! OR child! OR teen! OR tween! OR "pre-teen!" OR preteen! OR adolescent! OR juvenile! OR school! OR class! OR building! OR premise! OR campus!) | 169 | 48 | 293 | 51 |
| 218 | misbehav! w/10 crim! | 50 | 3 | 253 | 2 |
| 219 | taunt! w/5 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth | 225 | 94 | 487 | 97 |
| 220 | Covid! w/10 lockdown | 128 | 30 | 190 | 31 |
| 221 | prank! w/10 "hall pass!" | - | - | - | - |
| 222 | stabbed w/15 student! | 349 | 35 | 593 | 44 |
| 223 | pistol! w/15 school! | 63 | 19 | 86 | 26 |
| 224 | (usage! w/10 device!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 265 | 169 | 1,123 | 176 |
| 225 | handgun! w/15 campus! | 17 | - | 22 | - |
| 226 | threat! w/5 kid! | 133 | 17 | 236 | 25 |
| 227 | violen! w/5 kid! | 293 | 28 | 394 | 26 |
| 228 | misbehav! w/10 child! | 186 | 12 | 465 | 13 |
| 229 | gun! w/15 juvenile! | 107 | 9 | 274 | 9 |
| 230 | disrupt! w/5 scholar! | 10 | 5 | 51 | 3 |
| 231 | misbehav! w/10 discip! | 192 | - | 775 | - |
| 232 | misbehav! w/10 disciplin! | 192 | - | 775 | - |
| 233 | absen! w/5 factor! | 410 | 108 | 1,266 | 126 |
| 234 | intervention! w/10 ipad! | 58 | 14 | 128 | 26 |
| 235 | (crim! W/10 ("law enforcement")) w/25 effect! | 66 | 13 | 205 | 15 |
| 236 | (crim! W/10 (police!)) w/25 need! | 113 | 42 | 318 | 45 |
| 237 | pistol! w/15 student! | 18 | - | 26 | - |
| 238 | sleep! w/3 disrupt! | 88 | 26 | 119 | 26 |
| 239 | suicid! w/10 teacher | 81 | 8 | 134 | 7 |
| 240 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | 129 | 25 | 712 | 24 |
| 241 | Covid! w/10 alone | 163 | 77 | 289 | 99 |
| 242 | anorexi! | 72 | 9 | 147 | 10 |
| 243 | intervention! w/10 "cell phone!" | 29 | - | 92 | - |
| 244 | intervention! w/10 "cell-phone!" | 29 | - | 92 | - |
| 245 | threat! w/5 senior! | 33 | 14 | 46 | 14 |
| 246 | challeng! w/10 property | 175 | 58 | 489 | 109 |
| 247 | misconduct! w/10 class! | 102 | 6 | 468 | 2 |
| 248 | stabbing w/15 student! | 137 | 10 | 237 | 8 |
| 249 | Truan! w/5 increas! | 231 | 101 | 2,050 | 117 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 250 | (cannabis OR smoke!) w/10 (pot OR blunt! OR joint! OR bowl! OR pipe) AND (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 27 | 5 | 131 | 4 |
| 251 | incident! w/5 "social media" | 154 | 13 | 225 | 19 |
| 252 | shooting! w/10 health | 270 | 26 | 728 | 25 |
| 253 | shooting! w/10 kid! | 215 | 14 | 377 | 15 |
| 254 | threat! w/5 scholar! | 46 | 8 | 77 | 7 |
| 255 | (remote W/10 social!) AND ("mental health" OR "social health" OR "emotional health") | 194 | 3 | 467 | 2 |
| 256 | crisis w/5 teen! | 136 | 8 | 173 | 9 |
| 257 | misconduct! w/10 administrat! | 277 | 10 | 758 | 8 |
| 258 | stabbing w/15 school! | 151 | 9 | 270 | 12 |
| 259 | challeng! w/10 harm! | 424 | 88 | 2,100 | 148 |
| 260 | misbehav! w/10 teacher | 406 | 31 | 1,250 | 115 |
| 261 | shooting! w/10 building! | 178 | 36 | 236 | 49 |
| 262 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm! OR hurt OR impact OR inappropriate! OR improper! OR danger! OR challeng! OR prank! OR violate! OR police OR safe! OR unsafe! OR distract! OR disrupt! OR crim! OR illegal OR attack! OR altercation! OR addict!) | 75 | 31 | 178 | 30 |
| 263 | firearm w/15 juvenile! | 62 | 1 | 133 | 1 |
| 264 | (bully! OR bullie!) w/5 ((severe OR severity OR intens! OR repeat! OR repetitive OR acute OR chronic OR serious OR extreme! OR major OR problem! OR concern! OR report! OR ignore! OR indifferen! OR fail! OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap! OR TikTok OR TT OR Youtube OR YT OR | 2,182 | 1,345 | 3,422 | 1,460 |
| 265 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 263 | 3 | 1,547 | 3 |
| 266 | quarantine! w/25 impact | 191 | 120 | 413 | 250 |
| 267 | purging w/15 student! | 33 | 10 | 51 | 17 |
| 268 | (usage! w/10 "phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 38 | 6 | 82 | 8 |
| 269 | campaign! w/10 violen! | 159 | 39 | 428 | 48 |
| 270 | addict! w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 68 | 19 | 81 | 19 |
| 271 | gun w/15 building! | 259 | 28 | 405 | 38 |
| 272 | Covid! w/10 depress! | 131 | 18 | 212 | 20 |
| 273 | crisis w/5 adolescent! | 158 | 4 | 348 | 4 |
| 274 | challeng! w/5 internet | 157 | 70 | 290 | 82 |
| 275 | threat! w/5 teen! | 32 | 2 | 44 | 2 |
| 276 | consequence! w/10 "cell phone!" | 19 | - | 48 | - |
| 277 | consequence! w/10 "cell-phone!" | 19 | - | 48 | - |
| 278 | disrupt! w/5 kid! | 127 | 47 | 212 | 68 |
| 279 | stabbed w/15 school! | 247 | 12 | 475 | 17 |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 280 | threat! w/5 rate! | 73 | 22 | 428 | 23 |
| 281 | rifle! w/15 kid! | 5 | - | 5 | - |
| 282 | crisis w/5 academi! | 298 | 31 | 2,187 | 45 |
| 283 | (crim! W/10 ("law enforcement")) w/25 need! | 75 | 12 | 239 | 26 |
| 284 | (behavior! W/3 issue!) w/15 scholar! | 3 | - | 9 | - |
| 285 | handgun! w/15 juvenile! | 34 | - | 72 | - |
| 286 | disciplin! w/10 "cell phone!" | 11 | - | 28 | - |
| 287 | disciplin! w/10 "cell-phone!" | 11 | - | 28 | - |
| 288 | (property W/10 damage) w/25 class! | 188 | 13 | 585 | 2 |
| 289 | misconduct! w/10 principal! | 169 | 3 | 438 | 1 |
| 290 | campaign! w/10 threat! | 92 | 39 | 126 | 39 |
| 291 | groupme! | 94 | 56 | 154 | 69 |
| 292 | (behavior! W/3 issue!) w/15 kid! | 49 | 6 | 89 | 6 |
| 293 | cigar! w/10 increas! | 60 | 1 | 123 | - |
| 294 | handgun! w/15 class! | 36 | - | 38 | - |
| 295 | Truan! w/5 impact! | 75 | 29 | 246 | 74 |
| 296 | suicid! w/10 stop! | 129 | 20 | 307 | 19 |
| 297 | threat! w/5 altercation! | 124 | 15 | 675 | 19 |
| 298 | Covid! w/10 sad! | 659 | 64 | 1,251 | 72 |
| 299 | suicid! w/10 curricul! | 38 | - | 126 | - |
| 300 | Truan! w/5 caus! | 69 | 25 | 234 | 29 |
| 301 | rape! w/10 child! | 120 | 6 | 899 | 7 |
| 302 | shooting! w/10 youth | 110 | 18 | 221 | 44 |
| 303 | firearm w/15 class! | 29 | - | 55 | - |
| 304 | Tweet! w/5 safe! | 89 | 58 | 95 | 61 |
| 305 | rape! w/10 disciplin! | 38 | - | 54 | - |
| 306 | firearm w/15 kid! | 46 | 1 | 711 | 1 |
| 307 | (behavior! W/3 concern!) w/15 scholar! | 8 | - | 16 | - |
| 308 | gun! w/15 scholar! | 55 | 6 | 117 | 18 |
| 309 | "B&P" w/15 student! | 91 | 53 | 526 | 79 |
| 310 | gun! w/15 minor! | 68 | 16 | 92 | 16 |
| 311 | Covid! w/10 scar! | 661 | 74 | 1,328 | 87 |
| 312 | (property W/10 damage) w/25 child! | 46 | - | 126 | - |
| 313 | firearm w/15 child! | 109 | 3 | 238 | 3 |
| 314 | misconduct! w/10 train! | 101 | 16 | 349 | 19 |
| 315 | Tweet! w/5 learn! | 506 | 397 | 512 | 397 |
| 316 | marijuana w/10 increas! | 46 | 9 | 103 | 9 |
| 317 | cigar! w/10 problem! | 8 | - | 21 | - |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 318 | (usage! w/10 ipad!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!") | 7 | 3 | 14 | - |
| 319 | misbehav! w/10 staff! | 91 | 12 | 461 | 16 |
| 320 | campaign! w/10 propert! | 57 | 14 | 87 | 20 |
| 321 | rape! w/10 district! | 14 | 2 | 15 | 2 |
| 322 | misbehav! w/10 kid! | 66 | - | 99 | - |
| 323 | challeng! w/10 bathroom! | 78 | 17 | 149 | 17 |
| 324 | (use! w/10 "cellphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 111 | 26 | 287 | 26 |
| 325 | handgun! w/15 kid! | 5 | 1 | 5 | 1 |
| 326 | threat! w/5 pupil! | 7 | 2 | 25 | - |
| 327 | marijuana w/10 impact! | 24 | 4 | 31 | 4 |
| 328 | (behavior! W/3 issue!) w/15 youth | 152 | - | 544 | - |
| 329 | (behavior! W/3 issue!) w/15 building! | 56 | - | 134 | - |
| 330 | misconduct! w/10 child! | 1,380 | 52 | 4,726 | 52 |
| 331 | misbehav! w/10 administrat! | 44 | - | 205 | - |
| 332 | misconduct! w/10 safety! | 56 | 4 | 677 | 4 |
| 333 | misbehav! w/10 district! | 62 | 2 | 106 | 2 |
| 334 | suicid! w/10 anti | 49 | 3 | 99 | 3 |
| 335 | (usage! w/10 "cell phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 14 | - | 22 | - |
| 336 | (usage! w/10 "cell-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 14 | - | 22 | - |
| 337 | (therap! w/5 student!) w/25 increas! | 82 | 7 | 185 | 9 |
| 338 | marijuana w/10 problem! | 10 | 2 | 21 | 2 |
| 339 | firearm w/15 premise! | 21 | - | 70 | - |
| 340 | (use! w/10 "iphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 29 | 12 | 57 | 11 |
| 341 | (behavior! W/3 concern!) w/15 campus! | 10 | 2 | 24 | 2 |
| 342 | firearm w/15 health | 42 | 3 | 68 | 3 |
| 343 | depress! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (scholar! OR kid! OR child! OR student! OR pupil! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!") | 54 | - | 146 | - |
| 344 | stress! w/5 senior! | 71 | 52 | 87 | 54 |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 345 | disciplin! w/10 "iphone!" | 6 | 6 | 7 | 7 |
| 346 | depress! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (scholar! OR kid! OR child! OR student! OR pupil! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 54 | - | 146 | - |
| 347 | dysmorp! | 22 | 6 | 63 | 4 |
| 348 | rape! w/10 campus! | 22 | 2 | 53 | 2 |
| 349 | violen! w/5 consult! | 102 | 26 | 273 | 33 |
| 350 | shooting! w/10 juvenile! | 148 | 61 | 174 | 66 |
| 351 | fentanyl w/10 increas! | 30 | 1 | 39 | 1 |
| 352 | misconduct! w/10 campus! | 86 | 17 | 368 | 30 |
| 353 | (behavior! W/3 concern!) w/15 building! | 169 | 3 | 355 | 4 |
| 354 | misbehav! w/10 principal! | 156 | 72 | 460 | 121 |
| 355 | viral w/5 challeng! | 30 | 5 | 45 | 9 |
| 356 | consequence! w/10 tablet! | - | - | - | - |
| 357 | threat! w/5 expel! | 19 | 1 | 31 | 1 |
| 358 | "e-cig!" w/10 increas! | 25 | - | 48 | - |
| 359 | incident! w/5 Snap! | 43 | 12 | 60 | 23 |
| 360 | opiate! w/10 (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 10 | 2 | 33 | 2 |
| 361 | (behavior! W/3 concern!) w/15 youth | 24 | 1 | 58 | 8 |
| 362 | (therap! w/5 student!) w/25 impact! | 55 | 7 | 115 | 8 |
| 363 | stabbing w/15 class! | 22 | 1 | 25 | 1 |
| 364 | "anti-anxiety" | 14 | 5 | 15 | 5 |
| 365 | handgun! w/15 child! | 1,109 | 1 | 2,737 | 1 |
| 366 | violative w/5 ("9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6" OR principal! OR staff OR administrat! OR employee! OR teacher OR harass! OR viol! OR altercation! OR crim! OR safety OR expel! OR suspen! OR discip! OR treat! OR consult! OR | 32 | 16 | 86 | 34 |
| 367 | "e-cig!" w/10 problem! | 1 | - | 1 | - |
| 368 | (crim! W/10 ("law enforcement")) w/25 increas! | 57 | 9 | 157 | 8 |
| 369 | hit! w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | 85 | 10 | 148 | 10 |
| 370 | stress! w/5 scholar! | 30 | 4 | 35 | 6 |
| 371 | (behavior! W/3 concern!) w/15 kid! | 56 | 2 | 99 | 2 |
| 372 | Tweet! w/5 campaign! | 8 | 1 | 8 | 1 |
| 373 | perform! w/5 (student! w/5 decline!) | 128 | 68 | 284 | 111 |
| 374 | shooting! w/10 scholar! | 6 | 2 | 30 | 1 |
| 375 | (property W/10 damage) w/25 pupil! | 2 | - | 4 | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 376 | cigar! w/10 impact! | 13 | - | 23 | - |
| 377 | (crim! W/10 (police!)) w/25 increas! | 89 | 10 | 188 | 14 |
| 378 | (behavior! W/3 issue!) w/15 campus! | 13 | 1 | 31 | 1 |
| 379 | disciplin! w/10 ipad! | 2 | - | 2 | - |
| 380 | cigar! w/10 trend! | 22 | - | 82 | - |
| 381 | stabbed w/15 class! | 114 | 2 | 176 | 2 |
| 382 | firearm w/15 building! | 30 | - | 62 | - |
| 383 | (crim! W/10 (arrest!)) w/25 need! | 58 | 8 | 118 | 15 |
| 384 | intervention! w/10 tablet! | 88 | 13 | 231 | 20 |
| 385 | violen! w/5 expel! | 6 | - | 6 | - |
| 386 | pistol! w/15 class! | 13 | - | 24 | - |
| 387 | "e-cig!" w/10 trend! | 10 | - | 31 | - |
| 388 | rape! w/10 teen! | 39 | 9 | 45 | 10 |
| 389 | Tweet! w/5 engage! | 41 | 15 | 57 | 19 |
| 390 | challeng! w/10 destroy! | 7 | - | 10 | - |
| 391 | Covid! w/10 lonel! | 19 | 4 | 20 | 4 |
| 392 | rape! w/10 class! | 67 | 8 | 104 | 10 |
| 393 | misbehav! w/10 safety | 40 | 4 | 141 | 4 |
| 394 | campaign! w/10 harm! | 24 | 11 | 38 | 21 |
| 395 | challeng! w/10 destruct! | 101 | 3 | 203 | 3 |
| 396 | firearm w/15 scholar! | - | - | - | - |
| 397 | challeng! w/10 vandali! | 23 | 3 | 31 | 3 |
| 398 | Tweet! w/5 district! | 114 | 37 | 122 | 37 |
| 399 | violen! w/5 scholar! | 108 | 20 | 251 | 15 |
| 400 | firearm w/15 youth | 30 | 3 | 57 | 1 |
| 401 | nicotine w/10 increas! | 23 | 2 | 58 | 2 |
| 402 | marijuana w/10 affect! | 6 | 2 | 13 | 2 |
| 403 | nicotine w/10 problem! | 10 | - | 32 | - |
| 404 | consequence! w/10 "iphone!" | 3 | 3 | 3 | 3 |
| 405 | crisis w/5 minor! | 8 | 1 | 43 | - |
| 406 | devious W/10 lick! | 45 | 2 | 51 | 2 |
| 407 | suicid! w/10 helpline! | 1,414 | - | 1,741 | - |
| 408 | incident! w/5 Facebook | 32 | - | 74 | - |
| 409 | selfharm! | 26 | 8 | 83 | - |
| 410 | Tweet! w/5 class! | 163 | 32 | 312 | 47 |
| 411 | gun! w/5 adolescent! | 14 | 3 | 27 | 3 |
| 412 | firearm w/15 teen! | 24 | 1 | 67 | 1 |
| 413 | rape! w/10 kid! | 39 | 4 | 50 | 5 |
| 414 | rifle! w/15 health | 3 | 1 | 5 | 3 |
| 415 | "e-cig!" w/10 impact! | 10 | - | 18 | - |
| 416 | quarantine! w/25 harm! | 18 | 16 | 32 | 29 |
| 417 | (therap! w/5 student!) w/25 affect! | 10 | 3 | 19 | 3 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 418 | marijuana w/10 trend! | 14 | 2 | 64 | 2 |
| 419 | (crim! W/10 (police!)) w/25 effect! | 53 | 7 | 135 | 16 |
| 420 | heroin w/10 increas! | 11 | - | 14 | - |
| 421 | challeng! w/10 toilet! | 21 | 5 | 33 | 5 |
| 422 | crisis w/5 scholar! | 29 | 14 | 52 | 17 |
| 423 | purge! w/15 child! | 11 | 2 | 43 | 2 |
| 424 | Covid! w/10 angry | 20 | 14 | 32 | 26 |
| 425 | binge! w/15 kid! | 10 | 4 | 12 | 5 |
| 426 | misbehav! w/10 rate! | 47 | - | 149 | - |
| 427 | misbehav! w/10 harass! | 61 | - | 384 | - |
| 428 | binge! w/15 child! | 11 | 5 | 19 | 5 |
| 429 | purge! w/15 freshman | - | - | - | - |
| 430 | gun w/15 premise! | 18 | - | 21 | - |
| 431 | violen! w/5 senior! | 608 | 23 | 798 | 40 |
| 432 | handgun! w/15 premise! | 31 | 1 | 68 | 5 |
| 433 | misconduct! w/10 expel! | 9 | - | 16 | - |
| 434 | pistol! w/15 campus! | 1 | - | 1 | - |
| 435 | misbehav! w/10 teen! | 6 | 1 | 9 | 1 |
| 436 | challeng! w/10 restroom! | 29 | 7 | 46 | 8 |
| 437 | stress! w/5 junior! | 9 | 6 | 29 | 9 |
| 438 | binge! w/15 student! | 36 | 8 | 139 | 14 |
| 439 | misconduct! w/10 consult! | 25 | 5 | 37 | 9 |
| 440 | disciplin! w/10 tablet! | 1 | - | 1 | - |
| 441 | consequence! w/10 ipad! | 1 | - | 1 | - |
| 442 | suicid! w/10 consultant | 18 | 1 | 20 | 1 |
| 443 | cigar! w/10 affect! | 3 | - | 6 | - |
| 444 | pistol! w/15 juvenile! | - | - | - | - |
| 445 | misbehav! w/10 train! | 21 | 5 | 28 | 11 |
| 446 | "B&P" w/15 child! | 60 | 28 | 261 | 33 |
| 447 | Covid! w/10 afraid | 100 | 41 | 129 | 43 |
| 448 | handgun! w/15 building! | 19 | 1 | 38 | 1 |
| 449 | (behavior! W/3 wellbeing) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 36 | 3 | 175 | 1 |
| 450 | (behavior! W/3 health) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 90 | 57 | 899 | 3 |
| 451 | anxiet! w/5 senior! | 22 | 10 | 24 | 11 |
| 452 | cocaine w/10 increas! | 10 | - | 72 | - |
| 453 | heroin w/10 impact! | 1 | - | 1 | - |
| 454 | pistol! w/15 pupil! | - | - | - | - |
| 455 | purge! w/15 pupil | - | - | - | - |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 456 | achieve! w/5 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/5 decline | 49 | - | 130 |  |
| 457 | achieve! w/5 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/5 decline | 49 | - | 130 | - |
| 458 | (crim! W/10 ("law enforcement")) w/25 impact! | 31 | - | 46 | - |
| 459 | misconduct! w/10 treat! | 8 | - | 29 | - |
| 460 | nicotine w/10 affect! | 9 | - | 44 | - |
| 461 | cigar! w/10 disrupt! | 8 | - | 30 | - |
| 462 | prank! w/10 threat! | 7 | 2 | 7 | 2 |
| 463 | challeng! w/5 shooting | 68 | 17 | 162 | 16 |
| 464 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 30 | 13 | 90 | 21 |
| 465 | kick! w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | 38 | 13 | 45 | 20 |
| 466 | (behavior! W/3 issue!) w/15 teen! | 6 | - | 7 | - |
| 467 | rape! w/10 rate! | 18 | 4 | 119 | 1 |
| 468 | rapist! w/10 student! | 17 | 3 | 17 | 3 |
| 469 | fentanyl w/10 trend! | 5 | 2 | 5 | 2 |
| 470 | disrupt! w/5 teen! | 20 | 11 | 20 | 11 |
| 471 | fentanyl w/10 problem! | 3 | - | 3 | - |
| 472 | pistol! w/15 building! | - | - | - | - |
| 473 | fentanyl w/10 impact! | 5 | - | 12 | - |
| 474 | misbehav! w/10 treat! | 20 | 2 | 101 | - |
| 475 | (behavior! W/3 issue!) w/15 juvenile! | 21 | 5 | 94 | 5 |
| 476 | Covid! w/10 "lock! down" | 12 | 5 | 16 | 6 |
| 477 | "e-cig!" w/10 affect! | 1 | - | 2 | - |
| 478 | heroin w/10 trend! | 1 | - | 7 | - |
| 479 | nicotine w/10 impact! | 3 | - | 5 | - |
| 480 | (crim! W/10 ("law enforcement")) w/25 affect! | 12 | - | 35 | - |
| 481 | (crim! W/10 (arrest!)) w/25 impact! | 16 | - | 26 | - |
| 482 | (crim! W/10 ("SRO")) w/25 impact! | - | - | - | - |
| 483 | (absen! w/5 excuse) w/10 (study OR survey! OR report! OR analysis OR caus! OR trend! OR chronic OR acute OR problem OR severe) | 48 | 6 | 177 | 6 |
| 484 | Tweet! w/5 suspen! | 9 | 6 | 9 | 6 |
| 485 | Tweet! w/5 police | 115 | 61 | 121 | 61 |
| 486 | purge! w/15 "senior!" | 3 | 1 | 3 | 1 |
| 487 | "B&P" w/15  junior! | - | - | - | - |
| 488 | (property W/10 damage) w/25 juvenile! | 5 | - | 12 | - |
| 489 | stabbed w/15 kid! | 24 | 2 | 29 | 2 |
| 490 | bulimi! w/10 increas! | 2 | - | 2 | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 491 | misconduct! w/10 scholar! | 13 | 6 | 39 | 24 |
| 492 | purge! w/15 scholar! | - | - | - | - |
| 493 | handgun! w/15 teen! | 23 | - | 27 | - |
| 494 | campaign! w/10 destroy! | 3 | 1 | 3 | 1 |
| 495 | (crim! W/10 (police!)) w/25 affect! | 34 | - | 136 | - |
| 496 | rapist! w/10 school! | 19 | 1 | 21 | 2 |
| 497 | (crim! W/10 (police!)) w/25 impact! | 50 | 13 | 99 | 12 |
| 498 | stabbing w/15 kid! | 5 | - | 7 | - |
| 499 | Covid! w/10 mad | 10 | 7 | 23 | 19 |
| 500 | challeng! w/10 sink! | 19 | 3 | 45 | 3 |
| 501 | anxiet! w/5 freshman | - | - | - | - |
| 502 | suicid! w/10 assembly | 71 | 2 | 219 | 2 |
| 503 | stabbing w/15 campus! | 1 | - | 6 | - |
| 504 | rifle! w/15 pupil! | - | - | - | - |
| 505 | Tweet! w/5 gun! | 16 | - | 32 | - |
| 506 | (behavior! W/3 concern!) w/15 teen! | 3 | - | 3 | - |
| 507 | (behavior! W/3 issue!) w/15 premise! | - | - | - | - |
| 508 | Tweet! w/5 challeng! | 19 | 14 | 19 | 14 |
| 509 | "B&P" w/15 kid! | 11 | 8 | 36 | 8 |
| 510 | shooting! w/10 adolescent! | 27 | - | 393 | - |
| 511 | stress! w/5 "12th grade!" | 7 | - | 12 | - |
| 512 | stabbing w/15 child! | 39 | 1 | 88 | 1 |
| 513 | stabbed w/15 campus! | 7 | - | 8 | - |
| 514 | rapist! w/10 class! | 16 | - | 19 | - |
| 515 | misbehav! w/10 employee! | 3 | 1 | 26 | 1 |
| 516 | heroin w/10 pattern! | - | - | - | - |
| 517 | disrupt! w/5 senior! | 26 | 18 | 52 | 29 |
| 518 | threat! w/5 freshman! | 8 | - | 11 | - |
| 519 | "B&P" w/15 scholar! | 4 | 1 | 11 | 1 |
| 520 | anxiet! w/5 junior! | - | - | - | - |
| 521 | campaign! w/10 toilet! | - | - | - | - |
| 522 | challeng! w/5 "penny" | 13 | 7 | 25 | 8 |
| 523 | painkiller! w/10 (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 2 | 2 | 2 | 2 |
| 524 | (usage! w/10 "cellphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 8 | 1 | 8 | 1 |
| 525 | (procur! W/10 (fund! OR grant! OR money)) W/10 ("mental health" or "social media") | 16 | - | 23 | - |
| 526 | "B&P" w/15 freshman | - | - | - | - |
| 527 | (behavior! W/3 concern!) w/15 premise! | 18 | - | 18 | - |
| 528 | violen! w/5 freshman! | 23 | - | 24 | - |
| 529 | meth w/10 increas! | - | - | - | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 530 | misbehav! w/10 consult! | 5 | - | 29 | - |
| 531 | marijuana w/10 disrupt! | 5 | - | 12 | - |
| 532 | stabbed w/15 child! | 31 | 8 | 47 | 8 |
| 533 | pistol! w/15 premise! | - | - | - | - |
| 534 | pistol! w/15 youth | - | - | - | - |
| 535 | misconduct! w/10 pupil! | 1 | - | 1 | - |
| 536 | heroin w/10 problem! | 3 | 2 | 3 | 2 |
| 537 | narcotic! w/10 trend! | - | - | - | - |
| 538 | "B&P" w/15 "senior!" | 1 | 1 | 2 | 2 |
| 539 | medicat! w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | 10 | 3 | 20 | 6 |
| 540 | challeng! w/5 "lick" | 27 | - | 33 | - |
| 541 | handgun! w/15 scholar! | - | - | - | - |
| 542 | Tweet! w/5 study | 8 | 4 | 8 | 4 |
| 543 | misbehav! w/10 campus! | 5 | 1 | 5 | 1 |
| 544 | (crim! W/10 (arrest!)) w/25 increas! | 55 | 3 | 87 | 3 |
| 545 | nicotine w/10 trend! | 5 | - | 5 | - |
| 546 | rifle! w/15 teen! | 11 | - | 12 | - |
| 547 | rifle! w/15 juvenile! | 1 | - | 15 | - |
| 548 | misconduct! w/10 rate! | 22 | - | 88 | - |
| 549 | Tweet! w/5 threat | 9 | - | 9 | - |
| 550 | Tweet! w/5 crim! | 7 | 1 | 11 | 1 |
| 551 | anxiet! w/5 scholar! | 12 | 8 | 15 | 10 |
| 552 | Tweet! w/5 threat | 9 | - | 9 | - |
| 553 | campaign! w/10 "locker" | 3 | 3 | 3 | 3 |
| 554 | (use! w/10 "cell-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 555 | (use! w/10 "cell phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 556 | intervention! w/10 "cellphone!" | 2 | - | 4 | - |
| 557 | campaign! w/10 dispenser! | - | - | - | - |
| 558 | Tweet! w/5 attack! | 20 | 4 | 21 | 5 |
| 559 | (property W/10 damage) w/25 kid! | 11 | - | 16 | - |
| 560 | rapist! w/10 child! | 22 | 2 | 23 | 2 |
| 561 | (crim! W/10 (arrest!)) w/25 effect! | 53 | 5 | 158 | 4 |
| 562 | stabbed w/15 scholar! | - | - | - | - |
| 563 | marijuana w/10 pattern! | 2 | - | 5 | - |
| 564 | oxyc! w/10 trend! | 2 | - | 41 | - |
| 565 | methamphetamine w/10 increas! | 6 | - | 27 | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 566 | Intoxication w/10 problem! | 11 | 1 | 53 | 1 |
| 567 | cocaine w/10 problem! | 1 | - | 1 | - |
| 568 | violen! w/5 sophomore! | - | - | - | - |
| 569 | challeng! w/5 skull | 2 | - | 2 | - |
| 570 | challeng! w/10 "locker" | 4 | 2 | 8 | 1 |
| 571 | (use! w/10 "cellphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 572 | violative w/5 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth | 11 | | 24 | - |
| 573 | prank! w/10 toilet! | - | - | - | - |
| 574 | violen! w/5 pupil! | 4 | 1 | 4 | 1 |
| 575 | narcotic! w/10 increas! | - | - | - | - |
| 576 | pistol! w/15 child! | - | - | - | - |
| 577 | misconduct! w/10 teen! | 6 | 2 | 6 | 2 |
| 578 | misconduct! w/10 senior! | 9 | 5 | 9 | 5 |
| 579 | purging w/15 child! | 3 | - | 3 | - |
| 580 | disciplin! w/10 "cellphone!" | 8 | 2 | 8 | 2 |
| 581 | compulsiv! w/10 (weight OR exercis!) | 4 | - | 7 | - |
| 582 | challeng! w/10 "hall pass" | - | - | - | - |
| 583 | handgun! w/15 youth | 17 | - | 46 | - |
| 584 | Tweet! w/5 hurt | 2 | - | 2 | - |
| 585 | stress! w/5 "9th grade!" | 3 | 3 | 4 | 4 |
| 586 | (crim! W/10 ("parole")) w/25 impact! | 4 | - | 4 | - |
| 587 | pistol! w/15 teen! | - | - | - | - |
| 588 | nicotine w/10 disrupt! | 1 | - | 1 | - |
| 589 | cigar! w/10 pattern! | 4 | - | 12 | - |
| 590 | "e-cig!" w/10 disrupt! | 7 | - | 28 | - |
| 591 | rifle! w/15 youth | - | - | - | - |
| 592 | narcotic! w/10 impact! | - | - | - | - |
| 593 | cocaine w/10 trend! | 4 | - | 10 | - |
| 594 | bulimi! w/10 affect! | 2 | - | 2 | - |
| 595 | methamphetamine w/10 problem! | - | - | - | - |
| 596 | meth w/10 problem! | 8 | 2 | 20 | 2 |
| 597 | rifle! w/15 premise! | - | - | - | - |
| 598 | stabbed w/15 building! | 5 | - | 7 | - |
| 599 | rape! w/10 scholar! | 6 | 2 | 6 | 2 |
| 600 | stress! w/5 freshmen | 2 | - | 2 | - |
| 601 | purging w/15 kid! | 26 | 17 | 26 | 17 |
| 602 | binge! w/15 scholar! | - | - | - | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 603 | Tweet! w/5 inappropriate! | 1 | - | 2 | - |
| 604 | (behavior! W/3 concern!) w/15 juvenile! | 2 | - | 4 | - |
| 605 | violen! w/5 "12th grade!" | 2 | - | 3 | - |
| 606 | campaign! w/10 sink! | 1 | 1 | 1 | 1 |
| 607 | prank w/10 vandali! | - | - | - | - |
| 608 | consequence! w/10 "cellphone!" | 10 | 2 | 28 | 2 |
| 609 | meth w/10 impact! | 1 | - | 1 | - |
| 610 | cocaine w/10 affect! | - | - | - | - |
| 611 | Xanax w/10 affect! | - | - | - | - |
| 612 | fentanyl w/10 affect! | 3 | 2 | 3 | 2 |
| 613 | stabbed w/15 health | - | - | - | - |
| 614 | stabbing w/15 scholar! | 1 | - | 4 | - |
| 615 | stabbing w/15 juvenile! | 3 | - | 5 | - |
| 616 | rifle! w/15 scholar! | - | - | - | - |
| 617 | intervention! w/10 "i-phone!" | 12 | - | 16 | - |
| 618 | prank! w/10 bathroom! | 2 | - | 3 | - |
| 619 | campaign! w/10 bathroom! | 22 | 1 | 46 | 1 |
| 620 | disrupt! w/5 freshman | 1 | - | 3 | - |
| 621 | threat! w/5 junior! | 4 | 2 | 4 | 2 |
| 622 | Tweet! w/5 sex! | 1 | 1 | 1 | 1 |
| 623 | handgun! w/15 health | 17 | - | 25 | - |
| 624 | Tweet! w/5 disciplin! | 3 | 1 | 3 | 1 |
| 625 | Tweet! w/5 disrupt! | 2 | 2 | 2 | 2 |
| 626 | stress! w/5 sophomore! | 2 | - | 2 | - |
| 627 | (usage! w/10 device!) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 1 | - | 2 | - |
| 628 | prank! w/10 security | - | - | - | - |
| 629 | (emotional w/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 5 | - | 9 | - |
| 630 | firearm w/15 pupil! | 1 | - | 1 | - |
| 631 | stabbed w/15 teen! | 12 | - | 12 | - |
| 632 | nicotine w/10 pattern! | - | - | - | - |
| 633 | (therap! w/5 student!) w/25 insufficient! | 3 | - | 15 | - |
| 634 | (crim! W/10 ("SRO")) w/25 effect! | 1 | - | 1 | - |
| 635 | misbehav! w/10 expel! | 4 | - | 4 | - |
| 636 | rape! w/10 freshman! | - | - | - | - |
| 637 | (crim! W/10 (arrest!)) w/25 affect! | 8 | - | 16 | - |
| 638 | rape! w/10 senior! | 2 | - | 21 | - |
| 639 | stabbed w/15 juvenile! | 3 | - | 3 | - |
| 640 | meth w/10 affect! | - | - | - | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 641 | "e-cig!" w/10 pattern! | 2 | - | 4 | - |
| 642 | pistol! w/15 scholar! | - | - | - | - |
| 643 | narcotic! w/10 affect! | - | - | - | - |
| 644 | Intoxication w/10 increas! | 3 | 1 | 11 | 1 |
| 645 | campaign! w/10 vandali! | 6 | 6 | 19 | 19 |
| 646 | prank! w/10 destruct! | - | - | - | - |
| 647 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 648 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 649 | (usage! w/10 tablet!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 8 | - | 10 | - |
| 650 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 651 | disrupt! w/5 pupil! | 3 | 2 | 15 | 2 |
| 652 | violen! w/5 junior! | 9 | - | 14 | - |
| 653 | (behavior! W/3 concern!) w/15 pupil! | - | - | - | - |
| 654 | Tweet! w/5 campus | 4 | 1 | 4 | 1 |
| 655 | (behavior! W/3 issue!) w/15 pupil! | 5 | - | 6 | - |
| 656 | anxiet! w/5 pupil | - | - | - | - |
| 657 | purge! w/15 kid! | 4 | - | 4 | - |
| 658 | Tweet! w/5 abuse! | 1 | - | 1 | - |
| 659 | Tweet! w/5 homework! | 1 | - | 1 | - |
| 660 | Tweet! w/5 shoot | - | - | - | - |
| 661 | violen! w/5  "grade 11" | - | - | - | - |
| 662 | stress! w/5 "11th grade!" | - | - | - | - |
| 663 | challeng! w/10 "dryer" | - | - | - | - |
| 664 | prank! w/10 propert! | 37 | - | 158 | - |
| 665 | campaign! w/10 destruct! | 5 | - | 10 | - |
| 666 | campaign! w/10 "dryer!" | - | - | - | - |
| 667 | consequence! w/10 "i-phone!" | - | - | - | - |
| 668 | Intoxication w/10 pattern! | - | - | - | - |
| 669 | bulimi! w/10 problem! | - | - | - | - |
| 670 | methamphetamine w/10 trend! | - | - | - | - |
| 671 | narcotic! w/10 problem! | 2 | - | 10 | - |
| 672 | heroin w/10 affect! | - | - | - | - |
| 673 | pistol! w/15 health | - | - | - | - |
| 674 | pistol! w/15 kid! | 4 | - | 4 | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 675 | nicotine w/10 distract! | - | - | - | - |
| 676 | rapist! w/10 campus! | 2 | - | 2 | - |
| 677 | rapist! w/10 kid! | - | - | - | - |
| 678 | rapist! w/10 scholar! | - | - | - | - |
| 679 | rapist! w/10 teen! | 3 | - | 4 | - |
| 680 | misbehav! w/10 altercation! | - | - | - | - |
| 681 | (crim! W/10 ("SRO")) w/25 increas! | - | - | - | - |
| 682 | meth w/10 disrupt! | - | - | - | - |
| 683 | stabbing w/15 health | 5 | 1 | 11 | 1 |
| 684 | oxyc! w/10 increas! | 8 | - | 45 | - |
| 685 | methamphetamine w/10 impact! | - | - | - | - |
| 686 | meth w/10 pattern! | 1 | - | 3 | - |
| 687 | Xanax w/10 disrupt! | - | - | - | - |
| 688 | cocaine w/10 impact! | 8 | 1 | 12 | 1 |
| 689 | Xanax w/10 increas! | - | - | - | - |
| 690 | ecig! w/10 disrupt! | - | - | - | - |
| 691 | challeng! w/5 "blackout" | - | - | - | - |
| 692 | disrupt! w/5 junior! | 2 | 1 | 2 | 1 |
| 693 | (use! w/10 "iphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 694 | challeng! w/10 dispenser! | 1 | - | 2 | - |
| 695 | (("Rx" OR prescri!) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | - | - | - | - |
| 696 | stress! w/5 "10th grade!" | 3 | 3 | 3 | 3 |
| 697 | stress! w/5 freshman | - | - | - | - |
| 698 | stress! w/5 "grade 12" | 2 | - | 2 | - |
| 699 | shooting! w/10 premise! | 15 | - | 16 | - |
| 700 | stress! w/5 pupil! | 4 | 1 | 12 | 8 |
| 701 | misconduct! w/10 altercation! | 27 | - | 553 | - |
| 702 | Tweet! w/5 harm! | 5 | - | 5 | - |
| 703 | binge! w/15  junior! | - | - | - | - |
| 704 | anxiet! w/5 sophomore! | - | - | - | - |
| 705 | purging w/15 pupil | - | - | - | - |
| 706 | Tweet! w/5 distract! | 1 | - | 1 | - |
| 707 | Tweet! w/5 illegal | 5 | 1 | 5 | 1 |
| 708 | Tweet! w/5 weapon! | 1 | 1 | 1 | 1 |
| 709 | Tweet! w/5  nude | - | - | - | - |
| 710 | shooting! w/10 pupil! | - | - | 1 | - |
| 711 | shooting! w/10 "pre-teen!" | - | - | - | - |
| 712 | stress! w/5 "ninth grade!" | 3 | 3 | 3 | 3 |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 713 | violen! w/5 "10th grade!" | 3 | - | 3 | - |
| 714 | violen! w/5 "ninth grade!" | 3 | - | 13 | - |
| 715 | disrupt! w/5 freshmen | - | - | - | - |
| 716 | crisis w/5 pupil! | 17 | 3 | 111 | 3 |
| 717 | ecig! w/10 increas! | - | - | - | - |
| 718 | depress! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 ("tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | - | - | - | - |
| 719 | ecig! w/10 problem! | - | - | - | - |
| 720 | cocaine w/10 pattern! | 1 | - | 1 | - |
| 721 | bulimi! w/10 pattern! | - | - | - | - |
| 722 | Intoxication w/10 affect! | 1 | - | 3 | - |
| 723 | Intoxication w/10 distract! | 2 | 2 | 2 | 2 |
| 724 | narcotic! w/10 pattern! | - | - | - | - |
| 725 | "oxy" w/10 impact! | - | - | - | - |
| 726 | oxyc! w/10 affect! | - | - | - | - |
| 727 | stabbing w/15 building! | 14 | - | 26 | - |
| 728 | misconduct! w/10 kid! | 3 | - | 3 | - |
| 729 | (property W/10 damage) w/25 youth! | 6 | - | 18 | - |
| 730 | (property W/10 damage) w/25 teen! | - | - | - | - |
| 731 | (property W/10 damage) w/25 scholar! | - | - | - | - |
| 732 | rape! w/10 junior! | - | - | - | - |
| 733 | (property W/10 damage) w/25 adolescent! | - | - | - | - |
| 734 | misconduct! w/10 junior! | - | - | - | - |
| 735 | (crim! W/10 ("SRO")) w/25 insufficient | - | - | - | - |
| 736 | (crim! W/10 ("parole")) w/25 effect! | - | - | - | - |
| 737 | (crim! W/10 ("law enforcement")) w/25 insufficient | - | - | - | - |
| 738 | (crim! W/10 ("parole")) w/25 increas! | 5 | - | 13 | - |
| 739 | rapist! w/10 district! | - | - | - | - |
| 740 | rape! w/10 sophomore! | - | - | - | - |
| 741 | rape! w/10 pupil! | - | - | - | - |
| 742 | stabbing w/15 premise! | - | - | - | - |
| 743 | oxyc! w/10 impact! | - | - | - | - |
| 744 | "oxy" w/10 affect! | - | - | - | - |
| 745 | marijuana w/10 distract! | 6 | - | 6 | - |
| 746 | cigar! w/10 distract! | - | - | - | - |
| 747 | "e-cig!" w/10 distract! | - | - | - | - |
| 748 | narcotic! w/10 distract! | - | - | - | - |
| 749 | fentanyl w/10 disrupt! | 1 | - | 1 | - |
| 750 | Intoxication w/10 impact! | - | - | - | - |
| 751 | Intoxication w/10 trend! | - | - | - | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 752 | cocaine w/10 disrupt! | 2 | - | 2 | - |
| 753 | Xanax w/10 problem! | 1 | 1 | 1 | 1 |
| 754 | (usage! w/10 "cell-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 6 | - | 11 | - |
| 755 | (usage! w/10 "cell phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 6 | - | 11 | - |
| 756 | disciplin! w/10 "i-phone!" | 2 | - | 4 | - |
| 757 | prank! w/10 violen! | - | - | - | - |
| 758 | prank! w/10 destroy! | - | - | - | - |
| 759 | challeng! w/5 smack | 2 | 2 | 2 | 2 |
| 760 | gun! w/5 pupil! | 7 | 6 | 11 | 10 |
| 761 | violen! w/5  "11th grade!" | 3 | 1 | 3 | 1 |
| 762 | violen! w/5 "grade 10" | - | - | - | - |
| 763 | violen! w/5 "grade 12" | 1 | 1 | 1 | 1 |
| 764 | threat! w/5 sophomore! | 6 | - | 6 | - |
| 765 | stress! w/5 "tenth grade!" | - | - | - | - |
| 766 | stress! w/5 "grade 10" | - | - | - | - |
| 767 | disrupt! w/5 sophomore! | - | - | - | - |
| 768 | Tweet! w/5 danger! | 7 | 3 | 7 | 3 |
| 769 | Tweet! w/5 violate! | 1 | 1 | 1 | 1 |
| 770 | Tweet! w/5 expel! | - | - | - | - |
| 771 | purge! w/15  junior! | - | - | - | - |
| 772 | binging w/15 student! | 8 | 1 | 29 | 1 |
| 773 | purging w/15 "senior!" | - | - | - | - |
| 774 | anxiet! w/5 freshmen | 3 | 1 | 3 | 1 |
| 775 | binge! w/15 pupil | - | - | - | - |
| 776 | binge! w/15 senior! | 1 | - | 1 | - |
| 777 | binging w/15 kid! | 2 | 2 | 2 | 2 |
| 778 | binging w/15 scholar! | - | - | - | - |
| 779 | binging w/15 sophomore! | - | - | - | - |
| 780 | binge! w/15 sophomore! | - | - | - | - |
| 781 | binging  w/15  freshmen | - | - | - | - |
| 782 | binging  w/15 child! | - | - | - | - |
| 783 | binging  w/15 pupil | - | - | - | - |
| 784 | binging w/15  junior! | - | - | - | - |
| 785 | binging w/15 "senior!" | 1 | 1 | 2 | 2 |
| 786 | binging w/15 freshman | - | - | - | - |
| 787 | binge! w/15 freshman | - | - | - | - |
| 788 | binge! w/15  freshmen | - | - | - | - |
| 789 | handgun! w/15 tween! | - | - | - | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 790 | "B&P" w/15 sophomore! | - | - | - | - |
| 791 | (behavior! W/3 concern!) w/15 "pre-teen" | - | - | - | - |
| 792 | "B&P" w/15  freshmen | - | - | - | - |
| 793 | "B&P" w/15 pupil | - | - | - | - |
| 794 | purge! w/15  freshmen | 1 | - | 1 | - |
| 795 | purge! w/15 sophomore! | - | - | - | - |
| 796 | purging w/15 scholar! | - | - | - | - |
| 797 | purging w/15 sophomore! | - | - | - | - |
| 798 | purging w/15 freshman | - | - | - | - |
| 799 | purging w/15  freshmen | - | - | - | - |
| 800 | purging w/15  junior! | - | - | - | - |
| 801 | Tweet! w/5 improper! | - | - | - | - |
| 802 | Tweet! w/5 prank! | 1 | - | 2 | - |
| 803 | Tweet! w/5 nudity | - | - | - | - |
| 804 | Tweet! w/5 unprofessional! | - | - | - | - |
| 805 | Tweet! w/5 unsafe! | 1 | - | 1 | - |
| 806 | Tweet! w/5 altercation! | 19 | 17 | 19 | 17 |
| 807 | (behavior! W/3 issue!) w/15 tween! | - | - | - | - |
| 808 | (behavior! W/3 issue!) w/15 preteen! | - | - | - | - |
| 809 | (behavior! W/3 concern!) w/15 tween! | - | - | - | - |
| 810 | (behavior! W/3 concern!) w/15 preteen! | - | - | - | - |
| 811 | (behavior! W/3 issue!) w/15 "pre-teen" | - | - | - | - |
| 812 | shooting! w/10 tween! | - | - | - | - |
| 813 | shooting! w/10 preteen! | - | - | - | - |
| 814 | stress! w/5 "grade 11" | - | - | - | - |
| 815 | stress! w/5 "eleventh grade!" | - | - | - | - |
| 816 | stress! w/5 "twelfth grade!" | - | - | - | - |
| 817 | threat! w/5 freshmen | 1 | 1 | 1 | 1 |
| 818 | violen! w/5 "eleventh grade!" | - | - | - | - |
| 819 | violen! w/5 "tenth grade!" | - | - | - | - |
| 820 | violen! w/5 "twelfth grade!" | - | - | - | - |
| 821 | violen! w/5 freshmen | - | - | - | - |
| 822 | handgun! w/15 preteen! | - | - | - | - |
| 823 | handgun! w/15 pupil! | - | - | - | - |
| 824 | handgun! w/15 "pre-teen" | - | - | - | - |
| 825 | gun! w/15 tween! | - | - | - | - |
| 826 | gun! w/15 "pre-teen" | - | - | - | - |
| 827 | gun! w/10 preteen! | - | - | - | - |
| 828 | prank! w/10 sink! | - | - | - | - |
| 829 | (mental w/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 830 | (behavior! W/3 wellbeing) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 831 | (behavior! W/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 1 | - | 3 | - |
| 832 | therap! w/5 "tenth grade!" | - | - | - | - |
| 833 | (social w/3 worker) w/10 "tenth grade!" | - | - | - | - |
| 834 | prank! w/10 "locker" | - | - | - | - |
| 835 | prank! w/10 "boys room!" | - | - | - | - |
| 836 | prank! w/10 "dryer" | - | - | - | - |
| 837 | prank! w/10 "fight club!" | - | - | - | - |
| 838 | prank! w/10 "girls room!" | - | - | - | - |
| 839 | challeng! w/5 "feces" | - | - | - | - |
| 840 | campaign! w/10 "boys room!" | - | - | - | - |
| 841 | killchallenge | - | - | - | - |
| 842 | campaign! w/10 "fight club!" | - | - | - | - |
| 843 | campaign! w/10 "girls room!" | - | - | - | - |
| 844 | campaign! w/10 "hall pass!" | - | - | - | - |
| 845 | challeng! w/10 "boys room!" | - | - | - | - |
| 846 | campaign! w/10 restroom! | 3 | 1 | 3 | 1 |
| 847 | challeng! w/10 "fight club!" | 4 | - | 4 | - |
| 848 | challeng! w/10 "girls room!" | - | - | - | - |
| 849 | prank! w/10 restroom! | - | - | - | - |
| 850 | prank! w/10 dispenser! | - | - | - | - |
| 851 | (usage! w/10 tablet!) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 852 | (usage! w/10 "cellphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 853 | (usage! w/10 "iphone") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 854 | (usage! w/10 "iphone") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 855 | (usage! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | - | - | - | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 856 | (absen! w/5 unexcuse) w/10 (study OR survey! OR report! OR analysis OR caus! OR trend! OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens! OR serious OR extreme! OR major OR concern! OR report! OR ignore! OR indifferen! OR fail!) | 1 | - | 1 | - |
| 857 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 858 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 859 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 860 | crisis w/5 preteen! | - | - | - | - |
| 861 | crisis w/5 tween! | - | - | - | - |
| 862 | crisis w/5 "pre-teen!" | - | - | - | - |
| 863 | Xanax w/10 trend! | - | - | - | - |
| 864 | ecig! w/10 affect! | - | - | - | - |
| 865 | Xanax w/10 pattern! | - | - | - | - |
| 866 | ecig! w/10 pattern! | - | - | - | - |
| 867 | ecig! w/10 distract! | - | - | - | - |
| 868 | ecig! w/10 impact! | - | - | - | - |
| 869 | ecig! w/10 trend! | - | - | - | - |
| 870 | cocaine w/10 distract! | - | - | - | - |
| 871 | fentanyl w/10 pattern! | - | - | - | - |
| 872 | bulimi! w/10 disrupt! | - | - | - | - |
| 873 | bulimi! w/10 distract! | - | - | - | - |
| 874 | bulimi! w/10 impact! | 3 | - | 3 | - |
| 875 | Xanax w/10 distract! | - | - | - | - |
| 876 | Xanax w/10 impact! | - | - | - | - |
| 877 | Intoxication w/10 disrupt! | 1 | 1 | 3 | 3 |
| 878 | bulimi! w/10 trend! | - | - | - | - |
| 879 | fentanyl w/10 distract! | - | - | - | - |
| 880 | heroin w/10 disrupt! | 5 | 4 | 7 | 4 |
| 881 | heroin w/10 distract! | - | - | - | - |
| 882 | methamphetamine w/10 pattern! | - | - | - | - |
| 883 | narcotic! w/10 disrupt! | - | - | - | - |
| 884 | meth w/10 trend! | - | - | - | - |
| 885 | methamphetamine w/10 affect! | 4 | - | 4 | - |
| 886 | methamphetamine w/10 disrupt! | - | - | - | - |
| 887 | methamphetamine w/10 distract! | - | - | - | - |
| 888 | rifle! w/15 tween! | - | - | - | - |
| 889 | oxyc! w/10 pattern! | - | - | - | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 890 | oxyc! w/10 problem! | - | - | - | - |
| 891 | firearm w/15 "pre-teen" | - | - | - | - |
| 892 | firearm w/15 preteen! | - | - | - | - |
| 893 | (crim! W/10 (police!)) w/25 insufficient | 2 | - | 3 | - |
| 894 | "oxy" w/10 disrupt! | - | - | - | - |
| 895 | "oxy" w/10 distract! | - | - | - | - |
| 896 | "oxy" w/10 increas! | - | - | - | - |
| 897 | "oxy" w/10 pattern! | 1 | 1 | 1 | 1 |
| 898 | "oxy" w/10 problem! | 3 | 3 | 3 | 3 |
| 899 | "oxy" w/10 trend! | - | - | - | - |
| 900 | rifle! w/15 "preteen" | - | - | - | - |
| 901 | rifle! w/15 "pre-teen" | - | - | - | - |
| 902 | oxyc! w/10 disrupt! | - | - | - | - |
| 903 | oxyc! w/10 distract! | - | - | - | - |
| 904 | stabbing w/15 preteen! | - | - | - | - |
| 905 | stabbing w/15 pupil! | - | - | - | - |
| 906 | stabbing w/15 tween! | - | - | - | - |
| 907 | stabbing w/15 youth | 6 | 3 | 8 | 3 |
| 908 | pistol! w/15 "pre-teen" | - | - | - | - |
| 909 | meth w/10 distract! | - | - | - | - |
| 910 | pistol! w/15 tween! | - | - | - | - |
| 911 | pistol! w/15 preteen! | - | - | - | - |
| 912 | stabbed w/15 "pre-teen" | - | - | - | - |
| 913 | firearm w/15 tween! | - | - | - | - |
| 914 | stabbed w/15 youth | - | - | - | - |
| 915 | stabbing w/15 "pre-teen" | - | - | - | - |
| 916 | stabbed w/15 premise! | 3 | - | 3 | - |
| 917 | stabbed w/15 preteen! | - | - | - | - |
| 918 | stabbed w/15 pupil! | - | - | - | - |
| 919 | rapist! w/10 freshman! | - | - | - | - |
| 920 | rapist! w/10 freshmen | - | - | - | - |
| 921 | rapist! w/10 junior! | - | - | - | - |
| 922 | rapist! w/10 pupil! | - | - | - | - |
| 923 | rapist! w/10 rate! | - | - | - | - |
| 924 | rapist! w/10 disciplin! | - | - | - | - |
| 925 | rapist! w/10 senior! | - | - | - | - |
| 926 | rapist! w/10 sophomore! | - | - | - | - |
| 927 | (crim! W/10 ("parole")) w/25 insufficient | - | - | - | - |
| 928 | (crim! W/10 ("parole")) w/25 need! | 2 | 2 | 10 | - |
| 929 | (crim! W/10 ("probation officer")) w/25 affect! | - | - | - | - |
| 930 | (crim! W/10 ("probation officer")) w/25 effect! | - | - | - | - |
| 931 | (crim! W/10 ("probation officer")) w/25 impact! | - | - | - | - |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 932 | (crim! W/10 ("probation officer")) w/25 increas! | - | - | - | - |
| 933 | (crim! W/10 ("probation officer")) w/25 insufficient | - | - | - | - |
| 934 | (crim! W/10 ("probation officer")) w/25 need! | - | - | - | - |
| 935 | (crim! W/10 ("school resource office")) w/25 affect! | - | - | - | - |
| 936 | (crim! W/10 ("school resource office")) w/25 effect! | - | - | - | - |
| 937 | (crim! W/10 ("school resource office")) w/25 impact! | - | - | - | - |
| 938 | (crim! W/10 ("school resource office")) w/25 increas! | - | - | - | - |
| 939 | (crim! W/10 ("school resource office")) w/25 insufficient | - | - | - | - |
| 940 | (crim! W/10 ("school resource office")) w/25 need! | - | - | - | - |
| 941 | (crim! W/10 ("SRO")) w/25 affect! | - | - | - | - |
| 942 | (crim! W/10 ("parole")) w/25 affect! | - | - | - | - |
| 943 | (crim! W/10 (arrest!)) w/25 insufficient | - | - | - | - |
| 944 | misconduct! w/10 freshman! | - | - | - | - |
| 945 | misconduct! w/10 emloyee! | - | - | - | - |
| 946 | misconduct! w/10 sophomore! | - | - | - | - |
| 947 | misbehav! w/10 freshman! | - | - | - | - |
| 948 | misbehav! w/10 junior! | - | - | - | - |
| 949 | misbehav! w/10 senior! | 2 | - | 2 | - |
| 950 | misbehav! w/10 sophomore! | - | - | - | - |
| 951 | rape! w/10 freshmen | - | - | - | - |
| 952 | (property W/10 damage) w/25 preteen! | - | - | - | - |
| 953 | (property W/10 damage) w/25 "pre-teen!" | - | - | - | - |
| 954 | (property W/10 damage) w/25 tween! | - | - | - | - |
| 955 | emailsender("!bcps.k12.md.us!") & Instagram | 6,143 | 3,582 | 8,156 | 4,306 |
| 956 | emailsender("!bcps.k12.md.us!") & "FB" | 1,020 | 251 | 1,268 | 314 |
| 957 | emailsender("!bcps.k12.md.us!") & ("Facebook" w/30 ("health" OR "threat!" OR "safe!" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully!" or "bullie" OR "emergenc!" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat!")) | 3,127 | 1,027 | 4,412 | 1,180 |
| 958 | emailsender("!bcps.k12.md.us!") & ("social media" w/30 ("health" OR "threat!" OR "safe!" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully!" OR "bullie!" OR "emergenc!" OR "conflict" OR "concern!" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat!")) | 2,285 | 749 | 3,474 | 945 |
| 959 | emailsender("!bcps.k12.md.us!") & Snap | 818 | 548 | 1,773 | 638 |
| 960 | emailsender("!bcps.k12.md.us!") & (Insta OR "IG") | 2,809 | 1,605 | 3,531 | 1,955 |
| 961 | emailsender("!bcps.k12.md.us!") & Meta NOT (metal OR metap! OR metab!) | 122 | 56 | 142 | 65 |
| 962 | emailsender("!bcps.k12.md.us!") & TikTok | 241 | 47 | 342 | 92 |
| 963 | emailsender("!bcps.k12.md.us!") & YT | 36 | 29 | 36 | 29 |
| 964 | emailsender("!bcps.k12.md.us!") & ("YouTube" w/30 ("health" OR "threat!" OR "safe!" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully!" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat!")) | 648 | 133 | 1,281 | 145 |
| 965 | emailsender("!bcps.k12.md.us!") & Snapchat | 95 | 2 | 150 | 2 |
| 966 | emailsender("!bcps.k12.md.us!") & "You Tube" | 62 | 23 | 67 | 23 |

Plaintiffs' Proposed Search Terms - Baltimore Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 967 | emailsender("!bcps.k12.md.us!") & Discord | 88 | 35 | 106 | 34 |
| 968 | emailsender("!bcps.k12.md.us!") & "Tik Tok" | 164 | 63 | 211 | 80 |
| 969 | emailsender("!bcps.k12.md.us!") & Twitch | 23 | 8 | 27 | 8 |
| 970 | emailsender("!bcps.k12.md.us!") & "tick tock" | 2 | 2 | 8 | 8 |
| 971 | emailsender("!bcps.k12.md.us!") & "Snap Chat" | 31 | - | 46 | - |
| 972 | emailsender("!bcps.k12.md.us!") & "Face book" | 1 | - | 1 | - |
| 973 | emailsender("!bcps.k12.md.us!") & Youtuber | 1 | 1 | 1 | 1 |
| 974 | emailsender("!bcps.k12.md.us!") & ticktock | - | - | - | - |

# Breathitt Hit Reports

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits | Ds' 9.26.24 Counter |
| 2 | "Face book" | 27 | 37 | 8 | Total Hits = 98,254 |
| 3 | "FB" | 656 | 1,243 | 499 | Total Hits w/ Family = 132,517 |
| 4 | "social media" | 1,911 | 3,848 | 1,411 | Total Search Population = 1,386,551 |
| 5 | "tick tock" | 2 | 31 | 2 | % Hits = 07.09% |
| 6 | "Tik Tok" | 10 | 20 | 4 | |
| 7 | "You Tube" | 64 | 130 | 34 | |
| 8 | Discord | 42 | 125 | 42 | |
| 9 | Insta OR "IG" | 434 | 1,776 | 362 | |
| 10 | Instagram | 546 | 826 | 52 | |
| 11 | Meta AND NOT (metal OR metap* OR metab*) | 153 | 607 | 105 | |
| 12 | Snap | 300 | 771 | 243 | |
| 13 | "Snap Chat" | 5 | 5 | 0 | |
| 14 | Snapchat | 47 | 85 | 12 | |
| 15 | ticktock | 0 | 0 | 0 | |
| 16 | TikTok | 49 | 65 | 16 | |
| 17 | Twitch | 5 | 25 | 4 | |
| 18 | Youtuber | 0 | 0 | 0 | |
| 19 | YT | 77 | 208 | 46 | |
| 20 | Facebook | 4,650 | 7,712 | 3,095 | |
| 21 | YouTube | 1,664 | 2,693 | 723 | |
| 22 | "digital citizenship" | 1,514 | 2,254 | 781 | |
| 23 | "mental health" | 15,317 | 20,720 | 6,235 | |
| 24 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 770 | 1,807 | 244 | |
| 25 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 1,558 | 3,844 | 521 | |
| 26 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 765 | 1,479 | 82 | |
| 27 | (distance W/5 learn*) | 4,329 | 5,880 | 2,023 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 28 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 3,005 | 4,505 | 1,880 | |
| 29 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 1,117 | 2,898 | 445 | |
| 30 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 3,449 | 5,940 | 1,587 | |
| 31 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 1,722 | 2,790 | 810 | |
| 32 | (screen w/3 time) OR screentime | 821 | 1,197 | 447 | |
| 33 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 841 | 1,662 | 335 | |
| 34 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 628 | 860 | 158 | |
| 35 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 4,228 | 8,316 | 997 | |
| 36 | addict* | 1,508 | 2,602 | 408 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 37 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 1,042 | 2,314 | 10 | |
| 38 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10") | 1,193 | 2,514 | 45 | |
| 39 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 1,510 | 3,196 | 295 | |
| 40 | Covid* w/10 emergenc* | 1,591 | 2,511 | 621 | |
| 41 | Covid* w/10 quarantine* | 876 | 1,381 | 384 | |
| 42 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 1,506 | 3,338 | 321 | |
| 43 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 591 | 1,531 | 104 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 44 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 759 | 1,265 | 70 | |
| 45 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*) | 2,222 | 4,758 | 420 | |
| 46 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 1,115 | 1,988 | 363 | |
| 47 | harass* | 3,452 | 6,241 | 957 | |
| 48 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 1,198 | 1,910 | 627 | |
| 49 | hybrid W/10 learning | 2,937 | 3,580 | 1,040 | |
| 50 | incident* w/5 student* | 1,394 | 2,934 | 312 | |
| 51 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2,397 | 4,941 | 566 | |
| 52 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 1,340 | 2,156 | 807 | |
| 53 | lockdown* | 2,147 | 3,622 | 846 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 54 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 873 | 2,171 | 220 | |
| 55 | pandemic* W/25 (impact OR negative OR harm*) | 1,592 | 2,166 | 711 | |
| 56 | remote W/10 class* | 1,650 | 2,159 | 335 | |
| 57 | remote W/10 learning | 5,741 | 6,767 | 1,368 | |
| 58 | remote W/10 school* | 3,161 | 3,995 | 762 | |
| 59 | remote W/10 social* | 321 | 569 | 38 | |
| 60 | remote W/10 teaching | 849 | 1,202 | 106 | |
| 61 | sex* W/10 abuse* | 1,182 | 2,366 | 82 | |
| 62 | sex* W/10 assault* | 1,140 | 2,443 | 40 | |
| 63 | sex* W/10 viol* | 730 | 1,734 | 50 | |
| 64 | social* W/3 distanc* | 6,438 | 9,178 | 4,419 | |
| 65 | substance W/5 (disorder* OR abuse*) | 2,109 | 4,016 | 231 | |
| 66 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 1,984 | 4,587 | 593 | |
| 67 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 4,156 | 5,820 | 1,917 | |
| 68 | teacher* W/5 (retention OR retain*) | 2,711 | 3,902 | 1,348 | |
| 69 | teacher* w/5 turnover | 552 | 1,167 | 123 | |
| 70 | therap* w/5 child* | 417 | 910 | 90 | |
| 71 | therap* w/5 class* | 433 | 928 | 103 | |
| 72 | therap* w/5 district* | 351 | 616 | 103 | |
| 73 | therap* w/5 school* | 1,602 | 2,871 | 436 | |
| 74 | therap* w/5 train* | 288 | 799 | 100 | |
| 75 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 1,072 | 2,346 | 109 | |
| 76 | "B&P" w/15 freshmen | 0 | 0 | 0 | |
| 77 | "B&P" w/15 junior* | 0 | 0 | 0 | |
| 78 | "B&P" w/15 "senior*" | 0 | 0 | 0 | |
| 79 | "B&P" w/15 child* | 0 | 0 | 0 | |
| 80 | "B&P" w/15 freshman | 0 | 0 | 0 | |
| 81 | "B&P" w/15 kid* | 0 | 0 | 0 | |
| 82 | "B&P" w/15 pupil | 0 | 0 | 0 | |
| 83 | "B&P" w/15 scholar* | 0 | 0 | 0 | |
| 84 | "B&P" w/15 sophomore* | 0 | 0 | 0 | |
| 85 | "B&P" w/15 student* | 0 | 0 | 0 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 86 | "district wide" W/5 (problem* OR issue* OR decline*) | 80 | 178 | 59 | |
| 87 | "e-cig*" w/10 affect* | 2 | 5 | 0 | |
| 88 | "e-cig*" w/10 disrupt* | 0 | 0 | 0 | |
| 89 | "e-cig*" w/10 distract* | 0 | 0 | 0 | |
| 90 | "e-cig*" w/10 impact* | 22 | 35 | 0 | |
| 91 | "e-cig*" w/10 increas* | 60 | 103 | 0 | |
| 92 | "e-cig*" w/10 pattern* | 1 | 3 | 0 | |
| 93 | "e-cig*" w/10 problem* | 29 | 50 | 0 | |
| 94 | "e-cig*" w/10 trend* | 37 | 66 | 0 | |
| 95 | "oxy" w/10 affect* | 0 | 0 | 0 | |
| 96 | "oxy" w/10 disrupt* | 0 | 0 | 0 | |
| 97 | "oxy" w/10 distract* | 0 | 0 | 0 | |
| 98 | "oxy" w/10 impact* | 0 | 0 | 0 | |
| 99 | "oxy" w/10 increas* | 0 | 0 | 0 | |
| 100 | "oxy" w/10 pattern* | 0 | 0 | 0 | |
| 101 | "oxy" w/10 problem* | 3 | 5 | 0 | |
| 102 | "oxy" w/10 trend* | 0 | 0 | 0 | |
| 103 | "safety issue" w/5 consult* | 0 | 0 | 0 | |
| 104 | "safety issue" w/5 crim* | 0 | 0 | 0 | |
| 105 | "safety issue" w/5 discip* | 4 | 11 | 0 | |
| 106 | "safety issue" w/5 expel* | 0 | 0 | 0 | |
| 107 | "safety issue" w/5 suspen* | 0 | 0 | 0 | |
| 108 | "safety issue" w/5 train* | 9 | 23 | 0 | |
| 109 | "self harm" | 421 | 713 | 0 | |
| 110 | "self-harm" | 421 | 713 | 0 | |
| 111 | "selfharm*" | 2 | 4 | 0 | |
| 112 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 204 | 265 | 85 | |
| 113 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 42 | 61 | 17 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 114 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 1,602 | 3,016 | 531 | |
| 115 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 4 | 10 | 0 | |
| 116 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | |
| 117 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 118 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 54 | 81 | 12 | |
| 119 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 120 | (behavior* W/3 concern*) w/15 building* | 14 | 29 | 0 | |
| 121 | (behavior* W/3 concern*) w/15 campus* | 3 | 21 | 0 | |
| 122 | (behavior* W/3 concern*) w/15 child* | 62 | 109 | 14 | |
| 123 | (behavior* W/3 concern*) w/15 class* | 118 | 346 | 14 | |
| 124 | (behavior* W/3 concern*) w/15 health | 69 | 145 | 5 | |
| 125 | (behavior* W/3 concern*) w/15 juvenile* | 0 | 0 | 0 | |
| 126 | (behavior* W/3 concern*) w/15 kid* | 5 | 6 | 0 | |
| 127 | (behavior* W/3 concern*) w/15 premise* | 4 | 4 | 0 | |
| 128 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | |
| 129 | (behavior* W/3 concern*) w/15 pupil* | 0 | 0 | 0 | |
| 130 | (behavior* W/3 concern*) w/15 scholar* | 0 | 0 | 0 | |
| 131 | (behavior* W/3 concern*) w/15 school* | 174 | 462 | 18 | |
| 132 | (behavior* W/3 concern*) w/15 student* | 351 | 1,020 | 77 | |
| 133 | (behavior* W/3 concern*) w/15 teen* | 3 | 10 | 0 | |
| 134 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | |
| 135 | (behavior* W/3 concern*) w/15 youth | 8 | 22 | 1 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 136 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 6 | 25 | 0 | |
| 137 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 138 | (behavior* W/3 issue*) w/15 building* | 14 | 19 | 1 | |
| 139 | (behavior* W/3 issue*) w/15 campus* | 7 | 11 | 1 | |
| 140 | (behavior* W/3 issue*) w/15 child* | 105 | 202 | 13 | |
| 141 | (behavior* W/3 issue*) w/15 class* | 202 | 487 | 17 | |
| 142 | (behavior* W/3 issue*) w/15 health | 186 | 342 | 6 | |
| 143 | (behavior* W/3 issue*) w/15 juvenile* | 4 | 7 | 0 | |
| 144 | (behavior* W/3 issue*) w/15 kid* | 37 | 60 | 5 | |
| 145 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | |
| 146 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | |
| 147 | (behavior* W/3 issue*) w/15 pupil* | 4 | 11 | 0 | |
| 148 | (behavior* W/3 issue*) w/15 scholar* | 0 | 0 | 0 | |
| 149 | (behavior* W/3 issue*) w/15 school* | 402 | 708 | 35 | |
| 150 | (behavior* W/3 issue*) w/15 student* | 814 | 1,584 | 147 | |
| 151 | (behavior* W/3 issue*) w/15 teen* | 9 | 23 | 0 | |
| 152 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | |
| 153 | (behavior* W/3 issue*) w/15 youth | 15 | 33 | 0 | |
| 154 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 155 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 7 | 9 | 1 | |
| 156 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 474 | 1,154 | 239 | |
| 157 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 69 | 170 | 17 | |
| 158 | (crim* W/10 ("law enforcement")) w/25 affect* | 0 | 0 | 0 | |
| 159 | (crim* W/10 ("law enforcement")) w/25 effect* | 15 | 70 | 0 | |
| 160 | (crim* W/10 ("law enforcement")) w/25 impact* | 10 | 13 | 2 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 161 | (crim* W/10 ("law enforcement")) w/25 increas* | 11 | 17 | 4 | |
| 162 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | |
| 163 | (crim* W/10 ("law enforcement")) w/25 need* | 30 | 63 | 1 | |
| 164 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | |
| 165 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 | |
| 166 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | |
| 167 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | |
| 168 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | |
| 169 | (crim* W/10 ("parole")) w/25 need* | 0 | 0 | 0 | |
| 170 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | |
| 171 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | |
| 172 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | |
| 173 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | |
| 174 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | |
| 175 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | |
| 176 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | |
| 177 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | |
| 178 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | |
| 179 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | |
| 180 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | |
| 181 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | |
| 182 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | |
| 183 | (crim* W/10 ("SRO")) w/25 effect* | 0 | 0 | 0 | |
| 184 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | 0 | |
| 185 | (crim* W/10 ("SRO")) w/25 increas* | 2 | 6 | 0 | |
| 186 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | |
| 187 | (crim* W/10 ("SRO")) w/25 need* | 2 | 6 | 0 | |
| 188 | (crim* W/10 (arrest*)) w/25 affect* | 3 | 140 | 0 | |
| 189 | (crim* W/10 (arrest*)) w/25 effect* | 0 | 0 | 0 | |
| 190 | (crim* W/10 (arrest*)) w/25 impact* | 3 | 5 | 0 | |
| 191 | (crim* W/10 (arrest*)) w/25 increas* | 4 | 140 | 0 | |
| 192 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | |
| 193 | (crim* W/10 (arrest*)) w/25 need* | 3 | 3 | 2 | |
| 194 | (crim* W/10 (police*)) w/25 affect* | 1 | 1 | 0 | |
| 195 | (crim* W/10 (police*)) w/25 effect* | 18 | 49 | 0 | |
| 196 | (crim* W/10 (police*)) w/25 impact* | 5 | 5 | 0 | |
| 197 | (crim* W/10 (police*)) w/25 increas* | 10 | 153 | 6 | |
| 198 | (crim* W/10 (police*)) w/25 insufficient | 4 | 7 | 1 | |
| 199 | (crim* W/10 (police*)) w/25 need* | 24 | 54 | 6 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 200 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 3 | 11 | 0 | |
| 201 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 985 | 1,881 | 65 | |
| 202 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 143 | 539 | 27 | |
| 203 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 204 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 381 | 630 | 28 | |
| 205 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 2,501 | 2,830 | 2,046 | |
| 206 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 0 | 0 | 0 | |
| 207 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | |
| 208 | (property W/10 damage) w/25 child* | 28 | 110 | 0 | |
| 209 | (property W/10 damage) w/25 class* | 18 | 63 | 1 | |
| 210 | (property W/10 damage) w/25 juvenile* | 0 | 0 | 0 | |
| 211 | (property W/10 damage) w/25 kid* | 2 | 2 | 0 | |
| 212 | (property W/10 damage) w/25 minor* | 22 | 47 | 2 | |
| 213 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | |
| 214 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | |
| 215 | (property W/10 damage) w/25 pupil* | 8 | 24 | 2 | |
| 216 | (property W/10 damage) w/25 scholar* | 0 | 0 | 0 | |
| 217 | (property W/10 damage) w/25 student* | 233 | 774 | 29 | |
| 218 | (property W/10 damage) w/25 teen* | 2 | 6 | 0 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 219 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | |
| 220 | (property W/10 damage) w/25 youth* | 1 | 3 | 0 | |
| 221 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 231 | 1,080 | 25 | |
| 222 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 354 | 1,002 | 43 | |
| 223 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 1,121 | 2,383 | 464 | |
| 224 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2,273 | 2,762 | 1,703 | |
| 225 | (social w/3 "well being") w/25 (scholar* OR student*) | 485 | 825 | 67 | |
| 226 | (social w/3 worker*) w/10 "tenth grade*" | 0 | 0 | 0 | |
| 227 | (therap* w/5 student*) w/25 affect* | 7 | 8 | 6 | |
| 228 | (therap* w/5 student*) w/25 impact* | 12 | 150 | 1 | |
| 229 | (therap* w/5 student*) w/25 increas* | 24 | 32 | 3 | |
| 230 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | |
| 231 | (therap* w/5 student*) w/25 need* | 349 | 905 | 22 | |
| 232 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 233 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 9 | 23 | 0 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 234 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 235 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 236 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 237 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 9 | 23 | 0 | |
| 238 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 239 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 240 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 241 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 12 | 26 | 0 | |
| 242 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 243 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 30 | 72 | 3 | |
| 244 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 10 | 51 | 1 | |
| 245 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 246 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 1 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 247 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 0 | |
| 248 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 243 | 702 | 0 | |
| 249 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 0 | |
| 250 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 251 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 67 | 95 | 18 | |
| 252 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 243 | 702 | 0 | |
| 253 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 254 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 5 | 1 | |
| 255 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 14 | 43 | 6 | |
| 256 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 257 | (use* w/5 tablet*) AND student | 192 | 595 | 46 | |
| 258 | absen* w/5 caus* | 223 | 525 | 67 | |
| 259 | absen* w/5 factor* | 52 | 84 | 30 | |
| 260 | absen* w/5 prevent* | 82 | 133 | 24 | |
| 261 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 9 | 37 | 4 | |
| 262 | altercation* w/5 consult* | 0 | 0 | 0 | |
| 263 | altercation* w/5 crim* | 2 | 4 | 0 | |
| 264 | altercation* w/5 discip* | 1 | 1 | 0 | |
| 265 | altercation* w/5 expel* | 0 | 0 | 0 | |
| 266 | altercation* w/5 suspen* | 5 | 13 | 1 | |
| 267 | altercation* w/5 train* | 0 | 0 | 0 | |
| 268 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 9 | 16 | 4 | |
| 269 | anorexi* | 24 | 65 | 1 | |
| 270 | antidepress* OR "anti-depress*" OR "anti depress*" | 47 | 63 | 21 | |
| 271 | anxiet* w/5 child* | 273 | 401 | 76 | |
| 272 | anxiet* w/5 freshman | 0 | 0 | 0 | |
| 273 | anxiet* w/5 freshmen | 0 | 0 | 0 | |
| 274 | anxiet* w/5 junior* | 0 | 0 | 0 | |
| 275 | anxiet* w/5 kid* | 86 | 113 | 19 | |
| 276 | anxiet* w/5 pupil | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 277 | anxiet* w/5 scholar* | 0 | 0 | 0 | |
| 278 | anxiet* w/5 senior* | 7 | 7 | 7 | |
| 279 | anxiet* w/5 sophomore* | 0 | 0 | 0 | |
| 280 | anxiet* w/5 student* | 996 | 1,389 | 261 | |
| 281 | binge* w/15  freshmen | 0 | 0 | 0 | |
| 282 | binge* w/15  junior* | 0 | 0 | 0 | |
| 283 | binge* w/15 child* | 4 | 6 | 0 | |
| 284 | binge* w/15 freshman | 1 | 14 | 0 | |
| 285 | binge* w/15 kid* | 5 | 5 | 2 | |
| 286 | binge* w/15 pupil | 0 | 0 | 0 | |
| 287 | binge* w/15 scholar* | 0 | 0 | 0 | |
| 288 | binge* w/15 senior* | 0 | 0 | 0 | |
| 289 | binge* w/15 sophomore* | 0 | 0 | 0 | |
| 290 | binge* w/15 student* | 20 | 182 | 10 | |
| 291 | binging  w/15  freshmen | 0 | 0 | 0 | |
| 292 | binging  w/15 child* | 0 | 0 | 0 | |
| 293 | binging  w/15 pupil | 0 | 0 | 0 | |
| 294 | binging w/15  junior* | 0 | 0 | 0 | |
| 295 | binging w/15 "senior*" | 0 | 0 | 0 | |
| 296 | binging w/15 freshman | 0 | 0 | 0 | |
| 297 | binging w/15 kid* | 1 | 1 | 0 | |
| 298 | binging w/15 scholar* | 0 | 0 | 0 | |
| 299 | binging w/15 sophomore* | 0 | 0 | 0 | |
| 300 | binging w/15 student* | 0 | 0 | 0 | |
| 301 | bomb* w/5 threat* | 717 | 1,576 | 87 | |
| 302 | bulimi* w/10 affect* | 1 | 1 | 0 | |
| 303 | bulimi* w/10 disrupt* | 0 | 0 | 0 | |
| 304 | bulimi* w/10 distract* | 0 | 0 | 0 | |
| 305 | bulimi* w/10 impact* | 0 | 0 | 0 | |
| 306 | bulimi* w/10 increas* | 0 | 0 | 0 | |
| 307 | bulimi* w/10 pattern* | 0 | 0 | 0 | |
| 308 | bulimi* w/10 problem* | 4 | 24 | 0 | |
| 309 | bulimi* w/10 trend* | 0 | 0 | 0 | |
| 310 | campaign* w/10 "boys room*" | 0 | 0 | 0 | |
| 311 | campaign* w/10 "dryer*" | 0 | 0 | 0 | |
| 312 | campaign* w/10 "fight club*" | 0 | 0 | 0 | |
| 313 | campaign* w/10 "girls room*" | 0 | 0 | 0 | |
| 314 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | |
| 315 | campaign* w/10 "locker" | 12 | 14 | 10 | |
| 316 | campaign* w/10 bathroom* | 1 | 1 | 0 | |
| 317 | campaign* w/10 destroy* | 5 | 8 | 4 | |
| 318 | campaign* w/10 destruct* | 2 | 3 | 0 | |
| 319 | campaign* w/10 dispenser* | 0 | 0 | 0 | |
| 320 | campaign* w/10 harm* | 11 | 22 | 4 | |
| 321 | campaign* w/10 propert* | 9 | 20 | 5 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 322 | campaign* w/10 restroom* | 0 | 0 | 0 | |
| 323 | campaign* w/10 security | 198 | 285 | 110 | |
| 324 | campaign* w/10 sink* | 0 | 0 | 0 | |
| 325 | campaign* w/10 threat* | 50 | 58 | 20 | |
| 326 | campaign* w/10 toilet* | 1 | 1 | 1 | |
| 327 | campaign* w/10 vandali* | 0 | 0 | 0 | |
| 328 | campaign* w/10 violen* | 18 | 29 | 3 | |
| 329 | challeng* w/10 "boys room*" | 0 | 0 | 0 | |
| 330 | challeng* w/10 "dryer" | 4 | 12 | 0 | |
| 331 | challeng* w/10 "fight club*" | 0 | 0 | 0 | |
| 332 | challeng* w/10 "girls room*" | 0 | 0 | 0 | |
| 333 | challeng* w/10 "hall pass" | 0 | 0 | 0 | |
| 334 | challeng* w/10 "locker" | 10 | 15 | 6 | |
| 335 | challeng* w/10 bathroom* | 26 | 36 | 4 | |
| 336 | challeng* w/10 destroy* | 17 | 17 | 3 | |
| 337 | challeng* w/10 destruct* | 13 | 20 | 4 | |
| 338 | challeng* w/10 dispenser* | 3 | 5 | 2 | |
| 339 | challeng* w/10 harm* | 79 | 93 | 31 | |
| 340 | challeng* w/10 property | 90 | 143 | 45 | |
| 341 | challeng* w/10 restroom* | 19 | 21 | 9 | |
| 342 | challeng* w/10 security | 895 | 1,184 | 597 | |
| 343 | challeng* w/10 sink* | 6 | 9 | 0 | |
| 344 | challeng* w/10 threat* | 295 | 356 | 118 | |
| 345 | challeng* w/10 toilet* | 10 | 16 | 5 | |
| 346 | challeng* w/10 vandali* | 29 | 34 | 0 | |
| 347 | challeng* w/10 violen* | 155 | 323 | 5 | |
| 348 | challeng* w/5 "blackout" | 0 | 0 | 0 | |
| 349 | challeng* w/5 "feces" | 0 | 0 | 0 | |
| 350 | challeng* w/5 "lick" | 8 | 8 | 0 | |
| 351 | challeng* w/5 "penny" | 7 | 7 | 4 | |
| 352 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 203 | 219 | 106 | |
| 353 | challeng* w/5 internet | 40 | 186 | 13 | |
| 354 | challeng* w/5 online | 1,230 | 1,547 | 635 | |
| 355 | challeng* w/5 shooting | 11 | 11 | 1 | |
| 356 | challeng* w/5 skull | 0 | 0 | 0 | |
| 357 | challeng* w/5 smack | 0 | 0 | 0 | |
| 358 | cigar* w/10 affect* | 4 | 8 | 0 | |
| 359 | cigar* w/10 disrupt* | 3 | 3 | 0 | |
| 360 | cigar* w/10 distract* | 0 | 0 | 0 | |
| 361 | cigar* w/10 impact* | 31 | 56 | 0 | |
| 362 | cigar* w/10 increas* | 110 | 294 | 18 | |
| 363 | cigar* w/10 pattern* | 1 | 3 | 0 | |
| 364 | cigar* w/10 problem* | 48 | 76 | 0 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 365 | cigar* w/10 trend* | 46 | 75 | 1 | |
| 366 | cocaine w/10 affect* | 0 | 0 | 0 | |
| 367 | cocaine w/10 disrupt* | 0 | 0 | 0 | |
| 368 | cocaine w/10 distract* | 0 | 0 | 0 | |
| 369 | cocaine w/10 impact* | 0 | 0 | 0 | |
| 370 | cocaine w/10 increas* | 0 | 0 | 0 | |
| 371 | cocaine w/10 pattern* | 0 | 0 | 0 | |
| 372 | cocaine w/10 problem* | 0 | 0 | 0 | |
| 373 | cocaine w/10 trend* | 0 | 0 | 0 | |
| 374 | compulsiv* w/10 (weight OR exercis*) | 0 | 0 | 0 | |
| 375 | consequence* w/10 "cell phone*" | 19 | 41 | 0 | |
| 376 | consequence* w/10 "cellphone*" | 0 | 0 | 0 | |
| 377 | consequence* w/10 "cell-phone*" | 19 | 41 | 0 | |
| 378 | consequence* w/10 "iphone*" | 12 | 12 | 12 | |
| 379 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | |
| 380 | consequence* w/10 "phone*" | 27 | 58 | 2 | |
| 381 | consequence* w/10 device* | 15 | 49 | 7 | |
| 382 | consequence* w/10 ipad* | 3 | 17 | 0 | |
| 383 | consequence* w/10 tablet* | 0 | 0 | 0 | |
| 384 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 511 | 899 | 108 | |
| 385 | Covid* w/10 "lock down" | 8 | 144 | 3 | |
| 386 | Covid* w/10 (social* W/3 distanc*) | 551 | 1,017 | 0 | |
| 387 | Covid* w/10 afraid | 14 | 14 | 13 | |
| 388 | Covid* w/10 alone | 25 | 192 | 9 | |
| 389 | Covid* w/10 angry | 2 | 2 | 2 | |
| 390 | Covid* w/10 anxi* | 160 | 366 | 15 | |
| 391 | Covid* w/10 depress* | 58 | 221 | 5 | |
| 392 | Covid* w/10 lockdown | 58 | 203 | 0 | |
| 393 | Covid* w/10 lonel* | 15 | 15 | 1 | |
| 394 | Covid* w/10 mad | 1 | 3 | 0 | |
| 395 | Covid* w/10 sad* | 30 | 40 | 14 | |
| 396 | Covid* w/10 scar* | 39 | 71 | 20 | |
| 397 | Covid* w/10 stress* | 293 | 540 | 67 | |
| 398 | Covid* w/10 worr* | 84 | 91 | 41 | |
| 399 | crisis w/5 "pre-teen*" | 1 | 2 | 0 | |
| 400 | crisis w/5 academi* | 19 | 23 | 4 | |
| 401 | crisis w/5 adolescent* | 30 | 62 | 0 | |
| 402 | crisis w/5 child* | 276 | 664 | 52 | |
| 403 | crisis w/5 health | 1,249 | 1,856 | 131 | |
| 404 | crisis w/5 kid* | 99 | 242 | 43 | |
| 405 | crisis w/5 minor* | 3 | 140 | 0 | |
| 406 | crisis w/5 preteen* | 0 | 0 | 0 | |
| 407 | crisis w/5 pupil* | 1 | 1 | 0 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 408 | crisis w/5 scholar* | 8 | 10 | 1 | |
| 409 | crisis w/5 student* | 981 | 1,459 | 166 | |
| 410 | crisis w/5 teen* | 54 | 79 | 3 | |
| 411 | crisis w/5 tween* | 0 | 0 | 0 | |
| 412 | crisis w/5 youth* | 215 | 359 | 7 | |
| 413 | cyberbull* | 940 | 1,806 | 150 | |
| 414 | devious W/10 lick* | 19 | 24 | 2 | |
| 415 | disciplin* w/10 "cell phone*" | 55 | 184 | 0 | |
| 416 | disciplin* w/10 "cellphone*" | 15 | 25 | 1 | |
| 417 | disciplin* w/10 "cell-phone*" | 55 | 184 | 0 | |
| 418 | disciplin* w/10 "iphone*" | 2 | 2 | 2 | |
| 419 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | |
| 420 | disciplin* w/10 "phone*" | 99 | 334 | 11 | |
| 421 | disciplin* w/10 device* | 77 | 377 | 5 | |
| 422 | disciplin* w/10 ipad* | 9 | 11 | 7 | |
| 423 | disciplin* w/10 tablet* | 2 | 3 | 1 | |
| 424 | disord* w/5 eat* | 192 | 455 | 25 | |
| 425 | disrupt* w/5 behavior* | 1,990 | 3,607 | 612 | |
| 426 | disrupt* w/5 child* | 124 | 380 | 12 | |
| 427 | disrupt* w/5 freshman | 0 | 0 | 0 | |
| 428 | disrupt* w/5 freshmen | 0 | 0 | 0 | |
| 429 | disrupt* w/5 junior* | 2 | 4 | 0 | |
| 430 | disrupt* w/5 kid* | 24 | 48 | 5 | |
| 431 | disrupt* w/5 pupil* | 4 | 17 | 0 | |
| 432 | disrupt* w/5 scholar* | 1 | 1 | 1 | |
| 433 | disrupt* w/5 senior* | 8 | 12 | 1 | |
| 434 | disrupt* w/5 sophomore* | 0 | 0 | 0 | |
| 435 | disrupt* w/5 student* | 1,800 | 3,218 | 405 | |
| 436 | disrupt* w/5 teen* | 6 | 6 | 0 | |
| 437 | dysmorp* | 12 | 39 | 1 | |
| 438 | ecig* w/10 affect* | 0 | 0 | 0 | |
| 439 | ecig* w/10 disrupt* | 0 | 0 | 0 | |
| 440 | ecig* w/10 distract* | 0 | 0 | 0 | |
| 441 | ecig* w/10 impact* | 0 | 0 | 0 | |
| 442 | ecig* w/10 increas* | 0 | 0 | 0 | |
| 443 | ecig* w/10 pattern* | 0 | 0 | 0 | |
| 444 | ecig* w/10 problem* | 0 | 0 | 0 | |
| 445 | ecig* w/10 trend* | 0 | 0 | 0 | |
| 446 | emotional w/3 health | 1,949 | 3,770 | 149 | |
| 447 | emotional w/3 wellbeing | 208 | 411 | 18 | |
| 448 | emotional* w/3 abuse* | 141 | 433 | 19 | |
| 449 | fentanyl w/10 affect* | 8 | 17 | 2 | |
| 450 | fentanyl w/10 disrupt* | 0 | 0 | 0 | |
| 451 | fentanyl w/10 distract* | 0 | 0 | 0 | |
| 452 | fentanyl w/10 impact* | 5 | 11 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 453 | fentanyl w/10 increas* | 12 | 28 | 1 | |
| 454 | fentanyl w/10 pattern* | 0 | 0 | 0 | |
| 455 | fentanyl w/10 problem* | 10 | 13 | 0 | |
| 456 | fentanyl w/10 trend* | 4 | 4 | 0 | |
| 457 | firearm w/15 "pre-teen" | 0 | 0 | 0 | |
| 458 | firearm w/15 building* | 14 | 25 | 1 | |
| 459 | firearm w/15 campus* | 13 | 16 | 0 | |
| 460 | firearm w/15 child* | 12 | 17 | 1 | |
| 461 | firearm w/15 class* | 13 | 159 | 0 | |
| 462 | firearm w/15 health | 3 | 4 | 0 | |
| 463 | firearm w/15 juvenile* | 6 | 9 | 0 | |
| 464 | firearm w/15 kid* | 47 | 119 | 0 | |
| 465 | firearm w/15 premise* | 0 | 0 | 0 | |
| 466 | firearm w/15 preteen* | 0 | 0 | 0 | |
| 467 | firearm w/15 pupil* | 3 | 4 | 0 | |
| 468 | firearm w/15 scholar* | 0 | 0 | 0 | |
| 469 | firearm w/15 school* | 210 | 527 | 21 | |
| 470 | firearm w/15 student* | 98 | 357 | 0 | |
| 471 | firearm w/15 teen* | 6 | 6 | 0 | |
| 472 | firearm w/15 tween* | 0 | 0 | 0 | |
| 473 | firearm w/15 youth | 11 | 151 | 4 | |
| 474 | gaggle* | 240 | 259 | 57 | |
| 475 | groupme* | 50 | 1,579 | 46 | |
| 476 | gun w/15 building* | 65 | 99 | 8 | |
| 477 | gun w/15 campus* | 58 | 69 | 3 | |
| 478 | gun w/15 class* | 151 | 368 | 11 | |
| 479 | gun w/15 premise* | 0 | 0 | 0 | |
| 480 | gun w/15 school* | 1,201 | 1,886 | 54 | |
| 481 | gun w/15 student* | 679 | 1,048 | 36 | |
| 482 | gun* w/10 preteen* | 0 | 0 | 0 | |
| 483 | gun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 484 | gun* w/15 child* | 248 | 538 | 57 | |
| 485 | gun* w/15 juvenile* | 27 | 60 | 0 | |
| 486 | gun* w/15 kid* | 104 | 152 | 27 | |
| 487 | gun* w/15 minor* | 18 | 25 | 1 | |
| 488 | gun* w/15 scholar* | 15 | 20 | 4 | |
| 489 | gun* w/15 teen* | 92 | 107 | 9 | |
| 490 | gun* w/15 tween* | 0 | 0 | 0 | |
| 491 | gun* w/15 youth* | 59 | 210 | 4 | |
| 492 | gun* w/5 adolescent* | 0 | 0 | 0 | |
| 493 | gun* w/5 pupil* | 0 | 0 | 0 | |
| 494 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 495 | handgun* w/15 building* | 5 | 6 | 0 | |
| 496 | handgun* w/15 campus* | 16 | 24 | 0 | |
| 497 | handgun* w/15 child* | 4 | 8 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 498 | handgun* w/15 class* | 15 | 20 | 1 | |
| 499 | handgun* w/15 health | 2 | 6 | 0 | |
| 500 | handgun* w/15 juvenile* | 14 | 24 | 0 | |
| 501 | handgun* w/15 kid* | 4 | 6 | 0 | |
| 502 | handgun* w/15 premise* | 4 | 5 | 0 | |
| 503 | handgun* w/15 preteen* | 0 | 0 | 0 | |
| 504 | handgun* w/15 pupil* | 0 | 0 | 0 | |
| 505 | handgun* w/15 scholar* | 2 | 2 | 0 | |
| 506 | handgun* w/15 school* | 119 | 323 | 1 | |
| 507 | handgun* w/15 student* | 73 | 240 | 0 | |
| 508 | handgun* w/15 teen* | 0 | 0 | 0 | |
| 509 | handgun* w/15 tween* | 0 | 0 | 0 | |
| 510 | handgun* w/15 youth | 3 | 4 | 0 | |
| 511 | harass* w/5 consult* | 11 | 11 | 0 | |
| 512 | harass* w/5 crim* | 93 | 371 | 0 | |
| 513 | harass* w/5 discip* | 139 | 457 | 0 | |
| 514 | harass* w/5 expel* | 3 | 3 | 0 | |
| 515 | harass* w/5 suspen* | 14 | 73 | 0 | |
| 516 | harass* w/5 train* | 299 | 392 | 0 | |
| 517 | heroin w/10 affect* | 6 | 9 | 0 | |
| 518 | heroin w/10 disrupt* | 0 | 0 | 0 | |
| 519 | heroin w/10 distract* | 0 | 0 | 0 | |
| 520 | heroin w/10 impact* | 6 | 143 | 0 | |
| 521 | heroin w/10 increas* | 16 | 165 | 2 | |
| 522 | heroin w/10 pattern* | 2 | 2 | 0 | |
| 523 | heroin w/10 problem* | 15 | 165 | 0 | |
| 524 | heroin w/10 trend* | 2 | 2 | 0 | |
| 525 | incident* w/5 "social media" | 33 | 59 | 4 | |
| 526 | incident* w/5 Facebook | 8 | 10 | 5 | |
| 527 | incident* w/5 Snap* | 8 | 11 | 4 | |
| 528 | intervention* w/10 "cell phone*" | 3 | 4 | 0 | |
| 529 | intervention* w/10 "cellphone*" | 0 | 0 | 0 | |
| 530 | intervention* w/10 "cell-phone*" | 3 | 4 | 0 | |
| 531 | intervention* w/10 "iphone*" | 26 | 30 | 25 | |
| 532 | intervention* w/10 "i-phone*" | 0 | 0 | 0 | |
| 533 | intervention* w/10 "phone*" | 225 | 530 | 155 | |
| 534 | intervention* w/10 device* | 93 | 228 | 19 | |
| 535 | intervention* w/10 ipad* | 16 | 33 | 8 | |
| 536 | intervention* w/10 tablet* | 5 | 13 | 2 | |
| 537 | Intoxication w/10 affect* | 1 | 1 | 0 | |
| 538 | Intoxication w/10 disrupt* | 0 | 0 | 0 | |
| 539 | Intoxication w/10 distract* | 0 | 0 | 0 | |
| 540 | Intoxication w/10 impact* | 1 | 3 | 0 | |
| 541 | Intoxication w/10 increas* | 3 | 5 | 0 | |
| 542 | Intoxication w/10 pattern* | 0 | 0 | 0 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 543 | Intoxication w/10 problem* | 1 | 1 | 0 | |
| 544 | Intoxication w/10 trend* | 0 | 0 | 0 | |
| 545 | Juul w/10 "pre-teen*" | 0 | 0 | 0 | |
| 546 | Juul w/10 adolescent* | 1 | 3 | 0 | |
| 547 | Juul w/10 building* | 0 | 0 | 0 | |
| 548 | Juul w/10 campus* | 2 | 3 | 0 | |
| 549 | Juul w/10 child* | 3 | 5 | 0 | |
| 550 | Juul w/10 class* | 15 | 21 | 0 | |
| 551 | Juul w/10 health | 26 | 51 | 2 | |
| 552 | Juul w/10 juvenile* | 0 | 0 | 0 | |
| 553 | Juul w/10 kid* | 6 | 14 | 0 | |
| 554 | Juul w/10 premise* | 0 | 0 | 0 | |
| 555 | Juul w/10 preteen* | 0 | 0 | 0 | |
| 556 | Juul w/10 pupil* | 0 | 0 | 0 | |
| 557 | Juul w/10 scholar* | 0 | 0 | 0 | |
| 558 | Juul w/10 school* | 87 | 155 | 39 | |
| 559 | Juul w/10 student* | 18 | 44 | 0 | |
| 560 | Juul w/10 teen* | 13 | 24 | 0 | |
| 561 | Juul w/10 tween* | 0 | 0 | 0 | |
| 562 | Juul w/10 youth | 18 | 18 | 0 | |
| 563 | killchallenge | 0 | 0 | 0 | |
| 564 | marijuana w/10 affect* | 33 | 71 | 9 | |
| 565 | marijuana w/10 disrupt* | 2 | 3 | 0 | |
| 566 | marijuana w/10 distract* | 0 | 0 | 0 | |
| 567 | marijuana w/10 impact* | 79 | 94 | 20 | |
| 568 | marijuana w/10 increas* | 63 | 74 | 9 | |
| 569 | marijuana w/10 pattern* | 1 | 1 | 1 | |
| 570 | marijuana w/10 problem* | 16 | 24 | 4 | |
| 571 | marijuana w/10 trend* | 25 | 72 | 12 | |
| 572 | mental w/3 wellbeing | 282 | 518 | 27 | |
| 573 | meth w/10 affect* | 0 | 0 | 0 | |
| 574 | meth w/10 disrupt* | 0 | 0 | 0 | |
| 575 | meth w/10 distract* | 0 | 0 | 0 | |
| 576 | meth w/10 impact* | 2 | 2 | 0 | |
| 577 | meth w/10 increas* | 2 | 5 | 1 | |
| 578 | meth w/10 pattern* | 0 | 0 | 0 | |
| 579 | meth w/10 problem* | 6 | 9 | 3 | |
| 580 | meth w/10 trend* | 0 | 0 | 0 | |
| 581 | methamphetamine w/10 affect* | 1 | 2 | 0 | |
| 582 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | |
| 583 | methamphetamine w/10 distract* | 0 | 0 | 0 | |
| 584 | methamphetamine w/10 impact* | 0 | 0 | 0 | |
| 585 | methamphetamine w/10 increas* | 0 | 0 | 0 | |
| 586 | methamphetamine w/10 pattern* | 0 | 0 | 0 | |
| 587 | methamphetamine w/10 problem* | 1 | 1 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 588 | methamphetamine w/10 trend* | 0 | 0 | 0 | |
| 589 | misbehav* w/10 administrat* | 45 | 181 | 2 | |
| 590 | misbehav* w/10 altercation* | 0 | 0 | 0 | |
| 591 | misbehav* w/10 campus* | 11 | 30 | 4 | |
| 592 | misbehav* w/10 child* | 67 | 236 | 11 | |
| 593 | misbehav* w/10 class* | 278 | 794 | 93 | |
| 594 | misbehav* w/10 consult* | 3 | 5 | 0 | |
| 595 | misbehav* w/10 crim* | 12 | 19 | 0 | |
| 596 | misbehav* w/10 discip* | 122 | 633 | 0 | |
| 597 | misbehav* w/10 disciplin* | 122 | 633 | 0 | |
| 598 | misbehav* w/10 district* | 36 | 54 | 12 | |
| 599 | misbehav* w/10 employee* | 27 | 103 | 0 | |
| 600 | misbehav* w/10 expel* | 2 | 4 | 0 | |
| 601 | misbehav* w/10 freshman* | 1 | 1 | 0 | |
| 602 | misbehav* w/10 harass* | 8 | 15 | 0 | |
| 603 | misbehav* w/10 junior* | 2 | 2 | 0 | |
| 604 | misbehav* w/10 kid* | 18 | 28 | 0 | |
| 605 | misbehav* w/10 principal* | 57 | 367 | 11 | |
| 606 | misbehav* w/10 rate* | 7 | 10 | 0 | |
| 607 | misbehav* w/10 safety | 54 | 67 | 0 | |
| 608 | misbehav* w/10 school* | 273 | 868 | 30 | |
| 609 | misbehav* w/10 senior* | 4 | 7 | 2 | |
| 610 | misbehav* w/10 sophomore* | 3 | 3 | 0 | |
| 611 | misbehav* w/10 staff* | 120 | 525 | 2 | |
| 612 | misbehav* w/10 suspen* | 42 | 149 | 2 | |
| 613 | misbehav* w/10 teacher | 101 | 318 | 5 | |
| 614 | misbehav* w/10 teen* | 0 | 0 | 0 | |
| 615 | misbehav* w/10 train* | 15 | 67 | 1 | |
| 616 | misbehav* w/10 treat* | 9 | 12 | 0 | |
| 617 | misbehav* w/10 viol* | 71 | 187 | 0 | |
| 618 | misconduct* w/10 administrat* | 45 | 152 | 0 | |
| 619 | misconduct* w/10 altercation* | 0 | 0 | 0 | |
| 620 | misconduct* w/10 campus* | 12 | 35 | 0 | |
| 621 | misconduct* w/10 child* | 24 | 76 | 2 | |
| 622 | misconduct* w/10 class* | 71 | 226 | 2 | |
| 623 | misconduct* w/10 consult* | 4 | 16 | 4 | |
| 624 | misconduct* w/10 crim* | 116 | 192 | 21 | |
| 625 | misconduct* w/10 discip* | 265 | 703 | 0 | |
| 626 | misconduct* w/10 disciplin* | 265 | 703 | 0 | |
| 627 | misconduct* w/10 district* | 324 | 651 | 5 | |
| 628 | misconduct* w/10 emloyee* | 0 | 0 | 0 | |
| 629 | misconduct* w/10 expel* | 47 | 137 | 0 | |
| 630 | misconduct* w/10 freshman* | 1 | 2 | 0 | |
| 631 | misconduct* w/10 harass* | 166 | 383 | 0 | |
| 632 | misconduct* w/10 junior* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 633 | misconduct* w/10 kid* | 1 | 1 | 0 | |
| 634 | misconduct* w/10 principal* | 98 | 172 | 38 | |
| 635 | misconduct* w/10 pupil* | 18 | 64 | 0 | |
| 636 | misconduct* w/10 rate* | 2 | 2 | 0 | |
| 637 | misconduct* w/10 safety* | 34 | 112 | 3 | |
| 638 | misconduct* w/10 scholar* | 6 | 29 | 0 | |
| 639 | misconduct* w/10 school* | 666 | 1,612 | 47 | |
| 640 | misconduct* w/10 senior* | 1 | 1 | 0 | |
| 641 | misconduct* w/10 sophomore* | 0 | 0 | 0 | |
| 642 | misconduct* w/10 staff* | 94 | 210 | 0 | |
| 643 | misconduct* w/10 student* | 576 | 1,403 | 24 | |
| 644 | misconduct* w/10 suspen* | 63 | 198 | 1 | |
| 645 | misconduct* w/10 teacher* | 246 | 495 | 10 | |
| 646 | misconduct* w/10 teen* | 6 | 6 | 0 | |
| 647 | misconduct* w/10 train* | 43 | 49 | 4 | |
| 648 | misconduct* w/10 treat* | 8 | 19 | 0 | |
| 649 | misconduct* w/10 viol* | 179 | 500 | 30 | |
| 650 | narcotic* w/10 affect* | 0 | 0 | 0 | |
| 651 | narcotic* w/10 disrupt* | 0 | 0 | 0 | |
| 652 | narcotic* w/10 distract* | 0 | 0 | 0 | |
| 653 | narcotic* w/10 impact* | 0 | 0 | 0 | |
| 654 | narcotic* w/10 increas* | 1 | 2 | 0 | |
| 655 | narcotic* w/10 pattern* | 0 | 0 | 0 | |
| 656 | narcotic* w/10 problem* | 2 | 4 | 0 | |
| 657 | narcotic* w/10 trend* | 0 | 0 | 0 | |
| 658 | nicotine w/10 affect* | 8 | 18 | 0 | |
| 659 | nicotine w/10 disrupt* | 5 | 7 | 0 | |
| 660 | nicotine w/10 distract* | 0 | 0 | 0 | |
| 661 | nicotine w/10 impact* | 11 | 20 | 0 | |
| 662 | nicotine w/10 increas* | 29 | 163 | 0 | |
| 663 | nicotine w/10 pattern* | 6 | 14 | 0 | |
| 664 | nicotine w/10 problem* | 22 | 70 | 0 | |
| 665 | nicotine w/10 trend* | 5 | 5 | 0 | |
| 666 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 8 | 19 | 0 | |
| 667 | opioid* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 668 | opioid* w/10 adolescent* | 12 | 162 | 0 | |
| 669 | opioid* w/10 building* | 3 | 3 | 0 | |
| 670 | opioid* w/10 campus* | 18 | 22 | 11 | |
| 671 | opioid* w/10 child* | 45 | 230 | 1 | |
| 672 | opioid* w/10 class* | 37 | 68 | 12 | |
| 673 | opioid* w/10 health | 125 | 336 | 22 | |
| 674 | opioid* w/10 juvenile* | 0 | 0 | 0 | |
| 675 | opioid* w/10 kid* | 12 | 22 | 0 | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 676 | opioid* w/10 premise* | 1 | 1 | 1 | |
| 677 | opioid* w/10 preteen* | 0 | 0 | 0 | |
| 678 | opioid* w/10 pupil* | 1 | 2 | 0 | |
| 679 | opioid* w/10 scholar* | 1 | 2 | 0 | |
| 680 | opioid* w/10 school* | 252 | 500 | 82 | |
| 681 | opioid* w/10 student* | 89 | 273 | 7 | |
| 682 | opioid* w/10 teen* | 9 | 147 | 0 | |
| 683 | opioid* w/10 tween* | 0 | 0 | 0 | |
| 684 | opioid* w/10 youth | 8 | 152 | 0 | |
| 685 | overdos* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 686 | overdos* w/10 adolescent* | 8 | 8 | 0 | |
| 687 | overdos* w/10 building* | 3 | 3 | 0 | |
| 688 | overdos* w/10 campus* | 10 | 16 | 0 | |
| 689 | overdos* w/10 child* | 12 | 23 | 0 | |
| 690 | overdos* w/10 class* | 40 | 79 | 32 | |
| 691 | overdos* w/10 health | 62 | 88 | 8 | |
| 692 | overdos* w/10 juvenile* | 0 | 0 | 0 | |
| 693 | overdos* w/10 kid* | 12 | 18 | 0 | |
| 694 | overdos* w/10 premise* | 0 | 0 | 0 | |
| 695 | overdos* w/10 preteen* | 0 | 0 | 0 | |
| 696 | overdos* w/10 pupil* | 1 | 2 | 0 | |
| 697 | overdos* w/10 scholar* | 0 | 0 | 0 | |
| 698 | overdos* w/10 school* | 213 | 264 | 18 | |
| 699 | overdos* w/10 student* | 123 | 304 | 0 | |
| 700 | overdos* w/10 teen* | 39 | 42 | 0 | |
| 701 | overdos* w/10 tween* | 0 | 0 | 0 | |
| 702 | overdos* w/10 youth | 15 | 21 | 0 | |
| 703 | oxyc* w/10 affect* | 1 | 2 | 0 | |
| 704 | oxyc* w/10 disrupt* | 0 | 0 | 0 | |
| 705 | oxyc* w/10 distract* | 0 | 0 | 0 | |
| 706 | oxyc* w/10 impact* | 0 | 0 | 0 | |
| 707 | oxyc* w/10 increas* | 1 | 2 | 0 | |
| 708 | oxyc* w/10 pattern* | 0 | 0 | 0 | |
| 709 | oxyc* w/10 problem* | 0 | 0 | 0 | |
| 710 | oxyc* w/10 trend* | 0 | 0 | 0 | |
| 711 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 1 | 2 | 0 | |
| 712 | perform* w/5 (student* w/5 decline*) | 85 | 391 | 72 | |
| 713 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | |
| 714 | pistol* w/15 building* | 2 | 4 | 0 | |
| 715 | pistol* w/15 campus* | 1 | 2 | 0 | |
| 716 | pistol* w/15 child* | 3 | 5 | 0 | |
| 717 | pistol* w/15 class* | 11 | 12 | 9 | |
| 718 | pistol* w/15 health | 1 | 1 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 719 | pistol* w/15 juvenile* | 0 | 0 | 0 | |
| 720 | pistol* w/15 kid* | 2 | 4 | 0 | |
| 721 | pistol* w/15 premise* | 0 | 0 | 0 | |
| 722 | pistol* w/15 preteen* | 0 | 0 | 0 | |
| 723 | pistol* w/15 pupil* | 0 | 0 | 0 | |
| 724 | pistol* w/15 scholar* | 0 | 0 | 0 | |
| 725 | pistol* w/15 school* | 28 | 122 | 4 | |
| 726 | pistol* w/15 student* | 22 | 136 | 2 | |
| 727 | pistol* w/15 teen* | 0 | 0 | 0 | |
| 728 | pistol* w/15 tween* | 0 | 0 | 0 | |
| 729 | pistol* w/15 youth | 0 | 0 | 0 | |
| 730 | prank w/10 vandali* | 12 | 13 | 2 | |
| 731 | prank* w/10 "boys room*" | 0 | 0 | 0 | |
| 732 | prank* w/10 "dryer" | 0 | 0 | 0 | |
| 733 | prank* w/10 "fight club*" | 0 | 0 | 0 | |
| 734 | prank* w/10 "girls room*" | 0 | 0 | 0 | |
| 735 | prank* w/10 "hall pass*" | 0 | 0 | 0 | |
| 736 | prank* w/10 "locker" | 2 | 2 | 1 | |
| 737 | prank* w/10 bathroom* | 2 | 2 | 0 | |
| 738 | prank* w/10 destroy* | 0 | 0 | 0 | |
| 739 | prank* w/10 destruct* | 0 | 0 | 0 | |
| 740 | prank* w/10 dispenser* | 0 | 0 | 0 | |
| 741 | prank* w/10 harm* | 8 | 10 | 0 | |
| 742 | prank* w/10 propert* | 0 | 0 | 0 | |
| 743 | prank* w/10 restroom* | 1 | 1 | 0 | |
| 744 | prank* w/10 security | 8 | 12 | 1 | |
| 745 | prank* w/10 sink* | 0 | 0 | 0 | |
| 746 | prank* w/10 threat* | 14 | 29 | 0 | |
| 747 | prank* w/10 toilet* | 5 | 7 | 0 | |
| 748 | prank* w/10 violen* | 0 | 0 | 0 | |
| 749 | psychologic* w/10 concern* | 47 | 258 | 13 | |
| 750 | psychologic* w/10 issue* | 60 | 223 | 18 | |
| 751 | purge* w/15  freshmen | 0 | 0 | 0 | |
| 752 | purge* w/15  junior* | 0 | 0 | 0 | |
| 753 | purge* w/15 "senior*" | 0 | 0 | 0 | |
| 754 | purge* w/15 child* | 6 | 11 | 0 | |
| 755 | purge* w/15 freshman | 0 | 0 | 0 | |
| 756 | purge* w/15 kid* | 0 | 0 | 0 | |
| 757 | purge* w/15 pupil | 0 | 0 | 0 | |
| 758 | purge* w/15 scholar* | 0 | 0 | 0 | |
| 759 | purge* w/15 sophomore* | 0 | 0 | 0 | |
| 760 | purge* w/15 student* | 33 | 52 | 27 | |
| 761 | purging w/15  freshmen | 0 | 0 | 0 | |
| 762 | purging w/15  junior* | 0 | 0 | 0 | |
| 763 | purging w/15 "senior*" | 1 | 1 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 764 | purging w/15 child* | 5 | 16 | 0 | |
| 765 | purging w/15 freshman | 0 | 0 | 0 | |
| 766 | purging w/15 kid* | 1 | 1 | 1 | |
| 767 | purging w/15 pupil | 0 | 0 | 0 | |
| 768 | purging w/15 scholar* | 0 | 0 | 0 | |
| 769 | purging w/15 sophomore* | 0 | 0 | 0 | |
| 770 | purging w/15 student* | 4 | 4 | 0 | |
| 771 | quarantine* w/25 effect* | 120 | 332 | 34 | |
| 772 | quarantine* w/25 harm* | 4 | 6 | 0 | |
| 773 | quarantine* w/25 impact | 41 | 54 | 5 | |
| 774 | rape* w/10 campus* | 7 | 10 | 0 | |
| 775 | rape* w/10 child* | 25 | 54 | 1 | |
| 776 | rape* w/10 class* | 17 | 26 | 3 | |
| 777 | rape* w/10 disciplin* | 0 | 0 | 0 | |
| 778 | rape* w/10 district* | 19 | 60 | 0 | |
| 779 | rape* w/10 freshman* | 0 | 0 | 0 | |
| 780 | rape* w/10 freshmen | 0 | 0 | 0 | |
| 781 | rape* w/10 junior* | 0 | 0 | 0 | |
| 782 | rape* w/10 kid* | 11 | 80 | 0 | |
| 783 | rape* w/10 pupil* | 0 | 0 | 0 | |
| 784 | rape* w/10 rate* | 4 | 141 | 2 | |
| 785 | rape* w/10 scholar* | 2 | 4 | 0 | |
| 786 | rape* w/10 school* | 66 | 254 | 10 | |
| 787 | rape* w/10 senior* | 1 | 1 | 1 | |
| 788 | rape* w/10 sophomore* | 0 | 0 | 0 | |
| 789 | rape* w/10 student* | 79 | 274 | 5 | |
| 790 | rape* w/10 teen* | 7 | 11 | 2 | |
| 791 | rapist* w/10 campus* | 0 | 0 | 0 | |
| 792 | rapist* w/10 child* | 0 | 0 | 0 | |
| 793 | rapist* w/10 class* | 0 | 0 | 0 | |
| 794 | rapist* w/10 disciplin* | 0 | 0 | 0 | |
| 795 | rapist* w/10 district* | 2 | 2 | 0 | |
| 796 | rapist* w/10 freshman* | 0 | 0 | 0 | |
| 797 | rapist* w/10 freshmen | 0 | 0 | 0 | |
| 798 | rapist* w/10 junior* | 0 | 0 | 0 | |
| 799 | rapist* w/10 kid* | 0 | 0 | 0 | |
| 800 | rapist* w/10 pupil* | 0 | 0 | 0 | |
| 801 | rapist* w/10 rate* | 0 | 0 | 0 | |
| 802 | rapist* w/10 scholar* | 0 | 0 | 0 | |
| 803 | rapist* w/10 school* | 5 | 6 | 0 | |
| 804 | rapist* w/10 senior* | 0 | 0 | 0 | |
| 805 | rapist* w/10 sophomore* | 0 | 0 | 0 | |
| 806 | rapist* w/10 student* | 0 | 0 | 0 | |
| 807 | rapist* w/10 teen* | 0 | 0 | 0 | |
| 808 | remote W/25 (impact OR negative OR harm*) | 495 | 763 | 132 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 809 | rifle* w/15 "preteen" | 0 | 0 | 0 | |
| 810 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | |
| 811 | rifle* w/15 building* | 17 | 23 | 7 | |
| 812 | rifle* w/15 campus* | 6 | 7 | 5 | |
| 813 | rifle* w/15 child* | 4 | 8 | 0 | |
| 814 | rifle* w/15 class* | 89 | 216 | 61 | |
| 815 | rifle* w/15 health | 5 | 7 | 2 | |
| 816 | rifle* w/15 juvenile* | 0 | 0 | 0 | |
| 817 | rifle* w/15 kid* | 8 | 8 | 7 | |
| 818 | rifle* w/15 premise* | 1 | 1 | 0 | |
| 819 | rifle* w/15 pupil* | 0 | 0 | 0 | |
| 820 | rifle* w/15 scholar* | 2 | 4 | 0 | |
| 821 | rifle* w/15 school* | 141 | 243 | 32 | |
| 822 | rifle* w/15 student* | 61 | 270 | 4 | |
| 823 | rifle* w/15 teen* | 1 | 1 | 0 | |
| 824 | rifle* w/15 tween* | 0 | 0 | 0 | |
| 825 | rifle* w/15 youth | 3 | 7 | 2 | |
| 826 | screen w/10 (manag* OR control* OR limit) | 1,033 | 1,832 | 709 | |
| 827 | screenagers | 11 | 11 | 3 | |
| 828 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 829 | shooting* w/10 adolescent* | 5 | 12 | 0 | |
| 830 | shooting* w/10 building* | 50 | 77 | 4 | |
| 831 | shooting* w/10 campus* | 111 | 158 | 10 | |
| 832 | shooting* w/10 child* | 129 | 178 | 5 | |
| 833 | shooting* w/10 class* | 136 | 340 | 18 | |
| 834 | shooting* w/10 health | 71 | 232 | 1 | |
| 835 | shooting* w/10 juvenile* | 17 | 28 | 0 | |
| 836 | shooting* w/10 kid* | 58 | 148 | 3 | |
| 837 | shooting* w/10 premise* | 1 | 1 | 0 | |
| 838 | shooting* w/10 preteen* | 0 | 0 | 0 | |
| 839 | shooting* w/10 pupil* | 7 | 8 | 0 | |
| 840 | shooting* w/10 scholar* | 11 | 152 | 2 | |
| 841 | shooting* w/10 school* | 2,307 | 2,929 | 382 | |
| 842 | shooting* w/10 student* | 783 | 1,136 | 29 | |
| 843 | shooting* w/10 teen* | 123 | 146 | 1 | |
| 844 | shooting* w/10 tween* | 0 | 0 | 0 | |
| 845 | shooting* w/10 youth | 28 | 41 | 2 | |
| 846 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 689 | 1,599 | 121 | |
| 847 | sleep* w/10 disorder* | 62 | 135 | 5 | |
| 848 | sleep* w/3 class* | 65 | 147 | 19 | |
| 849 | sleep* w/3 disorder* | 44 | 102 | 0 | |
| 850 | sleep* w/3 disrupt* | 39 | 59 | 3 | |
| 851 | sleep* w/3 habit* | 78 | 214 | 19 | |
| 852 | social w/3 health | 2,264 | 4,127 | 482 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 853 | social w/3 wellbeing | 117 | 321 | 16 | |
| 854 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | |
| 855 | stabbed w/15 building* | 0 | 0 | 0 | |
| 856 | stabbed w/15 campus* | 3 | 3 | 0 | |
| 857 | stabbed w/15 child* | 4 | 6 | 0 | |
| 858 | stabbed w/15 class* | 16 | 16 | 0 | |
| 859 | stabbed w/15 health | 1 | 1 | 0 | |
| 860 | stabbed w/15 juvenile* | 0 | 0 | 0 | |
| 861 | stabbed w/15 kid* | 0 | 0 | 0 | |
| 862 | stabbed w/15 premise* | 0 | 0 | 0 | |
| 863 | stabbed w/15 preteen* | 0 | 0 | 0 | |
| 864 | stabbed w/15 pupil* | 0 | 0 | 0 | |
| 865 | stabbed w/15 scholar* | 2 | 2 | 0 | |
| 866 | stabbed w/15 school* | 51 | 59 | 0 | |
| 867 | stabbed w/15 student* | 38 | 46 | 1 | |
| 868 | stabbed w/15 teen* | 5 | 5 | 0 | |
| 869 | stabbed w/15 youth | 2 | 2 | 0 | |
| 870 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | |
| 871 | stabbing w/15 building* | 1 | 1 | 0 | |
| 872 | stabbing w/15 campus* | 1 | 1 | 0 | |
| 873 | stabbing w/15 child* | 4 | 5 | 0 | |
| 874 | stabbing w/15 class* | 9 | 10 | 0 | |
| 875 | stabbing w/15 health | 0 | 0 | 0 | |
| 876 | stabbing w/15 juvenile* | 0 | 0 | 0 | |
| 877 | stabbing w/15 kid* | 3 | 4 | 1 | |
| 878 | stabbing w/15 premise* | 0 | 0 | 0 | |
| 879 | stabbing w/15 preteen* | 0 | 0 | 0 | |
| 880 | stabbing w/15 pupil* | 0 | 0 | 0 | |
| 881 | stabbing w/15 scholar* | 0 | 0 | 0 | |
| 882 | stabbing w/15 school* | 73 | 111 | 4 | |
| 883 | stabbing w/15 student* | 35 | 41 | 1 | |
| 884 | stabbing w/15 tween* | 0 | 0 | 0 | |
| 885 | stabbing w/15 youth | 2 | 2 | 0 | |
| 886 | stress* w/5 "10th grade*" | 0 | 0 | 0 | |
| 887 | stress* w/5 "11th grade*" | 0 | 0 | 0 | |
| 888 | stress* w/5 "12th grade*" | 0 | 0 | 0 | |
| 889 | stress* w/5 "9th grade*" | 2 | 4 | 2 | |
| 890 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 891 | stress* w/5 "grade 10" | 0 | 0 | 0 | |
| 892 | stress* w/5 "grade 11" | 0 | 0 | 0 | |
| 893 | stress* w/5 "grade 12" | 0 | 0 | 0 | |
| 894 | stress* w/5 "ninth grade*" | 0 | 0 | 0 | |
| 895 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 896 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 897 | stress* w/5 child* | 457 | 936 | 89 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 898 | stress* w/5 freshman | 0 | 0 | 0 | |
| 899 | stress* w/5 freshmen | 1 | 25 | 0 | |
| 900 | stress* w/5 junior* | 3 | 4 | 0 | |
| 901 | stress* w/5 kid* | 138 | 204 | 36 | |
| 902 | stress* w/5 pupil* | 5 | 7 | 1 | |
| 903 | stress* w/5 scholar* | 6 | 144 | 3 | |
| 904 | stress* w/5 senior* | 17 | 163 | 2 | |
| 905 | stress* w/5 sophomore* | 1 | 2 | 0 | |
| 906 | stress* w/5 student* | 1,218 | 2,131 | 376 | |
| 907 | stress* w/5 teen* | 91 | 133 | 12 | |
| 908 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 1,741 | 2,724 | 43 | |
| 909 | suicid* w/10 anti | 3 | 3 | 0 | |
| 910 | suicid* w/10 assembly | 0 | 0 | 0 | |
| 911 | suicid* w/10 attempt* | 397 | 978 | 45 | |
| 912 | suicid* w/10 aware* | 544 | 949 | 4 | |
| 913 | suicid* w/10 consultant | 7 | 9 | 0 | |
| 914 | suicid* w/10 counsel* | 204 | 331 | 2 | |
| 915 | suicid* w/10 curricul* | 76 | 147 | 2 | |
| 916 | suicid* w/10 helpline* | 15 | 42 | 0 | |
| 917 | suicid* w/10 hotline* | 106 | 191 | 3 | |
| 918 | suicid* w/10 increas* | 219 | 523 | 3 | |
| 919 | suicid* w/10 interven* | 486 | 821 | 2 | |
| 920 | suicid* w/10 prevent* | 2,298 | 3,638 | 193 | |
| 921 | suicid* w/10 program | 320 | 759 | 6 | |
| 922 | suicid* w/10 psycholog* | 81 | 319 | 0 | |
| 923 | suicid* w/10 reduc* | 89 | 198 | 2 | |
| 924 | suicid* w/10 refer* | 121 | 405 | 1 | |
| 925 | suicid* w/10 staff | 434 | 917 | 5 | |
| 926 | suicid* w/10 stop* | 53 | 96 | 2 | |
| 927 | suicid* w/10 teacher | 77 | 256 | 4 | |
| 928 | suicid* w/10 teen | 217 | 454 | 2 | |
| 929 | suicid* w/10 train* | 790 | 1,617 | 31 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 930 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 36 | 85 | 7 | |
| 931 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 932 | threat* w/5 administrat* | 224 | 651 | 22 | |
| 933 | threat* w/5 altercation* | 4 | 4 | 0 | |
| 934 | threat* w/5 campus* | 161 | 222 | 43 | |
| 935 | threat* w/5 child* | 219 | 603 | 16 | |
| 936 | threat* w/5 class* | 354 | 766 | 29 | |
| 937 | threat* w/5 consult* | 117 | 266 | 30 | |
| 938 | threat* w/5 crim* | 139 | 423 | 27 | |
| 939 | threat* w/5 discip* | 94 | 247 | 0 | |
| 940 | threat* w/5 disciplin* | 94 | 247 | 0 | |
| 941 | threat* w/5 district* | 520 | 963 | 52 | |
| 942 | threat* w/5 employee* | 339 | 793 | 68 | |
| 943 | threat* w/5 expel* | 22 | 88 | 0 | |
| 944 | threat* w/5 freshman* | 1 | 1 | 0 | |
| 945 | threat* w/5 freshmen | 0 | 0 | 0 | |
| 946 | threat* w/5 harass* | 339 | 804 | 0 | |
| 947 | threat* w/5 junior* | 0 | 0 | 0 | |
| 948 | threat* w/5 kid* | 46 | 94 | 4 | |
| 949 | threat* w/5 principal* | 190 | 399 | 15 | |
| 950 | threat* w/5 pupil* | 32 | 285 | 0 | |
| 951 | threat* w/5 rate* | 40 | 62 | 22 | |
| 952 | threat* w/5 safety | 1,230 | 2,809 | 130 | |
| 953 | threat* w/5 scholar* | 4 | 5 | 1 | |
| 954 | threat* w/5 school* | 2,962 | 4,741 | 403 | |
| 955 | threat* w/5 senior* | 30 | 53 | 12 | |
| 956 | threat* w/5 sophomore* | 0 | 0 | 0 | |
| 957 | threat* w/5 staff | 642 | 1,452 | 43 | |
| 958 | threat* w/5 student* | 2,031 | 3,660 | 164 | |
| 959 | threat* w/5 suspen* | 67 | 146 | 4 | |
| 960 | threat* w/5 teacher | 174 | 557 | 11 | |
| 961 | threat* w/5 teen* | 67 | 76 | 0 | |
| 962 | threat* w/5 train* | 521 | 780 | 118 | |
| 963 | threat* w/5 treat* | 65 | 228 | 13 | |
| 964 | threat* w/5 viol* | 1,205 | 2,693 | 96 | |
| 965 | Truan* w/5 caus* | 31 | 53 | 1 | |
| 966 | Truan* w/5 impact* | 8 | 149 | 3 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 967 | Truan* w/5 increas* | 20 | 166 | 6 | |
| 968 | Truan* w/5 problem* | 68 | 354 | 12 | |
| 969 | Tweet* w/5  nude | 0 | 0 | 0 | |
| 970 | Tweet* w/5 abuse* | 6 | 6 | 0 | |
| 971 | Tweet* w/5 altercation* | 0 | 0 | 0 | |
| 972 | Tweet* w/5 attack* | 1 | 1 | 0 | |
| 973 | Tweet* w/5 campaign* | 25 | 29 | 18 | |
| 974 | Tweet* w/5 campus | 0 | 0 | 0 | |
| 975 | Tweet* w/5 challeng* | 3 | 3 | 2 | |
| 976 | Tweet* w/5 class* | 24 | 24 | 9 | |
| 977 | Tweet* w/5 crim* | 2 | 2 | 0 | |
| 978 | Tweet* w/5 danger* | 0 | 0 | 0 | |
| 979 | Tweet* w/5 disciplin* | 3 | 3 | 0 | |
| 980 | Tweet* w/5 disrupt* | 0 | 0 | 0 | |
| 981 | Tweet* w/5 distract* | 5 | 6 | 0 | |
| 982 | Tweet* w/5 district* | 39 | 46 | 12 | |
| 983 | Tweet* w/5 engage* | 10 | 10 | 6 | |
| 984 | Tweet* w/5 expel* | 0 | 0 | 0 | |
| 985 | Tweet* w/5 gun* | 0 | 0 | 0 | |
| 986 | Tweet* w/5 harm* | 0 | 0 | 0 | |
| 987 | Tweet* w/5 homework* | 0 | 0 | 0 | |
| 988 | Tweet* w/5 hurt | 0 | 0 | 0 | |
| 989 | Tweet* w/5 illegal | 0 | 0 | 0 | |
| 990 | Tweet* w/5 improper* | 0 | 0 | 0 | |
| 991 | Tweet* w/5 inappropriate* | 1 | 1 | 1 | |
| 992 | Tweet* w/5 learn* | 201 | 202 | 137 | |
| 993 | Tweet* w/5 nudity | 0 | 0 | 0 | |
| 994 | Tweet* w/5 police | 4 | 5 | 0 | |
| 995 | Tweet* w/5 prank* | 0 | 0 | 0 | |
| 996 | Tweet* w/5 safe* | 12 | 14 | 5 | |
| 997 | Tweet* w/5 school* | 189 | 280 | 118 | |
| 998 | Tweet* w/5 sex* | 1 | 1 | 1 | |
| 999 | Tweet* w/5 shoot | 1 | 1 | 0 | |
| 1000 | Tweet* w/5 study | 2 | 2 | 1 | |
| 1001 | Tweet* w/5 suspen* | 1 | 1 | 0 | |
| 1002 | Tweet* w/5 threat | 5 | 8 | 0 | |
| 1003 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | |
| 1004 | Tweet* w/5 unsafe* | 0 | 0 | 0 | |
| 1005 | Tweet* w/5 violate* | 2 | 4 | 2 | |
| 1006 | Tweet* w/5 weapon* | 0 | 0 | 0 | |
| 1007 | use* w/10 ("electronic device*" OR "mobile device") | 692 | 1,567 | 304 | |
| 1008 | use* w/10 ipad* | 1,059 | 3,048 | 663 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1009 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 6 | 14 | 2 | |
| 1010 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 1 | 2 | 0 | |
| 1011 | violen* w/5  "11th grade*" | 0 | 0 | 0 | |
| 1012 | violen* w/5  "grade 11" | 0 | 0 | 0 | |
| 1013 | violen* w/5 "10th grade*" | 0 | 0 | 0 | |
| 1014 | violen* w/5 "12th grade*" | 4 | 21 | 0 | |
| 1015 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 1016 | violen* w/5 "grade 10" | 0 | 0 | 0 | |
| 1017 | violen* w/5 "grade 12" | 0 | 0 | 0 | |
| 1018 | violen* w/5 "ninth grade*" | 4 | 14 | 0 | |
| 1019 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 1020 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 1021 | violen* w/5 campus* | 171 | 374 | 16 | |
| 1022 | violen* w/5 child* | 315 | 743 | 37 | |
| 1023 | violen* w/5 class* | 362 | 950 | 71 | |
| 1024 | violen* w/5 consult* | 18 | 177 | 0 | |
| 1025 | violen* w/5 crim* | 416 | 1,169 | 24 | |
| 1026 | violen* w/5 discip* | 81 | 329 | 0 | |
| 1027 | violen* w/5 disciplin* | 81 | 329 | 0 | |
| 1028 | violen* w/5 district* | 125 | 190 | 2 | |
| 1029 | violen* w/5 expel* | 10 | 182 | 0 | |
| 1030 | violen* w/5 freshman* | 0 | 0 | 0 | |
| 1031 | violen* w/5 freshmen | 0 | 0 | 0 | |
| 1032 | violen* w/5 junior* | 6 | 158 | 0 | |
| 1033 | violen* w/5 kid* | 62 | 113 | 23 | |
| 1034 | violen* w/5 pupil* | 1 | 1 | 0 | |
| 1035 | violen* w/5 rate* | 88 | 256 | 25 | |
| 1036 | violen* w/5 scholar* | 5 | 12 | 1 | |
| 1037 | violen* w/5 school* | 1,830 | 2,966 | 234 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1038 | violen* w/5 senior* | 17 | 22 | 6 | |
| 1039 | violen* w/5 sophomore* | 0 | 0 | 0 | |
| 1040 | violen* w/5 student* | 1,011 | 2,220 | 72 | |
| 1041 | violen* w/5 suspen* | 14 | 46 | 0 | |
| 1042 | violen* w/5 teen* | 103 | 148 | 13 | |
| 1043 | violen* w/5 train* | 263 | 729 | 33 | |
| 1044 | viral w/5 challeng* | 13 | 14 | 2 | |
| 1045 | Xanax w/10 affect* | 0 | 0 | 0 | |
| 1046 | Xanax w/10 disrupt* | 0 | 0 | 0 | |
| 1047 | Xanax w/10 distract* | 0 | 0 | 0 | |
| 1048 | Xanax w/10 impact* | 0 | 0 | 0 | |
| 1049 | Xanax w/10 increas* | 0 | 0 | 0 | |
| 1050 | Xanax w/10 pattern* | 0 | 0 | 0 | |
| 1051 | Xanax w/10 problem* | 0 | 0 | 0 | |
| 1052 | Xanax w/10 trend* | 0 | 0 | 0 | |
| 1053 | ((social w/3 worker) AND child*) w/25 affect* | 0 | 0 | 0 | |
| 1054 | ((social w/3 worker) AND child*) w/25 effect* | 2 | 5 | 0 | |
| 1055 | ((social w/3 worker) AND child*) w/25 impact* | 0 | 0 | 0 | |
| 1056 | ((social w/3 worker) AND child*) w/25 increas* | 1 | 2 | 0 | |
| 1057 | ((social w/3 worker) AND child*) w/25 insufficient | 0 | 0 | 0 | |
| 1058 | ((social w/3 worker) AND child*) w/25 need* | 21 | 29 | 2 | |
| 1059 | ((social w/3 worker) AND kid*) w/25 affect* | 0 | 0 | 0 | |
| 1060 | ((social w/3 worker) AND kid*) w/25 effect* | 0 | 0 | 0 | |
| 1061 | ((social w/3 worker) AND kid*) w/25 impact* | 0 | 0 | 0 | |
| 1062 | ((social w/3 worker) AND kid*) w/25 increas* | 0 | 0 | 0 | |
| 1063 | ((social w/3 worker) AND kid*) w/25 insufficient | 0 | 0 | 0 | |
| 1064 | ((social w/3 worker) AND kid*) w/25 need* | 2 | 2 | 0 | |
| 1065 | ((social w/3 worker) AND pupil*) w/25 affect* | 0 | 0 | 0 | |
| 1066 | ((social w/3 worker) AND pupil*) w/25 effect* | 0 | 0 | 0 | |
| 1067 | ((social w/3 worker) AND pupil*) w/25 impact* | 0 | 0 | 0 | |
| 1068 | ((social w/3 worker) AND pupil*) w/25 increas* | 0 | 0 | 0 | |
| 1069 | ((social w/3 worker) AND pupil*) w/25 insufficient | 0 | 0 | 0 | |
| 1070 | ((social w/3 worker) AND pupil*) w/25 need* | 0 | 0 | 0 | |
| 1071 | ((social w/3 worker) AND scholar*) w/25 affect* | 0 | 0 | 0 | |
| 1072 | ((social w/3 worker) AND scholar*) w/25 effect* | 0 | 0 | 0 | |
| 1073 | ((social w/3 worker) AND scholar*) w/25 impact* | 0 | 0 | 0 | |
| 1074 | ((social w/3 worker) AND scholar*) w/25 increas* | 0 | 0 | 0 | |
| 1075 | ((social w/3 worker) AND scholar*) w/25 insufficient | 0 | 0 | 0 | |
| 1076 | ((social w/3 worker) AND scholar*) w/25 need* | 1 | 1 | 0 | |
| 1077 | ((social w/3 worker) AND student*) w/25 affect* | 3 | 10 | 2 | |
| 1078 | ((social w/3 worker) AND student*) w/25 effect* | 5 | 141 | 0 | |
| 1079 | ((social w/3 worker) AND student*) w/25 impact* | 10 | 18 | 0 | |
| 1080 | ((social w/3 worker) AND student*) w/25 increas* | 2 | 18 | 0 | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1081 | ((social w/3 worker) AND student*) w/25 insufficient | 0 | 0 | 0 | |
| 1082 | ((social w/3 worker) AND student*) w/25 need* | 50 | 236 | 11 | |
| 1083 | ((social w/3 worker) AND teen*) w/25 affect* | 0 | 0 | 0 | |
| 1084 | ((social w/3 worker) AND teen*) w/25 effect* | 0 | 0 | 0 | |
| 1085 | ((social w/3 worker) AND teen*) w/25 impact* | 0 | 0 | 0 | |
| 1086 | ((social w/3 worker) AND teen*) w/25 increas* | 0 | 0 | 0 | |
| 1087 | ((social w/3 worker) AND teen*) w/25 insufficient | 0 | 0 | 0 | |
| 1088 | ((social w/3 worker) AND teen*) w/25 need* | 0 | 0 | 0 | |
| 1089 | closed  w/10 (advisor* AND campus*) | 0 | 0 | 0 | |
| 1090 | closed  w/10 (advisor* AND class*) | 0 | 0 | 0 | |
| 1091 | closed  w/10 (advisor* AND district*) | 3 | 9 | 1 | |
| 1092 | closed  w/10 (advisor* AND school*) | 6 | 13 | 1 | |
| 1093 | closed  w/10 (alert* AND campus*) | 0 | 0 | 0 | |
| 1094 | closed  w/10 (alert* AND class*) | 0 | 0 | 0 | |
| 1095 | closed  w/10 (alert* AND district*) | 0 | 0 | 0 | |
| 1096 | closed  w/10 (alert* AND school*) | 3 | 15 | 1 | |
| 1097 | closed  w/10 (disaster AND campus*) | 0 | 0 | 0 | |
| 1098 | closed  w/10 (disaster AND class*) | 0 | 0 | 0 | |
| 1099 | closed  w/10 (disaster AND district*) | 23 | 46 | 0 | |
| 1100 | closed  w/10 (disaster AND school*) | 25 | 61 | 0 | |
| 1101 | closed  w/10 (emergenc* AND campus*) | 0 | 0 | 0 | |
| 1102 | closed  w/10 (emergenc* AND class*) | 22 | 65 | 1 | |
| 1103 | closed  w/10 (emergenc* AND district*) | 10 | 14 | 0 | |
| 1104 | closed  w/10 (emergenc* AND school*) | 67 | 157 | 7 | |
| 1105 | closed  w/10 (event* AND campus*) | 14 | 16 | 10 | |
| 1106 | closed  w/10 (impact AND campus*) | 0 | 0 | 0 | |
| 1107 | closed  w/10 (impact AND class*) | 2 | 4 | 0 | |
| 1108 | closed  w/10 (impact AND district*) | 2 | 2 | 0 | |
| 1109 | closed  w/10 (impact AND school*) | 13 | 152 | 5 | |
| 1110 | closed  w/10 (incident* AND campus*) | 0 | 0 | 0 | |
| 1111 | closed  w/10 (incident* AND class*) | 3 | 3 | 0 | |
| 1112 | closed  w/10 (incident* AND district*) | 1 | 1 | 1 | |
| 1113 | closed  w/10 (incident* AND school*) | 3 | 3 | 0 | |
| 1114 | closed  w/10 (pandemic AND campus*) | 3 | 3 | 0 | |
| 1115 | closed  w/10 (pandemic AND class*) | 6 | 6 | 2 | |
| 1116 | closed  w/10 (pandemic AND district*) | 16 | 22 | 0 | |
| 1117 | closed  w/10 (pandemic AND school*) | 64 | 88 | 14 | |
| 1118 | closed  w/10 (police AND campus*) | 1 | 2 | 0 | |
| 1119 | closed  w/10 (police AND class*) | 0 | 0 | 0 | |
| 1120 | closed  w/10 (police AND district*) | 5 | 6 | 0 | |
| 1121 | closed  w/10 (police AND school*) | 17 | 25 | 0 | |
| 1122 | closed  w/10 (safety* AND campus*) | 6 | 13 | 0 | |
| 1123 | closed  w/10 (safety* AND class*) | 61 | 139 | 1 | |
| 1124 | closed  w/10 (safety* AND district*) | 83 | 131 | 12 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1125 | closed  w/10 (safety* AND school*) | 148 | 291 | 4 | |
| 1126 | closed  w/10 (shooter AND campus*) | 2 | 2 | 0 | |
| 1127 | closed  w/10 (shooter AND class*) | 3 | 3 | 0 | |
| 1128 | closed  w/10 (shooter AND district*) | 2 | 2 | 0 | |
| 1129 | closed  w/10 (shooter AND school*) | 2 | 2 | 0 | |
| 1130 | closed  w/10 (shot* AND campus*) | 0 | 0 | 0 | |
| 1131 | closed  w/10 (shot* AND class*) | 0 | 0 | 0 | |
| 1132 | closed  w/10 (shot* AND district*) | 0 | 0 | 0 | |
| 1133 | closed  w/10 (shot* AND school*) | 2 | 2 | 1 | |
| 1134 | closed  w/10 (threat* AND campus*) | 5 | 6 | 0 | |
| 1135 | closed  w/10 (threat* AND class*) | 3 | 3 | 0 | |
| 1136 | closed  w/10 (threat* AND district*) | 10 | 12 | 0 | |
| 1137 | closed  w/10 (threat* AND school*) | 48 | 62 | 0 | |
| 1138 | closed  w/10 (warn* AND campus*) | 0 | 0 | 0 | |
| 1139 | closed  w/10 (warn* AND class*) | 0 | 0 | 0 | |
| 1140 | closed  w/10 (warn* AND district*) | 2 | 2 | 1 | |
| 1141 | closed  w/10 (warn* AND school*) | 6 | 6 | 0 | |
| 1142 | closing  w/10 (advisor* AND campus*) | 0 | 0 | 0 | |
| 1143 | closing  w/10 (advisor* AND class*) | 0 | 0 | 0 | |
| 1144 | closing  w/10 (advisor* AND district*) | 0 | 0 | 0 | |
| 1145 | closing  w/10 (advisor* AND school*) | 0 | 0 | 0 | |
| 1146 | closing  w/10 (alert* AND campus*) | 0 | 0 | 0 | |
| 1147 | closing  w/10 (alert* AND class*) | 0 | 0 | 0 | |
| 1148 | closing  w/10 (alert* AND district*) | 0 | 0 | 0 | |
| 1149 | closing  w/10 (alert* AND school*) | 1 | 3 | 1 | |
| 1150 | closing  w/10 (disaster AND campus*) | 0 | 0 | 0 | |
| 1151 | closing  w/10 (disaster AND class*) | 0 | 0 | 0 | |
| 1152 | closing  w/10 (disaster AND district*) | 0 | 0 | 0 | |
| 1153 | closing  w/10 (disaster AND school*) | 2 | 4 | 0 | |
| 1154 | closing  w/10 (emergenc* AND campus*) | 1 | 1 | 0 | |
| 1155 | closing  w/10 (emergenc* AND class*) | 0 | 0 | 0 | |
| 1156 | closing  w/10 (emergenc* AND district*) | 10 | 17 | 0 | |
| 1157 | closing  w/10 (emergenc* AND school*) | 21 | 40 | 1 | |
| 1158 | closing  w/10 (event* AND campus*) | 4 | 4 | 0 | |
| 1159 | closing  w/10 (event* AND class*) | 1 | 2 | 0 | |
| 1160 | closing  w/10 (event* AND district*) | 2 | 3 | 0 | |
| 1161 | closing  w/10 (event* AND school*) | 24 | 51 | 7 | |
| 1162 | closing  w/10 (impact AND campus*) | 0 | 0 | 0 | |
| 1163 | closing  w/10 (impact AND class*) | 3 | 3 | 2 | |
| 1164 | closing  w/10 (impact AND district*) | 1 | 2 | 0 | |
| 1165 | closing  w/10 (impact AND school*) | 7 | 16 | 3 | |
| 1166 | closing  w/10 (incident* AND campus*) | 0 | 0 | 0 | |
| 1167 | closing  w/10 (incident* AND class*) | 0 | 0 | 0 | |
| 1168 | closing  w/10 (incident* AND district*) | 2 | 2 | 0 | |
| 1169 | closing  w/10 (incident* AND school*) | 2 | 3 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1170 | closing  w/10 (pandemic AND campus*) | 1 | 1 | 0 | |
| 1171 | closing  w/10 (pandemic AND class*) | 2 | 2 | 1 | |
| 1172 | closing  w/10 (pandemic AND district*) | 8 | 8 | 0 | |
| 1173 | closing  w/10 (pandemic AND school*) | 24 | 28 | 5 | |
| 1174 | closing  w/10 (police AND campus*) | 0 | 0 | 0 | |
| 1175 | closing  w/10 (police AND class*) | 0 | 0 | 0 | |
| 1176 | closing  w/10 (police AND district*) | 0 | 0 | 0 | |
| 1177 | closing  w/10 (police AND school*) | 2 | 4 | 0 | |
| 1178 | closing  w/10 (safety* AND campus*) | 4 | 7 | 3 | |
| 1179 | closing  w/10 (safety* AND class*) | 0 | 0 | 0 | |
| 1180 | closing  w/10 (safety* AND district*) | 4 | 4 | 0 | |
| 1181 | closing  w/10 (safety* AND school*) | 46 | 60 | 13 | |
| 1182 | closing  w/10 (shooter AND campus*) | 0 | 0 | 0 | |
| 1183 | closing  w/10 (shooter AND class*) | 0 | 0 | 0 | |
| 1184 | closing  w/10 (shooter AND district*) | 0 | 0 | 0 | |
| 1185 | closing  w/10 (shooter AND school*) | 1 | 1 | 0 | |
| 1186 | closing  w/10 (shot* AND campus*) | 0 | 0 | 0 | |
| 1187 | closing  w/10 (shot* AND class*) | 0 | 0 | 0 | |
| 1188 | closing  w/10 (shot* AND district*) | 0 | 0 | 0 | |
| 1189 | closing  w/10 (shot* AND school*) | 0 | 0 | 0 | |
| 1190 | closing  w/10 (threat* AND campus*) | 0 | 0 | 0 | |
| 1191 | closing  w/10 (threat* AND class*) | 9 | 9 | 0 | |
| 1192 | closing  w/10 (threat* AND district*) | 3 | 3 | 0 | |
| 1193 | closing  w/10 (threat* AND school*) | 21 | 21 | 1 | |
| 1194 | closing  w/10 (warn* AND campus*) | 0 | 0 | 0 | |
| 1195 | closing  w/10 (warn* AND class*) | 0 | 0 | 0 | |
| 1196 | closing  w/10 (warn* AND district*) | 0 | 0 | 0 | |
| 1197 | closing  w/10 (warn* AND school*) | 0 | 0 | 0 | |
| 1198 | closure  w/10 (advisor* AND campus*) | 0 | 0 | 0 | |
| 1199 | closure  w/10 (advisor* AND class*) | 0 | 0 | 0 | |
| 1200 | closure  w/10 (advisor* AND district*) | 11 | 26 | 0 | |
| 1201 | closure  w/10 (advisor* AND school*) | 4 | 8 | 2 | |
| 1202 | closure  w/10 (alert* AND campus*) | 0 | 0 | 0 | |
| 1203 | closure  w/10 (alert* AND class*) | 0 | 0 | 0 | |
| 1204 | closure  w/10 (alert* AND district*) | 4 | 7 | 0 | |
| 1205 | closure  w/10 (alert* AND school*) | 5 | 8 | 0 | |
| 1206 | closure  w/10 (disaster AND campus*) | 0 | 0 | 0 | |
| 1207 | closure  w/10 (disaster AND class*) | 0 | 0 | 0 | |
| 1208 | closure  w/10 (disaster AND district*) | 0 | 0 | 0 | |
| 1209 | closure  w/10 (disaster AND school*) | 1 | 14 | 0 | |
| 1210 | closure  w/10 (emergenc* AND campus*) | 0 | 0 | 0 | |
| 1211 | closure  w/10 (emergenc* AND class*) | 0 | 0 | 0 | |
| 1212 | closure  w/10 (emergenc* AND district*) | 2 | 4 | 0 | |
| 1213 | closure  w/10 (emergenc* AND school*) | 17 | 48 | 0 | |
| 1214 | closure  w/10 (event* AND campus*) | 2 | 4 | 0 | |

Defendants' Proposed Search Terms - Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1215 | closure  w/10 (event* AND class*) | 3 | 5 | 2 | |
| 1216 | closure  w/10 (impact AND campus*) | 0 | 0 | 0 | |
| 1217 | closure  w/10 (impact AND class*) | 2 | 10 | 2 | |
| 1218 | closure  w/10 (impact AND district*) | 0 | 0 | 0 | |
| 1219 | closure  w/10 (impact AND school*) | 10 | 27 | 0 | |
| 1220 | closure  w/10 (incident* AND campus*) | 0 | 0 | 0 | |
| 1221 | closure  w/10 (incident* AND class*) | 0 | 0 | 0 | |
| 1222 | closure  w/10 (incident* AND district*) | 1 | 2 | 0 | |
| 1223 | closure  w/10 (incident* AND school*) | 4 | 5 | 2 | |
| 1224 | closure  w/10 (pandemic AND campus*) | 1 | 1 | 0 | |
| 1225 | closure  w/10 (pandemic AND class*) | 0 | 0 | 0 | |
| 1226 | closure  w/10 (pandemic AND district*) | 0 | 0 | 0 | |
| 1227 | closure  w/10 (pandemic AND school*) | 23 | 38 | 11 | |
| 1228 | closure  w/10 (police AND campus*) | 0 | 0 | 0 | |
| 1229 | closure  w/10 (police AND class*) | 0 | 0 | 0 | |
| 1230 | closure  w/10 (police AND district*) | 0 | 0 | 0 | |
| 1231 | closure  w/10 (police AND school*) | 2 | 4 | 0 | |
| 1232 | closure  w/10 (safety* AND campus*) | 0 | 0 | 0 | |
| 1233 | closure  w/10 (safety* AND class*) | 0 | 0 | 0 | |
| 1234 | closure  w/10 (safety* AND district*) | 19 | 22 | 4 | |
| 1235 | closure  w/10 (safety* AND school*) | 67 | 100 | 26 | |
| 1236 | closure  w/10 (shooter AND campus*) | 0 | 0 | 0 | |
| 1237 | closure  w/10 (shooter AND class*) | 0 | 0 | 0 | |
| 1238 | closure  w/10 (shooter AND district*) | 0 | 0 | 0 | |
| 1239 | closure  w/10 (shooter AND school*) | 0 | 0 | 0 | |
| 1240 | closure  w/10 (shot* AND campus*) | 0 | 0 | 0 | |
| 1241 | closure  w/10 (shot* AND class*) | 0 | 0 | 0 | |
| 1242 | closure  w/10 (shot* AND district*) | 0 | 0 | 0 | |
| 1243 | closure  w/10 (shot* AND school*) | 0 | 0 | 0 | |
| 1244 | closure  w/10 (threat* AND campus*) | 0 | 0 | 0 | |
| 1245 | closure  w/10 (threat* AND class*) | 0 | 0 | 0 | |
| 1246 | closure  w/10 (threat* AND district*) | 2 | 2 | 0 | |
| 1247 | closure  w/10 (threat* AND school*) | 13 | 37 | 0 | |
| 1248 | closure  w/10 (warn* AND campus*) | 0 | 0 | 0 | |
| 1249 | closure  w/10 (warn* AND class*) | 0 | 0 | 0 | |
| 1250 | closure  w/10 (warn* AND district*) | 0 | 0 | 0 | |
| 1251 | closure  w/10 (warn* AND school*) | 8 | 13 | 0 | |

Plaintiffs' Proposed Search Terms -Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits | 10.01 Updated Terms |
| 2 | "social media" w/30 (health OR threat* OR safe* OR warning OR counselor OR discipline OR attack OR bully* or bullie* OR emergenc* OR conflict OR concern* OR content OR challenge OR legal OR outreach OR law OR incident OR investigat*) | 397 | 1,009 | 324 | Total Hits = 49,312 |
| 3 | "Facebook" w/30 (health OR threat* OR safe* OR warning OR counselor OR discipline OR attack OR bully* or bullie* OR emergenc* OR conflict OR incident OR commentary OR media OR legal OR investigat*) | 732 | 1,362 | 576 | Total Hits w/ Family = 72,325 |
| 4 | "YouTube" w/30 ("health" OR threat* OR safe* OR warning OR counselor OR discipline OR attack OR bully* or bullie* OR conflict OR incident OR commentary OR media OR legal OR investigat*) | 200 | 511 | 115 | Total Search Population = 1,386,551 |
| 5 | YT | 77 | 208 | 47 | % Hits = 03.56% |
| 6 | "Tik Tok" | 10 | 20 | 6 | |
| 7 | "tick tock" | 2 | 31 | 2 | |
| 8 | Youtuber | 0 | 0 | 0 | |
| 9 | "Face book" | 27 | 37 | 26 | |
| 10 | ticktock | 0 | 0 | 0 | |
| 11 | Instagram | 546 | 826 | 431 | |
| 12 | "FB" | 656 | 1,243 | 581 | |
| 13 | Snap | 300 | 771 | 259 | |
| 14 | TikTok | 49 | 65 | 26 | |
| 15 | Insta OR "IG" | 434 | 1,776 | 371 | |
| 16 | Snapchat | 47 | 85 | 13 | |
| 17 | "Snap Chat" | 5 | 5 | 0 | |
| 18 | Meta AND NOT (metal OR metap* OR metab*) | 153 | 607 | 118 | |
| 19 | Discord | 42 | 125 | 42 | |
| 20 | Twitch | 5 | 25 | 5 | |
| 21 | "You Tube" | 64 | 130 | 58 | |
| 22 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 ("chromebook*" AND ("social media" OR Facebook OR FB OR Instagram OR "IG" OR YouTube OR "You Tube" OR "YT" OR Snap)) | 26 | 44 | 26 | |
| 23 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2,273 | 2,762 | 1,850 | |
| 24 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 8 | 19 | 1 | |
| 25 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 69 | 170 | 21 | |
| 26 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 1 | 2 | 0 | |
| 27 | gun* w/15 tween* | 0 | 0 | 0 | |
| 28 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 4 | 10 | 2 | |
| 29 | gun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 30 | gun* w/10 preteen* | 0 | 0 | 0 | |
| 31 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR crisis) | 8,176 | 11,498 | 2,985 | |
| 32 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 2,369 | 5,295 | 316 | |
| 33 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 340 | 764 | 31 | |
| 34 | harass* AND "health" | 1,422 | 3,037 | 273 | |
| 35 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 321 | 739 | 52 | |
| 36 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 583 | 1,303 | 88 | |
| 37 | lockdown* AND "health" | 812 | 1,746 | 119 | |
| 38 | (substance W/5 (disorder* OR abuse*)) AND "health" | 1,674 | 3,374 | 419 | |
| 39 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 1,354 | 3,462 | 221 | |
| 40 | digital citizenship AND "health" | 293 | 488 | 69 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 41 | (sex* W/10 assault*) AND "health" | 741 | 1,880 | 10 | |
| 42 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 955 | 2,454 | 100 | |
| 43 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 657 | 1,590 | 7 | |
| 44 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 643 | 1,594 | 4 | |
| 45 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 236 | 563 | 8 | |
| 46 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 401 | 857 | 156 | |
| 47 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 119 | 433 | 4 | |
| 48 | (sex* W/10 viol*) AND "health" | 445 | 1,272 | 13 | |
| 49 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor*)) AND "health" | 818 | 2,397 | 91 | |
| 50 | ((screen w/3 time) OR screentime) AND "health" | 209 | 433 | 61 | |
| 51 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 255 | 515 | 15 | |
| 52 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 322 | 517 | 93 | |
| 53 | (Covid* w/10 quarantine) w/30 ("health*" OR success OR growth OR iPad OR laptop OR chromebook OR device OR computer OR polic* OR instruction OR guidance OR protocol) | 302 | 609 | 221 | |
| 54 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 86 | 192 | 2 | |
| 55 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 76 | 254 | 0 | |
| 56 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 68 | 291 | 6 | |
| 57 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 183 | 516 | 0 | |
| 58 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | 51 | 122 | 0 | |
| 59 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 459 | 837 | 17 | |
| 60 | (sex* W/10 abuse*) AND "health" | 647 | 1,567 | 22 | |
| 61 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 334 | 668 | 9 | |
| 62 | (hybrid W/10 learning) AND "health" | 593 | 987 | 328 | |
| 63 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 119 | 317 | 2 | |
| 64 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 43 | 247 | 13 | |
| 65 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("laptop*" AND "social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 38 | 40 | 37 | |
| 66 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("device" AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 16 | 21 | 9 | |
| 67 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) OR (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 2,397 | 4,941 | 900 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 68 | suspen* w/5 ((student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 9 | 11 | 6 | |
| 69 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 368 | 773 | 66 | |
| 70 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 74 | 92 | 19 | |
| 71 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 1 | 1 | 1 | |
| 72 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 4 | 4 | 3 | |
| 73 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 325 | 710 | 31 | |
| 74 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 13 | 16 | 5 | |
| 75 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 0 | 0 | 0 | |
| 76 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 355 | 692 | 159 | |
| 77 | (("Rx" OR prescri*) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 0 | 0 | 0 | |
| 78 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 303 | 634 | 34 | |
| 79 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 689 | 1,599 | 169 | |
| 80 | social w/3 health | 2,264 | 4,127 | 700 | |
| 81 | disrupt* w/5 behavior* | 1,990 | 3,607 | 1,030 | |
| 82 | emotional w/3 health | 1,949 | 3,770 | 204 | |
| 83 | cyberbull* | 940 | 1,806 | 375 | |
| 84 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 1,741 | 2,724 | 144 | |
| 85 | disord* w/5 eat* | 192 | 455 | 44 | |
| 86 | self harm | 421 | 713 | 0 | |
| 87 | self-harm | 421 | 713 | 0 | |
| 88 | challeng* w/10 security | 895 | 1,184 | 685 | |
| 89 | use* w/10 ipad* | 1,059 | 3,048 | 774 | |
| 90 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 2,501 | 2,830 | 2,238 | |
| 91 | screen w/10 (manag* OR control* OR limit) | 1,033 | 1,832 | 847 | |
| 92 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 985 | 1,881 | 74 | |
| 93 | challeng* w/5 online | 1,230 | 1,547 | 901 | |
| 94 | challeng* w/10 threat* | 295 | 356 | 161 | |
| 95 | use* w/10 ("electronic device*" OR "mobile device") | 692 | 1,567 | 371 | |
| 96 | (social w/3 "well being") w/25 (scholar* OR student*) | 485 | 825 | 80 | |
| 97 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 474 | 1,154 | 281 | |

Plaintiffs' Proposed Search Terms -Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 98 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 381 | 630 | 37 | |
| 99 | gaggle* | 240 | 259 | 81 | |
| 100 | campaign* w/10 security | 198 | 285 | 117 | |
| 101 | remote W/25 (impact OR negative OR harm*) | 495 | 763 | 357 | |
| 102 | sleep* w/3 class* | 65 | 147 | 23 | |
| 103 | consequence* w/10 "phone*" | 27 | 58 | 4 | |
| 104 | disciplin* w/10 "phone*" | 99 | 334 | 11 | |
| 105 | gun* w/5 pupil* | 0 | 0 | 0 | |
| 106 | intervention* w/10 "phone*" | 225 | 530 | 170 | |
| 107 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 204 | 265 | 129 | |
| 108 | mental w/3 wellbeing | 282 | 518 | 55 | |
| 109 | absen* w/5 prevent* | 82 | 133 | 46 | |
| 110 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 231 | 1,080 | 32 | |
| 111 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 203 | 219 | 148 | |
| 112 | consequence* w/10 "cell phone* | 19 | 41 | 0 | |
| 113 | consequence* w/10 "cell-phone* | 19 | 41 | 0 | |
| 114 | campaign* w/10 threat* | 50 | 58 | 24 | |
| 115 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 354 | 1,002 | 45 | |
| 116 | emotional w/3 wellbeing | 208 | 411 | 30 | |
| 117 | emotional* w/3 abuse* | 141 | 433 | 36 | |
| 118 | challeng* w/10 violen* | 155 | 323 | 43 | |
| 119 | anorexi* | 24 | 65 | 1 | |
| 120 | social w/3 wellbeing | 117 | 321 | 16 | |
| 121 | antidepress* OR "anti-depress*" OR "anti depress*" | 47 | 63 | 22 | |
| 122 | disciplin* w/10 device* | 77 | 377 | 6 | |
| 123 | sleep* w/10 disorder* | 62 | 135 | 7 | |
| 124 | psychologic* w/10 issue* | 60 | 223 | 21 | |
| 125 | challeng* w/5 internet | 40 | 186 | 19 | |
| 126 | challeng* w/10 harm* | 79 | 93 | 54 | |
| 127 | sleep* w/3 habit* | 78 | 214 | 22 | |
| 128 | sleep* w/3 disrupt* | 39 | 59 | 9 | |
| 129 | consequence* w/10 device* | 15 | 49 | 7 | |
| 130 | sleep* w/3 disorder* | 44 | 102 | 0 | |
| 131 | campaign* w/10 violen* | 18 | 29 | 5 | |
| 132 | challeng* w/10 vandali* | 29 | 34 | 0 | |
| 133 | intervention* w/10 device* | 93 | 228 | 29 | |
| 134 | challeng* w/10 destruct* | 13 | 20 | 4 | |
| 135 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 36 | 85 | 10 | |
| 136 | challeng* w/10 property | 90 | 143 | 53 | |
| 137 | absen* w/5 factor* | 52 | 84 | 40 | |
| 138 | psychologic* w/10 concern* | 47 | 258 | 13 | |
| 139 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 30 | 72 | 21 | |
| 140 | incident* w/5 "social media" | 33 | 59 | 6 | |
| 141 | incident* w/5 Facebook | 8 | 10 | 6 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 142 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 54 | 81 | 14 | |
| 143 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 9 | 16 | 4 | |
| 144 | challeng* w/10 bathroom* | 26 | 36 | 13 | |
| 145 | disciplin* w/10 "cell phone*" | 55 | 184 | 0 | |
| 146 | disciplin* w/10 "cell-phone*" | 55 | 184 | 0 | |
| 147 | challeng* w/10 destroy* | 17 | 17 | 3 | |
| 148 | campaign* w/10 destroy* | 5 | 8 | 4 | |
| 149 | groupme* | 50 | 1,579 | 50 | |
| 150 | campaign* w/10 propert* | 9 | 20 | 5 | |
| 151 | campaign* w/10 "locker" | 12 | 14 | 12 | |
| 152 | disciplin* w/10 "iphone*" | 2 | 2 | 2 | |
| 153 | intervention* w/10 ipad* | 16 | 33 | 13 | |
| 154 | screenagers | 11 | 11 | 5 | |
| 155 | intervention* w/10 "iphone*" | 26 | 30 | 25 | |
| 156 | anti-anxiety | 9 | 11 | 2 | |
| 157 | incident* w/5 Snap* | 8 | 11 | 7 | |
| 158 | challeng* w/10 dispenser* | 3 | 5 | 2 | |
| 159 | challeng* w/10 toilet* | 10 | 16 | 7 | |
| 160 | consequence* w/10 tablet* | 0 | 0 | 0 | |
| 161 | dysmorp* | 12 | 39 | 2 | |
| 162 | perform* w/5 (student* w/5 decline*) | 85 | 391 | 81 | |
| 163 | viral w/5 challeng* | 13 | 14 | 2 | |
| 164 | campaign* w/10 harm* | 11 | 22 | 7 | |
| 165 | campaign* w/10 restroom* | 19 | 21 | 9 | |
| 166 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 7 | 9 | 1 | |
| 167 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 6 | 14 | 2 | |
| 168 | challeng* w/5 "lick" | 8 | 8 | 0 | |
| 169 | intervention* w/10 tablet* | 5 | 13 | 4 | |
| 170 | challeng* w/10 "hall pass" | 0 | 0 | 0 | |
| 171 | challeng* w/5 shooting | 11 | 11 | 1 | |
| 172 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 6 | 25 | 0 | |
| 173 | challeng* w/5 skull | 0 | 0 | 0 | |
| 174 | disciplin* w/10 ipad* | 9 | 11 | 8 | |
| 175 | consequence* w/10 "iphone*" | 12 | 12 | 12 | |
| 176 | challeng* w/10 "locker" | 10 | 15 | 6 | |
| 177 | campaign* w/10 destruct* | 2 | 3 | 0 | |
| 178 | intervention* w/10 "cell phone*" | 3 | 4 | 0 | |
| 179 | intervention* w/10 "cell-phone*" | 3 | 4 | 0 | |
| 180 | campaign* w/10 toilet* | 1 | 1 | 1 | |
| 181 | compulsiv* w/10 (weight OR exercis*) | 0 | 0 | 0 | |
| 182 | prank* w/10 threat* | 14 | 29 | 0 | |
| 183 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 9 | 37 | 7 | |
| 184 | campaign* w/10 bathroom* | 1 | 1 | 1 | |
| 185 | prank* w/10 propert* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 186 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 10 | 51 | 1 | |
| 187 | campaign* w/10 sink* | 0 | 0 | 0 | |
| 188 | challeng* w/10 sink* | 6 | 9 | 0 | |
| 189 | challeng* w/5 smack | 0 | 0 | 0 | |
| 190 | disciplin* w/10 tablet* | 2 | 3 | 1 | |
| 191 | campaign* w/10 vandali* | 0 | 0 | 0 | |
| 192 | prank* w/10 destruct* | 0 | 0 | 0 | |
| 193 | disciplin* w/10 "cellphone*" | 15 | 25 | 5 | |
| 194 | selfharm* | 2 | 4 | 0 | |
| 195 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 1 | 2 | 0 | |
| 196 | consequence* w/10 ipad* | 3 | 17 | 0 | |
| 197 | campaign* w/10 dispenser* | 0 | 0 | 0 | |
| 198 | prank* w/10 harm* | 8 | 10 | 5 | |
| 199 | prank* w/10 security | 8 | 12 | 1 | |
| 200 | challeng* w/10 "dryer" | 4 | 12 | 0 | |
| 201 | prank* w/10 destroy* | 0 | 0 | 0 | |
| 202 | prank* w/10 sink* | 0 | 0 | 0 | |
| 203 | campaign* w/10 "dryer*" | 0 | 0 | 0 | |
| 204 | challeng* w/5 "penny" | 7 | 7 | 4 | |
| 205 | consequence* w/10 "cellphone*" | 0 | 0 | 0 | |
| 206 | intervention* w/10 "i-phone*" | 0 | 0 | 0 | |
| 207 | campaign* w/10 "boys room*" | 0 | 0 | 0 | |
| 208 | killchallenge | 0 | 0 | 0 | |
| 209 | intervention* w/10 "cellphone*" | 0 | 0 | 0 | |
| 210 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | |
| 211 | challeng* w/5 "blackout" | 0 | 0 | 0 | |
| 212 | challeng* w/5 "feces" | 0 | 0 | 0 | |
| 213 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | |
| 214 | campaign* w/10 "fight club*" | 0 | 0 | 0 | |
| 215 | campaign* w/10 "girls room*" | 0 | 0 | 0 | |
| 216 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | |
| 217 | challeng* w/10 "boys room*" | 0 | 0 | 0 | |
| 218 | campaign* w/10 restroom* | 0 | 0 | 0 | |
| 219 | challeng* w/10 "fight club*" | 0 | 0 | 0 | |
| 220 | challeng* w/10 "girls room*" | 0 | 0 | 0 | |
| 221 | prank* w/10 restroom* | 1 | 1 | 0 | |
| 222 | prank* w/10 dispenser* | 0 | 0 | 0 | |
| 223 | prank w/10 vandali* | 12 | 13 | 4 | |
| 224 | prank* w/10 "boys room*" | 0 | 0 | 0 | |
| 225 | prank* w/10 "dryer" | 0 | 0 | 0 | |
| 226 | prank* w/10 "fight club*" | 0 | 0 | 0 | |
| 227 | prank* w/10 "girls room*" | 0 | 0 | 0 | |
| 228 | prank* w/10 "hall pass*" | 0 | 0 | 0 | |
| 229 | prank* w/10 "locker" | 2 | 2 | 1 | |
| 230 | prank* w/10 bathroom* | 2 | 2 | 0 | |
| 231 | prank* w/10 toilet* | 5 | 7 | 3 | |
| 232 | prank* w/10 violen* | 0 | 0 | 0 | |
| 233 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 234 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 235 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 3 | 11 | 0 | |
| 236 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 237 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 238 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | |
| 239 | closure  w/10 (emergenc* AND school*) | 17 | 48 | 2 | |
| 240 | closed  w/10 (pandemic AND school*) | 64 | 88 | 22 | |
| 241 | closure  w/10 (emergenc* AND district*) | 2 | 4 | 2 | |
| 242 | closing  w/10 (pandemic AND school*) | 24 | 28 | 8 | |
| 243 | closed  w/10 (disaster AND school*) | 25 | 61 | 0 | |
| 244 | closed  w/10 (emergenc* AND school*) | 67 | 157 | 26 | |
| 245 | closure  w/10 (pandemic AND school*) | 23 | 38 | 12 | |
| 246 | closure  w/10 (impact AND school*) | 10 | 27 | 0 | |
| 247 | closed  w/10 (safety* AND school*) | 148 | 291 | 9 | |
| 248 | closing  w/10 (pandemic AND district*) | 8 | 8 | 0 | |
| 249 | closing  w/10 (event* AND school*) | 24 | 51 | 10 | |
| 250 | closed  w/10 (impact AND school*) | 13 | 152 | 8 | |
| 251 | closed  w/10 (safety* AND school*) | 46 | 60 | 20 | |
| 252 | closing  w/10 (threat* AND school*) | 21 | 21 | 3 | |
| 253 | closed  w/10 (pandemic AND district*) | 16 | 22 | 1 | |
| 254 | closing  w/10 (impact AND school*) | 7 | 16 | 3 | |
| 255 | closed  w/10 (threat* AND school*) | 48 | 62 | 4 | |
| 256 | closing  w/10 (emergenc* AND school*) | 21 | 40 | 4 | |
| 257 | closure  w/10 (threat* AND school*) | 13 | 37 | 1 | |
| 258 | closed  w/10 (impact AND campus*) | 0 | 0 | 0 | |
| 259 | closed  w/10 (safety* AND class*) | 61 | 139 | 2 | |
| 260 | closed  w/10 (safety* AND district*) | 83 | 131 | 16 | |
| 261 | closed  w/10 (pandemic AND campus*) | 3 | 3 | 0 | |
| 262 | closure  w/10 (threat* AND district*) | 2 | 2 | 0 | |
| 263 | closed  w/10 (emergenc* AND campus*) | 0 | 0 | 0 | |
| 264 | closed  w/10 (incident* AND school*) | 3 | 3 | 0 | |
| 265 | closed  w/10 (pandemic AND class*) | 6 | 6 | 3 | |
| 266 | closed  w/10 (disaster AND district*) | 23 | 46 | 0 | |
| 267 | closing  w/10 (threat* AND district*) | 3 | 3 | 0 | |
| 268 | closure  w/10 (alert* AND school*) | 5 | 8 | 0 | |
| 269 | closure  w/10 (impact AND district*) | 0 | 0 | 0 | |
| 270 | closing  w/10 (emergenc* AND district*) | 10 | 17 | 0 | |
| 271 | closing  w/10 (event* AND district*) | 2 | 3 | 0 | |
| 272 | closure  w/10 (safety* AND school*) | 67 | 100 | 32 | |
| 273 | closed  w/10 (impact AND district*) | 2 | 2 | 0 | |
| 274 | closed  w/10 (warn* AND school*) | 6 | 6 | 0 | |
| 275 | closure  w/10 (pandemic AND district*) | 0 | 0 | 0 | |
| 276 | closed  w/10 (safety* AND campus*) | 6 | 13 | 0 | |
| 277 | closing  w/10 (emergenc* AND class*) | 0 | 0 | 0 | |
| 278 | closed  w/10 (shot* AND school*) | 2 | 2 | 1 | |
| 279 | closing  w/10 (safety* AND class*) | 0 | 0 | 0 | |
| 280 | closure  w/10 (shot* AND school*) | 0 | 0 | 0 | |
| 281 | closure  w/10 (shot* AND district*) | 0 | 0 | 0 | |
| 282 | closed  w/10 (event* AND campus*) | 14 | 16 | 10 | |
| 283 | closing  w/10 (alert* AND school*) | 1 | 3 | 1 | |
| 284 | closing  w/10 (impact AND district*) | 1 | 2 | 0 | |
| 285 | closing  w/10 (event* AND class*) | 1 | 2 | 0 | |
| 286 | closing  w/10 (safety* AND campus*) | 4 | 7 | 3 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 287 | closing  w/10 (advisor* AND school*) | 0 | 0 | 0 | |
| 288 | closing  w/10 (incident* AND school*) | 2 | 3 | 0 | |
| 289 | closed  w/10 (police AND school*) | 17 | 25 | 0 | |
| 290 | closure  w/10 (alert* AND district*) | 4 | 7 | 0 | |
| 291 | closed  w/10 (impact AND class*) | 2 | 4 | 0 | |
| 292 | closed  w/10 (threat* AND district*) | 10 | 12 | 0 | |
| 293 | closing  w/10 (disaster AND school*) | 2 | 4 | 0 | |
| 294 | closing  w/10 (threat* AND class*) | 9 | 9 | 0 | |
| 295 | closing  w/10 (disaster AND class*) | 0 | 0 | 0 | |
| 296 | closed  w/10 (emergenc* AND district*) | 10 | 14 | 0 | |
| 297 | closing  w/10 (pandemic AND class*) | 2 | 2 | 2 | |
| 298 | closing  w/10 (threat* AND campus*) | 0 | 0 | 0 | |
| 299 | closure  w/10 (event* AND class*) | 3 | 5 | 2 | |
| 300 | closed  w/10 (warn* AND district*) | 2 | 2 | 1 | |
| 301 | closed  w/10 (advisor* AND school*) | 6 | 13 | 1 | |
| 302 | closing  w/10 (safety* AND district*) | 4 | 4 | 0 | |
| 303 | closing  w/10 (pandemic AND campus*) | 1 | 1 | 0 | |
| 304 | closed  w/10 (incident* AND district*) | 1 | 1 | 1 | |
| 305 | closed  w/10 (police AND district*) | 5 | 6 | 0 | |
| 306 | closed  w/10 (threat* AND campus*) | 5 | 6 | 0 | |
| 307 | closed  w/10 (alert* AND school*) | 3 | 15 | 1 | |
| 308 | closure  w/10 (incident* AND school*) | 4 | 5 | 2 | |
| 309 | closure  w/10 (safety* AND campus*) | 0 | 0 | 0 | |
| 310 | closure  w/10 (emergenc* AND class*) | 0 | 0 | 0 | |
| 311 | closure  w/10 (safety* AND district*) | 19 | 22 | 4 | |
| 312 | closing  w/10 (warn* AND school*) | 0 | 0 | 0 | |
| 313 | closing  w/10 (advisor* AND district*) | 0 | 0 | 0 | |
| 314 | closing  w/10 (police AND class*) | 0 | 0 | 0 | |
| 315 | closure  w/10 (event* AND campus*) | 2 | 4 | 1 | |
| 316 | closed  w/10 (alert* AND district*) | 0 | 0 | 0 | |
| 317 | closure  w/10 (pandemic AND campus*) | 1 | 1 | 0 | |
| 318 | closed  w/10 (shot* AND class*) | 0 | 0 | 0 | |
| 319 | closing  w/10 (disaster AND district*) | 0 | 0 | 0 | |
| 320 | closed  w/10 (police AND campus*) | 1 | 2 | 0 | |
| 321 | closing  w/10 (police AND school*) | 2 | 4 | 0 | |
| 322 | closing  w/10 (event* AND campus*) | 4 | 4 | 0 | |
| 323 | closed  w/10 (warn* AND campus*) | 0 | 0 | 0 | |
| 324 | closed  w/10 (police AND class*) | 0 | 0 | 0 | |
| 325 | closed  w/10 (disaster AND class*) | 0 | 0 | 0 | |
| 326 | closing  w/10 (shooter AND school*) | 1 | 1 | 0 | |
| 327 | closing  w/10 (emergenc* AND campus*) | 1 | 1 | 1 | |
| 328 | closing  w/10 (shooter AND campus*) | 0 | 0 | 0 | |
| 329 | closing  w/10 (incident* AND district*) | 2 | 2 | 0 | |
| 330 | closed  w/10 (shooter AND school*) | 2 | 2 | 0 | |
| 331 | closed  w/10 (emergenc* AND class*) | 22 | 65 | 1 | |
| 332 | closing  w/10 (shot* AND school*) | 0 | 0 | 0 | |
| 333 | closed  w/10 (alert* AND campus*) | 0 | 0 | 0 | |
| 334 | closed  w/10 (threat* AND class*) | 3 | 3 | 0 | |
| 335 | closure  w/10 (emergenc* AND campus*) | 0 | 0 | 0 | |
| 336 | closure  w/10 (threat* AND class*) | 0 | 0 | 0 | |
| 337 | closed  w/10 (incident* AND campus*) | 0 | 0 | 0 | |
| 338 | closed  w/10 (advisor* AND campus*) | 0 | 0 | 0 | |
| 339 | closed  w/10 (disaster AND campus*) | 0 | 0 | 0 | |
| 340 | closed  w/10 (shooter AND campus*) | 2 | 2 | 0 | |
| 341 | closed  w/10 (shot* AND campus*) | 0 | 0 | 0 | |
| 342 | closed  w/10 (incident* AND class*) | 3 | 3 | 0 | |
| 343 | closed  w/10 (alert* AND class*) | 0 | 0 | 0 | |
| 344 | closed  w/10 (warn* AND class*) | 0 | 0 | 0 | |
| 345 | closed  w/10 (advisor* AND class*) | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 346 | closed  w/10 (shooter AND class*) | 3 | 3 | 0 | |
| 347 | closed  w/10 (advisor* AND district*) | 3 | 9 | 1 | |
| 348 | closed  w/10 (shooter AND district*) | 2 | 2 | 0 | |
| 349 | closed  w/10 (shot* AND district*) | 0 | 0 | 0 | |
| 350 | closure  w/10 (warn* AND school*) | 8 | 13 | 2 | |
| 351 | closure  w/10 (advisor* AND school*) | 4 | 8 | 2 | |
| 352 | closure  w/10 (police AND school*) | 2 | 4 | 0 | |
| 353 | closure  w/10 (disaster AND school*) | 1 | 14 | 0 | |
| 354 | closure  w/10 (shooter AND school*) | 0 | 0 | 0 | |
| 355 | closure  w/10 (incident* AND campus*) | 0 | 0 | 0 | |
| 356 | closure  w/10 (alert* AND campus*) | 0 | 0 | 0 | |
| 357 | closure  w/10 (threat* AND campus*) | 0 | 0 | 0 | |
| 358 | closure  w/10 (warn* AND campus*) | 0 | 0 | 0 | |
| 359 | closure  w/10 (advisor* AND campus*) | 0 | 0 | 0 | |
| 360 | closure  w/10 (police AND campus*) | 0 | 0 | 0 | |
| 361 | closure  w/10 (impact AND campus*) | 0 | 0 | 0 | |
| 362 | closure  w/10 (disaster AND campus*) | 0 | 0 | 0 | |
| 363 | closure  w/10 (shooter AND campus*) | 0 | 0 | 0 | |
| 364 | closure  w/10 (shot* AND campus*) | 0 | 0 | 0 | |
| 365 | closure  w/10 (incident* AND class*) | 0 | 0 | 0 | |
| 366 | closure  w/10 (alert* AND class*) | 0 | 0 | 0 | |
| 367 | closure  w/10 (warn* AND class*) | 0 | 0 | 0 | |
| 368 | closure  w/10 (safety* AND class*) | 0 | 0 | 0 | |
| 369 | closure  w/10 (advisor* AND class*) | 0 | 0 | 0 | |
| 370 | closure  w/10 (police AND class*) | 0 | 0 | 0 | |
| 371 | closure  w/10 (impact AND class*) | 2 | 10 | 2 | |
| 372 | closure  w/10 (disaster AND class*) | 0 | 0 | 0 | |
| 373 | closure  w/10 (pandemic AND class*) | 0 | 0 | 0 | |
| 374 | closure  w/10 (shooter AND class*) | 0 | 0 | 0 | |
| 375 | closure  w/10 (shot* AND class*) | 0 | 0 | 0 | |
| 376 | closure  w/10 (incident* AND district*) | 1 | 2 | 0 | |
| 377 | closure  w/10 (warn* AND district*) | 0 | 0 | 0 | |
| 378 | closure  w/10 (advisor* AND district*) | 11 | 26 | 5 | |
| 379 | closure  w/10 (police AND district*) | 0 | 0 | 0 | |
| 380 | closure  w/10 (disaster AND district*) | 0 | 0 | 0 | |
| 381 | closure  w/10 (shooter AND district*) | 0 | 0 | 0 | |
| 382 | closing  w/10 (incident* AND campus*) | 0 | 0 | 0 | |
| 383 | closing  w/10 (alert* AND campus*) | 0 | 0 | 0 | |
| 384 | closing  w/10 (warn* AND campus*) | 0 | 0 | 0 | |
| 385 | closing  w/10 (advisor* AND campus*) | 0 | 0 | 0 | |
| 386 | closing  w/10 (police AND campus*) | 0 | 0 | 0 | |
| 387 | closing  w/10 (impact AND campus*) | 0 | 0 | 0 | |
| 388 | closing  w/10 (disaster AND campus*) | 0 | 0 | 0 | |
| 389 | closing  w/10 (shot* AND campus*) | 0 | 0 | 0 | |
| 390 | closing  w/10 (incident* AND class*) | 0 | 0 | 0 | |
| 391 | closing  w/10 (alert* AND class*) | 0 | 0 | 0 | |
| 392 | closing  w/10 (warn* AND class*) | 0 | 0 | 0 | |
| 393 | closing  w/10 (advisor* AND class*) | 0 | 0 | 0 | |
| 394 | closing  w/10 (impact AND class*) | 3 | 3 | 2 | |
| 395 | closing  w/10 (shooter AND class*) | 0 | 0 | 0 | |
| 396 | closing  w/10 (shot* AND class*) | 0 | 0 | 0 | |
| 397 | closing  w/10 (alert* AND district*) | 0 | 0 | 0 | |
| 398 | closing  w/10 (warn* AND district*) | 0 | 0 | 0 | |
| 399 | closing  w/10 (police AND district*) | 0 | 0 | 0 | |
| 400 | closing  w/10 (shooter AND district*) | 0 | 0 | 0 | |
| 401 | closing  w/10 (shot* AND district*) | 0 | 0 | 0 | |
| 402 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 143 | 539 | 35 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 403 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 1,121 | 2,383 | 742 | |
| 404 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 1,602 | 3,016 | 741 | |
| 405 | (use* w/5 tablet*) AND student | 192 | 595 | 101 | |
| 406 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 511 | 899 | 270 | |
| 407 | gun* w/5 adolescent* | 0 | 0 | 0 | |
| 408 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 42 | 61 | 18 | |
| 409 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 243 | 702 | 0 | |
| 410 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 243 | 702 | 0 | |
| 411 | bomb* w/5 threat* | 717 | 1,576 | 178 | |
| 412 | absen* w/5 caus* | 223 | 525 | 108 | |
| 413 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 14 | 43 | 6 | |
| 414 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 67 | 95 | 30 | |
| 415 | "district wide" W/5 (problem* OR issue* OR decline*) | 80 | 178 | 64 | |
| 416 | devious W/10 lick* | 19 | 24 | 2 | |
| 417 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 12 | 26 | 1 | |
| 418 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 9 | 23 | 0 | |
| 419 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 9 | 23 | 0 | |
| 420 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 1 | |
| 421 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 422 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 423 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 424 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 5 | 1 | |
| 425 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 426 | (absen* w/5 unexcuse) w/10 (study OR survey) OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | |
| 427 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 0 | 0 | 0 | |
| 428 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 1 | 1 | 0 | |
| 429 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 1 | 1 | 0 | |
| 430 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 0 | 0 | 0 | |
| 431 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 0 | 0 | 0 | |
| 432 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 0 | 0 | 0 | |
| 433 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 0 | 0 | 0 | |
| 434 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 435 | (usage* w/10 "iphone) w/10 ("tenth grade*" OR "10th grade" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 0 | 0 | 0 | |
| 436 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |
| 437 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6) | 0 | 0 | 0 | |
| 438 | "opioid*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 446 | 792 | 218 | |
| 439 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 357 | 624 | 114 | |
| 440 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 129 | 222 | 57 | |
| 441 | Covid* w/10 (social* W/3 distanc*) | 551 | 1,017 | 407 | |
| 442 | Covid* w/10 stress* | 293 | 540 | 128 | |
| 443 | Covid* w/10 anxi* | 160 | 366 | 27 | |
| 444 | Covid* w/10 worr* | 84 | 91 | 52 | |
| 445 | Covid* w/10 lockdown | 58 | 203 | 24 | |
| 446 | Covid* w/10 alone | 25 | 192 | 13 | |
| 447 | Covid* w/10 sad* | 30 | 40 | 17 | |
| 448 | Covid* w/10 scar* | 39 | 71 | 25 | |
| 449 | Covid* w/10 depress* | 58 | 221 | 9 | |
| 450 | Covid* w/10 lonel* | 15 | 15 | 2 | |
| 451 | Covid* w/10 "lock down" | 8 | 144 | 4 | |
| 452 | Covid* w/10 afraid | 14 | 14 | 13 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 453 | Covid* w/10 angry | 2 | 2 | 2 | |
| 454 | Covid* w/10 mad | 1 | 3 | 1 | |
| 455 | ((social w/3 worker) AND child*) w/25 affect* | 0 | 0 | 0 | |
| 456 | ((social w/3 worker) AND child*) w/25 effect* | 2 | 5 | 0 | |
| 457 | ((social w/3 worker) AND child*) w/25 impact* | 0 | 0 | 0 | |
| 458 | ((social w/3 worker) AND child*) w/25 increas* | 1 | 2 | 0 | |
| 459 | ((social w/3 worker) AND child*) w/25 insufficient | 0 | 0 | 0 | |
| 460 | ((social w/3 worker) AND child*) w/25 need* | 21 | 29 | 3 | |
| 461 | ((social w/3 worker) AND kid*) w/25 affect* | 0 | 0 | 0 | |
| 462 | ((social w/3 worker) AND kid*) w/25 effect* | 0 | 0 | 0 | |
| 463 | ((social w/3 worker) AND kid*) w/25 impact* | 0 | 0 | 0 | |
| 464 | ((social w/3 worker) AND kid*) w/25 increas* | 0 | 0 | 0 | |
| 465 | ((social w/3 worker) AND kid*) w/25 insufficient | 0 | 0 | 0 | |
| 466 | ((social w/3 worker) AND kid*) w/25 need* | 2 | 2 | 1 | |
| 467 | ((social w/3 worker) AND pupil*) w/25 affect* | 0 | 0 | 0 | |
| 468 | ((social w/3 worker) AND pupil*) w/25 effect* | 0 | 0 | 0 | |
| 469 | ((social w/3 worker) AND pupil*) w/25 impact* | 0 | 0 | 0 | |
| 470 | ((social w/3 worker) AND pupil*) w/25 increas* | 0 | 0 | 0 | |
| 471 | ((social w/3 worker) AND pupil*) w/25 insufficient | 0 | 0 | 0 | |
| 472 | ((social w/3 worker) AND pupil*) w/25 need* | 0 | 0 | 0 | |
| 473 | ((social w/3 worker) AND scholar*) w/25 affect* | 0 | 0 | 0 | |
| 474 | ((social w/3 worker) AND scholar*) w/25 effect* | 0 | 0 | 0 | |
| 475 | ((social w/3 worker) AND scholar*) w/25 impact* | 0 | 0 | 0 | |
| 476 | ((social w/3 worker) AND scholar*) w/25 increas* | 0 | 0 | 0 | |
| 477 | ((social w/3 worker) AND scholar*) w/25 insufficient | 0 | 0 | 0 | |
| 478 | ((social w/3 worker) AND scholar*) w/25 need* | 1 | 1 | 0 | |
| 479 | ((social w/3 worker) AND student*) w/25 affect* | 3 | 10 | 3 | |
| 480 | ((social w/3 worker) AND student*) w/25 effect* | 5 | 141 | 0 | |
| 481 | ((social w/3 worker) AND student*) w/25 impact* | 10 | 18 | 4 | |
| 482 | ((social w/3 worker) AND student*) w/25 increas* | 2 | 18 | 1 | |
| 483 | ((social w/3 worker) AND student*) w/25 insufficient | 0 | 0 | 0 | |
| 484 | ((social w/3 worker) AND teen*) w/25 affect* | 0 | 0 | 0 | |
| 485 | ((social w/3 worker) AND teen*) w/25 effect* | 0 | 0 | 0 | |
| 486 | ((social w/3 worker) AND teen*) w/25 impact* | 0 | 0 | 0 | |
| 487 | ((social w/3 worker) AND teen*) w/25 increas* | 0 | 0 | 0 | |
| 488 | ((social w/3 worker) AND teen*) w/25 insufficient | 0 | 0 | 0 | |
| 489 | ((social w/3 worker) AND teen*) w/25 need* | 0 | 0 | 0 | |
| 490 | crisis w/5 "pre-teen*" | 1 | 2 | 0 | |
| 491 | crisis w/5 academi* | 19 | 23 | 10 | |
| 492 | crisis w/5 adolescent* | 30 | 62 | 1 | |
| 493 | crisis w/5 child* | 276 | 664 | 85 | |
| 494 | crisis w/5 health | 1,249 | 1,856 | 204 | |
| 495 | crisis w/5 kid* | 99 | 242 | 54 | |
| 496 | crisis w/5 minor* | 3 | 140 | 1 | |
| 497 | crisis w/5 preteen* | 0 | 0 | 0 | |
| 498 | crisis w/5 pupil* | 1 | 1 | 0 | |
| 499 | crisis w/5 scholar* | 8 | 10 | 1 | |
| 500 | crisis w/5 teen* | 54 | 79 | 5 | |
| 501 | crisis w/5 tween* | 0 | 0 | 0 | |
| 502 | crisis w/5 youth* | 215 | 359 | 13 | |
| 503 | disrupt* w/5 child* | 124 | 380 | 35 | |
| 504 | disrupt* w/5 freshman | 0 | 0 | 0 | |
| 505 | disrupt* w/5 freshmen | 0 | 0 | 0 | |
| 506 | disrupt* w/5 junior* | 2 | 4 | 0 | |
| 507 | disrupt* w/5 kid* | 24 | 48 | 11 | |
| 508 | disrupt* w/5 pupil* | 4 | 17 | 0 | |
| 509 | disrupt* w/5 scholar* | 1 | 1 | 1 | |
| 510 | disrupt* w/5 senior* | 8 | 12 | 1 | |
| 511 | disrupt* w/5 sophomore* | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms -Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 512 | disrupt* w/5 teen* | 6 | 6 | 0 | |
| 513 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 514 | shooting* w/10 adolescent* | 5 | 12 | 0 | |
| 515 | shooting* w/10 building* | 50 | 77 | 14 | |
| 516 | shooting* w/10 campus* | 111 | 158 | 35 | |
| 517 | shooting* w/10 child* | 129 | 178 | 24 | |
| 518 | shooting* w/10 class* | 136 | 340 | 36 | |
| 519 | shooting* w/10 health | 71 | 232 | 8 | |
| 520 | shooting* w/10 juvenile* | 17 | 28 | 2 | |
| 521 | shooting* w/10 kid* | 58 | 148 | 12 | |
| 522 | shooting* w/10 premise* | 1 | 1 | 1 | |
| 523 | shooting* w/10 preteen* | 0 | 0 | 0 | |
| 524 | shooting* w/10 pupil* | 7 | 8 | 1 | |
| 525 | shooting* w/10 scholar* | 11 | 152 | 3 | |
| 526 | shooting* w/10 student* | 783 | 1,136 | 233 | |
| 527 | shooting* w/10 teen* | 123 | 146 | 24 | |
| 528 | shooting* w/10 tween* | 0 | 0 | 0 | |
| 529 | shooting* w/10 youth | 28 | 41 | 6 | |
| 530 | stress* w/5 "10th grade*" | 0 | 0 | 0 | |
| 531 | stress* w/5 "11th grade*" | 0 | 0 | 0 | |
| 532 | stress* w/5 "12th grade*" | 0 | 0 | 0 | |
| 533 | stress* w/5 "9th grade*" | 2 | 4 | 2 | |
| 534 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 535 | stress* w/5 "grade 10" | 0 | 0 | 0 | |
| 536 | stress* w/5 "grade 11" | 0 | 0 | 0 | |
| 537 | stress* w/5 "grade 12" | 0 | 0 | 0 | |
| 538 | stress* w/5 "ninth grade*" | 0 | 0 | 0 | |
| 539 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 540 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 541 | stress* w/5 child* | 457 | 936 | 127 | |
| 542 | stress* w/5 freshman | 0 | 0 | 0 | |
| 543 | stress* w/5 freshmen | 1 | 25 | 1 | |
| 544 | stress* w/5 junior* | 3 | 4 | 0 | |
| 545 | stress* w/5 kid* | 138 | 204 | 63 | |
| 546 | stress* w/5 pupil* | 5 | 7 | 4 | |
| 547 | stress* w/5 scholar* | 6 | 144 | 4 | |
| 548 | stress* w/5 senior* | 17 | 163 | 6 | |
| 549 | stress* w/5 sophomore* | 1 | 2 | 0 | |
| 550 | stress* w/5 teen* | 91 | 133 | 25 | |
| 551 | suicid* w/10 anti | 3 | 3 | 1 | |
| 552 | suicid* w/10 assembly | 0 | 0 | 0 | |
| 553 | suicid* w/10 attempt* | 397 | 978 | 46 | |
| 554 | suicid* w/10 aware* | 544 | 949 | 27 | |
| 555 | suicid* w/10 consultant | 7 | 9 | 0 | |
| 556 | suicid* w/10 counsel* | 204 | 331 | 31 | |
| 557 | suicid* w/10 curricul* | 76 | 147 | 8 | |
| 558 | suicid* w/10 helpline* | 15 | 42 | 0 | |
| 559 | suicid* w/10 hotline* | 106 | 191 | 11 | |
| 560 | suicid* w/10 increas* | 219 | 523 | 14 | |
| 561 | suicid* w/10 interven* | 486 | 821 | 16 | |
| 562 | suicid* w/10 program | 320 | 759 | 12 | |
| 563 | suicid* w/10 psycholog* | 81 | 319 | 3 | |
| 564 | suicid* w/10 reduc* | 89 | 198 | 4 | |
| 565 | suicid* w/10 refer* | 121 | 405 | 2 | |
| 566 | suicid* w/10 staff | 434 | 917 | 31 | |
| 567 | suicid* w/10 stop* | 53 | 96 | 3 | |
| 568 | suicid* w/10 teacher | 77 | 256 | 5 | |
| 569 | suicid* w/10 teen | 217 | 454 | 7 | |
| 570 | suicid* w/10 train* | 790 | 1,617 | 145 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 571 | threat* w/5 administrat* | 224 | 651 | 42 | |
| 572 | threat* w/5 altercation* | 4 | 4 | 1 | |
| 573 | threat* w/5 campus* | 161 | 222 | 59 | |
| 574 | threat* w/5 child* | 219 | 603 | 44 | |
| 575 | threat* w/5 class* | 354 | 766 | 88 | |
| 576 | threat* w/5 consult* | 117 | 266 | 46 | |
| 577 | threat* w/5 crim* | 139 | 423 | 31 | |
| 578 | threat* w/5 discip* | 94 | 247 | 0 | |
| 579 | threat* w/5 disciplin* | 94 | 247 | 0 | |
| 580 | threat* w/5 employee* | 339 | 793 | 94 | |
| 581 | threat* w/5 expel* | 22 | 88 | 3 | |
| 582 | threat* w/5 freshman* | 1 | 1 | 0 | |
| 583 | threat* w/5 freshmen | 0 | 0 | 0 | |
| 584 | threat* w/5 harass* | 339 | 804 | 25 | |
| 585 | threat* w/5 junior* | 0 | 0 | 0 | |
| 586 | threat* w/5 kid* | 46 | 94 | 16 | |
| 587 | threat* w/5 principal* | 190 | 399 | 27 | |
| 588 | threat* w/5 pupil* | 32 | 285 | 0 | |
| 589 | threat* w/5 rate* | 40 | 62 | 27 | |
| 590 | threat* w/5 safety | 1,230 | 2,809 | 314 | |
| 591 | threat* w/5 scholar* | 4 | 5 | 1 | |
| 592 | threat* w/5 senior* | 30 | 53 | 13 | |
| 593 | threat* w/5 sophomore* | 0 | 0 | 0 | |
| 594 | threat* w/5 staff | 642 | 1,452 | 90 | |
| 595 | threat* w/5 suspen* | 67 | 146 | 6 | |
| 596 | threat* w/5 teacher | 174 | 557 | 40 | |
| 597 | threat* w/5 teen* | 67 | 76 | 5 | |
| 598 | threat* w/5 treat* | 65 | 228 | 16 | |
| 599 | threat* w/5 viol* | 1,205 | 2,693 | 200 | |
| 600 | Tweet* w/5 threat | 5 | 8 | 0 | |
| 601 | violen* w/5 "11th grade*" | 0 | 0 | 0 | |
| 602 | violen* w/5 "grade 11" | 0 | 0 | 0 | |
| 603 | violen* w/5 "10th grade*" | 0 | 0 | 0 | |
| 604 | violen* w/5 "12th grade*" | 4 | 21 | 0 | |
| 605 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 606 | violen* w/5 "grade 10" | 0 | 0 | 0 | |
| 607 | violen* w/5 "grade 12" | 0 | 0 | 0 | |
| 608 | violen* w/5 "ninth grade*" | 4 | 14 | 0 | |
| 609 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 610 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 611 | violen* w/5 campus* | 171 | 374 | 28 | |
| 612 | violen* w/5 child* | 315 | 743 | 57 | |
| 613 | violen* w/5 class* | 362 | 950 | 127 | |
| 614 | violen* w/5 consult* | 18 | 177 | 0 | |
| 615 | violen* w/5 crim* | 416 | 1,169 | 56 | |
| 616 | violen* w/5 discip* | 81 | 329 | 0 | |
| 617 | violen* w/5 disciplin* | 81 | 329 | 0 | |
| 618 | violen* w/5 district* | 125 | 190 | 18 | |
| 619 | violen* w/5 expel* | 10 | 182 | 0 | |
| 620 | violen* w/5 freshman* | 0 | 0 | 0 | |
| 621 | violen* w/5 freshmen | 0 | 0 | 0 | |
| 622 | violen* w/5 junior* | 6 | 158 | 0 | |
| 623 | violen* w/5 kid* | 62 | 113 | 37 | |
| 624 | violen* w/5 pupil* | 1 | 1 | 0 | |
| 625 | violen* w/5 rate* | 88 | 256 | 36 | |
| 626 | violen* w/5 scholar* | 5 | 12 | 1 | |
| 627 | violen* w/5 senior* | 17 | 22 | 9 | |
| 628 | violen* w/5 sophomore* | 0 | 0 | 0 | |
| 629 | violen* w/5 student* | 1,011 | 2,220 | 190 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 630 | violen* w/5 suspen* | 14 | 46 | 0 | |
| 631 | violen* w/5 teen* | 103 | 148 | 25 | |
| 632 | violen* w/5 train* | 263 | 729 | 59 | |
| 633 | gun w/15 building* | 65 | 99 | 9 | |
| 634 | gun w/15 campus* | 58 | 69 | 4 | |
| 635 | gun w/15 class* | 151 | 368 | 15 | |
| 636 | gun w/15 premise* | 0 | 0 | 0 | |
| 637 | gun w/15 school* | 1,201 | 1,886 | 135 | |
| 638 | gun w/15 student* | 679 | 1,048 | 43 | |
| 639 | gun* w/15 child* | 248 | 538 | 72 | |
| 640 | gun* w/15 juvenile* | 27 | 60 | 0 | |
| 641 | gun* w/15 kid* | 104 | 152 | 43 | |
| 642 | gun* w/15 minor* | 18 | 25 | 1 | |
| 643 | gun* w/15 scholar* | 15 | 20 | 5 | |
| 644 | gun* w/15 teen* | 92 | 107 | 20 | |
| 645 | gun* w/15 youth* | 59 | 210 | 10 | |
| 646 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 647 | handgun* w/15 building* | 5 | 6 | 0 | |
| 648 | handgun* w/15 campus* | 16 | 24 | 1 | |
| 649 | handgun* w/15 child* | 4 | 8 | 1 | |
| 650 | handgun* w/15 class* | 15 | 20 | 1 | |
| 651 | handgun* w/15 health | 2 | 6 | 0 | |
| 652 | handgun* w/15 juvenile* | 14 | 24 | 0 | |
| 653 | handgun* w/15 kid* | 4 | 6 | 0 | |
| 654 | handgun* w/15 premise* | 4 | 5 | 0 | |
| 655 | handgun* w/15 preteen* | 0 | 0 | 0 | |
| 656 | handgun* w/15 pupil* | 0 | 0 | 0 | |
| 657 | handgun* w/15 scholar* | 2 | 2 | 0 | |
| 658 | handgun* w/15 school* | 119 | 323 | 11 | |
| 659 | handgun* w/15 student* | 73 | 240 | 0 | |
| 660 | handgun* w/15 teen* | 0 | 0 | 0 | |
| 661 | handgun* w/15 tween* | 0 | 0 | 0 | |
| 662 | handgun* w/15 youth | 3 | 4 | 0 | |
| 663 | anxiet* w/5 child* | 273 | 401 | 99 | |
| 664 | anxiet* w/5 freshman | 0 | 0 | 0 | |
| 665 | anxiet* w/5 freshmen | 0 | 0 | 0 | |
| 666 | anxiet* w/5 junior* | 0 | 0 | 0 | |
| 667 | anxiet* w/5 kid* | 86 | 113 | 26 | |
| 668 | anxiet* w/5 pupil | 0 | 0 | 0 | |
| 669 | anxiet* w/5 scholar* | 0 | 0 | 0 | |
| 670 | anxiet* w/5 senior* | 7 | 7 | 7 | |
| 671 | anxiet* w/5 sophomore* | 0 | 0 | 0 | |
| 672 | anxiet* w/5 student* | 996 | 1,389 | 425 | |
| 673 | binge* w/15 freshmen | 0 | 0 | 0 | |
| 674 | binge* w/15 junior* | 0 | 0 | 0 | |
| 675 | binge* w/15 child* | 4 | 6 | 0 | |
| 676 | binge* w/15 freshman | 1 | 14 | 0 | |
| 677 | binge* w/15 kid* | 5 | 5 | 2 | |
| 678 | binge* w/15 pupil | 0 | 0 | 0 | |
| 679 | binge* w/15 scholar* | 0 | 0 | 0 | |
| 680 | binge* w/15 senior* | 0 | 0 | 0 | |
| 681 | binge* w/15 sophomore* | 0 | 0 | 0 | |
| 682 | binge* w/15 student* | 20 | 182 | 11 | |
| 683 | binging w/15 freshmen | 0 | 0 | 0 | |
| 684 | binging w/15 child* | 0 | 0 | 0 | |
| 685 | binging w/15 pupil | 0 | 0 | 0 | |
| 686 | binging w/15 junior* | 0 | 0 | 0 | |
| 687 | binging w/15 "senior*" | 0 | 0 | 0 | |
| 688 | binging w/15 freshman | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 689 | binging w/15 kid* | 1 | 1 | 1 | |
| 690 | binging w/15 scholar* | 0 | 0 | 0 | |
| 691 | binging w/15 sophomore* | 0 | 0 | 0 | |
| 692 | binging w/15 student* | 0 | 0 | 0 | |
| 693 | purge* w/15  freshmen | 0 | 0 | 0 | |
| 694 | purge* w/15  junior* | 0 | 0 | 0 | |
| 695 | purge* w/15 "senior*" | 0 | 0 | 0 | |
| 696 | purge* w/15 child* | 6 | 11 | 0 | |
| 697 | purge* w/15 freshman | 0 | 0 | 0 | |
| 698 | purge* w/15 kid* | 0 | 0 | 0 | |
| 699 | purge* w/15 pupil | 0 | 0 | 0 | |
| 700 | purge* w/15 scholar* | 0 | 0 | 0 | |
| 701 | purge* w/15 sophomore* | 0 | 0 | 0 | |
| 702 | purge* w/15 student* | 33 | 52 | 27 | |
| 703 | purging w/15  freshmen | 0 | 0 | 0 | |
| 704 | purging w/15  junior* | 0 | 0 | 0 | |
| 705 | purging w/15 "senior*" | 1 | 1 | 1 | |
| 706 | purging w/15 child* | 5 | 16 | 0 | |
| 707 | purging w/15 freshman | 0 | 0 | 0 | |
| 708 | purging w/15 kid* | 1 | 1 | 1 | |
| 709 | purging w/15 pupil | 0 | 0 | 0 | |
| 710 | purging w/15 scholar* | 0 | 0 | 0 | |
| 711 | purging w/15 sophomore* | 0 | 0 | 0 | |
| 712 | purging w/15 student* | 4 | 4 | 0 | |
| 713 | "B&P" w/15  freshmen | 0 | 0 | 0 | |
| 714 | "B&P" w/15  junior* | 0 | 0 | 0 | |
| 715 | "B&P" w/15 "senior*" | 0 | 0 | 0 | |
| 716 | "B&P" w/15 child* | 0 | 0 | 0 | |
| 717 | "B&P" w/15 freshman | 0 | 0 | 0 | |
| 718 | "B&P" w/15 kid* | 0 | 0 | 0 | |
| 719 | "B&P" w/15 pupil | 0 | 0 | 0 | |
| 720 | "B&P" w/15 scholar* | 0 | 0 | 0 | |
| 721 | "B&P" w/15 sophomore* | 0 | 0 | 0 | |
| 722 | "B&P" w/15 student* | 0 | 0 | 0 | |
| 723 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 724 | (behavior* W/3 concern*) w/15 building* | 14 | 29 | 0 | |
| 725 | (behavior* W/3 concern*) w/15 campus* | 3 | 21 | 0 | |
| 726 | (behavior* W/3 concern*) w/15 child* | 62 | 109 | 15 | |
| 727 | (behavior* W/3 concern*) w/15 class* | 118 | 346 | 16 | |
| 728 | (behavior* W/3 concern*) w/15 health | 69 | 145 | 18 | |
| 729 | (behavior* W/3 concern*) w/15 juvenile* | 0 | 0 | 0 | |
| 730 | (behavior* W/3 concern*) w/15 kid* | 5 | 6 | 0 | |
| 731 | (behavior* W/3 concern*) w/15 premise* | 4 | 4 | 0 | |
| 732 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | |
| 733 | (behavior* W/3 concern*) w/15 pupil* | 0 | 0 | 0 | |
| 734 | (behavior* W/3 concern*) w/15 scholar* | 0 | 0 | 0 | |
| 735 | (behavior* W/3 concern*) w/15 school* | 174 | 462 | 22 | |
| 736 | (behavior* W/3 concern*) w/15 student* | 351 | 1,020 | 91 | |
| 737 | (behavior* W/3 concern*) w/15 teen* | 3 | 10 | 0 | |
| 738 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | |
| 739 | (behavior* W/3 concern*) w/15 youth | 8 | 22 | 1 | |
| 740 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 741 | (behavior* W/3 issue*) w/15 building* | 14 | 19 | 1 | |
| 742 | (behavior* W/3 issue*) w/15 campus* | 7 | 11 | 1 | |
| 743 | (behavior* W/3 issue*) w/15 child* | 105 | 202 | 16 | |
| 744 | (behavior* W/3 issue*) w/15 class* | 202 | 487 | 18 | |
| 745 | (behavior* W/3 issue*) w/15 health | 186 | 342 | 8 | |
| 746 | (behavior* W/3 issue*) w/15 juvenile* | 4 | 7 | 0 | |
| 747 | (behavior* W/3 issue*) w/15 kid* | 37 | 60 | 5 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 748 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | |
| 749 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | |
| 750 | (behavior* W/3 issue*) w/15 pupil* | 4 | 11 | 0 | |
| 751 | (behavior* W/3 issue*) w/15 scholar* | 0 | 0 | 0 | |
| 752 | (behavior* W/3 issue*) w/15 school* | 402 | 708 | 44 | |
| 753 | (behavior* W/3 issue*) w/15 student* | 814 | 1,584 | 199 | |
| 754 | (behavior* W/3 issue*) w/15 teen* | 9 | 23 | 0 | |
| 755 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | |
| 756 | (behavior* W/3 issue*) w/15 youth* | 15 | 33 | 0 | |
| 757 | Tweet* w/5  nude | 0 | 0 | 0 | |
| 758 | Tweet* w/5 abuse* | 6 | 6 | 6 | |
| 759 | Tweet* w/5 altercation* | 0 | 0 | 0 | |
| 760 | Tweet* w/5 attack* | 1 | 1 | 0 | |
| 761 | Tweet* w/5 campaign* | 25 | 29 | 25 | |
| 762 | Tweet* w/5 campus | 0 | 0 | 0 | |
| 763 | Tweet* w/5 challeng* | 3 | 3 | 2 | |
| 764 | Tweet* w/5 class* | 24 | 24 | 10 | |
| 765 | Tweet* w/5 crim* | 2 | 2 | 0 | |
| 766 | Tweet* w/5 danger* | 0 | 0 | 0 | |
| 767 | Tweet* w/5 disciplin* | 3 | 3 | 0 | |
| 768 | Tweet* w/5 disrupt* | 0 | 0 | 0 | |
| 769 | Tweet* w/5 distract* | 5 | 6 | 3 | |
| 770 | Tweet* w/5 district* | 39 | 46 | 14 | |
| 771 | Tweet* w/5 engage* | 10 | 10 | 7 | |
| 772 | Tweet* w/5 expel* | 0 | 0 | 0 | |
| 773 | Tweet* w/5 gun* | 0 | 0 | 0 | |
| 774 | Tweet* w/5 harm* | 0 | 0 | 0 | |
| 775 | Tweet* w/5 homework* | 0 | 0 | 0 | |
| 776 | Tweet* w/5 hurt | 0 | 0 | 0 | |
| 777 | Tweet* w/5 illegal | 0 | 0 | 0 | |
| 778 | Tweet* w/5 improper* | 0 | 0 | 0 | |
| 779 | Tweet* w/5 inappropriate* | 1 | 1 | 1 | |
| 780 | Tweet* w/5 learn* | 201 | 202 | 153 | |
| 781 | Tweet* w/5 nudity | 0 | 0 | 0 | |
| 782 | Tweet* w/5 police | 4 | 5 | 0 | |
| 783 | Tweet* w/5 prank* | 0 | 0 | 0 | |
| 784 | Tweet* w/5 safe* | 12 | 14 | 6 | |
| 785 | Tweet* w/5 school* | 189 | 280 | 130 | |
| 786 | Tweet* w/5 sex* | 1 | 1 | 1 | |
| 787 | Tweet* w/5 shoot | 1 | 1 | 1 | |
| 788 | Tweet* w/5 study | 2 | 2 | 1 | |
| 789 | Tweet* w/5 suspen* | 1 | 1 | 0 | |
| 790 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | |
| 791 | Tweet* w/5 unsafe* | 0 | 0 | 0 | |
| 792 | Tweet* w/5 violate* | 2 | 4 | 2 | |
| 793 | Tweet* w/5 weapon* | 0 | 0 | 0 | |
| 794 | misconduct* w/10 administrat* | 45 | 152 | 0 | |
| 795 | misconduct* w/10 altercation* | 0 | 0 | 0 | |
| 796 | misconduct* w/10 campus* | 12 | 35 | 0 | |
| 797 | misconduct* w/10 child* | 24 | 76 | 2 | |
| 798 | misconduct* w/10 class* | 71 | 226 | 3 | |
| 799 | misconduct* w/10 consult* | 4 | 16 | 4 | |
| 800 | misconduct* w/10 crim* | 116 | 192 | 27 | |
| 801 | misconduct* w/10 discip* | 265 | 703 | 0 | |
| 802 | misconduct* w/10 disciplin* | 265 | 703 | 0 | |
| 803 | misconduct* w/10 district* | 324 | 651 | 7 | |
| 804 | misconduct* w/10 emloyee* | 0 | 0 | 0 | |
| 805 | misconduct* w/10 expel* | 47 | 137 | 0 | |
| 806 | misconduct* w/10 freshman* | 1 | 2 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 807 | misconduct* w/10 harass* | 166 | 383 | 18 | |
| 808 | misconduct* w/10 junior* | 0 | 0 | 0 | |
| 809 | misconduct* w/10 kid* | 1 | 1 | 0 | |
| 810 | misconduct* w/10 principal* | 98 | 172 | 38 | |
| 811 | misconduct* w/10 pupil* | 18 | 64 | 0 | |
| 812 | misconduct* w/10 rate* | 2 | 2 | 0 | |
| 813 | misconduct* w/10 safety* | 34 | 112 | 3 | |
| 814 | misconduct* w/10 scholar* | 6 | 29 | 0 | |
| 815 | misconduct* w/10 school* | 666 | 1,612 | 61 | |
| 816 | misconduct* w/10 senior* | 1 | 1 | 0 | |
| 817 | misconduct* w/10 sophomore* | 0 | 0 | 0 | |
| 818 | misconduct* w/10 staff* | 94 | 210 | 4 | |
| 819 | misconduct* w/10 student* | 576 | 1,403 | 36 | |
| 820 | misconduct* w/10 suspen* | 63 | 198 | 1 | |
| 821 | misconduct* w/10 teacher* | 246 | 495 | 30 | |
| 822 | misconduct* w/10 teen* | 6 | 6 | 0 | |
| 823 | misconduct* w/10 train* | 43 | 49 | 5 | |
| 824 | misconduct* w/10 treat* | 8 | 19 | 0 | |
| 825 | misconduct* w/10 viol* | 179 | 500 | 31 | |
| 826 | misbehav* w/10 administrat* | 45 | 181 | 2 | |
| 827 | misbehav* w/10 altercation* | 0 | 0 | 0 | |
| 828 | misbehav* w/10 campus* | 11 | 30 | 4 | |
| 829 | misbehav* w/10 child* | 67 | 236 | 12 | |
| 830 | misbehav* w/10 class* | 278 | 794 | 123 | |
| 831 | misbehav* w/10 consult* | 3 | 5 | 0 | |
| 832 | misbehav* w/10 crim* | 12 | 19 | 0 | |
| 833 | misbehav* w/10 discip* | 122 | 633 | 0 | |
| 834 | misbehav* w/10 disciplin* | 122 | 633 | 0 | |
| 835 | misbehav* w/10 district* | 36 | 54 | 13 | |
| 836 | misbehav* w/10 employee* | 27 | 103 | 1 | |
| 837 | misbehav* w/10 expel* | 2 | 4 | 0 | |
| 838 | misbehav* w/10 freshman* | 1 | 1 | 0 | |
| 839 | misbehav* w/10 harass* | 8 | 15 | 0 | |
| 840 | misbehav* w/10 junior* | 2 | 2 | 0 | |
| 841 | misbehav* w/10 kid* | 18 | 28 | 0 | |
| 842 | misbehav* w/10 principal* | 57 | 367 | 11 | |
| 843 | misbehav* w/10 rate* | 7 | 10 | 0 | |
| 844 | misbehav* w/10 safety | 54 | 67 | 0 | |
| 845 | misbehav* w/10 school* | 273 | 868 | 36 | |
| 846 | misbehav* w/10 senior* | 4 | 7 | 2 | |
| 847 | misbehav* w/10 sophomore* | 3 | 3 | 0 | |
| 848 | misbehav* w/10 staff* | 120 | 525 | 2 | |
| 849 | misbehav* w/10 suspen* | 42 | 149 | 5 | |
| 850 | misbehav* w/10 teacher | 101 | 318 | 6 | |
| 851 | misbehav* w/10 teen* | 0 | 0 | 0 | |
| 852 | misbehav* w/10 train* | 15 | 67 | 2 | |
| 853 | misbehav* w/10 treat* | 9 | 12 | 0 | |
| 854 | misbehav* w/10 viol* | 71 | 187 | 0 | |
| 855 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | |
| 856 | (property W/10 damage) w/25 child* | 28 | 110 | 0 | |
| 857 | (property W/10 damage) w/25 class* | 18 | 63 | 1 | |
| 858 | (property W/10 damage) w/25 juvenile* | 0 | 0 | 0 | |
| 859 | (property W/10 damage) w/25 kid* | 2 | 2 | 0 | |
| 860 | (property W/10 damage) w/25 minor* | 22 | 47 | 2 | |
| 861 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | |
| 862 | (property W/10 damage) w/25 pre-teen* | 0 | 0 | 0 | |
| 863 | (property W/10 damage) w/25 pupil* | 8 | 24 | 2 | |
| 864 | (property W/10 damage) w/25 scholar* | 0 | 0 | 0 | |
| 865 | (property W/10 damage) w/25 student* | 233 | 774 | 31 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 866 | (property W/10 damage) w/25 teen* | 2 | 6 | 0 | |
| 867 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | |
| 868 | (property W/10 damage) w/25 youth* | 1 | 3 | 0 | |
| 869 | rape* w/10 campus* | 7 | 10 | 0 | |
| 870 | rape* w/10 child* | 25 | 54 | 5 | |
| 871 | rape* w/10 class* | 17 | 26 | 6 | |
| 872 | rape* w/10 disciplin* | 0 | 0 | 0 | |
| 873 | rape* w/10 district* | 19 | 60 | 2 | |
| 874 | rape* w/10 freshman* | 0 | 0 | 0 | |
| 875 | rape* w/10 freshmen | 0 | 0 | 0 | |
| 876 | rape* w/10 junior* | 0 | 0 | 0 | |
| 877 | rape* w/10 kid* | 11 | 80 | 0 | |
| 878 | rape* w/10 pupil* | 0 | 0 | 0 | |
| 879 | rape* w/10 rate* | 4 | 141 | 2 | |
| 880 | rape* w/10 scholar* | 2 | 4 | 0 | |
| 881 | rape* w/10 school* | 66 | 254 | 14 | |
| 882 | rape* w/10 senior* | 1 | 1 | 1 | |
| 883 | rape* w/10 sophomore* | 0 | 0 | 0 | |
| 884 | rape* w/10 student* | 79 | 274 | 10 | |
| 885 | rape* w/10 teen* | 7 | 11 | 2 | |
| 886 | rapist* w/10 campus* | 0 | 0 | 0 | |
| 887 | rapist* w/10 child* | 0 | 0 | 0 | |
| 888 | rapist* w/10 class* | 0 | 0 | 0 | |
| 889 | rapist* w/10 disciplin* | 0 | 0 | 0 | |
| 890 | rapist* w/10 district* | 2 | 2 | 0 | |
| 891 | rapist* w/10 freshman* | 0 | 0 | 0 | |
| 892 | rapist* w/10 freshmen | 0 | 0 | 0 | |
| 893 | rapist* w/10 junior* | 0 | 0 | 0 | |
| 894 | rapist* w/10 kid* | 0 | 0 | 0 | |
| 895 | rapist* w/10 pupil* | 0 | 0 | 0 | |
| 896 | rapist* w/10 rate* | 0 | 0 | 0 | |
| 897 | rapist* w/10 scholar* | 0 | 0 | 0 | |
| 898 | rapist* w/10 school* | 5 | 6 | 2 | |
| 899 | rapist* w/10 senior* | 0 | 0 | 0 | |
| 900 | rapist* w/10 sophomore* | 0 | 0 | 0 | |
| 901 | rapist* w/10 student* | 0 | 0 | 0 | |
| 902 | rapist* w/10 teen* | 0 | 0 | 0 | |
| 903 | Truan* w/5 caus* | 31 | 53 | 2 | |
| 904 | Truan* w/5 impact* | 8 | 149 | 3 | |
| 905 | Truan* w/5 increas* | 20 | 166 | 10 | |
| 906 | Truan* w/5 problem* | 68 | 354 | 30 | |
| 907 | (therap* w/5 student*) w/25 affect* | 7 | 8 | 6 | |
| 908 | (therap* w/5 student*) w/25 impact* | 12 | 150 | 2 | |
| 909 | (therap* w/5 student*) w/25 increas* | 24 | 32 | 6 | |
| 910 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | |
| 911 | (therap* w/5 student*) w/25 need* | 349 | 905 | 71 | |
| 912 | (crim* W/10 ("law enforcement")) w/25 affect* | 0 | 0 | 0 | |
| 913 | (crim* W/10 ("law enforcement")) w/25 effect* | 15 | 70 | 1 | |
| 914 | (crim* W/10 ("law enforcement")) w/25 impact* | 10 | 13 | 3 | |
| 915 | (crim* W/10 ("law enforcement")) w/25 increas* | 11 | 17 | 6 | |
| 916 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | |
| 917 | (crim* W/10 ("law enforcement")) w/25 need* | 30 | 63 | 3 | |
| 918 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | |
| 919 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 | |
| 920 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | |
| 921 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | |
| 922 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | |
| 923 | (crim* W/10 ("parole")) w/25 need* | 0 | 0 | 0 | |
| 924 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 925 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | |
| 926 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | |
| 927 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | |
| 928 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | |
| 929 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | |
| 930 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | |
| 931 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | |
| 932 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | |
| 933 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | |
| 934 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | |
| 935 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | |
| 936 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | |
| 937 | (crim* W/10 ("SRO")) w/25 effect* | 0 | 0 | 0 | |
| 938 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | 0 | |
| 939 | (crim* W/10 ("SRO")) w/25 increas* | 2 | 6 | 0 | |
| 940 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | |
| 941 | (crim* W/10 ("SRO")) w/25 need* | 2 | 6 | 0 | |
| 942 | (crim* W/10 (arrest*)) w/25 affect* | 3 | 140 | 0 | |
| 943 | (crim* W/10 (arrest*)) w/25 effect* | 0 | 0 | 0 | |
| 944 | (crim* W/10 (arrest*)) w/25 impact* | 3 | 5 | 0 | |
| 945 | (crim* W/10 (arrest*)) w/25 increas* | 4 | 140 | 0 | |
| 946 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | |
| 947 | (crim* W/10 (arrest*)) w/25 need* | 3 | 3 | 2 | |
| 948 | (crim* W/10 (police*)) w/25 affect* | 1 | 1 | 0 | |
| 949 | (crim* W/10 (police*)) w/25 effect* | 18 | 49 | 5 | |
| 950 | (crim* W/10 (police*)) w/25 impact* | 5 | 5 | 2 | |
| 951 | (crim* W/10 (police*)) w/25 increas* | 10 | 153 | 6 | |
| 952 | (crim* W/10 (police*)) w/25 insufficient | 4 | 7 | 1 | |
| 953 | (crim* W/10 (police*)) w/25 need* | 24 | 54 | 9 | |
| 954 | cigar* w/10 affect* | 4 | 8 | 0 | |
| 955 | cigar* w/10 disrupt* | 3 | 3 | 0 | |
| 956 | cigar* w/10 distract* | 0 | 0 | 0 | |
| 957 | cigar* w/10 impact* | 31 | 56 | 6 | |
| 958 | cigar* w/10 increas* | 110 | 294 | 18 | |
| 959 | cigar* w/10 pattern* | 1 | 3 | 0 | |
| 960 | cigar* w/10 problem* | 48 | 76 | 10 | |
| 961 | cigar* w/10 trend* | 46 | 75 | 1 | |
| 962 | marijuana w/10 affect* | 33 | 71 | 16 | |
| 963 | marijuana w/10 disrupt* | 2 | 3 | 0 | |
| 964 | marijuana w/10 distract* | 0 | 0 | 0 | |
| 965 | marijuana w/10 impact* | 79 | 94 | 27 | |
| 966 | marijuana w/10 increas* | 63 | 74 | 21 | |
| 967 | marijuana w/10 pattern* | 1 | 1 | 1 | |
| 968 | marijuana w/10 problem* | 16 | 24 | 6 | |
| 969 | marijuana w/10 trend* | 25 | 72 | 14 | |
| 970 | oxyc* w/10 affect* | 1 | 2 | 0 | |
| 971 | oxyc* w/10 disrupt* | 0 | 0 | 0 | |
| 972 | oxyc* w/10 distract* | 0 | 0 | 0 | |
| 973 | oxyc* w/10 impact* | 0 | 0 | 0 | |
| 974 | oxyc* w/10 increas* | 1 | 2 | 0 | |
| 975 | oxyc* w/10 pattern* | 0 | 0 | 0 | |
| 976 | oxyc* w/10 problem* | 0 | 0 | 0 | |
| 977 | oxyc* w/10 trend* | 0 | 0 | 0 | |
| 978 | "oxy" w/10 affect* | 0 | 0 | 0 | |
| 979 | "oxy" w/10 disrupt* | 0 | 0 | 0 | |
| 980 | "oxy" w/10 distract* | 0 | 0 | 0 | |
| 981 | "oxy" w/10 impact* | 0 | 0 | 0 | |
| 982 | "oxy" w/10 increas* | 0 | 0 | 0 | |
| 983 | "oxy" w/10 pattern* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 984 | "oxy" w/10 problem* | 3 | 5 | 0 | |
| 985 | "oxy" w/10 trend* | 0 | 0 | 0 | |
| 986 | rifle* w/15 "preteen" | 0 | 0 | 0 | |
| 987 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | |
| 988 | rifle* w/15 building* | 17 | 23 | 11 | |
| 989 | rifle* w/15 campus* | 6 | 7 | 5 | |
| 990 | rifle* w/15 child* | 4 | 8 | 1 | |
| 991 | rifle* w/15 class* | 89 | 216 | 62 | |
| 992 | rifle* w/15 health | 5 | 7 | 2 | |
| 993 | rifle* w/15 juvenile* | 0 | 0 | 0 | |
| 994 | rifle* w/15 kid* | 8 | 8 | 7 | |
| 995 | rifle* w/15 premise* | 1 | 1 | 0 | |
| 996 | rifle* w/15 pupil* | 0 | 0 | 0 | |
| 997 | rifle* w/15 scholar* | 2 | 4 | 0 | |
| 998 | rifle* w/15 school* | 141 | 243 | 39 | |
| 999 | rifle* w/15 student* | 61 | 270 | 4 | |
| 1000 | rifle* w/15 teen* | 1 | 1 | 0 | |
| 1001 | rifle* w/15 tween* | 0 | 0 | 0 | |
| 1002 | rifle* w/15 youth | 3 | 7 | 2 | |
| 1003 | "e-cig"* w/10 affect* | 2 | 5 | 0 | |
| 1004 | "e-cig"* w/10 disrupt* | 0 | 0 | 0 | |
| 1005 | "e-cig"* w/10 distract* | 0 | 0 | 0 | |
| 1006 | "e-cig"* w/10 impact* | 22 | 35 | 0 | |
| 1007 | "e-cig"* w/10 increas* | 60 | 103 | 1 | |
| 1008 | "e-cig"* w/10 pattern* | 1 | 3 | 0 | |
| 1009 | "e-cig"* w/10 problem* | 29 | 50 | 0 | |
| 1010 | "e-cig"* w/10 trend* | 37 | 66 | 0 | |
| 1011 | firearm w/15 "pre-teen" | 0 | 0 | 0 | |
| 1012 | firearm w/15 building* | 14 | 25 | 1 | |
| 1013 | firearm w/15 campus* | 13 | 16 | 0 | |
| 1014 | firearm w/15 child* | 12 | 17 | 2 | |
| 1015 | firearm w/15 class* | 13 | 159 | 0 | |
| 1016 | firearm w/15 health | 3 | 4 | 0 | |
| 1017 | firearm w/15 juvenile* | 6 | 9 | 0 | |
| 1018 | firearm w/15 kid* | 47 | 119 | 0 | |
| 1019 | firearm w/15 premise* | 0 | 0 | 0 | |
| 1020 | firearm w/15 preteen* | 0 | 0 | 0 | |
| 1021 | firearm w/15 pupil* | 3 | 4 | 0 | |
| 1022 | firearm w/15 scholar* | 0 | 0 | 0 | |
| 1023 | firearm w/15 school* | 210 | 527 | 26 | |
| 1024 | firearm w/15 student* | 98 | 357 | 0 | |
| 1025 | firearm w/15 teen* | 6 | 6 | 0 | |
| 1026 | firearm w/15 tween* | 0 | 0 | 0 | |
| 1027 | firearm w/15 youth | 11 | 151 | 4 | |
| 1028 | quarantine* w/25 effect* | 120 | 332 | 80 | |
| 1029 | quarantine* w/25 harm* | 4 | 6 | 2 | |
| 1030 | quarantine* w/25 impact | 41 | 54 | 11 | |
| 1031 | nicotine w/10 affect* | 8 | 18 | 0 | |
| 1032 | nicotine w/10 disrupt* | 5 | 7 | 0 | |
| 1033 | nicotine w/10 distract* | 0 | 0 | 0 | |
| 1034 | nicotine w/10 impact* | 11 | 20 | 2 | |
| 1035 | nicotine w/10 increas* | 29 | 163 | 0 | |
| 1036 | nicotine w/10 pattern* | 6 | 14 | 1 | |
| 1037 | nicotine w/10 problem* | 22 | 70 | 4 | |
| 1038 | nicotine w/10 trend* | 5 | 5 | 0 | |
| 1039 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | |
| 1040 | stabbed w/15 building* | 0 | 0 | 0 | |
| 1041 | stabbed w/15 campus* | 3 | 3 | 0 | |
| 1042 | stabbed w/15 child* | 4 | 6 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1043 | stabbed w/15 class* | 16 | 16 | 0 | |
| 1044 | stabbed w/15 health | 1 | 1 | 0 | |
| 1045 | stabbed w/15 juvenile* | 0 | 0 | 0 | |
| 1046 | stabbed w/15 kid* | 0 | 0 | 0 | |
| 1047 | stabbed w/15 premise* | 0 | 0 | 0 | |
| 1048 | stabbed w/15 preteen* | 0 | 0 | 0 | |
| 1049 | stabbed w/15 pupil* | 0 | 0 | 0 | |
| 1050 | stabbed w/15 scholar* | 2 | 2 | 0 | |
| 1051 | stabbed w/15 school* | 51 | 59 | 2 | |
| 1052 | stabbed w/15 student* | 38 | 46 | 1 | |
| 1053 | stabbed w/15 teen* | 5 | 5 | 0 | |
| 1054 | stabbed w/15 youth | 2 | 2 | 0 | |
| 1055 | stabbing w/ 15 "pre-teen" | 0 | 0 | 0 | |
| 1056 | stabbing w/ 15 building* | 0 | 0 | 0 | |
| 1057 | stabbing w/ 15 campus* | 0 | 0 | 0 | |
| 1058 | stabbing w/ 15 child* | 0 | 0 | 0 | |
| 1059 | stabbing w/ 15 class* | 0 | 0 | 0 | |
| 1060 | stabbing w/ 15 health | 0 | 0 | 0 | |
| 1061 | stabbing w/ 15 juvenile* | 0 | 0 | 0 | |
| 1062 | stabbing w/ 15 kid* | 0 | 0 | 0 | |
| 1063 | stabbing w/ 15 premise* | 0 | 0 | 0 | |
| 1064 | stabbing w/ 15 preteen* | 0 | 0 | 0 | |
| 1065 | stabbing w/ 15 pupil* | 0 | 0 | 0 | |
| 1066 | stabbing w/ 15 scholar* | 0 | 0 | 0 | |
| 1067 | stabbing w/ 15 school* | 0 | 0 | 0 | |
| 1068 | stabbing w/ 15 student* | 0 | 0 | 0 | |
| 1069 | stabbing w/ 15 tween* | 0 | 0 | 0 | |
| 1070 | stabbing w/ 15 youth | 0 | 0 | 0 | |
| 1071 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | |
| 1072 | pistol* w/15 building* | 2 | 4 | 0 | |
| 1073 | pistol* w/15 campus* | 1 | 2 | 0 | |
| 1074 | pistol* w/15 child* | 3 | 5 | 0 | |
| 1075 | pistol* w/15 class* | 11 | 12 | 9 | |
| 1076 | pistol* w/15 health | 1 | 1 | 1 | |
| 1077 | pistol* w/15 juvenile* | 0 | 0 | 0 | |
| 1078 | pistol* w/15 kid* | 2 | 4 | 0 | |
| 1079 | pistol* w/15 premise* | 0 | 0 | 0 | |
| 1080 | pistol* w/15 preteen* | 0 | 0 | 0 | |
| 1081 | pistol* w/15 pupil* | 0 | 0 | 0 | |
| 1082 | pistol* w/15 scholar* | 0 | 0 | 0 | |
| 1083 | pistol* w/15 school* | 28 | 122 | 6 | |
| 1084 | pistol* w/15 student* | 22 | 136 | 2 | |
| 1085 | pistol* w/15 teen* | 0 | 0 | 0 | |
| 1086 | pistol* w/15 tween* | 0 | 0 | 0 | |
| 1087 | pistol* w/15 youth | 0 | 0 | 0 | |
| 1088 | meth w/10 affect* | 0 | 0 | 0 | |
| 1089 | meth w/10 disrupt* | 0 | 0 | 0 | |
| 1090 | meth w/10 distract* | 0 | 0 | 0 | |
| 1091 | meth w/10 impact* | 2 | 2 | 2 | |
| 1092 | meth w/10 increas* | 2 | 5 | 1 | |
| 1093 | meth w/10 pattern* | 0 | 0 | 0 | |
| 1094 | meth w/10 problem* | 6 | 9 | 3 | |
| 1095 | meth w/10 trend* | 0 | 0 | 0 | |
| 1096 | methamphetamine w/10 affect* | 1 | 2 | 0 | |
| 1097 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | |
| 1098 | methamphetamine w/10 distract* | 0 | 0 | 0 | |
| 1099 | methamphetamine w/10 impact* | 0 | 0 | 0 | |
| 1100 | methamphetamine w/10 increas* | 0 | 0 | 0 | |
| 1101 | methamphetamine w/10 pattern* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1102 | methamphetamine w/10 problem* | 1 | 1 | 0 | |
| 1103 | methamphetamine w/10 trend* | 0 | 0 | 0 | |
| 1104 | narcotic* w/10 affect* | 0 | 0 | 0 | |
| 1105 | narcotic* w/10 disrupt* | 0 | 0 | 0 | |
| 1106 | narcotic* w/10 distract* | 0 | 0 | 0 | |
| 1107 | narcotic* w/10 impact* | 0 | 0 | 0 | |
| 1108 | narcotic* w/10 increas* | 1 | 2 | 0 | |
| 1109 | narcotic* w/10 pattern* | 0 | 0 | 0 | |
| 1110 | narcotic* w/10 problem* | 2 | 4 | 0 | |
| 1111 | narcotic* w/10 trend* | 0 | 0 | 0 | |
| 1112 | heroin w/10 affect* | 6 | 9 | 2 | |
| 1113 | heroin w/10 disrupt* | 0 | 0 | 0 | |
| 1114 | heroin w/10 distract* | 0 | 0 | 0 | |
| 1115 | heroin w/10 impact* | 6 | 143 | 0 | |
| 1116 | heroin w/10 increas* | 16 | 165 | 2 | |
| 1117 | heroin w/10 pattern* | 2 | 2 | 2 | |
| 1118 | heroin w/10 problem* | 15 | 165 | 1 | |
| 1119 | heroin w/10 trend* | 2 | 2 | 0 | |
| 1120 | fentanyl w/10 affect* | 8 | 17 | 2 | |
| 1121 | fentanyl w/10 disrupt* | 0 | 0 | 0 | |
| 1122 | fentanyl w/10 distract* | 0 | 0 | 0 | |
| 1123 | fentanyl w/10 impact* | 5 | 11 | 2 | |
| 1124 | fentanyl w/10 increas* | 12 | 28 | 1 | |
| 1125 | fentanyl w/10 pattern* | 0 | 0 | 0 | |
| 1126 | fentanyl w/10 problem* | 10 | 13 | 0 | |
| 1127 | fentanyl w/10 trend* | 4 | 4 | 0 | |
| 1128 | cocaine w/10 affect* | 0 | 0 | 0 | |
| 1129 | cocaine w/10 disrupt* | 0 | 0 | 0 | |
| 1130 | cocaine w/10 distract* | 0 | 0 | 0 | |
| 1131 | cocaine w/10 impact* | 0 | 0 | 0 | |
| 1132 | cocaine w/10 increas* | 0 | 0 | 0 | |
| 1133 | cocaine w/10 pattern* | 0 | 0 | 0 | |
| 1134 | cocaine w/10 problem* | 0 | 0 | 0 | |
| 1135 | cocaine w/10 trend* | 0 | 0 | 0 | |
| 1136 | bulimi* w/10 affect* | 1 | 1 | 0 | |
| 1137 | bulimi* w/10 disrupt* | 0 | 0 | 0 | |
| 1138 | bulimi* w/10 distract* | 0 | 0 | 0 | |
| 1139 | bulimi* w/10 impact* | 0 | 0 | 0 | |
| 1140 | bulimi* w/10 increas* | 0 | 0 | 0 | |
| 1141 | bulimi* w/10 pattern* | 0 | 0 | 0 | |
| 1142 | bulimi* w/10 problem* | 4 | 24 | 0 | |
| 1143 | bulimi* w/10 trend* | 0 | 0 | 0 | |
| 1144 | Intoxication w/10 affect* | 1 | 1 | 0 | |
| 1145 | Intoxication w/10 disrupt* | 0 | 0 | 0 | |
| 1146 | Intoxication w/10 distract* | 0 | 0 | 0 | |
| 1147 | Intoxication w/10 impact* | 1 | 3 | 0 | |
| 1148 | Intoxication w/10 increas* | 3 | 5 | 0 | |
| 1149 | Intoxication w/10 pattern* | 0 | 0 | 0 | |
| 1150 | Intoxication w/10 problem* | 1 | 1 | 1 | |
| 1151 | Intoxication w/10 trend* | 0 | 0 | 0 | |
| 1152 | Xanax w/10 affect* | 0 | 0 | 0 | |
| 1153 | Xanax w/10 disrupt* | 0 | 0 | 0 | |
| 1154 | Xanax w/10 distract* | 0 | 0 | 0 | |
| 1155 | Xanax w/10 impact* | 0 | 0 | 0 | |
| 1156 | Xanax w/10 increas* | 0 | 0 | 0 | |
| 1157 | Xanax w/10 pattern* | 0 | 0 | 0 | |
| 1158 | Xanax w/10 problem* | 0 | 0 | 0 | |
| 1159 | Xanax w/10 trend* | 0 | 0 | 0 | |
| 1160 | ecig* w/10 affect* | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms -Breathitt Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1161 | ecig* w/10 disrupt* | 0 | 0 | 0 | |
| 1162 | ecig* w/10 distract* | 0 | 0 | 0 | |
| 1163 | ecig* w/10 impact* | 0 | 0 | 0 | |
| 1164 | ecig* w/10 increas* | 0 | 0 | 0 | |
| 1165 | ecig* w/10 pattern* | 0 | 0 | 0 | |
| 1166 | ecig* w/10 problem* | 0 | 0 | 0 | |
| 1167 | ecig* w/10 trend* | 0 | 0 | 0 | |
| 1168 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 13 | 25 | 1 | |
| 1169 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |

# Charleston Hit Reports

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Term | Doc. Hit Count | Family Count | Uniqueness | Ds' 9.26.24 Counter |
| 2 | "mental health" | 132462 | 227028 | 41172 | Total Hits = 797,792 |
| 3 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 49196 | 104505 | 14228 | Total Hits w/ Family = 1,108,371 |
| 4 | incident* w/5 student* | 47317 | 94208 | 16624 | Total Search Population = 4,791,829 |
| 5 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 28020 | 64142 | 4196 | % Hits = 16.6% |
| 6 | harass* | 28017 | 62961 | 4994 | |
| 7 | crisis w/5 health | 25821 | 37977 | 754 | |
| 8 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 23041 | 60441 | 3861 | |
| 9 | teacher* W/5 (retention OR retain*) | 22694 | 52438 | 5320 | |
| 10 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10") | 22227 | 43944 | 4128 | |
| 11 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 21982 | 54272 | 3557 | |
| 12 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 21478 | 62477 | 5221 | |
| 13 | social* W/3 distanc* | 20572 | 31162 | 11280 | |
| 14 | threat* w/5 school* | 19911 | 41869 | 2459 | |
| 15 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*) | 19052 | 49902 | 4769 | |
| 16 | intervention* w/10 "phone*" | 17908 | 36582 | 14101 | |
| 17 | remote W/10 learning | 17873 | 24593 | 3919 | |
| 18 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 16131 | 37446 | 1175 | |
| 19 | threat* w/5 student* | 16013 | 40472 | 1376 | |
| 20 | (distance W/5 learn*) | 14845 | 25456 | 6479 | |
| 21 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 14591 | 28933 | 6404 | |
| 22 | social w/3 health | 14579 | 46068 | 2010 | |
| 23 | therap* w/5 school* | 13844 | 32002 | 3266 | |
| 24 | remote W/10 school* | 13559 | 21012 | 4042 | |
| 25 | sleep* w/3 class* | 13105 | 26697 | 368 | |
| 26 | lockdown* | 12819 | 24506 | 5666 | |
| 27 | disrupt* w/5 student* | 12714 | 42182 | 1954 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 28 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 12250 | 28769 | 2458 | |
| 29 | disrupt* w/5 behavior* | 12078 | 36594 | 1236 | |
| 30 | suicid* w/10 prevent* | 11828 | 22097 | 702 | |
| 31 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 11690 | 31748 | 2861 | |
| 32 | substance W/5 (disorder* OR abuse*) | 11684 | 33670 | 726 | |
| 33 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 11636 | 26088 | 2426 | |
| 34 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 11517 | 34980 | 4277 | |
| 35 | (behavior* W/3 concern*) w/15 class* | 11419 | 24944 | 160 | |
| 36 | violen* w/5 school* | 10900 | 26581 | 1344 | |
| 37 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 10646 | 26632 | 3348 | |
| 38 | shooting* w/10 school* | 9900 | 16039 | 1816 | |
| 39 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 9676 | 21645 | 461 | |
| 40 | addict* | 9657 | 21750 | 2553 | |
| 41 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 9509 | 32163 | 1889 | |
| 42 | rifle* w/15 school* | 8890 | 13457 | 5689 | |
| 43 | gun w/15 school* | 8815 | 16869 | 736 | |
| 44 | crisis w/5 student* | 8713 | 28792 | 2261 | |
| 45 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*") w/10 "attention" | 8662 | 28747 | 3527 | |
| 46 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 8589 | 25740 | 1268 | |
| 47 | emotional w/3 health | 8525 | 21917 | 461 | |
| 48 | sex* W/10 assault* | 8459 | 23444 | 607 | |
| 49 | threat* w/5 viol* | 7939 | 23244 | 345 | |
| 50 | sex* W/10 abuse* | 7759 | 19332 | 590 | |
| 51 | violen* w/5 student* | 7642 | 21650 | 267 | |
| 52 | therap* w/5 child* | 7369 | 16244 | 1995 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 53 | gun w/15 student* | 7324 | 14636 | 444 | |
| 54 | Covid* w/10 emergenc* | 7024 | 11443 | 3796 | |
| 55 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 6958 | 21498 | 1122 | |
| 56 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 6947 | 25056 | 1141 | |
| 57 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 6798 | 11209 | 3234 | |
| 58 | hybrid W/10 learning | 6777 | 8770 | 2081 | |
| 59 | threat* w/5 teacher | 6777 | 14454 | 250 | |
| 60 | sex* W/10 viol* | 6729 | 23230 | 686 | |
| 61 | threat* w/5 administrat* | 6710 | 15439 | 96 | |
| 62 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 6632 | 19116 | 1859 | |
| 63 | Covid* w/10 quarantine* | 6592 | 12304 | 3411 | |
| 64 | stress* w/5 student* | 6575 | 19378 | 1695 | |
| 65 | gaggle* | 6471 | 7408 | 731 | |
| 66 | crisis w/5 child* | 6307 | 13865 | 1255 | |
| 67 | threat* w/5 safety | 5966 | 22914 | 544 | |
| 68 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 5865 | 20259 | 953 | |
| 69 | (behavior* W/3 concern*) w/15 student* | 5734 | 17736 | 713 | |
| 70 | cyberbull* | 5705 | 14369 | 811 | |
| 71 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5506 | 13885 | 389 | |
| 72 | use* w/10 ipad* | 5411 | 14068 | 3091 | |
| 73 | pandemic* W/25 (impact OR negative OR harm*) | 5338 | 7648 | 1779 | |
| 74 | anxiet* w/5 student* | 4990 | 9273 | 992 | |
| 75 | threat* w/5 train* | 4949 | 9013 | 1658 | |
| 76 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 4893 | 8718 | 2163 | |
| 77 | "self harm" | 4816 | 10979 | 0 | |
| 78 | "self-harm" | 4816 | 10979 | 0 | |
| 79 | (behavior* W/3 concern*) w/15 school* | 4436 | 18002 | 371 | |
| 80 | remote W/10 class* | 4417 | 6804 | 886 | |
| 81 | (behavior* W/3 issue*) w/15 student* | 4299 | 14303 | 584 | |
| 82 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 4193 | 18013 | 1324 | |
| 83 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 4182 | 10858 | 1654 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 84 | bomb* w/5 threat* | 3979 | 15515 | 590 | |
| 85 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 3934 | 15293 | 1459 | |
| 86 | therap* w/5 district* | 3927 | 6903 | 259 | |
| 87 | violen* w/5 crim* | 3883 | 15434 | 540 | |
| 88 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 3792 | 15938 | 821 | |
| 89 | threat* w/5 district* | 3508 | 8880 | 261 | |
| 90 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 3469 | 5911 | 834 | |
| 91 | therap* w/5 train* | 3432 | 9191 | 921 | |
| 92 | shooting* w/10 student* | 3416 | 6327 | 379 | |
| 93 | threat* w/5 staff | 3414 | 11828 | 223 | |
| 94 | misconduct* w/10 student* | 3403 | 9292 | 79 | |
| 95 | stress* w/5 child* | 3322 | 11894 | 507 | |
| 96 | (screen w/3 time) OR screentime | 3316 | 5945 | 1152 | |
| 97 | anxiet* w/5 child* | 3243 | 6276 | 361 | |
| 98 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3230 | 7819 | 233 | |
| 99 | suicid* w/10 train* | 3194 | 9603 | 226 | |
| 100 | (behavior* W/3 issue*) w/15 school* | 3171 | 8507 | 355 | |
| 101 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 3073 | 5684 | 1184 | |
| 102 | screen w/10 (manag* OR control* OR limit) | 2985 | 8093 | 1421 | |
| 103 | suicid* w/10 refer* | 2966 | 5464 | 26 | |
| 104 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 2939 | 16102 | 369 | |
| 105 | violen* w/5 child* | 2912 | 7091 | 208 | |
| 106 | "digital citizenship" | 2901 | 6190 | 1161 | |
| 107 | threat* w/5 class* | 2842 | 12509 | 199 | |
| 108 | use* w/10 ("electronic device*" OR "mobile device") | 2824 | 12455 | 624 | |
| 109 | suicid* w/10 interven* | 2771 | 8480 | 85 | |
| 110 | (social w/3 "well being") w/25 (scholar* OR student*) | 2722 | 6863 | 457 | |
| 111 | suicid* w/10 attempt* | 2718 | 10202 | 116 | |
| 112 | suicid* w/10 counsel* | 2535 | 10133 | 129 | |
| 113 | (behavior* W/3 issue*) w/15 class* | 2476 | 8713 | 187 | |
| 114 | remote W/10 teaching | 2431 | 3094 | 368 | |
| 115 | Covid* w/10 (social* W/3 distanc*) | 2327 | 3957 | 0 | |
| 116 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 2321 | 3490 | 552 | |
| 117 | threat* w/5 child* | 2285 | 8176 | 168 | |
| 118 | firearm w/15 school* | 2281 | 8950 | 184 | |
| 119 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 2215 | 7464 | 623 | |
| 120 | misconduct* w/10 school* | 2204 | 9817 | 122 | |
| 121 | teacher* w/5 turnover | 2189 | 10116 | 664 | |
| 122 | challeng* w/10 security | 2161 | 3420 | 1143 | |
| 123 | gun w/15 campus* | 2153 | 3320 | 130 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 124 | therap* w/5 class* | 2150 | 6545 | 669 | |
| 125 | disord* w/5 eat* | 2084 | 6249 | 313 | |
| 126 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2054 | 6033 | 52 | |
| 127 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1969 | 9237 | 157 | |
| 128 | gun* w/15 child* | 1941 | 5381 | 187 | |
| 129 | disciplin* w/10 "phone*" | 1870 | 8146 | 441 | |
| 130 | firearm w/15 student* | 1836 | 7272 | 56 | |
| 131 | challeng* w/5 online | 1836 | 2384 | 846 | |
| 132 | threat* w/5 suspen* | 1833 | 5268 | 74 | |
| 133 | threat* w/5 harass* | 1816 | 9489 | 0 | |
| 134 | suicid* w/10 aware* | 1806 | 5186 | 26 | |
| 135 | emotional* w/3 abuse* | 1779 | 6639 | 121 | |
| 136 | threat* w/5 campus* | 1776 | 3869 | 173 | |
| 137 | (therap* w/5 student*) w/25 need* | 1743 | 4214 | 280 | |
| 138 | handgun* w/15 school* | 1742 | 5503 | 134 | |
| 139 | violen* w/5 train* | 1740 | 5006 | 171 | |
| 140 | Covid* w/10 stress* | 1677 | 2508 | 274 | |
| 141 | misconduct* w/10 staff* | 1658 | 2309 | 34 | |
| 142 | handgun* w/15 student* | 1641 | 6144 | 77 | |
| 143 | (property W/10 damage) w/25 student* | 1607 | 11033 | 54 | |
| 144 | absen* w/5 caus* | 1516 | 10682 | 357 | |
| 145 | remote W/25 (impact OR negative OR harm*) | 1499 | 2444 | 358 | |
| 146 | consequence* w/10 "phone*" | 1489 | 7503 | 75 | |
| 147 | suicid* w/10 staff | 1470 | 5845 | 22 | |
| 148 | threat* w/5 discip* | 1459 | 5340 | 0 | |
| 149 | threat* w/5 disciplin* | 1456 | 5332 | 0 | |
| 150 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1455 | 8707 | 154 | |
| 151 | (behavior* W/3 concern*) w/15 health | 1395 | 4824 | 6 | |
| 152 | disrupt* w/5 child* | 1369 | 5294 | 203 | |
| 153 | anxiet* w/5 kid* | 1330 | 2169 | 127 | |
| 154 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1330 | 7441 | 0 | |
| 155 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1330 | 7441 | 0 | |
| 156 | suicid* w/10 increas* | 1303 | 5402 | 17 | |
| 157 | harass* w/5 train* | 1299 | 3876 | 0 | |
| 158 | misconduct* w/10 crim* | 1272 | 2356 | 41 | |
| 159 | rifle* w/15 student* | 1248 | 4952 | 52 | |
| 160 | screenagers | 1226 | 1497 | 392 | |
| 161 | crisis w/5 youth* | 1221 | 3326 | 42 | |
| 162 | harass* w/5 discip* | 1137 | 4273 | 0 | |
| 163 | violen* w/5 teen* | 1135 | 4130 | 68 | |
| 164 | remote W/10 social* | 1133 | 1800 | 63 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 165 | stress* w/5 kid* | 1091 | 1593 | 228 | |
| 166 | purge* w/15 student* | 1090 | 1911 | 819 | |
| 167 | emotional w/3 wellbeing | 1073 | 2368 | 38 | |
| 168 | Covid* w/10 anxi* | 1067 | 1503 | 153 | |
| 169 | (behavior* W/3 issue*) w/15 child* | 1030 | 3484 | 73 | |
| 170 | mental w/3 wellbeing | 1026 | 1507 | 102 | |
| 171 | (behavior* W/3 concern*) w/15 child* | 1021 | 4726 | 145 | |
| 172 | harass* w/5 suspen* | 1015 | 5100 | 0 | |
| 173 | psychologic* w/10 concern* | 1009 | 3258 | 555 | |
| 174 | gun w/15 class* | 995 | 2168 | 63 | |
| 175 | threat* w/5 crim* | 970 | 3532 | 102 | |
| 176 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 966 | 2719 | 276 | |
| 177 | suicid* w/10 psycholog* | 959 | 3908 | 43 | |
| 178 | consequence* w/10 device* | 944 | 4947 | 13 | |
| 179 | threat* w/5 principal* | 935 | 2509 | 147 | |
| 180 | psychologic* w/10 issue* | 927 | 2247 | 252 | |
| 181 | (use* w/5 tablet*) AND student | 926 | 2186 | 295 | |
| 182 | misconduct* w/10 teacher* | 925 | 1794 | 40 | |
| 183 | sleep* w/3 habit* | 923 | 4437 | 100 | |
| 184 | (behavior* W/3 issue*) w/15 health | 919 | 3140 | 27 | |
| 185 | challeng* w/10 threat* | 916 | 3715 | 161 | |
| 186 | violen* w/5 class* | 914 | 4028 | 107 | |
| 187 | misbehav* w/10 class* | 907 | 3988 | 121 | |
| 188 | (property W/10 damage) w/25 minor* | 901 | 6050 | 38 | |
| 189 | intervention* w/10 "iphone*" | 899 | 971 | 764 | |
| 190 | violen* w/5 campus* | 899 | 2638 | 30 | |
| 191 | misbehav* w/10 school* | 896 | 3437 | 46 | |
| 192 | misconduct* w/10 discip* | 888 | 3717 | 0 | |
| 193 | misconduct* w/10 disciplin* | 888 | 3717 | 0 | |
| 194 | suicid* w/10 program | 886 | 3701 | 23 | |
| 195 | violen* w/5 district* | 871 | 2664 | 32 | |
| 196 | suicid* w/10 teen | 870 | 1454 | 12 | |
| 197 | prank* w/10 harm* | 850 | 3075 | 24 | |
| 198 | threat* w/5 employee* | 841 | 2047 | 120 | |
| 199 | intervention* w/10 device* | 827 | 3351 | 178 | |
| 200 | gun* w/15 kid* | 812 | 2988 | 123 | |
| 201 | misconduct* w/10 district* | 807 | 4472 | 32 | |
| 202 | shooting* w/10 child* | 784 | 1494 | 48 | |
| 203 | opioid* w/10 school* | 781 | 1772 | 73 | |
| 204 | suicid* w/10 hotline* | 779 | 1613 | 25 | |
| 205 | "district wide" W/5 (problem* OR issue* OR decline*) | 776 | 1663 | 405 | |
| 206 | altercation* w/5 suspen* | 770 | 2343 | 30 | |
| 207 | rape* w/10 school* | 770 | 3095 | 36 | |
| 208 | sleep* w/10 disorder* | 711 | 3430 | 7 | |
| 209 | Covid* w/10 worr* | 707 | 903 | 260 | |
| 210 | shooting* w/10 campus* | 707 | 2490 | 45 | |
| 211 | Truan* w/5 problem* | 693 | 2429 | 112 | |
| 212 | social w/3 wellbeing | 684 | 1542 | 28 | |
| 213 | rape* w/10 student* | 673 | 1964 | 27 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 214 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 658 | 892 | 253 | |
| 215 | suicid* w/10 reduc* | 657 | 2906 | 9 | |
| 216 | challeng* w/10 violen* | 652 | 2544 | 59 | |
| 217 | misconduct* w/10 suspen* | 650 | 2361 | 44 | |
| 218 | absen* w/5 prevent* | 648 | 1869 | 312 | |
| 219 | violen* w/5 discip* | 642 | 3885 | 0 | |
| 220 | violen* w/5 disciplin* | 642 | 3885 | 0 | |
| 221 | opioid* w/10 health | 637 | 984 | 53 | |
| 222 | gun* w/15 teen* | 631 | 1166 | 52 | |
| 223 | antidepress* OR "anti-depress*" OR "anti depress*" | 619 | 1793 | 122 | |
| 224 | disciplin* w/10 device* | 610 | 2615 | 41 | |
| 225 | shooting* w/10 teen* | 603 | 725 | 117 | |
| 226 | shooting* w/10 class* | 580 | 1742 | 59 | |
| 227 | threat* w/5 treat* | 579 | 2031 | 101 | |
| 228 | quarantine* w/25 effect* | 578 | 1228 | 96 | |
| 229 | rifle* w/15 building* | 575 | 1015 | 154 | |
| 230 | misconduct* w/10 viol* | 562 | 2314 | 43 | |
| 231 | stress* w/5 teen* | 549 | 1081 | 102 | |
| 232 | threat* w/5 consult* | 544 | 2921 | 35 | |
| 233 | overdos* w/10 school* | 538 | 707 | 41 | |
| 234 | sleep* w/3 disorder* | 537 | 2959 | 0 | |
| 235 | Tweet* w/5 school* | 525 | 613 | 286 | |
| 236 | campaign* w/10 security | 523 | 645 | 282 | |
| 237 | misbehav* w/10 viol* | 523 | 3982 | 5 | |
| 238 | rifle* w/15 campus* | 518 | 1720 | 85 | |
| 239 | crisis w/5 kid* | 514 | 1370 | 95 | |
| 240 | firearm w/15 campus* | 498 | 1799 | 26 | |
| 241 | violen* w/5 rate* | 489 | 1591 | 34 | |
| 242 | gun* w/15 youth* | 487 | 1523 | 23 | |
| 243 | misconduct* w/10 harass* | 482 | 759 | 0 | |
| 244 | rifle* w/15 class* | 477 | 854 | 88 | |
| 245 | violen* w/5 suspen* | 467 | 3453 | 11 | |
| 246 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 465 | 1312 | 49 | |
| 247 | rifle* w/15 child* | 464 | 784 | 128 | |
| 248 | misbehav* w/10 suspen* | 461 | 3117 | 4 | |
| 249 | (crim* W/10 ("SRO")) w/25 need* | 461 | 975 | 20 | |
| 250 | misbehav* w/10 crim* | 459 | 3082 | 0 | |
| 251 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 458 | 1888 | 41 | |
| 252 | Covid* w/10 lockdown | 450 | 666 | 0 | |
| 253 | prank* w/10 "hall pass*" | 447 | 2660 | 0 | |
| 254 | stabbed w/15 student* | 442 | 2640 | 19 | |
| 255 | pistol* w/15 school* | 442 | 839 | 60 | |
| 256 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 432 | 3510 | 10 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 257 | handgun* w/15 campus* | 431 | 2010 | 16 | |
| 258 | threat* w/5 kid* | 427 | 1181 | 44 | |
| 259 | violen* w/5 kid* | 424 | 936 | 28 | |
| 260 | misbehav* w/10 child* | 421 | 1820 | 55 | |
| 261 | gun* w/15 juvenile* | 419 | 823 | 22 | |
| 262 | disrupt* w/5 scholar* | 419 | 1079 | 87 | |
| 263 | opioid* w/10 student* | 406 | 1189 | 12 | |
| 264 | overdos* w/10 student* | 403 | 574 | 16 | |
| 265 | misbehav* w/10 discip* | 399 | 999 | 0 | |
| 266 | misbehav* w/10 disciplin* | 399 | 999 | 0 | |
| 267 | absen* w/5 factor* | 394 | 2187 | 114 | |
| 268 | intervention* w/10 ipad* | 390 | 970 | 195 | |
| 269 | (crim* W/10 ("law enforcement")) w/25 effect* | 389 | 524 | 3 | |
| 270 | (crim* W/10 (police*)) w/25 need* | 385 | 1126 | 42 | |
| 271 | pistol* w/15 student* | 377 | 961 | 14 | |
| 272 | sleep* w/3 disrupt* | 376 | 1537 | 20 | |
| 273 | suicid* w/10 teacher | 373 | 1409 | 26 | |
| 274 | Covid* w/10 alone | 368 | 537 | 95 | |
| 275 | anorexi* | 365 | 2074 | 58 | |
| 276 | intervention* w/10 "cell phone*" | 361 | 1134 | 0 | |
| 277 | intervention* w/10 "cell-phone*" | 361 | 1134 | 0 | |
| 278 | threat* w/5 senior* | 355 | 574 | 46 | |
| 279 | challeng* w/10 property | 353 | 561 | 243 | |
| 280 | harass* w/5 crim* | 351 | 1637 | 0 | |
| 281 | misconduct* w/10 class* | 347 | 895 | 9 | |
| 282 | stabbing w/15 student* | 334 | 2477 | 42 | |
| 283 | Truan* w/5 increas* | 333 | 1828 | 60 | |
| 284 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 329 | 1347 | 43 | |
| 285 | incident* w/5 "social media" | 326 | 565 | 59 | |
| 286 | shooting* w/10 health | 324 | 395 | 8 | |
| 287 | shooting* w/10 kid* | 322 | 937 | 59 | |
| 288 | threat* w/5 scholar* | 322 | 574 | 49 | |
| 289 | crisis w/5 teen* | 320 | 483 | 6 | |
| 290 | misconduct* w/10 administrat* | 317 | 1199 | 3 | |
| 291 | stabbing w/15 school* | 308 | 2393 | 27 | |
| 292 | challeng* w/10 harm* | 302 | 1475 | 92 | |
| 293 | misbehav* w/10 teacher | 298 | 3515 | 47 | |
| 294 | shooting* w/10 building* | 297 | 694 | 58 | |
| 295 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 287 | 934 | 58 | |
| 296 | firearm w/15 juvenile* | 280 | 571 | 17 | |
| 297 | quarantine* w/25 impact | 275 | 431 | 66 | |
| 298 | purging w/15 student* | 272 | 582 | 161 | |
| 299 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 271 | 3120 | 24 | |
| 300 | campaign* w/10 violen* | 269 | 331 | 48 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 301 | gun w/15 building* | 267 | 464 | 34 | |
| 302 | Covid* w/10 depress* | 264 | 329 | 19 | |
| 303 | overdos* w/10 health | 263 | 421 | 13 | |
| 304 | crisis w/5 adolescent* | 261 | 729 | 6 | |
| 305 | challeng* w/5 internet | 259 | 392 | 86 | |
| 306 | threat* w/5 teen* | 258 | 316 | 16 | |
| 307 | consequence* w/10 "cell phone*" | 255 | 1504 | 0 | |
| 308 | consequence* w/10 "cell-phone*" | 255 | 1504 | 0 | |
| 309 | disrupt* w/5 kid* | 253 | 396 | 38 | |
| 310 | stabbed w/15 school* | 252 | 2346 | 3 | |
| 311 | threat* w/5 rate* | 246 | 484 | 51 | |
| 312 | rifle* w/15 kid* | 238 | 1500 | 51 | |
| 313 | crisis w/5 academi* | 232 | 837 | 31 | |
| 314 | (crim* W/10 ("law enforcement")) w/25 need* | 225 | 879 | 27 | |
| 315 | opioid* w/10 teen* | 222 | 328 | 0 | |
| 316 | (behavior* W/3 issue*) w/15 scholar* | 221 | 335 | 28 | |
| 317 | handgun* w/15 juvenile* | 219 | 546 | 22 | |
| 318 | Juul w/10 school* | 215 | 342 | 43 | |
| 319 | disciplin* w/10 "cell phone*" | 208 | 1875 | 0 | |
| 320 | disciplin* w/10 "cell-phone*" | 208 | 1875 | 0 | |
| 321 | opioid* w/10 child* | 206 | 331 | 12 | |
| 322 | (property W/10 damage) w/25 class* | 205 | 1499 | 21 | |
| 323 | misconduct* w/10 principal* | 202 | 1452 | 24 | |
| 324 | campaign* w/10 threat* | 202 | 263 | 64 | |
| 325 | (behavior* W/3 issue*) w/15 kid* | 201 | 385 | 42 | |
| 326 | groupme* | 201 | 318 | 174 | |
| 327 | cigar* w/10 increas* | 199 | 392 | 61 | |
| 328 | handgun* w/15 class* | 196 | 494 | 4 | |
| 329 | Truan* w/5 impact* | 193 | 415 | 64 | |
| 330 | suicid* w/10 stop* | 192 | 521 | 6 | |
| 331 | threat* w/5 altercation* | 191 | 500 | 4 | |
| 332 | altercation* w/5 crim* | 191 | 674 | 2 | |
| 333 | Covid* w/10 sad* | 188 | 273 | 78 | |
| 334 | suicid* w/10 curricul* | 187 | 549 | 0 | |
| 335 | Truan* w/5 caus* | 185 | 2064 | 45 | |
| 336 | rape* w/10 child* | 185 | 2049 | 17 | |
| 337 | shooting* w/10 youth | 184 | 334 | 0 | |
| 338 | firearm w/15 class* | 181 | 1267 | 4 | |
| 339 | Tweet* w/5 safe* | 177 | 188 | 84 | |
| 340 | rape* w/10 disciplin* | 176 | 227 | 32 | |
| 341 | Juul w/10 student* | 175 | 316 | 10 | |
| 342 | firearm w/15 kid* | 172 | 925 | 1 | |
| 343 | (behavior* W/3 concern*) w/15 scholar* | 170 | 276 | 60 | |
| 344 | gun* w/15 scholar* | 168 | 272 | 23 | |
| 345 | "B&P" w/15 student* | 167 | 232 | 125 | |
| 346 | gun* w/15 minor* | 166 | 254 | 25 | |
| 347 | Covid* w/10 scar* | 165 | 277 | 48 | |
| 348 | (property W/10 damage) w/25 child* | 165 | 459 | 5 | |
| 349 | firearm w/15 child* | 163 | 680 | 9 | |
| 350 | misconduct* w/10 train* | 150 | 501 | 5 | |
| 351 | Tweet* w/5 learn* | 150 | 180 | 100 | |
| 352 | marijuana w/10 increas* | 146 | 228 | 8 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 353 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 145 | 326 | 73 | |
| 354 | cigar* w/10 problem* | 145 | 253 | 3 | |
| 355 | misbehav* w/10 staff* | 144 | 1662 | 5 | |
| 356 | campaign* w/10 propert* | 143 | 1179 | 113 | |
| 357 | rape* w/10 district* | 142 | 247 | 3 | |
| 358 | misbehav* w/10 kid* | 140 | 437 | 31 | |
| 359 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 139 | 186 | 44 | |
| 360 | challeng* w/10 bathroom* | 139 | 229 | 34 | |
| 361 | handgun* w/15 kid* | 131 | 1322 | 1 | |
| 362 | marijuana w/10 impact* | 130 | 191 | 13 | |
| 363 | threat* w/5 pupil* | 130 | 2381 | 4 | |
| 364 | opioid* w/10 youth | 129 | 150 | 11 | |
| 365 | (behavior* W/3 issue*) w/15 youth | 126 | 343 | 4 | |
| 366 | misconduct* w/10 child* | 125 | 311 | 1 | |
| 367 | (behavior* W/3 issue*) w/15 building* | 125 | 317 | 2 | |
| 368 | misconduct* w/10 safety* | 124 | 317 | 9 | |
| 369 | misbehav* w/10 administrat* | 124 | 699 | 23 | |
| 370 | misbehav* w/10 district* | 120 | 389 | 1 | |
| 371 | suicid* w/10 anti | 120 | 392 | 1 | |
| 372 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 119 | 2824 | 0 | |
| 373 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 119 | 2824 | 0 | |
| 374 | (therap* w/5 student*) w/25 increas* | 118 | 416 | 9 | |
| 375 | altercation* w/5 discip* | 116 | 254 | 11 | |
| 376 | (behavior* W/3 concern*) w/15 campus* | 113 | 214 | 7 | |
| 377 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 113 | 163 | 64 | |
| 378 | marijuana w/10 problem* | 113 | 279 | 5 | |
| 379 | firearm w/15 premise* | 113 | 241 | 2 | |
| 380 | firearm w/15 health | 112 | 259 | 10 | |
| 381 | stress* w/5 senior* | 111 | 154 | 59 | |
| 382 | disciplin* w/10 "iphone*" | 111 | 125 | 78 | |
| 383 | dysmorp* | 110 | 155 | 9 | |
| 384 | rape* w/10 campus* | 110 | 162 | 4 | |
| 385 | violen* w/5 consult* | 109 | 651 | 2 | |
| 386 | shooting* w/10 juvenile* | 107 | 166 | 9 | |
| 387 | fentanyl w/10 increas* | 106 | 196 | 8 | |
| 388 | misconduct* w/10 campus* | 105 | 163 | 1 | |
| 389 | (behavior* W/3 concern*) w/15 building* | 104 | 514 | 3 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 390 | misbehav* w/10 principal* | 103 | 624 | 1 | |
| 391 | viral w/5 challeng* | 102 | 118 | 35 | |
| 392 | consequence* w/10 tablet* | 101 | 356 | 0 | |
| 393 | "e-cig*" w/10 increas* | 101 | 186 | 0 | |
| 394 | threat* w/5 expel* | 101 | 661 | 1 | |
| 395 | incident* w/5 Snap* | 99 | 346 | 9 | |
| 396 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 96 | 749 | 1 | |
| 397 | (behavior* W/3 concern*) w/15 youth | 95 | 416 | 1 | |
| 398 | (therap* w/5 student*) w/25 impact* | 95 | 173 | 23 | |
| 399 | stabbing w/15 class* | 94 | 133 | 4 | |
| 400 | overdos* w/10 child* | 94 | 134 | 1 | |
| 401 | handgun* w/15 child* | 93 | 376 | 0 | |
| 402 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 92 | 240 | 40 | |
| 403 | (crim* W/10 ("law enforcement")) w/25 increas* | 90 | 166 | 10 | |
| 404 | "e-cig*" w/10 problem* | 90 | 160 | 4 | |
| 405 | stress* w/5 scholar* | 87 | 125 | 51 | |
| 406 | opioid* w/10 class* | 86 | 765 | 7 | |
| 407 | overdos* w/10 campus* | 86 | 105 | 7 | |
| 408 | perform* w/5 (student* w/5 decline*) | 86 | 141 | 32 | |
| 409 | Tweet* w/5 campaign* | 86 | 86 | 49 | |
| 410 | (behavior* W/3 concern*) w/15 kid* | 86 | 326 | 7 | |
| 411 | (crim* W/10 (police*)) w/25 increas* | 85 | 173 | 17 | |
| 412 | shooting* w/10 scholar* | 85 | 111 | 24 | |
| 413 | cigar* w/10 impact* | 85 | 211 | 7 | |
| 414 | (property W/10 damage) w/25 pupil* | 85 | 88 | 1 | |
| 415 | (behavior* W/3 issue*) w/15 campus* | 84 | 527 | 0 | |
| 416 | cigar* w/10 trend* | 81 | 121 | 3 | |
| 417 | disciplin* w/10 ipad* | 81 | 381 | 10 | |
| 418 | stabbed w/15 class* | 81 | 143 | 6 | |
| 419 | firearm w/15 building* | 80 | 148 | 13 | |
| 420 | (crim* W/10 (arrest*)) w/25 need* | 80 | 145 | 30 | |
| 421 | intervention* w/10 tablet* | 78 | 298 | 10 | |
| 422 | violen* w/5 expel* | 78 | 732 | 0 | |
| 423 | pistol* w/15 class* | 77 | 120 | 4 | |
| 424 | rape* w/10 teen* | 76 | 93 | 9 | |
| 425 | Tweet* w/5 engage* | 76 | 78 | 55 | |
| 426 | "e-cig*" w/10 trend* | 76 | 93 | 0 | |
| 427 | challeng* w/10 destroy* | 75 | 87 | 45 | |
| 428 | Covid* w/10 lonel* | 75 | 92 | 0 | |
| 429 | rape* w/10 class* | 75 | 994 | 3 | |
| 430 | misbehav* w/10 safety | 74 | 232 | 4 | |
| 431 | Juul w/10 teen* | 74 | 76 | 3 | |
| 432 | campaign* w/10 harm* | 74 | 80 | 43 | |
| 433 | challeng* w/10 destruct* | 74 | 160 | 14 | |
| 434 | firearm w/15 scholar* | 72 | 214 | 5 | |
| 435 | challeng* w/10 vandali* | 71 | 95 | 11 | |
| 436 | Tweet* w/5 district* | 69 | 79 | 19 | |
| 437 | violen* w/5 scholar* | 69 | 111 | 0 | |
| 438 | firearm w/15 youth | 69 | 173 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 439 | nicotine w/10 increas* | 68 | 159 | 1 | |
| 440 | overdos* w/10 class* | 67 | 74 | 1 | |
| 441 | opioid* w/10 building* | 67 | 135 | 3 | |
| 442 | Juul w/10 class* | 67 | 111 | 13 | |
| 443 | marijuana w/10 affect* | 67 | 123 | 2 | |
| 444 | nicotine w/10 problem* | 66 | 129 | 1 | |
| 445 | consequence* w/10 "iphone*" | 66 | 68 | 49 | |
| 446 | suicid* w/10 helpline* | 65 | 130 | 0 | |
| 447 | devious W/10 lick* | 65 | 79 | 5 | |
| 448 | crisis w/5 minor* | 65 | 340 | 7 | |
| 449 | incident* w/5 Facebook | 64 | 89 | 14 | |
| 450 | overdos* w/10 teen* | 64 | 67 | 0 | |
| 451 | Tweet* w/5 class* | 63 | 69 | 35 | |
| 452 | "selfharm*" | 63 | 147 | 3 | |
| 453 | firearm w/15 teen* | 61 | 107 | 1 | |
| 454 | gun* w/5 adolescent* | 61 | 139 | 0 | |
| 455 | rape* w/10 kid* | 61 | 185 | 7 | |
| 456 | rifle* w/15 health | 60 | 90 | 5 | |
| 457 | "e-cig*" w/10 impact* | 59 | 175 | 3 | |
| 458 | quarantine* w/25 harm* | 59 | 167 | 13 | |
| 459 | (therap* w/5 student*) w/25 affect* | 58 | 210 | 1 | |
| 460 | marijuana w/10 trend* | 56 | 89 | 6 | |
| 461 | (crim* W/10 (police*)) w/25 effect* | 55 | 151 | 3 | |
| 462 | heroin w/10 increas* | 55 | 761 | 0 | |
| 463 | challeng* w/10 toilet* | 55 | 81 | 19 | |
| 464 | crisis w/5 scholar* | 54 | 119 | 16 | |
| 465 | purge* w/15 child* | 54 | 59 | 39 | |
| 466 | Covid* w/10 angry | 53 | 62 | 10 | |
| 467 | overdos* w/10 building* | 53 | 109 | 0 | |
| 468 | misbehav* w/10 rate* | 52 | 89 | 0 | |
| 469 | binge* w/15 kid* | 52 | 77 | 6 | |
| 470 | binge* w/15 child* | 51 | 75 | 2 | |
| 471 | misbehav* w/10 harass* | 51 | 95 | 0 | |
| 472 | gun w/15 premise* | 51 | 90 | 2 | |
| 473 | purge* w/15 freshman | 51 | 53 | 43 | |
| 474 | pistol* w/15 campus* | 50 | 69 | 2 | |
| 475 | handgun* w/15 premise* | 50 | 88 | 9 | |
| 476 | violen* w/5 senior* | 50 | 100 | 4 | |
| 477 | misconduct* w/10 expel* | 50 | 101 | 0 | |
| 478 | challeng* w/10 restroom* | 48 | 101 | 19 | |
| 479 | misbehav* w/10 teen* | 48 | 95 | 2 | |
| 480 | overdos* w/10 youth | 47 | 57 | 7 | |
| 481 | binge* w/15 student* | 47 | 146 | 10 | |
| 482 | stress* w/5 junior* | 47 | 116 | 9 | |
| 483 | disciplin* w/10 tablet* | 46 | 88 | 23 | |
| 484 | opioid* w/10 campus* | 46 | 52 | 0 | |
| 485 | misconduct* w/10 consult* | 46 | 72 | 21 | |
| 486 | cigar* w/10 affect* | 45 | 229 | 3 | |
| 487 | suicid* w/10 consultant | 45 | 55 | 1 | |
| 488 | consequence* w/10 ipad* | 45 | 104 | 1 | |
| 489 | "B&P" w/15 child* | 44 | 107 | 18 | |
| 490 | Covid* w/10 afraid | 44 | 60 | 20 | |
| 491 | pistol* w/15 juvenile* | 44 | 103 | 2 | |
| 492 | misbehav* w/10 train* | 44 | 85 | 2 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 493 | opioid* w/10 kid* | 44 | 45 | 5 | |
| 494 | handgun* w/15 building* | 43 | 94 | 4 | |
| 495 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 42 | 119 | 4 | |
| 496 | overdos* w/10 kid* | 41 | 701 | 1 | |
| 497 | harass* w/5 expel* | 41 | 73 | 0 | |
| 498 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 40 | 220 | 0 | |
| 499 | anxiet* w/5 senior* | 38 | 43 | 6 | |
| 500 | cocaine w/10 increas* | 38 | 53 | 0 | |
| 501 | harass* w/5 consult* | 37 | 71 | 0 | |
| 502 | overdos* w/10 pupil* | 37 | 103 | 0 | |
| 503 | pistol* w/15 pupil* | 37 | 96 | 0 | |
| 504 | purge* w/15 pupil | 37 | 39 | 26 | |
| 505 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 37 | 202 | 0 | |
| 506 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 37 | 202 | 0 | |
| 507 | heroin w/10 impact* | 37 | 41 | 0 | |
| 508 | (crim* W/10 ("law enforcement")) w/25 impact* | 36 | 182 | 0 | |
| 509 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 35 | 99 | 19 | |
| 510 | prank* w/10 threat* | 35 | 46 | 0 | |
| 511 | challeng* w/5 shooting | 35 | 65 | 5 | |
| 512 | nicotine w/10 affect* | 35 | 101 | 0 | |
| 513 | misconduct* w/10 treat* | 35 | 63 | 8 | |
| 514 | cigar* w/10 disrupt* | 35 | 256 | 6 | |
| 515 | rape* w/10 rate* | 34 | 903 | 0 | |
| 516 | (behavior* W/3 issue*) w/15 teen* | 34 | 115 | 1 | |
| 517 | opioid* w/10 adolescent* | 33 | 51 | 1 | |
| 518 | rapist* w/10 student* | 32 | 111 | 3 | |
| 519 | disrupt* w/5 teen* | 32 | 355 | 2 | |
| 520 | Juul w/10 health | 32 | 37 | 1 | |
| 521 | fentanyl w/10 trend* | 32 | 70 | 2 | |
| 522 | pistol* w/15 building* | 31 | 40 | 2 | |
| 523 | fentanyl w/10 problem* | 31 | 31 | 2 | |
| 524 | Juul w/10 youth | 31 | 32 | 0 | |
| 525 | overdos* w/10 adolescent* | 30 | 57 | 0 | |
| 526 | misbehav* w/10 treat* | 30 | 71 | 1 | |
| 527 | (behavior* W/3 issue*) w/15 juvenile* | 30 | 71 | 0 | |
| 528 | fentanyl w/10 impact* | 30 | 30 | 3 | |
| 529 | heroin w/10 trend* | 29 | 62 | 0 | |
| 530 | "e-cig*" w/10 affect* | 29 | 204 | 0 | |
| 531 | Covid* w/10 "lock* down" | 29 | 38 | 16 | |
| 532 | nicotine w/10 impact* | 28 | 114 | 5 | |
| 533 | Juul w/10 kid* | 28 | 40 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 534 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 27 | 58 | 7 | |
| 535 | (crim* W/10 ("law enforcement")) w/25 affect* | 27 | 81 | 17 | |
| 536 | (crim* W/10 (arrest*)) w/25 impact* | 27 | 65 | 8 | |
| 537 | (crim* W/10 ("SRO")) w/25 impact* | 27 | 74 | 12 | |
| 538 | stabbed w/15 kid* | 26 | 47 | 2 | |
| 539 | (property W/10 damage) w/25 juvenile* | 26 | 138 | 13 | |
| 540 | "B&P" w/15 junior* | 26 | 55 | 12 | |
| 541 | Tweet* w/5 police | 26 | 34 | 14 | |
| 542 | purge* w/15 "senior*" | 26 | 39 | 4 | |
| 543 | bulimi* w/10 increas* | 26 | 26 | 0 | |
| 544 | Tweet* w/5 suspen* | 26 | 26 | 18 | |
| 545 | misconduct* w/10 scholar* | 25 | 87 | 12 | |
| 546 | handgun* w/15 teen* | 25 | 30 | 0 | |
| 547 | purge* w/15 scholar* | 25 | 37 | 22 | |
| 548 | (crim* W/10 (police*)) w/25 affect* | 24 | 45 | 0 | |
| 549 | (crim* W/10 (police*)) w/25 impact* | 24 | 90 | 3 | |
| 550 | rapist* w/10 school* | 24 | 38 | 1 | |
| 551 | campaign* w/10 destroy* | 24 | 24 | 10 | |
| 552 | Covid* w/10 mad | 23 | 27 | 1 | |
| 553 | stabbing w/15 kid* | 23 | 26 | 4 | |
| 554 | anxiet* w/5 freshman | 22 | 30 | 1 | |
| 555 | stabbing w/15 campus* | 22 | 25 | 0 | |
| 556 | challeng* w/10 sink* | 22 | 62 | 4 | |
| 557 | suicid* w/10 assembly | 22 | 42 | 0 | |
| 558 | Tweet* w/5 gun* | 21 | 21 | 7 | |
| 559 | rifle* w/15 pupil* | 21 | 21 | 0 | |
| 560 | (behavior* W/3 concern*) w/15 teen* | 21 | 36 | 0 | |
| 561 | stabbing w/15 child* | 20 | 28 | 3 | |
| 562 | shooting* w/10 adolescent* | 20 | 20 | 0 | |
| 563 | Tweet* w/5 challeng* | 20 | 21 | 12 | |
| 564 | stress* w/5 "12th grade*" | 20 | 23 | 9 | |
| 565 | "B&P" w/15 kid* | 20 | 20 | 13 | |
| 566 | (behavior* W/3 issue*) w/15 premise* | 20 | 20 | 0 | |
| 567 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 19 | 19 | 0 | |
| 568 | misbehav* w/10 employee* | 19 | 43 | 0 | |
| 569 | challeng* w/5 "penny" | 19 | 34 | 14 | |
| 570 | rapist* w/10 class* | 19 | 43 | 0 | |
| 571 | anxiet* w/5 junior* | 19 | 19 | 10 | |
| 572 | "B&P" w/15 scholar* | 19 | 38 | 18 | |
| 573 | heroin w/10 pattern* | 19 | 20 | 0 | |
| 574 | disrupt* w/5 senior* | 19 | 30 | 7 | |
| 575 | threat* w/5 freshman* | 19 | 19 | 0 | |
| 576 | campaign* w/10 toilet* | 19 | 21 | 10 | |
| 577 | stabbed w/15 campus* | 19 | 25 | 0 | |
| 578 | (behavior* W/3 concern*) w/15 premise* | 18 | 18 | 0 | |
| 579 | misbehav* w/10 consult* | 18 | 82 | 0 | |
| 580 | "B&P" w/15 freshman | 18 | 40 | 9 | |
| 581 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 18 | 29 | 4 | |
| 582 | marijuana w/10 disrupt* | 18 | 43 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 583 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 18 | 32 | 0 | |
| 584 | violen* w/5 freshman* | 18 | 19 | 0 | |
| 585 | meth w/10 increas* | 18 | 20 | 1 | |
| 586 | heroin w/10 problem* | 17 | 662 | 0 | |
| 587 | pistol* w/15 youth | 17 | 40 | 0 | |
| 588 | narcotic* w/10 trend* | 17 | 65 | 3 | |
| 589 | pistol* w/15 premise* | 17 | 48 | 2 | |
| 590 | stabbed w/15 child* | 17 | 45 | 0 | |
| 591 | "B&P" w/15 "senior*" | 17 | 18 | 14 | |
| 592 | challeng* w/5 "lick" | 17 | 18 | 0 | |
| 593 | misconduct* w/10 pupil* | 17 | 63 | 0 | |
| 594 | rifle* w/15 teen* | 16 | 16 | 1 | |
| 595 | rifle* w/15 juvenile* | 16 | 25 | 0 | |
| 596 | (crim* W/10 (arrest*)) w/25 increas* | 16 | 34 | 0 | |
| 597 | nicotine w/10 trend* | 16 | 41 | 0 | |
| 598 | handgun* w/15 scholar* | 16 | 23 | 0 | |
| 599 | Tweet* w/5 study | 16 | 20 | 11 | |
| 600 | misbehav* w/10 campus* | 16 | 57 | 6 | |
| 601 | anxiet* w/5 scholar* | 15 | 18 | 7 | |
| 602 | Tweet* w/5 crim* | 15 | 15 | 5 | |
| 603 | misconduct* w/10 rate* | 15 | 33 | 4 | |
| 604 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 15 | 20 | 0 | |
| 605 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 15 | 20 | 0 | |
| 606 | opioid* w/10 juvenile* | 15 | 19 | 0 | |
| 607 | Tweet* w/5 threat | 15 | 540 | 1 | |
| 608 | campaign* w/10 "locker" | 15 | 15 | 15 | |
| 609 | Tweet* w/5 attack* | 14 | 21 | 10 | |
| 610 | rapist* w/10 child* | 14 | 24 | 3 | |
| 611 | (crim* W/10 (arrest*)) w/25 effect* | 14 | 21 | 0 | |
| 612 | campaign* w/10 dispenser* | 14 | 16 | 10 | |
| 613 | (property W/10 damage) w/25 kid* | 14 | 26 | 4 | |
| 614 | stabbed w/15 scholar* | 14 | 22 | 1 | |
| 615 | intervention* w/10 "cellphone*" | 14 | 27 | 1 | |
| 616 | marijuana w/10 pattern* | 13 | 26 | 3 | |
| 617 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 13 | 15 | 0 | |
| 618 | Intoxication w/10 problem* | 13 | 41 | 1 | |
| 619 | methamphetamine w/10 increas* | 13 | 41 | 0 | |
| 620 | cocaine w/10 problem* | 13 | 18 | 2 | |
| 621 | oxyc* w/10 trend* | 13 | 46 | 0 | |
| 622 | violen* w/5 sophomore* | 13 | 13 | 0 | |
| 623 | challeng* w/5 skull | 13 | 21 | 5 | |
| 624 | challeng* w/10 "locker" | 13 | 19 | 5 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 625 | pistol* w/15 child* | 12 | 16 | 0 | |
| 626 | prank* w/10 toilet* | 12 | 18 | 4 | |
| 627 | narcotic* w/10 increas* | 12 | 18 | 1 | |
| 628 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 12 | 21 | 0 | |
| 629 | misconduct* w/10 teen* | 12 | 25 | 0 | |
| 630 | violen* w/5 pupil* | 12 | 31 | 0 | |
| 631 | misconduct* w/10 senior* | 11 | 22 | 0 | |
| 632 | purging w/15 child* | 11 | 11 | 1 | |
| 633 | disciplin* w/10 "cellphone*" | 11 | 138 | 1 | |
| 634 | compulsiv* w/10 (weight OR exercis*) | 11 | 12 | 1 | |
| 635 | challeng* w/10 "hall pass" | 11 | 12 | 0 | |
| 636 | Tweet* w/5 hurt | 10 | 14 | 4 | |
| 637 | bulimi* w/10 affect* | 10 | 10 | 0 | |
| 638 | nicotine w/10 disrupt* | 10 | 97 | 0 | |
| 639 | stress* w/5 "9th grade*" | 10 | 16 | 7 | |
| 640 | pistol* w/15 teen* | 10 | 10 | 0 | |
| 641 | narcotic* w/10 impact* | 10 | 27 | 0 | |
| 642 | "e-cig*" w/10 disrupt* | 10 | 145 | 0 | |
| 643 | cigar* w/10 pattern* | 10 | 32 | 0 | |
| 644 | handgun* w/15 youth | 10 | 18 | 0 | |
| 645 | (crim* W/10 ("parole")) w/25 impact* | 10 | 107 | 0 | |
| 646 | rifle* w/15 youth | 10 | 21 | 3 | |
| 647 | cocaine w/10 trend* | 10 | 10 | 10 | |
| 648 | purging w/15 kid* | 9 | 9 | 5 | |
| 649 | stabbed w/15 building* | 9 | 9 | 0 | |
| 650 | rifle* w/15 premise* | 9 | 21 | 0 | |
| 651 | rape* w/10 scholar* | 9 | 9 | 0 | |
| 652 | methamphetamine w/10 problem* | 9 | 42 | 7 | |
| 653 | altercation* w/5 consult* | 9 | 142 | 0 | |
| 654 | stress* w/5 freshmen | 9 | 26 | 1 | |
| 655 | meth w/10 problem* | 9 | 41 | 2 | |
| 656 | altercation* w/5 train* | 9 | 12 | 0 | |
| 657 | Juul w/10 child* | 8 | 9 | 0 | |
| 658 | campaign* w/10 sink* | 8 | 10 | 8 | |
| 659 | violen* w/5 "12th grade*" | 8 | 52 | 0 | |
| 660 | prank w/10 vandali* | 8 | 12 | 0 | |
| 661 | Tweet* w/5 inappropriate* | 8 | 8 | 2 | |
| 662 | Juul w/10 campus* | 8 | 9 | 2 | |
| 663 | cocaine w/10 affect* | 8 | 43 | 1 | |
| 664 | meth w/10 impact* | 8 | 11 | 1 | |
| 665 | binge* w/15 scholar* | 8 | 13 | 1 | |
| 666 | consequence* w/10 "cellphone*" | 8 | 13 | 0 | |
| 667 | (behavior* W/3 concern*) w/15 juvenile* | 8 | 67 | 0 | |
| 668 | handgun* w/15 health | 7 | 23 | 0 | |
| 669 | intervention* w/10 "i-phone*" | 7 | 25 | 0 | |
| 670 | stabbing w/15 juvenile* | 7 | 12 | 0 | |
| 671 | rifle* w/15 scholar* | 7 | 23 | 2 | |
| 672 | stabbed w/15 health | 7 | 14 | 5 | |
| 673 | threat* w/5 junior* | 7 | 16 | 6 | |
| 674 | Xanax w/10 affect* | 7 | 13 | 0 | |

| A | B | C | D | E |
|---|---|---|---|---|
| 675 prank* w/10 bathroom* | 7 | 8 | 0 | |
| 676 stabbing w/15 scholar* | 7 | 9 | 5 | |
| 677 campaign* w/10 bathroom* | 7 | 7 | 3 | |
| 678 fentanyl w/10 affect* | 7 | 7 | 1 | |
| 679 disrupt* w/5 freshman | 7 | 262 | 0 | |
| 680 Tweet* w/5 sex* | 7 | 7 | 5 | |
| 681 (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 6 | 12 | 0 | |
| 682 (usage* w/10 device) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 6 | 11 | 0 | |
| 683 Tweet* w/5 disrupt* | 6 | 14 | 5 | |
| 684 stabbed w/15 teen* | 6 | 6 | 2 | |
| 685 (crim* W/10 ("SRO")) w/25 effect* | 6 | 38 | 0 | |
| 686 Tweet* w/5 disciplin* | 6 | 6 | 0 | |
| 687 prank* w/10 security | 6 | 7 | 0 | |
| 688 misbehav* w/10 expel* | 6 | 12 | 0 | |
| 689 stress* w/5 sophomore* | 6 | 22 | 0 | |
| 690 nicotine w/10 pattern* | 6 | 23 | 0 | |
| 691 (therap* w/5 student*) w/25 insufficient* | 6 | 46 | 3 | |
| 692 firearm w/15 pupil* | 6 | 8 | 1 | |
| 693 "e-cig*" w/10 pattern* | 5 | 11 | 0 | |
| 694 violen* w/5 junior* | 5 | 10 | 0 | |
| 695 rape* w/10 freshman* | 5 | 8 | 1 | |
| 696 Intoxication w/10 increas* | 5 | 7 | 0 | |
| 697 (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 5 | 7 | 0 | |
| 698 (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 5 | 7 | 0 | |
| 699 (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 5 | 7 | 0 | |
| 700 (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 5 | 5 | 1 | |
| 701 (behavior* W/3 issue*) w/15 pupil* | 5 | 23 | 0 | |
| 702 disrupt* w/5 pupil* | 5 | 12 | 4 | |
| 703 prank* w/10 destruct* | 5 | 6 | 1 | |
| 704 campaign* w/10 vandali* | 5 | 10 | 0 | |
| 705 purge* w/15 kid* | 5 | 5 | 0 | |
| 706 "safety issue" w/5 suspen* | 5 | 6 | 0 | |
| 707 anxiet* w/5 pupil | 5 | 8 | 1 | |
| 708 stabbed w/15 juvenile* | 5 | 16 | 0 | |
| 709 pistol* w/15 scholar* | 5 | 8 | 0 | |
| 710 narcotic* w/10 affect* | 5 | 7 | 3 | |

| A | B | C | D | E |
|---|---|---|---|---|
| 711 | rape* w/10 senior* | 5 | 15 | 1 | |
| 712 | (behavior* W/3 concern*) w/15 pupil* | 5 | 19 | 0 | |
| 713 | meth w/10 affect* | 5 | 10 | 0 | |
| 714 | Tweet* w/5 campus | 5 | 5 | 2 | |
| 715 | (crim* W/10 (arrest*)) w/25 affect* | 5 | 5 | 1 | |
| 716 | opioid* w/10 scholar* | 4 | 4 | 2 | |
| 717 | prank* w/10 propert* | 4 | 5 | 0 | |
| 718 | bulimi* w/10 problem* | 4 | 85 | 0 | |
| 719 | pistol* w/15 kid* | 4 | 4 | 2 | |
| 720 | campaign* w/10 destruct* | 4 | 12 | 2 | |
| 721 | nicotine w/10 distract* | 4 | 4 | 4 | |
| 722 | rapist* w/10 kid* | 4 | 8 | 0 | |
| 723 | violen* w/5  "grade 11" | 4 | 11 | 0 | |
| 724 | rapist* w/10 teen* | 4 | 4 | 1 | |
| 725 | stress* w/5 "11th grade*" | 4 | 6 | 1 | |
| 726 | Tweet* w/5 shoot | 4 | 4 | 2 | |
| 727 | narcotic* w/10 problem* | 4 | 17 | 1 | |
| 728 | Tweet* w/5 abuse* | 4 | 4 | 0 | |
| 729 | challeng* w/10 "dryer" | 4 | 7 | 3 | |
| 730 | pistol* w/15 health | 4 | 7 | 0 | |
| 731 | Tweet* w/5 homework* | 4 | 4 | 4 | |
| 732 | rapist* w/10 scholar* | 4 | 14 | 0 | |
| 733 | rapist* w/10 campus* | 4 | 14 | 0 | |
| 734 | campaign* w/10 "dryer*" | 4 | 4 | 4 | |
| 735 | Intoxication w/10 pattern* | 4 | 35 | 0 | |
| 736 | consequence* w/10 "i-phone*" | 4 | 8 | 0 | |
| 737 | heroin w/10 affect* | 4 | 4 | 0 | |
| 738 | methamphetamine w/10 trend* | 4 | 4 | 0 | |
| 739 | misbehav* w/10 altercation* | 4 | 14 | 0 | |
| 740 | "safety issue" w/5 discip* | 4 | 4 | 2 | |
| 741 | meth w/10 pattern* | 3 | 7 | 2 | |
| 742 | meth w/10 disrupt* | 3 | 8 | 0 | |
| 743 | methamphetamine w/10 impact* | 3 | 12 | 0 | |
| 744 | challeng* w/5 "blackout" | 3 | 3 | 0 | |
| 745 | cocaine w/10 impact* | 3 | 12 | 0 | |
| 746 | ecig* w/10 disrupt* | 3 | 3 | 0 | |
| 747 | opioid* w/10 pupil* | 3 | 6 | 0 | |
| 748 | overdos* w/10 juvenile* | 3 | 20 | 0 | |
| 749 | stress* w/5 pupil* | 3 | 3 | 0 | |
| 750 | Xanax w/10 increas* | 3 | 23 | 1 | |
| 751 | oxyc* w/10 increas* | 3 | 3 | 0 | |
| 752 | overdos* w/10 premise* | 3 | 5 | 0 | |
| 753 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 3 | 3 | 3 | |
| 754 | shooting* w/10 premise* | 3 | 3 | 2 | |
| 755 | stress* w/5 "10th grade*" | 3 | 3 | 0 | |
| 756 | Juul w/10 adolescent* | 3 | 3 | 0 | |
| 757 | stress* w/5 "grade 12" | 3 | 3 | 3 | |
| 758 | misconduct* w/10 altercation* | 3 | 9 | 0 | |
| 759 | overdos* w/10 scholar* | 3 | 34 | 0 | |
| 760 | Xanax w/10 disrupt* | 3 | 9 | 0 | |
| 761 | (crim* W/10 ("SRO")) w/25 increas* | 3 | 12 | 0 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 762 | Tweet* w/5 harm* | 3 | 3 | 3 | |
| 763 | stress* w/5 freshman | 3 | 3 | 0 | |
| 764 | binge* w/15 junior* | 3 | 3 | 2 | |
| 765 | stabbing w/15 health | 3 | 4 | 0 | |
| 766 | disrupt* w/5 junior* | 3 | 5 | 1 | |
| 767 | challeng* w/10 dispenser* | 3 | 4 | 1 | |
| 768 | (property W/10 damage) w/25 youth* | 2 | 3 | 0 | |
| 769 | Tweet* w/5 weapon* | 2 | 2 | 1 | |
| 770 | Tweet* w/5 distract* | 2 | 2 | 2 | |
| 771 | shooting* w/10 pupil* | 2 | 2 | 0 | |
| 772 | anxiet* w/5 sophomore* | 2 | 2 | 0 | |
| 773 | purging w/15 pupil | 2 | 3 | 0 | |
| 774 | stabbing w/15 building* | 2 | 9 | 0 | |
| 775 | shooting* w/10 "pre-teen*" | 2 | 4 | 0 | |
| 776 | oxyc* w/10 affect* | 2 | 4 | 0 | |
| 777 | narcotic* w/10 pattern* | 2 | 4 | 0 | |
| 778 | violen* w/5 "10th grade*" | 2 | 2 | 1 | |
| 779 | violen* w/5 "ninth grade*" | 2 | 2 | 0 | |
| 780 | stress* w/5 "ninth grade*" | 2 | 2 | 2 | |
| 781 | Tweet* w/5 illegal | 2 | 2 | 1 | |
| 782 | bulimi* w/10 pattern* | 2 | 2 | 0 | |
| 783 | crisis w/5 pupil* | 2 | 2 | 0 | |
| 784 | Intoxication w/10 distract* | 2 | 2 | 0 | |
| 785 | (property W/10 damage) w/25 teen* | 2 | 4 | 0 | |
| 786 | misconduct* w/10 kid* | 2 | 2 | 2 | |
| 787 | Tweet* w/5  nude | 2 | 2 | 2 | |
| 788 | ecig* w/10 increas* | 2 | 4 | 0 | |
| 789 | ecig* w/10 problem* | 2 | 2 | 2 | |
| 790 | disrupt* w/5 freshmen | 2 | 2 | 0 | |
| 791 | cocaine w/10 pattern* | 2 | 2 | 0 | |
| 792 | Intoxication w/10 affect* | 2 | 2 | 0 | |
| 793 | "safety issue" w/5 consult* | 2 | 4 | 0 | |
| 794 | "oxy" w/10 impact* | 2 | 10 | 0 | |
| 795 | "e-cig*" w/10 distract* | 1 | 3 | 0 | |
| 796 | "oxy" w/10 affect* | 1 | 1 | 1 | |
| 797 | (crim* W/10 ("parole")) w/25 increas* | 1 | 1 | 0 | |
| 798 | marijuana w/10 distract* | 1 | 1 | 0 | |
| 799 | Intoxication w/10 trend* | 1 | 2 | 0 | |
| 800 | Intoxication w/10 impact* | 1 | 1 | 0 | |
| 801 | disciplin* w/10 "i-phone*" | 1 | 3 | 0 | |
| 802 | cigar* w/10 distract* | 1 | 7 | 0 | |
| 803 | Juul w/10 juvenile* | 1 | 2 | 0 | |
| 804 | fentanyl w/10 disrupt* | 1 | 1 | 0 | |
| 805 | cocaine w/10 disrupt* | 1 | 62 | 0 | |
| 806 | stabbing w/15 premise* | 1 | 1 | 0 | |
| 807 | "safety issue" w/5 train* | 1 | 1 | 1 | |
| 808 | Tweet* w/5 expel* | 1 | 9 | 0 | |
| 809 | rape* w/10 junior* | 1 | 1 | 0 | |
| 810 | binge* w/15 senior* | 1 | 1 | 0 | |
| 811 | prank* w/10 destroy* | 1 | 1 | 1 | |
| 812 | gun* w/5 pupil* | 1 | 2 | 0 | |
| 813 | violen* w/5 "grade 12" | 1 | 1 | 0 | |
| 814 | Tweet* w/5 violate* | 1 | 1 | 0 | |
| 815 | rape* w/10 pupil* | 1 | 1 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 816 | disrupt* w/5 sophomore* | 1 | 1 | 0 | |
| 817 | stress* w/5 "tenth grade*" | 1 | 4 | 0 | |
| 818 | threat* w/5 sophomore* | 1 | 1 | 0 | |
| 819 | violen* w/5 "11th grade*" | 1 | 1 | 0 | |
| 820 | violen* w/5 "grade 10" | 1 | 1 | 0 | |
| 821 | opioid* w/10 "pre-teen*" | 1 | 1 | 0 | |
| 822 | rape* w/10 sophomore* | 1 | 2 | 0 | |
| 823 | narcotic* w/10 distract* | 1 | 1 | 1 | |
| 824 | misconduct* w/10 junior* | 1 | 1 | 0 | |
| 825 | prank* w/10 violen* | 1 | 1 | 0 | |
| 826 | rapist* w/10 district* | 1 | 2 | 1 | |
| 827 | purging w/15 "senior*" | 1 | 1 | 1 | |
| 828 | purge* w/15 junior* | 1 | 3 | 1 | |
| 829 | oxyc* w/10 impact* | 1 | 1 | 1 | |
| 830 | Xanax w/10 problem* | 1 | 1 | 0 | |
| 831 | stress* w/5 "grade 10" | 1 | 10 | 0 | |
| 832 | overdos* w/10 preteen* | 1 | 1 | 0 | |
| 833 | overdos* w/10 "pre-teen*" | 1 | 1 | 0 | |
| 834 | altercation* w/5 expel* | 1 | 2 | 0 | |
| 835 | binge* w/15 pupil | 1 | 1 | 0 | |
| 836 | binging w/15 student* | 1 | 1 | 0 | |
| 837 | anxiet* w/5 freshmen | 1 | 1 | 0 | |
| 838 | (property W/10 damage) w/25 adolescent* | 1 | 2 | 0 | |
| 839 | (property W/10 damage) w/25 scholar* | 1 | 1 | 0 | |
| 840 | binging w/15 kid* | 1 | 1 | 0 | |
| 841 | (crim* W/10 ("SRO")) w/25 insufficient | 1 | 1 | 0 | |
| 842 | (crim* W/10 ("parole")) w/25 effect* | 1 | 2 | 0 | |
| 843 | (crim* W/10 ("law enforcement")) w/25 insufficient | 1 | 6 | 0 | |
| 844 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 0 | |
| 845 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 0 | |
| 846 | challeng* w/5 smack | 1 | 1 | 0 | |
| 847 | Tweet* w/5 danger* | 1 | 1 | 1 | |
| 848 | bulimi* w/10 trend* | 0 | 0 | 0 | |
| 849 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 850 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 851 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 852 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 853 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |
| 854 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | |
| 855 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | |
| 856 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | |
| 857 | binging w/15 scholar* | 0 | 0 | 0 | |
| 858 | binging w/15 sophomore* | 0 | 0 | 0 | |
| 859 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | |
| 860 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | |
| 861 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | |
| 862 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | |
| 863 | binge* w/15  freshmen | 0 | 0 | 0 | |
| 864 | binging  w/15  freshmen | 0 | 0 | 0 | |
| 865 | binging  w/15 child* | 0 | 0 | 0 | |
| 866 | binging  w/15 pupil | 0 | 0 | 0 | |
| 867 | binging w/15  junior* | 0 | 0 | 0 | |
| 868 | binging w/15 "senior*" | 0 | 0 | 0 | |
| 869 | binging w/15 freshman | 0 | 0 | 0 | |
| 870 | stabbed w/15 youth | 0 | 0 | 0 | |
| 871 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | |
| 872 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | |
| 873 | stabbed w/15 premise* | 0 | 0 | 0 | |
| 874 | stabbed w/15 preteen* | 0 | 0 | 0 | |
| 875 | stabbed w/15 pupil* | 0 | 0 | 0 | |
| 876 | purging w/15 scholar* | 0 | 0 | 0 | |
| 877 | purging w/15 sophomore* | 0 | 0 | 0 | |
| 878 | purging w/15 freshman | 0 | 0 | 0 | |
| 879 | purging w/15  freshmen | 0 | 0 | 0 | |
| 880 | purging w/15  junior* | 0 | 0 | 0 | |
| 881 | binge* w/15 sophomore* | 0 | 0 | 0 | |
| 882 | campaign* w/10 "boys room*" | 0 | 0 | 0 | |
| 883 | bulimi* w/10 disrupt* | 0 | 0 | 0 | |
| 884 | bulimi* w/10 distract* | 0 | 0 | 0 | |
| 885 | binge* w/15 freshman | 0 | 0 | 0 | |
| 886 | rifle* w/15 tween* | 0 | 0 | 0 | |
| 887 | shooting* w/10 preteen* | 0 | 0 | 0 | |
| 888 | shooting* w/10 tween* | 0 | 0 | 0 | |
| 889 | stabbing w/15 preteen* | 0 | 0 | 0 | |
| 890 | stabbing w/15 pupil* | 0 | 0 | 0 | |
| 891 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 892 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 893 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 894 | opioid* w/10 tween* | 0 | 0 | 0 | |
| 895 | opioid* w/10 preteen* | 0 | 0 | 0 | |
| 896 | prank* w/10 "boys room*" | 0 | 0 | 0 | |
| 897 | prank* w/10 "dryer" | 0 | 0 | 0 | |
| 898 | prank* w/10 "fight club*" | 0 | 0 | 0 | |
| 899 | prank* w/10 "girls room*" | 0 | 0 | 0 | |
| 900 | overdos* w/10 tween* | 0 | 0 | 0 | |
| 901 | prank* w/10 "locker" | 0 | 0 | 0 | |
| 902 | pistol* w/15 tween* | 0 | 0 | 0 | |
| 903 | oxyc* w/10 pattern* | 0 | 0 | 0 | |
| 904 | oxyc* w/10 problem* | 0 | 0 | 0 | |
| 905 | stress* w/5 "grade 11" | 0 | 0 | 0 | |
| 906 | Xanax w/10 trend* | 0 | 0 | 0 | |
| 907 | violen* w/5 freshmen | 0 | 0 | 0 | |
| 908 | Xanax w/10 distract* | 0 | 0 | 0 | |
| 909 | Xanax w/10 impact* | 0 | 0 | 0 | |
| 910 | stabbing w/15 tween* | 0 | 0 | 0 | |
| 911 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 912 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | |
| 913 | Xanax w/10 pattern* | 0 | 0 | 0 | |
| 914 | pistol* w/15 preteen* | 0 | 0 | 0 | |
| 915 | oxyc* w/10 disrupt* | 0 | 0 | 0 | |
| 916 | oxyc* w/10 distract* | 0 | 0 | 0 | |
| 917 | rifle* w/15 "preteen" | 0 | 0 | 0 | |
| 918 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | |
| 919 | rapist* w/10 senior* | 0 | 0 | 0 | |
| 920 | rapist* w/10 sophomore* | 0 | 0 | 0 | |
| 921 | rapist* w/10 disciplin* | 0 | 0 | 0 | |
| 922 | prank* w/10 restroom* | 0 | 0 | 0 | |
| 923 | prank* w/10 dispenser* | 0 | 0 | 0 | |
| 924 | purge* w/15 sophomore* | 0 | 0 | 0 | |
| 925 | rapist* w/10 freshman* | 0 | 0 | 0 | |
| 926 | rapist* w/10 freshmen | 0 | 0 | 0 | |
| 927 | rapist* w/10 junior* | 0 | 0 | 0 | |
| 928 | purge* w/15  freshmen | 0 | 0 | 0 | |
| 929 | rapist* w/10 pupil* | 0 | 0 | 0 | |
| 930 | rapist* w/10 rate* | 0 | 0 | 0 | |
| 931 | misbehav* w/10 freshman* | 0 | 0 | 0 | |
| 932 | misbehav* w/10 junior* | 0 | 0 | 0 | |
| 933 | misbehav* w/10 sophomore* | 0 | 0 | 0 | |
| 934 | misconduct* w/10 sophomore* | 0 | 0 | 0 | |
| 935 | misconduct* w/10 freshman* | 0 | 0 | 0 | |
| 936 | misconduct* w/10 emloyee* | 0 | 0 | 0 | |
| 937 | rape* w/10 freshmen | 0 | 0 | 0 | |
| 938 | narcotic* w/10 disrupt* | 0 | 0 | 0 | |
| 939 | Tweet* w/5 improper* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 940 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 941 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 942 | Tweet* w/5 nudity | 0 | 0 | 0 | |
| 943 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 944 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 945 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 946 | misbehav* w/10 senior* | 0 | 0 | 0 | |
| 947 | threat* w/5 freshmen | 0 | 0 | 0 | |
| 948 | methamphetamine w/10 affect* | 0 | 0 | 0 | |
| 949 | bulimi* w/10 impact* | 0 | 0 | 0 | |
| 950 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | |
| 951 | Tweet* w/5 unsafe* | 0 | 0 | 0 | |
| 952 | Tweet* w/5 prank* | 0 | 0 | 0 | |
| 953 | stabbing w/15 youth | 0 | 0 | 0 | |
| 954 | Tweet* w/5 altercation* | 0 | 0 | 0 | |
| 955 | prank* w/10 sink* | 0 | 0 | 0 | |
| 956 | opioid* w/10 premise* | 0 | 0 | 0 | |
| 957 | meth w/10 trend* | 0 | 0 | 0 | |
| 958 | fentanyl w/10 distract* | 0 | 0 | 0 | |
| 959 | fentanyl w/10 pattern* | 0 | 0 | 0 | |
| 960 | ecig* w/10 affect* | 0 | 0 | 0 | |
| 961 | ecig* w/10 pattern* | 0 | 0 | 0 | |
| 962 | ecig* w/10 distract* | 0 | 0 | 0 | |
| 963 | ecig* w/10 impact* | 0 | 0 | 0 | |
| 964 | Juul w/10 premise* | 0 | 0 | 0 | |
| 965 | Juul w/10 preteen* | 0 | 0 | 0 | |
| 966 | Juul w/10 pupil* | 0 | 0 | 0 | |
| 967 | Juul w/10 scholar* | 0 | 0 | 0 | |
| 968 | Juul w/10 tween* | 0 | 0 | 0 | |
| 969 | methamphetamine w/10 pattern* | 0 | 0 | 0 | |
| 970 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | |
| 971 | methamphetamine w/10 distract* | 0 | 0 | 0 | |
| 972 | Juul w/10 "pre-teen*" | 0 | 0 | 0 | |
| 973 | Juul w/10 building* | 0 | 0 | 0 | |
| 974 | Intoxication w/10 disrupt* | 0 | 0 | 0 | |
| 975 | campaign* w/10 "fight club*" | 0 | 0 | 0 | |
| 976 | campaign* w/10 "girls room*" | 0 | 0 | 0 | |
| 977 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | |
| 978 | challeng* w/10 "boys room*" | 0 | 0 | 0 | |
| 979 | campaign* w/10 restroom* | 0 | 0 | 0 | |
| 980 | challeng* w/10 "fight club*" | 0 | 0 | 0 | |
| 981 | challeng* w/10 "girls room*" | 0 | 0 | 0 | |
| 982 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | |
| 983 | crisis w/5 tween* | 0 | 0 | 0 | |
| 984 | crisis w/5 preteen* | 0 | 0 | 0 | |
| 985 | ecig* w/10 trend* | 0 | 0 | 0 | |
| 986 | challeng* w/5 "feces" | 0 | 0 | 0 | |
| 987 | cocaine w/10 distract* | 0 | 0 | 0 | |
| 988 | killchallenge | 0 | 0 | 0 | |
| 989 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 990 | meth w/10 distract* | 0 | 0 | 0 | |
| 991 | heroin w/10 disrupt* | 0 | 0 | 0 | |
| 992 | heroin w/10 distract* | 0 | 0 | 0 | |
| 993 | handgun* w/15 tween* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 994 | handgun* w/15 preteen* | 0 | 0 | 0 | |
| 995 | handgun* w/15 pupil* | 0 | 0 | 0 | |
| 996 | gun* w/15 tween* | 0 | 0 | 0 | |
| 997 | "B&P" w/15 sophomore* | 0 | 0 | 0 | |
| 998 | (absen* w/5 unexcuse) w/10 (study* OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | |
| 999 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1000 | firearm w/15 "pre-teen" | 0 | 0 | 0 | |
| 1001 | firearm w/15 tween* | 0 | 0 | 0 | |
| 1002 | firearm w/15 preteen* | 0 | 0 | 0 | |
| 1003 | gun* w/10 preteen* | 0 | 0 | 0 | |
| 1004 | gun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 1005 | "B&P" w/15 pupil | 0 | 0 | 0 | |
| 1006 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | |
| 1007 | (crim* W/10 ("parole")) w/25 need* | 0 | 0 | 0 | |
| 1008 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | |
| 1009 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | |
| 1010 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | |
| 1011 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | |
| 1012 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | |
| 1013 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | |
| 1014 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | |
| 1015 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | |
| 1016 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | |
| 1017 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | |
| 1018 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | |
| 1019 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | |
| 1020 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | |
| 1021 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1022 | (crim* W/10 (police)) w/25 insufficient | 0 | 0 | 0 | |
| 1023 | "oxy" w/10 disrupt* | 0 | 0 | 0 | |
| 1024 | "oxy" w/10 distract* | 0 | 0 | 0 | |
| 1025 | "B&P" w/15 freshmen | 0 | 0 | 0 | |
| 1026 | "oxy" w/10 increas* | 0 | 0 | 0 | |
| 1027 | "oxy" w/10 pattern* | 0 | 0 | 0 | |
| 1028 | "oxy" w/10 problem* | 0 | 0 | 0 | |
| 1029 | "oxy" w/10 trend* | 0 | 0 | 0 | |
| 1030 | "safety issue" w/5 crim* | 0 | 0 | 0 | |
| 1031 | "safety issue" w/5 expel* | 0 | 0 | 0 | |
| 1032 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 1033 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 1034 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | |
| 1035 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | |

Def's Proposed Search Terms Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1036 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1037 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | |
| 1038 | Facebook | 196893 | 252689 | 144882 | |
| 1039 | "social media" | 73334 | 116026 | 51918 | |
| 1040 | Instagram | 44625 | 59694 | 11040 | |
| 1041 | YouTube | 33753 | 48247 | 16454 | |
| 1042 | "FB" | 30318 | 44714 | 23657 | |
| 1043 | Snap | 11785 | 23814 | 8610 | |
| 1044 | Insta OR "IG" | 9720 | 24837 | 5567 | |
| 1045 | Meta AND NOT (metal OR metap* OR metab*) | 7814 | 17762 | 3704 | |
| 1046 | TikTok | 4292 | 5091 | 1838 | |
| 1047 | YT | 4103 | 11436 | 1162 | |
| 1048 | Snapchat | 2677 | 8539 | 965 | |
| 1049 | "You Tube" | 1098 | 2395 | 411 | |
| 1050 | Discord | 941 | 2885 | 576 | |
| 1051 | "Tik Tok" | 502 | 973 | 181 | |
| 1052 | Twitch | 498 | 901 | 165 | |
| 1053 | "tick tock" | 398 | 443 | 324 | |
| 1054 | "Snap Chat" | 368 | 1051 | 0 | |
| 1055 | "Face book" | 197 | 499 | 104 | |
| 1056 | Youtuber | 144 | 158 | 66 | |
| 1057 | ticktock | 14 | 14 | 12 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Term | Doc. Hit Count | Family Count | Uniqueness | Ps' 10.01.24 Counter |
| 2 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 71051 | 132131 | 18229 | Total Hits = 407,096 |
| 3 | crisis w/5 health | 25821 | 37977 | 1177 | Total Hits w/ Family = 639,931 |
| 4 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) OR (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 23041 | 60441 | 8840 | Total Search Population = 4,791,829 |
| 5 | intervention* w/10 "phone*" | 17908 | 36582 | 14869 | % Hits = 8.5% |
| 6 | social w/3 health | 14579 | 46068 | 3707 | |
| 7 | harass* AND "health" | 13746 | 40754 | 1866 | |
| 8 | sleep* w/3 class* | 13105 | 26697 | 485 | |
| 9 | disrupt* w/5 behavior* | 12078 | 36594 | 2752 | |
| 10 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 11985 | 31657 | 50 | |
| 11 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 11816 | 38713 | 841 | |
| 12 | (behavior* W/3 concern*) w/15 class* | 11419 | 24944 | 201 | |
| 13 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 9676 | 21645 | 1068 | |
| 14 | (substance W/5 (disorder* OR abuse*)) AND "health" | 9442 | 30201 | 1085 | |
| 15 | rifle* w/15 school* | 8890 | 13457 | 6182 | |
| 16 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 8838 | 29684 | 1055 | |
| 17 | gun w/15 school* | 8815 | 16869 | 1562 | |
| 18 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 8662 | 28747 | 4860 | |
| 19 | emotional w/3 health | 8525 | 21917 | 837 | |
| 20 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 8055 | 21510 | 1194 | |
| 21 | threat* w/5 viol* | 7939 | 23244 | 799 | |
| 22 | violen* w/5 student* | 7642 | 21650 | 832 | |
| 23 | gun w/15 student* | 7324 | 14636 | 869 | |
| 24 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 7318 | 22339 | 165 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 25 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 6887 | 21963 | 75 | |
| 26 | threat* w/5 teacher | 6777 | 14454 | 674 | |
| 27 | threat* w/5 administrat* | 6710 | 15439 | 313 | |
| 28 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 6632 | 19116 | 2641 | |
| 29 | gaggle* | 6471 | 7408 | 1929 | |
| 30 | crisis w/5 child* | 6307 | 13865 | 1587 | |
| 31 | threat* w/5 safety | 5966 | 22914 | 1197 | |
| 32 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 5865 | 20259 | 1513 | |
| 33 | (behavior* W/3 concern*) w/15 student* | 5734 | 17736 | 1062 | |
| 34 | cyberbull* | 5705 | 14369 | 2385 | |
| 35 | use* w/10 ipad* | 5411 | 14068 | 3800 | |
| 36 | anxiet* w/5 student* | 4990 | 9273 | 1900 | |
| 37 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 4893 | 8718 | 2980 | |
| 38 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | 4819 | 17869 | 220 | |
| 39 | "self harm" | 4816 | 10979 | 0 | |
| 40 | "self-harm" | 4816 | 10979 | 0 | |
| 41 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 4707 | 14441 | 533 | |
| 42 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 4497 | 19997 | 374 | |
| 43 | (behavior* W/3 concern*) w/15 school* | 4436 | 18002 | 530 | |
| 44 | (sex* W/10 assault*) AND "health" | 4316 | 15663 | 208 | |
| 45 | (behavior* W/3 issue*) w/15 student* | 4299 | 14303 | 808 | |
| 46 | (sex* W/10 abuse*) AND "health" | 4090 | 14260 | 217 | |
| 47 | bomb* w/5 threat* | 3979 | 15515 | 1135 | |
| 48 | violen* w/5 crim* | 3883 | 15434 | 957 | |
| 49 | lockdown* AND "health" | 3877 | 10688 | 699 | |
| 50 | (sex* W/10 viol*) AND "health" | 3615 | 16320 | 97 | |
| 51 | shooting* w/10 student* | 3416 | 6327 | 981 | |
| 52 | threat* w/5 staff | 3414 | 11828 | 691 | |
| 53 | misconduct* w/10 student* | 3403 | 9292 | 177 | |
| 54 | stress* w/5 child* | 3322 | 11894 | 898 | |
| 55 | anxiet* w/5 child* | 3243 | 6276 | 632 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 56 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3230 | 7819 | 299 | |
| 57 | suicid* w/10 train* | 3194 | 9603 | 852 | |
| 58 | (behavior* W/3 issue*) w/15 school* | 3171 | 8507 | 469 | |
| 59 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 3073 | 5684 | 1894 | |
| 60 | screen w/10 (manag* OR control* OR limit) | 2985 | 8093 | 1883 | |
| 61 | suicid* w/10 refer* | 2966 | 5464 | 46 | |
| 62 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 2939 | 16102 | 684 | |
| 63 | violen* w/5 child* | 2912 | 7091 | 405 | |
| 64 | threat* w/5 class* | 2842 | 12509 | 497 | |
| 65 | use* w/10 ("electronic device*" OR "mobile device") | 2824 | 12455 | 953 | |
| 66 | suicid* w/10 interven* | 2771 | 8480 | 418 | |
| 67 | (social w/3 "well being") w/25 (scholar* OR student*) | 2722 | 6863 | 690 | |
| 68 | suicid* w/10 attempt* | 2718 | 10202 | 184 | |
| 69 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 2676 | 8393 | 98 | |
| 70 | suicid* w/10 counsel* | 2535 | 10133 | 370 | |
| 71 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 2519 | 4171 | 60 | |
| 72 | (behavior* W/3 issue*) w/15 class* | 2476 | 8713 | 237 | |
| 73 | Covid* w/10 (social* W/3 distanc*) | 2327 | 3957 | 1492 | |
| 74 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 2321 | 3490 | 1049 | |
| 75 | threat* w/5 child* | 2285 | 8176 | 413 | |
| 76 | firearm w/15 school* | 2281 | 8950 | 253 | |
| 77 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 2215 | 7464 | 753 | |
| 78 | misconduct* w/10 school* | 2204 | 9817 | 166 | |
| 79 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 2169 | 6101 | 297 | |
| 80 | challeng* w/10 security | 2161 | 3420 | 1412 | |
| 81 | gun w/15 campus* | 2153 | 3320 | 175 | |
| 82 | disord* w/5 eat* | 2084 | 6249 | 560 | |
| 83 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2054 | 6033 | 123 | |
| 84 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1969 | 9237 | 220 | |
| 85 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 1953 | 4746 | 50 | |
| 86 | gun* w/15 child* | 1941 | 5381 | 287 | |
| 87 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 1924 | 5783 | 963 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 88 | disciplin* w/10 "phone*" | 1870 | 8146 | 500 | |
| 89 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 1860 | 3170 | 119 | |
| 90 | "opioid*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1849 | 3283 | 542 | |
| 91 | challeng* w/5 online | 1836 | 2384 | 1186 | |
| 92 | firearm w/15 student* | 1836 | 7272 | 110 | |
| 93 | threat* w/5 suspen* | 1833 | 5268 | 148 | |
| 94 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 1828 | 3565 | 337 | |
| 95 | threat* w/5 harass* | 1816 | 9489 | 179 | |
| 96 | suicid* w/10 aware* | 1806 | 5186 | 175 | |
| 97 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 1799 | 4098 | 124 | |
| 98 | emotional* w/3 abuse* | 1779 | 6639 | 309 | |
| 99 | threat* w/5 campus* | 1776 | 3869 | 363 | |
| 100 | (therap* w/5 student*) w/25 need* | 1743 | 4214 | 672 | |
| 101 | handgun* w/15 school* | 1742 | 5503 | 342 | |
| 102 | violen* w/5 train* | 1740 | 5006 | 653 | |
| 103 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1736 | 6145 | 89 | |
| 104 | Covid* w/10 stress* | 1677 | 2508 | 542 | |
| 105 | misconduct* w/10 staff* | 1658 | 2309 | 39 | |
| 106 | handgun* w/15 student* | 1641 | 6144 | 189 | |
| 107 | (property W/10 damage) w/25 student* | 1607 | 11033 | 156 | |
| 108 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 1595 | 5653 | 317 | |
| 109 | (hybrid W/10 learning) AND "health" | 1585 | 2675 | 460 | |
| 110 | absen* w/5 caus* | 1516 | 10682 | 491 | |
| 111 | remote W/25 (impact OR negative OR harm*) | 1499 | 2444 | 1028 | |
| 112 | consequence* w/10 "phone*" | 1489 | 7503 | 103 | |
| 113 | suicid* w/10 staff | 1470 | 5845 | 36 | |
| 114 | threat* w/5 discip* | 1459 | 5340 | 2 | |
| 115 | threat* w/5 disciplin* | 1456 | 5332 | 0 | |
| 116 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1455 | 8707 | 194 | |
| 117 | (behavior* W/3 concern*) w/15 health | 1395 | 4824 | 46 | |
| 118 | disrupt* w/5 child* | 1369 | 5294 | 321 | |
| 119 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1330 | 7441 | 0 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 120 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1330 | 7441 | 0 | |
| 121 | anxiet* w/5 kid* | 1330 | 2169 | 212 | |
| 122 | suicid* w/10 increas* | 1303 | 5402 | 76 | |
| 123 | ((screen w/3 time) OR screentime) AND "health" | 1302 | 2402 | 208 | |
| 124 | misconduct* w/10 crim* | 1272 | 2356 | 66 | |
| 125 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1262 | 6790 | 110 | |
| 126 | rifle* w/15 student* | 1248 | 4952 | 64 | |
| 127 | screenagers | 1226 | 1497 | 520 | |
| 128 | crisis w/5 youth* | 1221 | 3326 | 92 | |
| 129 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1212 | 2381 | 247 | |
| 130 | violen* w/5 teen* | 1135 | 4130 | 174 | |
| 131 | stress* w/5 kid* | 1091 | 1593 | 337 | |
| 132 | purge* w/15 student* | 1090 | 1911 | 861 | |
| 133 | emotional w/3 wellbeing | 1073 | 2368 | 62 | |
| 134 | Covid* w/10 anxi* | 1067 | 1503 | 217 | |
| 135 | "digital citizenship" AND "health" | 1053 | 2844 | 180 | |
| 136 | (behavior* W/3 issue*) w/15 child* | 1030 | 3484 | 110 | |
| 137 | mental w/3 wellbeing | 1026 | 1507 | 221 | |
| 138 | (behavior* W/3 concern*) w/15 child* | 1021 | 4726 | 200 | |
| 139 | psychologic* w/10 concern* | 1009 | 3258 | 631 | |
| 140 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 1005 | 6732 | 291 | |
| 141 | gun w/15 class* | 995 | 2168 | 69 | |
| 142 | threat* w/5 crim* | 970 | 3532 | 198 | |
| 143 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 966 | 2719 | 362 | |
| 144 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 961 | 3136 | 249 | |
| 145 | suicid* w/10 psycholog* | 959 | 3908 | 73 | |
| 146 | consequence* w/10 device* | 944 | 4947 | 47 | |
| 147 | threat* w/5 principal* | 935 | 2509 | 322 | |
| 148 | psychologic* w/10 issue* | 927 | 2247 | 315 | |
| 149 | (use* w/5 tablet*) AND student | 926 | 2186 | 420 | |
| 150 | misconduct* w/10 teacher* | 925 | 1794 | 50 | |
| 151 | sleep* w/3 habit* | 923 | 4437 | 137 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 152 | (behavior* W/3 issue*) w/15 health | 919 | 3140 | 59 | |
| 153 | challeng* w/10 threat* | 916 | 3715 | 281 | |
| 154 | violen* w/5 class* | 914 | 4028 | 183 | |
| 155 | misbehav* w/10 class* | 907 | 3988 | 182 | |
| 156 | (property W/10 damage) w/25 minor* | 901 | 6050 | 41 | |
| 157 | violen* w/5 campus* | 899 | 2638 | 115 | |
| 158 | intervention* w/10 "iphone*" | 899 | 971 | 803 | |
| 159 | misbehav* w/10 school* | 896 | 3437 | 65 | |
| 160 | misconduct* w/10 discip* | 888 | 3717 | 0 | |
| 161 | misconduct* w/10 disciplin* | 888 | 3717 | 0 | |
| 162 | suicid* w/10 program | 886 | 3701 | 92 | |
| 163 | violen* w/5 district* | 871 | 2664 | 131 | |
| 164 | suicid* w/10 teen* | 870 | 1454 | 74 | |
| 165 | prank* w/10 harm* | 850 | 3075 | 56 | |
| 166 | threat* w/5 employee* | 841 | 2047 | 265 | |
| 167 | intervention* w/10 device* | 827 | 3351 | 230 | |
| 168 | gun* w/15 kid* | 812 | 2988 | 181 | |
| 169 | misconduct* w/10 district* | 807 | 4472 | 40 | |
| 170 | shooting* w/10 child* | 784 | 1494 | 202 | |
| 171 | suicid* w/10 hotline* | 779 | 1613 | 65 | |
| 172 | "district wide" W/5 (problem* OR issue* OR decline*) | 776 | 1663 | 478 | |
| 173 | rape* w/10 school* | 770 | 3095 | 157 | |
| 174 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 739 | 1700 | 15 | |
| 175 | sleep* w/10 disorder* | 711 | 3430 | 7 | |
| 176 | Covid* w/10 worr* | 707 | 903 | 357 | |
| 177 | shooting* w/10 campus* | 707 | 2490 | 189 | |
| 178 | Truan* w/5 problem* | 693 | 2429 | 148 | |
| 179 | social w/3 wellbeing | 684 | 1542 | 35 | |
| 180 | rape* w/10 student* | 673 | 1964 | 65 | |
| 181 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 658 | 892 | 295 | |
| 182 | suicid* w/10 reduc* | 657 | 2906 | 46 | |
| 183 | challeng* w/10 violen* | 652 | 2544 | 96 | |
| 184 | misconduct* w/10 suspen* | 650 | 2361 | 47 | |
| 185 | absen* w/5 prevent* | 648 | 1869 | 370 | |
| 186 | violen* w/5 discip* | 642 | 3885 | 0 | |
| 187 | violen* w/5 disciplin* | 642 | 3885 | 0 | |
| 188 | gun* w/15 teen* | 631 | 1166 | 81 | |
| 189 | antidepress* OR "anti-depress*" OR "anti depress*" | 619 | 1793 | 186 | |
| 190 | disciplin* w/10 device* | 610 | 2615 | 122 | |
| 191 | shooting* w/10 teen* | 603 | 725 | 204 | |
| 192 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 582 | 2230 | 7 | |
| 193 | shooting* w/10 class* | 580 | 1742 | 122 | |
| 194 | threat* w/5 treat* | 579 | 2031 | 141 | |
| 195 | quarantine* w/25 effect* | 578 | 1228 | 247 | |
| 196 | rifle* w/15 building* | 575 | 1015 | 163 | |
| 197 | misconduct* w/10 viol* | 562 | 2314 | 90 | |
| 198 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 550 | 1825 | 39 | |
| 199 | stress* w/5 teen* | 549 | 1081 | 168 | |
| 200 | threat* w/5 consult* | 544 | 2921 | 85 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 201 | sleep* w/3 disorder* | 537 | 2959 | 0 | |
| 202 | Tweet* w/5 school* | 525 | 613 | 324 | |
| 203 | campaign* w/10 security | 523 | 645 | 324 | |
| 204 | misbehav* w/10 viol* | 523 | 3982 | 5 | |
| 205 | rifle* w/15 campus* | 518 | 1720 | 90 | |
| 206 | crisis w/5 kid* | 514 | 1370 | 192 | |
| 207 | firearm w/15 campus* | 498 | 1799 | 41 | |
| 208 | violen* w/5 rate* | 489 | 1591 | 50 | |
| 209 | gun* w/15 youth* | 487 | 1523 | 36 | |
| 210 | misconduct* w/10 harass* | 482 | 759 | 33 | |
| 211 | rifle* w/15 class* | 477 | 854 | 90 | |
| 212 | violen* w/5 suspen* | 467 | 3453 | 22 | |
| 213 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 465 | 1312 | 59 | |
| 214 | rifle* w/15 child* | 464 | 784 | 131 | |
| 215 | misbehav* w/10 suspen* | 461 | 3117 | 7 | |
| 216 | (crim* W/10 ("SRO")) w/25 need* | 461 | 975 | 80 | |
| 217 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 460 | 715 | 162 | |
| 218 | misbehav* w/10 crim* | 459 | 3082 | 9 | |
| 219 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 458 | 1888 | 96 | |
| 220 | Covid* w/10 lockdown | 450 | 666 | 165 | |
| 221 | prank* w/10 "hall pass*" | 447 | 2660 | 0 | |
| 222 | stabbed w/15 student* | 442 | 2640 | 85 | |
| 223 | pistol* w/15 school* | 442 | 839 | 84 | |
| 224 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 432 | 3510 | 64 | |
| 225 | handgun* w/15 campus* | 431 | 2010 | 44 | |
| 226 | threat* w/5 kid* | 427 | 1181 | 112 | |
| 227 | violen* w/5 kid* | 424 | 936 | 60 | |
| 228 | misbehav* w/10 child* | 421 | 1820 | 66 | |
| 229 | gun* w/15 juvenile* | 419 | 823 | 39 | |
| 230 | disrupt* w/5 scholar* | 419 | 1079 | 117 | |
| 231 | misbehav* w/10 discip* | 399 | 999 | 0 | |
| 232 | misbehav* w/10 disciplin* | 399 | 999 | 0 | |
| 233 | absen* w/5 factor* | 394 | 2187 | 170 | |
| 234 | intervention* w/10 ipad* | 390 | 970 | 231 | |
| 235 | (crim* W/10 ("law enforcement")) w/25 effect* | 389 | 524 | 123 | |
| 236 | (crim* W/10 (police*)) w/25 need* | 385 | 1126 | 96 | |
| 237 | pistol* w/15 student* | 377 | 961 | 40 | |
| 238 | sleep* w/3 disrupt* | 376 | 1537 | 26 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 239 | suicid* w/10 teacher | 373 | 1409 | 36 | |
| 240 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 368 | 573 | 139 | |
| 241 | Covid* w/10 alone | 368 | 537 | 132 | |
| 242 | anorexi* | 365 | 2074 | 72 | |
| 243 | intervention* w/10 "cell phone*" | 361 | 1134 | 0 | |
| 244 | intervention* w/10 "cell-phone*" | 361 | 1134 | 0 | |
| 245 | threat* w/5 senior* | 355 | 574 | 109 | |
| 246 | challeng* w/10 property | 353 | 561 | 265 | |
| 247 | misconduct* w/10 class* | 347 | 895 | 13 | |
| 248 | stabbing w/15 student* | 334 | 2477 | 71 | |
| 249 | Truan* w/5 increas* | 333 | 1828 | 79 | |
| 250 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 329 | 1347 | 69 | |
| 251 | incident* w/5 "social media" | 326 | 565 | 107 | |
| 252 | shooting* w/10 health | 324 | 395 | 35 | |
| 253 | shooting* w/10 kid* | 322 | 937 | 105 | |
| 254 | threat* w/5 scholar* | 322 | 574 | 74 | |
| 255 | (remote W/10 social) AND ("mental health" OR "social health" OR "emotional health") | 321 | 647 | 8 | |
| 256 | crisis w/5 teen* | 320 | 483 | 32 | |
| 257 | misconduct* w/10 administrat* | 317 | 1199 | 20 | |
| 258 | stabbing w/15 school* | 308 | 2393 | 48 | |
| 259 | challeng* w/10 harm* | 302 | 1475 | 120 | |
| 260 | misbehav* w/10 teacher | 298 | 3515 | 67 | |
| 261 | shooting* w/10 building* | 297 | 694 | 104 | |
| 262 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 287 | 934 | 92 | |
| 263 | firearm w/15 juvenile* | 280 | 571 | 30 | |
| 264 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 277 | 490 | 78 | |
| 265 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 276 | 416 | 8 | |
| 266 | quarantine* w/25 impact | 275 | 431 | 155 | |
| 267 | purging w/15 student* | 272 | 582 | 175 | |
| 268 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 271 | 3120 | 49 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 269 | campaign* w/10 violen* | 269 | 331 | 69 | |
| 270 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 268 | 311 | 67 | |
| 271 | gun w/15 building* | 267 | 464 | 37 | |
| 272 | Covid* w/10 depress* | 264 | 329 | 44 | |
| 273 | crisis w/5 adolescent* | 261 | 729 | 11 | |
| 274 | challeng* w/5 internet | 259 | 392 | 154 | |
| 275 | threat* w/5 teen* | 258 | 316 | 59 | |
| 276 | consequence* w/10 "cell phone*" | 255 | 1504 | 0 | |
| 277 | consequence* w/10 "cell-phone*" | 255 | 1504 | 0 | |
| 278 | disrupt* w/5 kid* | 253 | 396 | 76 | |
| 279 | stabbed w/15 school* | 252 | 2346 | 15 | |
| 280 | threat* w/5 rate* | 246 | 484 | 72 | |
| 281 | rifle* w/15 kid* | 238 | 1500 | 52 | |
| 282 | crisis w/5 academi* | 232 | 837 | 53 | |
| 283 | (crim* W/10 ("law enforcement")) w/25 need* | 225 | 879 | 53 | |
| 284 | (behavior* W/3 issue*) w/15 scholar* | 221 | 335 | 59 | |
| 285 | handgun* w/15 juvenile* | 219 | 546 | 28 | |
| 286 | disciplin* w/10 "cell phone*" | 208 | 1875 | 0 | |
| 287 | disciplin* w/10 "cell-phone*" | 208 | 1875 | 0 | |
| 288 | (property W/10 damage) w/25 class* | 205 | 1499 | 22 | |
| 289 | misconduct* w/10 principal* | 202 | 1452 | 25 | |
| 290 | campaign* w/10 threat* | 202 | 263 | 93 | |
| 291 | groupme* | 201 | 318 | 185 | |
| 292 | (behavior* W/3 issue*) w/15 kid* | 201 | 385 | 50 | |
| 293 | cigar* w/10 increas* | 199 | 392 | 65 | |
| 294 | handgun* w/15 class* | 196 | 494 | 7 | |
| 295 | Truan* w/5 impact* | 193 | 415 | 89 | |
| 296 | suicid* w/10 stop* | 192 | 521 | 16 | |
| 297 | threat* w/5 altercation* | 191 | 500 | 51 | |
| 298 | Covid* w/10 sad* | 188 | 273 | 107 | |
| 299 | suicid* w/10 curricul* | 187 | 549 | 7 | |
| 300 | Truan* w/5 caus* | 185 | 2064 | 54 | |
| 301 | rape* w/10 child* | 185 | 2049 | 28 | |
| 302 | shooting* w/10 youth | 184 | 334 | 24 | |
| 303 | firearm w/15 class* | 181 | 1267 | 4 | |
| 304 | Tweet* w/5 safe* | 177 | 188 | 108 | |
| 305 | rape* w/10 disciplin* | 176 | 227 | 34 | |
| 306 | firearm w/15 kid* | 172 | 925 | 7 | |
| 307 | (behavior* W/3 concern*) w/15 scholar* | 170 | 276 | 62 | |
| 308 | gun* w/15 scholar* | 168 | 272 | 32 | |
| 309 | "B&P" w/15 student* | 167 | 232 | 130 | |
| 310 | gun* w/15 minor* | 166 | 254 | 45 | |
| 311 | Covid* w/10 scar* | 165 | 277 | 69 | |
| 312 | (property W/10 damage) w/25 child* | 165 | 459 | 9 | |
| 313 | firearm w/15 child* | 163 | 680 | 12 | |
| 314 | misconduct* w/10 train* | 150 | 501 | 17 | |
| 315 | Tweet* w/5 learn* | 150 | 180 | 117 | |
| 316 | marijuana w/10 increas* | 146 | 228 | 12 | |
| 317 | cigar* w/10 problem* | 145 | 253 | 40 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 318 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "11th grade" OR "tenth grade*" OR "10th grade" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 145 | 326 | 79 | |
| 319 | misbehav* w/10 staff* | 144 | 1662 | 9 | |
| 320 | campaign* w/10 propert* | 143 | 1179 | 115 | |
| 321 | rape* w/10 district* | 142 | 247 | 8 | |
| 322 | misbehav* w/10 kid* | 140 | 437 | 33 | |
| 323 | challeng* w/10 bathroom* | 139 | 229 | 51 | |
| 324 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 139 | 186 | 57 | |
| 325 | handgun* w/15 kid* | 131 | 1322 | 1 | |
| 326 | threat* w/5 pupil* | 130 | 2381 | 39 | |
| 327 | marijuana w/10 impact* | 130 | 191 | 29 | |
| 328 | (behavior* W/3 issue*) w/15 youth | 126 | 343 | 7 | |
| 329 | (behavior* W/3 issue*) w/15 building* | 125 | 317 | 3 | |
| 330 | misconduct* w/10 child* | 125 | 311 | 11 | |
| 331 | misbehav* w/10 administrat* | 124 | 699 | 24 | |
| 332 | misconduct* w/10 safety* | 124 | 317 | 10 | |
| 333 | misbehav* w/10 district* | 120 | 389 | 1 | |
| 334 | suicid* w/10 anti | 120 | 392 | 11 | |
| 335 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 119 | 2824 | 0 | |
| 336 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 119 | 2824 | 0 | |
| 337 | (therap* w/5 student*) w/25 increas* | 118 | 416 | 20 | |
| 338 | marijuana w/10 problem* | 113 | 279 | 27 | |
| 339 | firearm w/15 premise* | 113 | 241 | 3 | |
| 340 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 113 | 163 | 71 | |
| 341 | (behavior* W/3 concern*) w/15 campus* | 113 | 214 | 7 | |
| 342 | firearm w/15 health | 112 | 259 | 10 | |
| 343 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 111 | 127 | 0 | |
| 344 | stress* w/5 senior* | 111 | 154 | 65 | |
| 345 | disciplin* w/10 "iphone*" | 111 | 125 | 95 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 346 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 111 | 127 | 0 | |
| 347 | dysmorp* | 110 | 155 | 32 | |
| 348 | rape* w/10 campus* | 110 | 162 | 13 | |
| 349 | violen* w/5 consult* | 109 | 651 | 21 | |
| 350 | shooting* w/10 juvenile* | 107 | 166 | 17 | |
| 351 | fentanyl w/10 increas* | 106 | 196 | 14 | |
| 352 | misconduct* w/10 campus* | 105 | 163 | 10 | |
| 353 | (behavior* W/3 concern*) w/15 building* | 104 | 514 | 6 | |
| 354 | misbehav* w/10 principal* | 103 | 624 | 2 | |
| 355 | viral w/5 challeng* | 102 | 118 | 42 | |
| 356 | consequence* w/10 tablet* | 101 | 356 | 0 | |
| 357 | threat* w/5 expel* | 101 | 661 | 37 | |
| 358 | "e-cig*" w/10 increas* | 101 | 186 | 1 | |
| 359 | incident* w/5 Snap* | 99 | 346 | 26 | |
| 360 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 96 | 749 | 2 | |
| 361 | (behavior* W/3 concern*) w/15 youth | 95 | 416 | 1 | |
| 362 | (therap* w/5 student*) w/25 impact* | 95 | 173 | 29 | |
| 363 | stabbing w/15 class* | 94 | 133 | 4 | |
| 364 | "anti-anxiety* | 94 | 1000 | 24 | |
| 365 | handgun* w/15 child* | 93 | 376 | 0 | |
| 366 | violatine w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 92 | 240 | 50 | |
| 367 | "e-cig*" w/10 problem* | 90 | 160 | 4 | |
| 368 | (crim* W/10 ("law enforcement")) w/25 increas* | 90 | 166 | 11 | |
| 369 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 89 | 124 | 41 | |
| 370 | stress* w/5 scholar* | 87 | 125 | 52 | |
| 371 | (behavior* W/3 concern*) w/15 kid* | 86 | 326 | 7 | |
| 372 | Tweet* w/5 campaign* | 86 | 86 | 53 | |
| 373 | perform* w/5 (student* w/5 decline*) | 86 | 141 | 47 | |
| 374 | shooting* w/10 scholar* | 85 | 111 | 25 | |
| 375 | (property W/10 damage) w/25 pupil* | 85 | 88 | 1 | |
| 376 | cigar* w/10 impact* | 85 | 211 | 10 | |
| 377 | (crim* W/10 (police*)) w/25 increas* | 85 | 173 | 30 | |
| 378 | (behavior* W/3 issue*) w/15 campus* | 84 | 527 | 0 | |
| 379 | disciplin* w/10 ipad* | 81 | 381 | 48 | |
| 380 | cigar* w/10 trend* | 81 | 121 | 3 | |
| 381 | stabbed w/15 class* | 81 | 143 | 7 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 382 | firearm w/15 building* | 80 | 148 | 13 | |
| 383 | (crim* W/10 (arrest*)) w/25 need* | 80 | 145 | 45 | |
| 384 | intervention* w/10 tablet* | 78 | 298 | 12 | |
| 385 | violen* w/5 expel* | 78 | 732 | 0 | |
| 386 | pistol* w/15 class* | 77 | 120 | 7 | |
| 387 | "e-cig*" w/10 trend* | 76 | 93 | 0 | |
| 388 | rape* w/10 teen* | 76 | 93 | 14 | |
| 389 | Tweet* w/5 engage* | 76 | 78 | 55 | |
| 390 | challeng* w/10 destroy* | 75 | 87 | 49 | |
| 391 | Covid* w/10 lonel* | 75 | 92 | 11 | |
| 392 | rape* w/10 class* | 75 | 994 | 11 | |
| 393 | misbehav* w/10 safety | 74 | 232 | 4 | |
| 394 | campaign* w/10 harm* | 74 | 80 | 48 | |
| 395 | challeng* w/10 destruct* | 74 | 160 | 18 | |
| 396 | firearm w/15 scholar* | 72 | 214 | 6 | |
| 397 | challeng* w/10 vandali* | 71 | 95 | 11 | |
| 398 | Tweet* w/5 district* | 69 | 79 | 20 | |
| 399 | violen* w/5 scholar* | 69 | 111 | 15 | |
| 400 | firearm w/15 youth | 69 | 173 | 0 | |
| 401 | nicotine w/10 increas* | 68 | 159 | 2 | |
| 402 | marijuana w/10 affect* | 67 | 123 | 13 | |
| 403 | nicotine w/10 problem* | 66 | 129 | 11 | |
| 404 | consequence* w/10 "iphone*" | 66 | 68 | 51 | |
| 405 | crisis w/5 minor* | 65 | 340 | 11 | |
| 406 | devious W/10 lick* | 65 | 79 | 8 | |
| 407 | suicid* w/10 helpline* | 65 | 130 | 2 | |
| 408 | incident* w/5 Facebook | 64 | 89 | 18 | |
| 409 | selfharm* | 63 | 147 | 3 | |
| 410 | Tweet* w/5 class* | 63 | 69 | 38 | |
| 411 | gun* w/5 adolescent* | 61 | 139 | 0 | |
| 412 | firearm w/15 teen* | 61 | 107 | 1 | |
| 413 | rape* w/10 kid* | 61 | 185 | 11 | |
| 414 | rifle* w/15 health | 60 | 90 | 6 | |
| 415 | "e-cig*" w/10 impact* | 59 | 175 | 3 | |
| 416 | quarantine* w/25 harm* | 59 | 167 | 31 | |
| 417 | (therap* w/5 student*) w/25 affect* | 58 | 210 | 5 | |
| 418 | marijuana w/10 trend* | 56 | 89 | 16 | |
| 419 | (crim* W/10 (police*)) w/25 effect* | 55 | 151 | 3 | |
| 420 | heroin w/10 increas* | 55 | 761 | 3 | |
| 421 | challeng* w/10 toilet* | 55 | 81 | 27 | |
| 422 | crisis w/5 scholar* | 54 | 119 | 27 | |
| 423 | purge* w/15 child* | 54 | 59 | 43 | |
| 424 | Covid* w/10 angry | 53 | 62 | 16 | |
| 425 | binge* w/15 kid* | 52 | 77 | 6 | |
| 426 | misbehav* w/10 rate* | 52 | 89 | 0 | |
| 427 | misbehav* w/10 harass* | 51 | 95 | 0 | |
| 428 | binge* w/15 child* | 51 | 75 | 8 | |
| 429 | purge* w/15 freshman | 51 | 53 | 47 | |
| 430 | gun w/15 premise* | 51 | 90 | 3 | |
| 431 | violen* w/5 senior* | 50 | 100 | 21 | |
| 432 | handgun* w/15 premise* | 50 | 88 | 9 | |
| 433 | misconduct* w/10 expel* | 50 | 101 | 0 | |
| 434 | pistol* w/15 campus* | 50 | 69 | 2 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 435 | misbehav* w/10 teen* | 48 | 95 | 2 | |
| 436 | challeng* w/10 restroom* | 48 | 101 | 20 | |
| 437 | stress* w/5 junior* | 47 | 116 | 17 | |
| 438 | binge* w/15 student* | 47 | 146 | 14 | |
| 439 | misconduct* w/10 consult* | 46 | 72 | 21 | |
| 440 | disciplin* w/10 tablet* | 46 | 88 | 23 | |
| 441 | consequence* w/10 ipad* | 45 | 104 | 1 | |
| 442 | suicid* w/10 consultant | 45 | 55 | 1 | |
| 443 | cigar* w/10 affect* | 45 | 229 | 4 | |
| 444 | pistol* w/15 juvenile* | 44 | 103 | 3 | |
| 445 | misbehav* w/10 train* | 44 | 85 | 5 | |
| 446 | "B&P" w/15 child* | 44 | 107 | 18 | |
| 447 | Covid* w/10 afraid | 44 | 60 | 25 | |
| 448 | handgun* w/15 building* | 43 | 94 | 4 | |
| 449 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 42 | 119 | 4 | |
| 450 | (behavior* w/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 40 | 220 | 2 | |
| 451 | anxiet* w/5 senior* | 38 | 43 | 6 | |
| 452 | cocaine w/10 increas* | 38 | 53 | 0 | |
| 453 | heroin w/10 impact* | 37 | 41 | 0 | |
| 454 | pistol* w/15 pupil* | 37 | 96 | 0 | |
| 455 | purge* w/15 pupil | 37 | 39 | 26 | |
| 456 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 37 | 202 | 0 | |
| 457 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 37 | 202 | 0 | |
| 458 | (crim* W/10 ("law enforcement")) w/25 impact* | 36 | 182 | 4 | |
| 459 | misconduct* w/10 treat* | 35 | 63 | 14 | |
| 460 | nicotine w/10 affect* | 35 | 101 | 4 | |
| 461 | cigar* w/10 disrupt* | 35 | 256 | 6 | |
| 462 | prank* w/10 threat* | 35 | 46 | 5 | |
| 463 | challeng* w/5 shooting | 35 | 65 | 9 | |
| 464 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 35 | 99 | 22 | |
| 465 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 35 | 224 | 16 | |
| 466 | (behavior* W/3 issue*) w/15 teen* | 34 | 115 | 7 | |
| 467 | rape* w/10 rate* | 34 | 903 | 1 | |
| 468 | rapist* w/10 student* | 32 | 111 | 4 | |
| 469 | fentanyl w/10 trend* | 32 | 70 | 3 | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 470 | disrupt* w/5 teen* | 32 | 355 | 3 | |
| 471 | fentanyl w/10 problem* | 31 | 31 | 3 | |
| 472 | pistol* w/15 building* | 31 | 40 | 2 | |
| 473 | fentanyl w/10 impact* | 30 | 30 | 7 | |
| 474 | misbehav* w/10 treat* | 30 | 71 | 3 | |
| 475 | (behavior* W/3 issue*) w/15 juvenile* | 30 | 71 | 0 | |
| 476 | Covid* w/10 "lock" down" | 29 | 38 | 21 | |
| 477 | "e-cig*" w/10 affect* | 29 | 204 | 0 | |
| 478 | heroin w/10 trend* | 29 | 62 | 4 | |
| 479 | nicotine w/10 impact* | 28 | 114 | 5 | |
| 480 | (crim* W/10 ("law enforcement")) w/25 affect* | 27 | 81 | 17 | |
| 481 | (crim* W/10 (arrest*)) w/25 impact* | 27 | 65 | 8 | |
| 482 | (crim* W/10 ("SRO")) w/25 impact* | 27 | 74 | 12 | |
| 483 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 27 | 58 | 8 | |
| 484 | Tweet* w/5 suspen* | 26 | 26 | 22 | |
| 485 | Tweet* w/5 police | 26 | 34 | 17 | |
| 486 | purge* w/15 "senior*" | 26 | 39 | 4 | |
| 487 | "B&P" w/15  junior* | 26 | 55 | 13 | |
| 488 | (property W/10 damage) w/25 juvenile* | 26 | 138 | 13 | |
| 489 | stabbed w/15 kid* | 26 | 47 | 0 | |
| 490 | bulimi* w/10 increas* | 26 | 26 | 0 | |
| 491 | misconduct* w/10 scholar* | 25 | 87 | 15 | |
| 492 | purge* w/15 scholar* | 25 | 37 | 22 | |
| 493 | handgun* w/15 teen* | 25 | 30 | 0 | |
| 494 | campaign* w/10 destroy* | 24 | 24 | 11 | |
| 495 | (crim* W/10 (police*)) w/25 affect* | 24 | 45 | 0 | |
| 496 | rapist* w/10 school* | 24 | 38 | 1 | |
| 497 | (crim* W/10 (police*)) w/25 impact* | 24 | 90 | 4 | |
| 498 | stabbing w/15 kid* | 23 | 26 | 4 | |
| 499 | Covid* w/10 mad | 23 | 27 | 4 | |
| 500 | challeng* w/10 sink* | 22 | 62 | 7 | |
| 501 | anxiet* w/5 freshman | 22 | 30 | 1 | |
| 502 | suicid* w/10 assembly | 22 | 42 | 1 | |
| 503 | stabbing w/15 campus* | 22 | 25 | 0 | |
| 504 | rifle* w/15 pupil* | 21 | 21 | 2 | |
| 505 | Tweet* w/5 gun* | 21 | 21 | 7 | |
| 506 | (behavior* W/3 concern*) w/15 teen* | 21 | 36 | 0 | |
| 507 | (behavior* W/3 issue*) w/15 premise* | 20 | 20 | 0 | |
| 508 | Tweet* w/5 challeng* | 20 | 21 | 15 | |
| 509 | "B&P" w/15 kid* | 20 | 20 | 15 | |
| 510 | shooting w/10 adolescent* | 20 | 20 | 0 | |
| 511 | stress* w/5 "12th grade*" | 20 | 23 | 10 | |
| 512 | stabbing w/15 child* | 20 | 28 | 4 | |
| 513 | stabbed w/15 campus* | 19 | 25 | 0 | |
| 514 | rapist* w/10 class* | 19 | 43 | 0 | |
| 515 | misbehav* w/10 employee* | 19 | 43 | 2 | |
| 516 | heroin w/10 pattern* | 19 | 20 | 0 | |
| 517 | disrupt* w/5 senior* | 19 | 30 | 12 | |
| 518 | threat* w/5 freshman* | 19 | 19 | 0 | |
| 519 | "B&P" w/15 scholar* | 19 | 38 | 18 | |
| 520 | anxiet* w/5 junior* | 19 | 19 | 10 | |
| 521 | campaign* w/10 toilet* | 19 | 21 | 11 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 522 | challeng* w/5 "penny" | 19 | 34 | 16 | |
| 523 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 19 | 19 | 0 | |
| 524 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 18 | 32 | 0 | |
| 525 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 18 | 29 | 4 | |
| 526 | "B&P" w/15 freshman | 18 | 40 | 9 | |
| 527 | (behavior* W/3 concern*) w/15 premise* | 18 | 18 | 0 | |
| 528 | violen* w/5 freshman* | 18 | 19 | 0 | |
| 529 | meth w/10 increas* | 18 | 20 | 1 | |
| 530 | misbehav* w/10 consult* | 18 | 82 | 0 | |
| 531 | marijuana w/10 disrupt* | 18 | 43 | 0 | |
| 532 | stabbed w/15 child* | 17 | 45 | 3 | |
| 533 | pistol* w/15 premise* | 17 | 48 | 2 | |
| 534 | pistol* w/15 youth | 17 | 40 | 0 | |
| 535 | misconduct* w/10 pupil* | 17 | 63 | 0 | |
| 536 | heroin w/10 problem* | 17 | 662 | 0 | |
| 537 | narcotic* w/10 trend* | 17 | 65 | 8 | |
| 538 | "B&P" w/15 "senior*" | 17 | 18 | 14 | |
| 539 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 17 | 25 | 4 | |
| 540 | challeng* w/5 "lick" | 17 | 18 | 0 | |
| 541 | handgun* w/15 scholar* | 16 | 23 | 0 | |
| 542 | Tweet* w/5 study | 16 | 20 | 14 | |
| 543 | misbehav* w/10 campus* | 16 | 57 | 6 | |
| 544 | (crim* W/10 (arrest)) w/25 increas* | 16 | 34 | 0 | |
| 545 | nicotine w/10 trend* | 16 | 41 | 1 | |
| 546 | rifle* w/15 teen* | 16 | 16 | 1 | |
| 547 | rifle* w/15 juvenile* | 16 | 25 | 0 | |
| 548 | misconduct* w/10 rate* | 15 | 33 | 4 | |
| 549 | Tweet* w/5 threat | 15 | 540 | 0 | |
| 550 | Tweet* w/5 crim* | 15 | 15 | 6 | |
| 551 | anxiet* w/5 scholar* | 15 | 18 | 7 | |
| 552 | Tweet* w/5 threat | 15 | 540 | 0 | |
| 553 | campaign* w/10 "locker" | 15 | 15 | 15 | |
| 554 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 15 | 20 | 0 | |
| 555 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 15 | 20 | 0 | |
| 556 | intervention* w/10 "cellphone*" | 14 | 27 | 3 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 557 | campaign* w/10 dispenser* | 14 | 16 | 10 | |
| 558 | Tweet* W/5 attack* | 14 | 21 | 11 | |
| 559 | (property W/10 damage) w/25 kid* | 14 | 26 | 4 | |
| 560 | rapist* w/10 child* | 14 | 24 | 3 | |
| 561 | (crim* W/10 (arrest)) w/25 effect* | 14 | 21 | 1 | |
| 562 | stabbed w/15 scholar* | 14 | 22 | 1 | |
| 563 | marijuana w/10 pattern* | 13 | 26 | 3 | |
| 564 | oxyc* w/10 trend* | 13 | 46 | 0 | |
| 565 | methamphetamine w/10 increas* | 13 | 41 | 0 | |
| 566 | Intoxication w/10 problem* | 13 | 41 | 1 | |
| 567 | cocaine w/10 problem* | 13 | 18 | 2 | |
| 568 | violen* w/5 sophomore* | 13 | 13 | 0 | |
| 569 | challeng* w/5 skull | 13 | 21 | 6 | |
| 570 | challeng* w/10 "locker" | 13 | 19 | 7 | |
| 571 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 13 | 15 | 10 | |
| 572 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 12 | 21 | 0 | |
| 573 | prank* w/10 toilet* | 12 | 18 | 5 | |
| 574 | violen* w/5 pupil* | 12 | 31 | 0 | |
| 575 | narcotic* w/10 increas* | 12 | 18 | 2 | |
| 576 | pistol* w/15 child* | 12 | 16 | 0 | |
| 577 | misconduct* w/10 teen* | 12 | 25 | 7 | |
| 578 | misconduct* w/10 senior* | 11 | 22 | 0 | |
| 579 | purging w/15 child* | 11 | 11 | 1 | |
| 580 | disciplin* w/10 "cellphone*" | 11 | 138 | 2 | |
| 581 | compulsiv* w/10 (weight OR exercis*) | 11 | 12 | 1 | |
| 582 | challeng* w/10 "hall pass" | 11 | 12 | 0 | |
| 583 | handgun* w/15 youth | 10 | 18 | 0 | |
| 584 | Tweet* w/5 hurt | 10 | 14 | 4 | |
| 585 | stress* w/5 "9th grade*" | 10 | 16 | 7 | |
| 586 | (crim* W/10 ("parole")) w/25 impact* | 10 | 107 | 0 | |
| 587 | pistol* w/15 teen* | 10 | 10 | 0 | |
| 588 | nicotine w/10 disrupt* | 10 | 97 | 0 | |
| 589 | cigar* w/10 pattern* | 10 | 32 | 0 | |
| 590 | "e-cig*" w/10 disrupt* | 10 | 145 | 0 | |
| 591 | rifle* w/15 youth | 10 | 21 | 3 | |
| 592 | narcotic* w/10 impact* | 10 | 27 | 8 | |
| 593 | cocaine w/10 trend* | 10 | 10 | 10 | |
| 594 | bulimi* w/10 affect* | 10 | 10 | 0 | |
| 595 | methamphetamine w/10 problem* | 9 | 42 | 7 | |
| 596 | meth w/10 problem* | 9 | 41 | 2 | |
| 597 | rifle* w/15 premise* | 9 | 21 | 0 | |
| 598 | stabbed w/15 building* | 9 | 9 | 0 | |
| 599 | rape* w/10 scholar* | 9 | 9 | 0 | |
| 600 | stress* w/5 freshmen | 9 | 26 | 2 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 601 | purging w/15 kid* | 9 | 9 | 5 | |
| 602 | binge* w/15 scholar* | 8 | 13 | 1 | |
| 603 | Tweet* w/5 inappropriate* | 8 | 8 | 6 | |
| 604 | (behavior* W/3 concern*) w/15 juvenile* | 8 | 67 | 0 | |
| 605 | violen* w/5 "12th grade*" | 8 | 52 | 0 | |
| 606 | campaign* w/10 sink* | 8 | 10 | 8 | |
| 607 | prank w/10 vandali* | 8 | 12 | 0 | |
| 608 | consequence* w/10 "cellphone*" | 8 | 13 | 0 | |
| 609 | meth w/10 impact* | 8 | 11 | 3 | |
| 610 | cocaine w/10 affect* | 8 | 43 | 1 | |
| 611 | Xanax w 10 affect* | 7 | 13 | 0 | |
| 612 | fentanyl w/10 affect* | 7 | 7 | 1 | |
| 613 | stabbed w/15 health | 7 | 14 | 5 | |
| 614 | stabbing w/15 scholar* | 7 | 9 | 5 | |
| 615 | stabbing w/15 juvenile* | 7 | 12 | 0 | |
| 616 | rifle* w/15 scholar* | 7 | 23 | 3 | |
| 617 | intervention* w/10 "i-phone*" | 7 | 25 | 0 | |
| 618 | prank* w/10 bathroom* | 7 | 8 | 0 | |
| 619 | campaign* w/10 bathroom* | 7 | 7 | 4 | |
| 620 | disrupt* w/5 freshman | 7 | 262 | 0 | |
| 621 | threat* w/5 junior* | 7 | 16 | 6 | |
| 622 | Tweet* w/5 sex* | 7 | 7 | 6 | |
| 623 | handgun* w/15 health | 7 | 23 | 0 | |
| 624 | Tweet* w/5 disciplin* | 6 | 6 | 1 | |
| 625 | Tweet* w/5 disrupt* | 6 | 14 | 6 | |
| 626 | stress* w/5 sophomore* | 6 | 22 | 0 | |
| 627 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 6 | 11 | 0 | |
| 628 | prank* w/10 security | 6 | 7 | 0 | |
| 629 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 6 | 12 | 0 | |
| 630 | firearm w/15 pupil* | 6 | 8 | 1 | |
| 631 | stabbed w/15 teen* | 6 | 6 | 2 | |
| 632 | nicotine w/10 pattern* | 6 | 23 | 0 | |
| 633 | (therap* w/5 student*) w/25 insufficient* | 6 | 46 | 4 | |
| 634 | (crim* W/10 ("SRO")) w/25 effect* | 6 | 38 | 0 | |
| 635 | misbehav* w/10 expel* | 6 | 12 | 0 | |
| 636 | rape* w/10 freshman* | 5 | 8 | 1 | |
| 637 | (crim* W/10 (arrest*)) w/25 affect* | 5 | 5 | 1 | |
| 638 | rape* w/10 senior* | 5 | 15 | 1 | |
| 639 | stabbed w/15 juvenile* | 5 | 16 | 0 | |
| 640 | meth w/10 affect* | 5 | 10 | 1 | |
| 641 | "e-cig*" w/10 pattern* | 5 | 11 | 0 | |
| 642 | pistol* w/15 scholar* | 5 | 8 | 0 | |
| 643 | narcotic* w/10 affect* | 5 | 7 | 3 | |
| 644 | Intoxication w/10 increas* | 5 | 7 | 0 | |
| 645 | campaign* w/10 vandali* | 5 | 10 | 2 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 646 | prank* w/10 destruct* | 5 | 6 | 1 | |
| 647 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 5 | 7 | 0 | |
| 648 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 5 | 7 | 0 | |
| 649 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 5 | 5 | 2 | |
| 650 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 5 | 7 | 0 | |
| 651 | disrupt* w/5 pupil* | 5 | 12 | 4 | |
| 652 | violen* w/5 junior* | 5 | 10 | 0 | |
| 653 | (behavior* W/3 concern*) w/15 pupil* | 5 | 19 | 0 | |
| 654 | Tweet* w/5 campus | 5 | 5 | 2 | |
| 655 | (behavior* W/3 issue*) w/15 pupil* | 5 | 23 | 0 | |
| 656 | anxiet* w/5 pupil | 5 | 8 | 1 | |
| 657 | purge* w/15 kid* | 5 | 5 | 3 | |
| 658 | Tweet* w/5 abuse* | 4 | 4 | 0 | |
| 659 | Tweet* w/5 homework* | 4 | 4 | 4 | |
| 660 | Tweet* w/5 shoot | 4 | 4 | 3 | |
| 661 | violen* w/5  "grade 11" | 4 | 11 | 0 | |
| 662 | stress* w/5 "11th grade*" | 4 | 6 | 4 | |
| 663 | challeng* w/10 "dryer" | 4 | 7 | 3 | |
| 664 | prank* w/10 propert* | 4 | 5 | 0 | |
| 665 | campaign* w/10 destruct* | 4 | 12 | 2 | |
| 666 | campaign* w/10 "dryer*" | 4 | 4 | 4 | |
| 667 | consequence* w/10 "i-phone*" | 4 | 8 | 0 | |
| 668 | Intoxication w/10 pattern* | 4 | 35 | 0 | |
| 669 | bulimi* w/10 problem* | 4 | 85 | 0 | |
| 670 | methamphetamine w/10 trend* | 4 | 4 | 0 | |
| 671 | narcotic* w/10 problem* | 4 | 17 | 1 | |
| 672 | heroin w/10 affect* | 4 | 4 | 0 | |
| 673 | pistol* w/15 health | 4 | 7 | 0 | |
| 674 | pistol* w/15 kid* | 4 | 4 | 2 | |
| 675 | nicotine w/10 distract* | 4 | 4 | 4 | |
| 676 | rapist* w/10 campus* | 4 | 14 | 0 | |
| 677 | rapist* w/10 kid* | 4 | 8 | 0 | |
| 678 | rapist* w/10 scholar* | 4 | 14 | 0 | |
| 679 | rapist* w/10 teen* | 4 | 4 | 1 | |
| 680 | misbehav* w/10 altercation* | 4 | 14 | 0 | |
| 681 | (crim* W/10 ("SRO")) w/25 increas* | 3 | 12 | 0 | |
| 682 | meth w/10 disrupt* | 3 | 8 | 0 | |
| 683 | stabbing w/15 health | 3 | 4 | 0 | |
| 684 | oxyc* w/10 increas* | 3 | 3 | 0 | |
| 685 | methamphetamine w/10 impact* | 3 | 12 | 0 | |
| 686 | meth w/10 pattern* | 3 | 7 | 2 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 687 | Xanax w/10 disrupt* | 3 | 9 | 0 | |
| 688 | cocaine w/10 impact* | 3 | 12 | 0 | |
| 689 | Xanax w/10 increas* | 3 | 23 | 1 | |
| 690 | ecig* w/10 disrupt* | 3 | 3 | 0 | |
| 691 | challeng* w/5 "blackout" | 3 | 3 | 0 | |
| 692 | disrupt* w/5 junior* | 3 | 5 | 1 | |
| 693 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 3 | 3 | 3 | |
| 694 | challeng* w/10 dispenser* | 3 | 4 | 1 | |
| 695 | (("Rx" OR prescri*) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 3 | 4 | 0 | |
| 696 | stress* w/5 "10th grade*" | 3 | 3 | 2 | |
| 697 | stress* w/5 freshman | 3 | 3 | 1 | |
| 698 | stress* w/5 "grade 12" | 3 | 3 | 3 | |
| 699 | shooting* w/10 premise* | 3 | 3 | 2 | |
| 700 | stress* w/5 pupil* | 3 | 3 | 3 | |
| 701 | misconduct* w/10 altercation* | 3 | 9 | 0 | |
| 702 | Tweet* w/5 harm* | 3 | 3 | 3 | |
| 703 | binge* w/15  junior* | 3 | 3 | 3 | |
| 704 | anxiet* w/5 sophomore* | 2 | 2 | 1 | |
| 705 | purging w/15 pupil | 2 | 3 | 0 | |
| 706 | Tweet* w/5 distract* | 2 | 2 | 2 | |
| 707 | Tweet* w/5 illegal | 2 | 2 | 2 | |
| 708 | Tweet* w/5 weapon* | 2 | 2 | 2 | |
| 709 | Tweet* w/5  nude | 2 | 2 | 2 | |
| 710 | shooting* w/10 pupil* | 2 | 2 | 1 | |
| 711 | shooting* w/10 "pre-teen*" | 2 | 4 | 0 | |
| 712 | stress* w/5 "ninth grade*" | 2 | 2 | 2 | |
| 713 | violen* w/5 "10th grade*" | 2 | 2 | 1 | |
| 714 | violen* w/5 "ninth grade*" | 2 | 2 | 0 | |
| 715 | disrupt* w/5 freshmen | 2 | 2 | 2 | |
| 716 | crisis w/5 pupil* | 2 | 2 | 0 | |
| 717 | ecig* w/10 increas* | 2 | 4 | 0 | |
| 718 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 2 | 2 | 0 | |
| 719 | ecig* w/10 problem* | 2 | 2 | 2 | |
| 720 | cocaine w/10 pattern* | 2 | 2 | 0 | |
| 721 | bulimi* w/10 pattern* | 2 | 2 | 0 | |
| 722 | Intoxication w/10 affect* | 2 | 2 | 0 | |
| 723 | Intoxication w/10 distract* | 2 | 2 | 2 | |
| 724 | narcotic* w/10 pattern* | 2 | 4 | 0 | |
| 725 | "oxy" w/10 impact* | 2 | 10 | 0 | |
| 726 | oxyc* w/10 affect* | 2 | 4 | 0 | |
| 727 | stabbing w/15 building* | 2 | 9 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 728 | misconduct* w/10 kid* | 2 | 2 | 2 | |
| 729 | (property W/10 damage) w/25 youth* | 2 | 3 | 0 | |
| 730 | (property W/10 damage) w/25 teen* | 2 | 4 | 0 | |
| 731 | (property W/10 damage) w/25 scholar* | 1 | 1 | 0 | |
| 732 | rape* w/10 junior* | 1 | 1 | 0 | |
| 733 | (property W/10 damage) w/25 adolescent* | 1 | 2 | 0 | |
| 734 | misconduct* w/10 junior* | 1 | 1 | 0 | |
| 735 | (crim* W/10 ("SRO")) w/25 insufficient | 1 | 1 | 0 | |
| 736 | (crim* W/10 ("parole")) w/25 effect* | 1 | 2 | 0 | |
| 737 | (crim* W/10 ("law enforcement")) w/25 insufficient | 1 | 6 | 1 | |
| 738 | (crim* W/10 ("parole")) w/25 increas* | 1 | 1 | 0 | |
| 739 | rapist* w/10 district* | 1 | 2 | 1 | |
| 740 | rape* w/10 sophomore* | 1 | 2 | 1 | |
| 741 | rape* w/10 pupil* | 1 | 1 | 0 | |
| 742 | stabbing w/15 premise* | 1 | 1 | 0 | |
| 743 | oxyc* w/10 impact* | 1 | 1 | 1 | |
| 744 | "oxy" w/10 affect* | 1 | 1 | 1 | |
| 745 | marijuana w/10 distract* | 1 | 1 | 1 | |
| 746 | cigar* w/10 distract* | 1 | 7 | 0 | |
| 747 | "e-cig"* w/10 distract* | 1 | 3 | 0 | |
| 748 | narcotic* w/10 distract* | 1 | 1 | 1 | |
| 749 | fentanyl w/10 disrupt* | 1 | 1 | 0 | |
| 750 | Intoxication w/10 impact* | 1 | 1 | 0 | |
| 751 | Intoxication w/10 trend* | 1 | 2 | 0 | |
| 752 | cocaine w/10 disrupt* | 1 | 62 | 0 | |
| 753 | Xanax w/10 problem* | 1 | 1 | 0 | |
| 754 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 0 | |
| 755 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 0 | |
| 756 | disciplin* w/10 "i-phone*" | 1 | 3 | 0 | |
| 757 | prank* w/10 violen* | 1 | 1 | 0 | |
| 758 | prank* w/10 destroy* | 1 | 1 | 1 | |
| 759 | challeng* w/5 smack | 1 | 1 | 0 | |
| 760 | gun* w/5 pupil* | 1 | 2 | 1 | |
| 761 | violen* w/5  "11th grade*" | 1 | 1 | 0 | |
| 762 | violen* w/5 "grade 10" | 1 | 1 | 0 | |
| 763 | violen* w/5 "grade 12" | 1 | 1 | 0 | |
| 764 | threat* w/5 sophomore* | 1 | 1 | 0 | |
| 765 | stress* w/5 "tenth grade*" | 1 | 4 | 1 | |
| 766 | stress* w/5 "grade 10" | 1 | 10 | 0 | |
| 767 | disrupt* w/5 sophomore* | 1 | 1 | 1 | |
| 768 | Tweet* w/5 danger* | 1 | 1 | 1 | |
| 769 | Tweet* w/5 violate* | 1 | 1 | 0 | |
| 770 | Tweet* w/5 expel* | 1 | 9 | 0 | |
| 771 | purge* w/15  junior* | 1 | 3 | 1 | |
| 772 | binging w/15 student* | 1 | 1 | 0 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 773 | purging w/15 "senior*" | 1 | 1 | 1 | |
| 774 | anxiet* w/5 freshmen | 1 | 1 | 0 | |
| 775 | binge* w/15 pupil | 1 | 1 | 0 | |
| 776 | binge* w/15 senior* | 1 | 1 | 0 | |
| 777 | binging w/15 kid* | 1 | 1 | 0 | |
| 778 | binging w/15 scholar* | 0 | 0 | 0 | |
| 779 | binging w/15 sophomore* | 0 | 0 | 0 | |
| 780 | binge* w/15 sophomore* | 0 | 0 | 0 | |
| 781 | binging  w/15  freshmen | 0 | 0 | 0 | |
| 782 | binging  w/15 child* | 0 | 0 | 0 | |
| 783 | binging  w/15 pupil | 0 | 0 | 0 | |
| 784 | binging w/15  junior* | 0 | 0 | 0 | |
| 785 | binging w/15 "senior*" | 0 | 0 | 0 | |
| 786 | binging w/15 freshman | 0 | 0 | 0 | |
| 787 | binge* w/15 freshman | 0 | 0 | 0 | |
| 788 | binge* w/15  freshmen | 0 | 0 | 0 | |
| 789 | handgun* w/15 tween* | 0 | 0 | 0 | |
| 790 | "B&P" w/15 sophomore* | 0 | 0 | 0 | |
| 791 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 792 | "B&P" w/15  freshmen | 0 | 0 | 0 | |
| 793 | "B&P" w/15 pupil | 0 | 0 | 0 | |
| 794 | purge* w/15  freshmen | 0 | 0 | 0 | |
| 795 | purge* w/15 sophomore* | 0 | 0 | 0 | |
| 796 | purging w/15 scholar* | 0 | 0 | 0 | |
| 797 | purging w/15 sophomore* | 0 | 0 | 0 | |
| 798 | purging w/15 freshman | 0 | 0 | 0 | |
| 799 | purging w/15  freshmen | 0 | 0 | 0 | |
| 800 | purging w/15  junior* | 0 | 0 | 0 | |
| 801 | Tweet* w/5 improper* | 0 | 0 | 0 | |
| 802 | Tweet* w/5 prank* | 0 | 0 | 0 | |
| 803 | Tweet* w/5 nudity | 0 | 0 | 0 | |
| 804 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | |
| 805 | Tweet* w/5 unsafe* | 0 | 0 | 0 | |
| 806 | Tweet* w/5 altercation* | 0 | 0 | 0 | |
| 807 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | |
| 808 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | |
| 809 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | |
| 810 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | |
| 811 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 812 | shooting* w/10 tween* | 0 | 0 | 0 | |
| 813 | shooting* w/10 preteen* | 0 | 0 | 0 | |
| 814 | stress* w/5 "grade 11" | 0 | 0 | 0 | |
| 815 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 816 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 817 | threat* w/5 freshmen | 0 | 0 | 0 | |
| 818 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 819 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 820 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 821 | violen* w/5 freshmen | 0 | 0 | 0 | |
| 822 | handgun* w/15 preteen* | 0 | 0 | 0 | |
| 823 | handgun* w/15 pupil* | 0 | 0 | 0 | |
| 824 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 825 | gun* w/15 tween* | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 826 | gun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 827 | gun* w/10 preteen* | 0 | 0 | 0 | |
| 828 | prank* w/10 sink* | 0 | 0 | 0 | |
| 829 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 830 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 831 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 832 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 833 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | |
| 834 | prank* w/10 "locker" | 0 | 0 | 0 | |
| 835 | prank* w/10 "boys room*" | 0 | 0 | 0 | |
| 836 | prank* w/10 "dryer" | 0 | 0 | 0 | |
| 837 | prank* w/10 "fight club*" | 0 | 0 | 0 | |
| 838 | prank* w/10 "girls room*" | 0 | 0 | 0 | |
| 839 | challeng* w/5 "feces" | 0 | 0 | 0 | |
| 840 | campaign* w/10 "boys room*" | 0 | 0 | 0 | |
| 841 | killchallenge | 0 | 0 | 0 | |
| 842 | campaign* w/10 "fight club*" | 0 | 0 | 0 | |
| 843 | campaign* w/10 "girls room*" | 0 | 0 | 0 | |
| 844 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | |
| 845 | challeng* w/10 "boys room*" | 0 | 0 | 0 | |
| 846 | campaign* w/10 restroom* | 0 | 0 | 0 | |
| 847 | challeng* w/10 "fight club*" | 0 | 0 | 0 | |
| 848 | challeng* w/10 "girls room*" | 0 | 0 | 0 | |
| 849 | prank* w/10 restroom* | 0 | 0 | 0 | |
| 850 | prank* w/10 dispenser* | 0 | 0 | 0 | |
| 851 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 852 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 853 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 854 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade" OR "grade 6") | 0 | 0 | 0 | |
| 855 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |
| 856 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | |
| 857 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 858 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 859 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 860 | crisis w/5 preteen* | 0 | 0 | 0 | |
| 861 | crisis w/5 tween* | 0 | 0 | 0 | |
| 862 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | |
| 863 | Xanax w/10 trend | 0 | 0 | 0 | |
| 864 | ecig* w/10 affect* | 0 | 0 | 0 | |
| 865 | Xanax w/10 pattern* | 0 | 0 | 0 | |
| 866 | ecig* w/10 pattern* | 0 | 0 | 0 | |
| 867 | ecig* w/10 distract* | 0 | 0 | 0 | |
| 868 | ecig* w/10 impact* | 0 | 0 | 0 | |
| 869 | ecig* w/10 trend* | 0 | 0 | 0 | |
| 870 | cocaine w/10 distract* | 0 | 0 | 0 | |
| 871 | fentanyl w/10 pattern* | 0 | 0 | 0 | |
| 872 | bulimi* w/10 disrupt* | 0 | 0 | 0 | |
| 873 | bulimi* w/10 distract* | 0 | 0 | 0 | |
| 874 | bulimi* w/10 impact* | 0 | 0 | 0 | |
| 875 | Xanax w/10 distract* | 0 | 0 | 0 | |
| 876 | Xanax w/10 impact* | 0 | 0 | 0 | |
| 877 | Intoxication w/10 disrupt* | 0 | 0 | 0 | |
| 878 | bulimi* w/10 trend* | 0 | 0 | 0 | |
| 879 | fentanyl w/10 distract* | 0 | 0 | 0 | |
| 880 | heroin w/10 disrupt* | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 881 | heroin w/10 distract* | 0 | 0 | 0 | |
| 882 | methamphetamine w/10 pattern* | 0 | 0 | 0 | |
| 883 | narcotic* w/10 disrupt* | 0 | 0 | 0 | |
| 884 | meth w/10 trend* | 0 | 0 | 0 | |
| 885 | methamphetamine w/10 affect* | 0 | 0 | 0 | |
| 886 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | |
| 887 | methamphetamine w/10 distract* | 0 | 0 | 0 | |
| 888 | rifle* w/15 tween* | 0 | 0 | 0 | |
| 889 | oxyc* w/10 pattern* | 0 | 0 | 0 | |
| 890 | oxyc* w/10 problem* | 0 | 0 | 0 | |
| 891 | firearm w/15 "pre-teen" | 0 | 0 | 0 | |
| 892 | firearm w/15 preteen* | 0 | 0 | 0 | |
| 893 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | 0 | |
| 894 | "oxy" w/10 disrupt* | 0 | 0 | 0 | |
| 895 | "oxy" w/10 distract* | 0 | 0 | 0 | |
| 896 | "oxy" w/10 increas* | 0 | 0 | 0 | |
| 897 | "oxy" w/10 pattern* | 0 | 0 | 0 | |
| 898 | "oxy" w/10 problem* | 0 | 0 | 0 | |
| 899 | "oxy" w/10 trend* | 0 | 0 | 0 | |
| 900 | rifle* w/15 "preteen" | 0 | 0 | 0 | |
| 901 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | |
| 902 | oxyc* w/10 disrupt* | 0 | 0 | 0 | |
| 903 | oxyc* w/10 distract* | 0 | 0 | 0 | |
| 904 | stabbing w/15 preteen* | 0 | 0 | 0 | |
| 905 | stabbing w/15 pupil* | 0 | 0 | 0 | |
| 906 | stabbing w/15 tween* | 0 | 0 | 0 | |
| 907 | stabbing w/15 youth | 0 | 0 | 0 | |
| 908 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | |
| 909 | meth w/10 distract* | 0 | 0 | 0 | |
| 910 | pistol* w/15 tween* | 0 | 0 | 0 | |
| 911 | pistol* w/15 preteen* | 0 | 0 | 0 | |
| 912 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | |
| 913 | firearm w/15 tween* | 0 | 0 | 0 | |
| 914 | stabbed w/15 youth | 0 | 0 | 0 | |
| 915 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | |
| 916 | stabbed w/15 premise* | 0 | 0 | 0 | |
| 917 | stabbed w/15 preteen* | 0 | 0 | 0 | |
| 918 | stabbed w/15 pupil* | 0 | 0 | 0 | |
| 919 | rapist* w/10 freshman* | 0 | 0 | 0 | |
| 920 | rapist* w/10 freshmen | 0 | 0 | 0 | |
| 921 | rapist* w/10 junior* | 0 | 0 | 0 | |
| 922 | rapist* w/10 pupil* | 0 | 0 | 0 | |
| 923 | rapist* w/10 rate* | 0 | 0 | 0 | |
| 924 | rapist* w/10 disciplin* | 0 | 0 | 0 | |
| 925 | rapist* w/10 senior* | 0 | 0 | 0 | |
| 926 | rapist* w/10 sophomore* | 0 | 0 | 0 | |
| 927 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | |
| 928 | (crim* W/10 ("parole")) w/25 need* | 0 | 0 | 0 | |
| 929 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | |
| 930 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | |
| 931 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | |
| 932 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | |
| 933 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Charleston Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 934 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | |
| 935 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | |
| 936 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | |
| 937 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | |
| 938 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | |
| 939 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | |
| 940 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | |
| 941 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | |
| 942 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | |
| 943 | (crim* W/10 (arrest")) w/25 insufficient | 0 | 0 | 0 | |
| 944 | misconduct* w/10 freshman* | 0 | 0 | 0 | |
| 945 | misconduct* w/10 emloyee* | 0 | 0 | 0 | |
| 946 | misconduct* w/10 sophomore* | 0 | 0 | 0 | |
| 947 | misbehav* w/10 freshman* | 0 | 0 | 0 | |
| 948 | misbehav* w/10 junior* | 0 | 0 | 0 | |
| 949 | misbehav* w/10 senior* | 0 | 0 | 0 | |
| 950 | misbehav* w/10 sophomore* | 0 | 0 | 0 | |
| 951 | rape* w/10 freshmen | 0 | 0 | 0 | |
| 952 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | |
| 953 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | |
| 954 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | |
| 955 | Instagram | 44625 | 59694 | 36664 | |
| 956 | "FB" | 30318 | 44714 | 26486 | |
| 957 | "Facebook" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 25971 | 42470 | 19206 | |
| 958 | "social media" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 19910 | 41267 | 14940 | |
| 959 | Snap | 11785 | 23814 | 10018 | |
| 960 | Insta OR "IG" | 9720 | 24837 | 6122 | |
| 961 | Meta AND NOT (metal OR metap* OR metab*) | 7814 | 17762 | 6576 | |
| 962 | TikTok | 4292 | 5091 | 2475 | |
| 963 | YT | 4103 | 11436 | 1527 | |
| 964 | "YouTube" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 3723 | 7730 | 1716 | |
| 965 | Snapchat | 2677 | 8539 | 1237 | |
| 966 | "You Tube" | 1098 | 2395 | 766 | |
| 967 | Discord | 941 | 2885 | 657 | |
| 968 | "Tik Tok" | 502 | 973 | 219 | |
| 969 | Twitch | 498 | 901 | 346 | |
| 970 | "tick tock" | 398 | 443 | 342 | |
| 971 | "Snap Chat" | 368 | 1051 | 0 | |
| 972 | "Face book" | 197 | 499 | 122 | |
| 973 | Youtuber | 144 | 158 | 110 | |
| 974 | ticktock | 14 | 14 | 12 | |

# Chathams Hit Reports

Defendants' Proposed Search Terms – Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Term | Doc. Hit Count | Family Count | Uniqueness | Ds' 9.26.24 Counter |
| 2 | "mental health" | 70648 | 88049 | 18749 | Total Hits = 351,423 |
| 3 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 39268 | 53576 | 12653 | Total Hits w/ Family = 417,076 |
| 4 | remote W/10 learning | 19338 | 22167 | 5173 | Total Search Population = 2,587,597 |
| 5 | harass* | 18641 | 30261 | 2045 | % Hits = 13.6% |
| 6 | suicid* w/10 prevent* | 17370 | 22684 | 1185 | |
| 7 | incident* w/5 student* | 17101 | 21377 | 12049 | |
| 8 | therap* w/5 school* | 15709 | 28000 | 7942 | |
| 9 | "self harm" | 15108 | 16789 | 0 | |
| 10 | "self-harm" | 15108 | 16789 | 0 | |
| 11 | social* W/3 distanc* | 13591 | 16922 | 5090 | |
| 12 | crisis w/5 child* | 13429 | 15216 | 6084 | |
| 13 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 13383 | 21375 | 1977 | |
| 14 | substance W/5 (disorder* OR abuse*) | 12707 | 19939 | 1629 | |
| 15 | remote W/10 school* | 11732 | 15929 | 3050 | |
| 16 | addict* | 11278 | 15011 | 3004 | |
| 17 | (distance W/5 learn*) | 11052 | 12792 | 5186 | |
| 18 | crisis w/5 health | 10961 | 13265 | 539 | |
| 19 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 10172 | 12684 | 5095 | |
| 20 | suicid* w/10 helpline* | 8791 | 9438 | 376 | |
| 21 | lockdown* | 8538 | 9917 | 4630 | |
| 22 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 7284 | 13138 | 2006 | |
| 23 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 7255 | 9151 | 4013 | |
| 24 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 6823 | 11111 | 342 | |
| 25 | hybrid W/10 learning | 6666 | 8136 | 1848 | |
| 26 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen* OR preteen* OR adolescent* OR minor* OR school*) | 6629 | 12205 | 1078 | |
| 27 | violen* w/5 school* | 6114 | 8991 | 656 | |
| 28 | threat* w/5 school* | 6068 | 8295 | 797 | |
| 29 | shooting* w/10 school* | 5974 | 7058 | 999 | |
| 30 | social w/3 health | 5907 | 10383 | 802 | |
| 31 | stress* w/5 student* | 5433 | 8270 | 1454 | |
| 32 | Covid* w/10 quarantine* | 5256 | 6505 | 3588 | |
| 33 | emotional w/3 health | 5200 | 7967 | 365 | |
| 34 | therap* w/5 district* | 5022 | 8609 | 1689 | |
| 35 | remote W/10 class* | 5009 | 5982 | 942 | |

Defendants' Proposed Search Terms – Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 36 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5005 | 8146 | 474 | |
| 37 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 4970 | 9534 | 1959 | |
| 38 | anxiet* w/5 student* | 4923 | 8271 | 1076 | |
| 39 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 4792 | 8638 | 1527 | |
| 40 | suicid* w/10 aware* | 4754 | 6096 | 45 | |
| 41 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4725 | 10689 | 1146 | |
| 42 | disrupt* w/5 behavior* | 4670 | 8277 | 1011 | |
| 43 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 4627 | 8965 | 965 | |
| 44 | disrupt* w/5 student* | 4432 | 7196 | 1116 | |
| 45 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4268 | 6265 | 1255 | |
| 46 | teacher* W/5 (retention OR retain*) | 4143 | 5128 | 1726 | |
| 47 | cyberbull* | 4110 | 5882 | 379 | |
| 48 | pandemic* W/25 (impact OR negative OR harm*) | 4021 | 5289 | 1207 | |
| 49 | suicid* w/10 hotline* | 3974 | 4449 | 119 | |
| 50 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 3942 | 8107 | 548 | |
| 51 | Covid* w/10 (social* W/3 distanc*) | 3915 | 5116 | 0 | |
| 52 | Covid* w/10 stress* | 3888 | 4380 | 133 | |
| 53 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3762 | 6413 | 442 | |
| 54 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3700 | 8147 | 1260 | |
| 55 | sex* W/10 assault* | 3575 | 4923 | 285 | |
| 56 | screen w/10 (manag* OR control* OR limit) | 3534 | 4708 | 2765 | |
| 57 | sex* W/10 abuse* | 3489 | 6093 | 384 | |
| 58 | therap* w/5 child* | 3432 | 7466 | 837 | |
| 59 | threat* w/5 student* | 3233 | 5084 | 348 | |
| 60 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 3182 | 6077 | 914 | |

Defendants' Proposed Search Terms – Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 61 | disord* w/5 eat* | 3154 | 4581 | 892 | |
| 62 | suicid* w/10 refer* | 3147 | 3702 | 28 | |
| 63 | crisis w/5 student* | 3104 | 4794 | 486 | |
| 64 | suicid* w/10 stop* | 3042 | 3415 | 25 | |
| 65 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade" OR "grade 10") | 3022 | 4334 | 126 | |
| 66 | therap* w/5 train* | 2972 | 5287 | 953 | |
| 67 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2932 | 4576 | 1256 | |
| 68 | anxiet* w/5 child* | 2920 | 4780 | 462 | |
| 69 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2866 | 6722 | 871 | |
| 70 | "digital citizenship" | 2843 | 3339 | 1439 | |
| 71 | Covid* w/10 emergenc* | 2819 | 4763 | 1110 | |
| 72 | remote W/10 teaching | 2755 | 3159 | 381 | |
| 73 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 2677 | 5253 | 980 | |
| 74 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 2673 | 3173 | 873 | |
| 75 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 2595 | 3493 | 970 | |
| 76 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2591 | 3774 | 872 | |
| 77 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2551 | 3906 | 1197 | |
| 78 | (screen w/3 time) OR screentime | 2547 | 3734 | 847 | |
| 79 | violen* w/5 student* | 2536 | 4304 | 118 | |
| 80 | therap* w/5 class* | 2467 | 5774 | 640 | |
| 81 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 2458 | 4269 | 995 | |
| 82 | suicid* w/10 attempt* | 2422 | 5271 | 101 | |
| 83 | sex* W/10 viol* | 2410 | 4247 | 181 | |
| 84 | stress* w/5 child* | 2355 | 4221 | 433 | |
| 85 | threat* w/5 viol* | 2349 | 3824 | 183 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 86 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 2299 | 4251 | 74 | |
| 87 | gun w/15 school* | 2289 | 2895 | 154 | |
| 88 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2239 | 3074 | 721 | |
| 89 | suicid* w/10 train* | 2145 | 3140 | 161 | |
| 90 | threat* w/5 safety | 2114 | 4184 | 181 | |
| 91 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2104 | 3349 | 168 | |
| 92 | (behavior* W/3 issue*) w/15 student* | 1996 | 3386 | 232 | |
| 93 | intervention* w/10 device* | 1950 | 5679 | 21 | |
| 94 | bomb* w/5 threat* | 1760 | 2411 | 837 | |
| 95 | challeng* w/10 security | 1756 | 2132 | 1038 | |
| 96 | use* w/10 ipad* | 1719 | 2873 | 916 | |
| 97 | suicid* w/10 increas* | 1703 | 2723 | 53 | |
| 98 | (behavior* W/3 issue*) w/15 school* | 1689 | 3103 | 200 | |
| 99 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1686 | 4472 | 31 | |
| 100 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1670 | 3056 | 461 | |
| 101 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 1643 | 2538 | 398 | |
| 102 | shooting* w/10 student* | 1638 | 1946 | 153 | |
| 103 | threat* w/5 pupil* | 1628 | 4352 | 11 | |
| 104 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 1624 | 3550 | 296 | |
| 105 | challeng* w/5 online | 1595 | 1928 | 778 | |
| 106 | suicid* w/10 teen | 1556 | 2051 | 51 | |
| 107 | (behavior* W/3 concern*) w/15 student* | 1507 | 2836 | 127 | |
| 108 | threat* w/5 district* | 1463 | 2116 | 167 | |
| 109 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 1433 | 2849 | 127 | |
| 110 | suicid* w/10 staff | 1396 | 2464 | 5 | |
| 111 | (social w/3 "well being") w/25 (scholar* OR student*) | 1378 | 2222 | 67 | |
| 112 | suicid* w/10 program | 1362 | 2030 | 21 | |
| 113 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 1345 | 2063 | 487 | |
| 114 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1337 | 1965 | 55 | |
| 115 | harass* w/5 train* | 1258 | 2259 | 0 | |
| 116 | violen* w/5 child* | 1250 | 2113 | 75 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 117 | gun w/15 student* | 1250 | 1732 | 71 | |
| 118 | (behavior* W/3 concern*) w/15 school* | 1217 | 2674 | 92 | |
| 119 | suicid* w/10 counsel* | 1190 | 2442 | 96 | |
| 120 | (therap* w/5 student*) w/25 need* | 1158 | 2589 | 152 | |
| 121 | crisis w/5 youth* | 1154 | 1623 | 20 | |
| 122 | emotional* w/3 abuse* | 1154 | 1649 | 335 | |
| 123 | (behavior* W/3 issue*) w/15 class* | 1113 | 2029 | 246 | |
| 124 | misconduct* w/10 student* | 1086 | 2569 | 14 | |
| 125 | misconduct* w/10 school* | 1081 | 2722 | 44 | |
| 126 | suicid* w/10 interven* | 1073 | 1893 | 42 | |
| 127 | threat* w/5 train* | 1046 | 1584 | 135 | |
| 128 | anxiet* w/5 kid* | 1037 | 1376 | 148 | |
| 129 | suicid* w/10 reduc* | 1035 | 1835 | 9 | |
| 130 | use* w/10 ("electronic device*" OR "mobile device") | 1018 | 1969 | 339 | |
| 131 | violen* w/5 train* | 1005 | 1517 | 158 | |
| 132 | (behavior* W/3 concern*) w/15 class* | 975 | 1804 | 158 | |
| 133 | (behavior* W/3 issue*) w/15 health | 956 | 1752 | 12 | |
| 134 | Covid* w/10 anxi* | 933 | 1436 | 111 | |
| 135 | mental w/3 wellbeing | 933 | 1254 | 70 | |
| 136 | gun* w/15 child* | 921 | 1568 | 80 | |
| 137 | remote W/25 (impact OR negative OR harm*) | 920 | 1218 | 121 | |
| 138 | emotional w/3 wellbeing | 899 | 1413 | 114 | |
| 139 | remote W/10 social* | 887 | 1305 | 52 | |
| 140 | stress* w/5 teen* | 872 | 1241 | 211 | |
| 141 | teacher* w/5 turnover | 868 | 1071 | 207 | |
| 142 | violen* w/5 crim* | 863 | 1516 | 120 | |
| 143 | stress* w/5 kid* | 833 | 1083 | 185 | |
| 144 | sleep* w/3 habit* | 812 | 2160 | 45 | |
| 145 | threat* w/5 class* | 809 | 1179 | 98 | |
| 146 | threat* w/5 staff | 797 | 1643 | 51 | |
| 147 | opioid* w/10 school* | 776 | 1084 | 91 | |
| 148 | violen* w/5 teen* | 775 | 1141 | 109 | |
| 149 | (behavior* W/3 issue*) w/15 child* | 730 | 1371 | 74 | |
| 150 | gaggle* | 729 | 1021 | 196 | |
| 151 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 719 | 1682 | 114 | |
| 152 | challeng* w/10 threat* | 700 | 1009 | 173 | |
| 153 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 675 | 951 | 254 | |
| 154 | threat* w/5 child* | 671 | 1112 | 67 | |
| 155 | crisis w/5 kid* | 649 | 775 | 177 | |
| 156 | psychologic* w/10 issue* | 639 | 1259 | 125 | |
| 157 | Covid* w/10 worr* | 631 | 709 | 200 | |
| 158 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 631 | 946 | 0 | |
| 159 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 631 | 946 | 0 | |

Defendants' Proposed Search Terms – Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 160 | (behavior* W/3 concern*) w/15 child* | 621 | 1620 | 55 | |
| 161 | disrupt* w/5 child* | 617 | 1120 | 88 | |
| 162 | antidepress* OR "anti-depress*" OR "anti depress*" | 595 | 984 | 169 | |
| 163 | absen* w/5 caus* | 587 | 1013 | 227 | |
| 164 | misconduct* w/10 child* | 582 | 1393 | 1 | |
| 165 | suicid* w/10 psycholog* | 572 | 1458 | 20 | |
| 166 | challeng* w/10 violen* | 558 | 1021 | 209 | |
| 167 | violen* w/5 district* | 556 | 934 | 10 | |
| 168 | violen* w/5 class* | 549 | 793 | 58 | |
| 169 | psychologic* w/10 concern* | 547 | 1501 | 158 | |
| 170 | harass* w/5 discip* | 539 | 1248 | 0 | |
| 171 | threat* w/5 campus* | 539 | 657 | 113 | |
| 172 | (property W/10 damage) w/25 student* | 538 | 1539 | 59 | |
| 173 | violen* w/5 campus* | 532 | 972 | 25 | |
| 174 | anorexi* | 528 | 773 | 181 | |
| 175 | opioid* w/10 student* | 516 | 766 | 35 | |
| 176 | sleep* w/10 disorder* | 510 | 1237 | 2 | |
| 177 | misbehav* w/10 school* | 503 | 927 | 34 | |
| 178 | shooting* w/10 child* | 502 | 659 | 27 | |
| 179 | social w/3 wellbeing | 488 | 700 | 38 | |
| 180 | threat* w/5 harass* | 473 | 833 | 0 | |
| 181 | quarantine* w/25 effect* | 472 | 682 | 134 | |
| 182 | misconduct* w/10 district* | 451 | 1345 | 21 | |
| 183 | threat* w/5 administrat* | 449 | 742 | 51 | |
| 184 | misconduct* w/10 staff* | 427 | 1205 | 21 | |
| 185 | (use* w/5 tablet*) AND student | 425 | 744 | 149 | |
| 186 | crisis w/5 teen* | 419 | 689 | 12 | |
| 187 | shooting* w/10 campus* | 411 | 462 | 16 | |
| 188 | marijuana w/10 impact* | 411 | 601 | 74 | |
| 189 | dysmorp* | 398 | 903 | 67 | |
| 190 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 395 | 725 | 53 | |
| 191 | opioid* w/10 health | 395 | 802 | 23 | |
| 192 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 387 | 498 | 121 | |
| 193 | sleep* w/3 disorder* | 377 | 805 | 0 | |
| 194 | intervention* w/10 "phone*" | 374 | 1052 | 142 | |
| 195 | misconduct* w/10 discip* | 365 | 827 | 0 | |
| 196 | misconduct* w/10 disciplin* | 365 | 827 | 0 | |
| 197 | firearm w/15 school* | 360 | 679 | 30 | |
| 198 | threat* w/5 teacher | 359 | 725 | 34 | |
| 199 | threat* w/5 employee* | 351 | 697 | 94 | |
| 200 | gun* w/15 kid* | 339 | 935 | 77 | |
| 201 | shooting* w/10 teen* | 338 | 404 | 21 | |
| 202 | (behavior* W/3 concern*) w/15 health | 321 | 820 | 10 | |
| 203 | gun w/15 class* | 315 | 461 | 19 | |
| 204 | Covid* w/10 lockdown | 313 | 412 | 0 | |
| 205 | shooting* w/10 class* | 310 | 476 | 32 | |
| 206 | threat* w/5 crim* | 303 | 711 | 45 | |
| 207 | suicid* w/10 curricul* | 303 | 463 | 7 | |
| 208 | misconduct* w/10 teacher* | 295 | 388 | 8 | |

Defendants' Proposed Search Terms – Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 209 | marijuana w/10 increas* | 294 | 567 | 27 | |
| 210 | disciplin* w/10 "phone*" | 285 | 733 | 31 | |
| 211 | challeng* w/10 harm* | 282 | 337 | 94 | |
| 212 | misbehav* w/10 class* | 276 | 622 | 42 | |
| 213 | violen* w/5 kid* | 273 | 339 | 17 | |
| 214 | overdos* w/10 school* | 269 | 409 | 16 | |
| 215 | suicid* w/10 anti | 264 | 379 | 1 | |
| 216 | sleep* w/3 class* | 263 | 399 | 115 | |
| 217 | sleep* w/3 disrupt* | 260 | 406 | 16 | |
| 218 | misconduct* w/10 suspen* | 259 | 661 | 0 | |
| 219 | Covid* w/10 depress* | 252 | 434 | 3 | |
| 220 | violen* w/5 discip* | 250 | 628 | 0 | |
| 221 | violen* w/5 disciplin* | 249 | 627 | 0 | |
| 222 | shooting* w/10 health | 246 | 361 | 3 | |
| 223 | rape* w/10 student* | 242 | 324 | 15 | |
| 224 | rape* w/10 school* | 241 | 347 | 17 | |
| 225 | threat* w/5 kid* | 237 | 415 | 57 | |
| 226 | threat* w/5 discip* | 235 | 542 | 0 | |
| 227 | threat* w/5 disciplin* | 235 | 542 | 0 | |
| 228 | gun* w/15 teen* | 231 | 277 | 30 | |
| 229 | misconduct* w/10 harass* | 228 | 850 | 0 | |
| 230 | violen* w/5 rate* | 228 | 515 | 6 | |
| 231 | absen* w/5 prevent* | 227 | 341 | 90 | |
| 232 | overdos* w/10 student* | 224 | 337 | 13 | |
| 233 | suicid* w/10 teacher | 221 | 348 | 18 | |
| 234 | threat* w/5 principal* | 221 | 427 | 7 | |
| 235 | cigar* w/10 increas* | 218 | 377 | 5 | |
| 236 | threat* w/5 treat* | 218 | 488 | 22 | |
| 237 | overdos* w/10 health | 217 | 285 | 5 | |
| 238 | consequence* w/10 "phone*" | 213 | 383 | 42 | |
| 239 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 211 | 266 | 26 | |
| 240 | campaign* w/10 security | 211 | 276 | 66 | |
| 241 | Tweet* w/5 school* | 211 | 272 | 76 | |
| 242 | "district wide" W/5 (problem* OR issue* OR decline*) | 211 | 298 | 121 | |
| 243 | quarantine* w/25 impact | 209 | 345 | 25 | |
| 244 | shooting* w/10 kid* | 207 | 274 | 7 | |
| 245 | challeng* w/10 property | 197 | 315 | 86 | |
| 246 | handgun* w/15 school* | 195 | 371 | 4 | |
| 247 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 188 | 460 | 9 | |
| 248 | rifle* w/15 school* | 186 | 310 | 14 | |
| 249 | misconduct* w/10 viol* | 185 | 690 | 19 | |
| 250 | marijuana w/10 problem* | 181 | 315 | 28 | |
| 251 | (property W/10 damage) w/25 pupil* | 181 | 444 | 0 | |
| 252 | disciplin* w/10 device* | 178 | 278 | 13 | |
| 253 | harass* w/5 crim* | 176 | 338 | 0 | |
| 254 | Juul w/10 school* | 176 | 259 | 20 | |
| 255 | groupme* | 176 | 212 | 145 | |
| 256 | absen* w/5 factor* | 175 | 334 | 51 | |
| 257 | incident* w/5 "social media" | 174 | 307 | 27 | |

Defendants' Proposed Search Terms – Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 258 | Covid* w/10 alone | 172 | 286 | 67 | |
| 259 | marijuana w/10 trend* | 172 | 302 | 18 | |
| 260 | misconduct* w/10 train* | 169 | 597 | 19 | |
| 261 | challeng* w/5 internet | 169 | 211 | 60 | |
| 262 | misconduct* w/10 administrat* | 167 | 327 | 20 | |
| 263 | gun* w/15 youth* | 166 | 359 | 7 | |
| 264 | threat* w/5 suspen* | 165 | 316 | 21 | |
| 265 | disrupt* w/5 kid* | 164 | 179 | 63 | |
| 266 | crisis w/5 adolescent* | 162 | 376 | 6 | |
| 267 | misbehav* w/10 discip* | 159 | 255 | 0 | |
| 268 | misbehav* w/10 disciplin* | 159 | 255 | 0 | |
| 269 | misbehav* w/10 child* | 158 | 240 | 9 | |
| 270 | firearm w/15 student* | 158 | 397 | 5 | |
| 271 | Covid* w/10 scar* | 158 | 192 | 51 | |
| 272 | screenagers | 157 | 269 | 63 | |
| 273 | gun w/15 campus* | 156 | 180 | 1 | |
| 274 | shooting* w/10 building* | 154 | 272 | 12 | |
| 275 | Tweet* w/5 challeng* | 154 | 157 | 51 | |
| 276 | crisis w/5 academi* | 150 | 296 | 33 | |
| 277 | threat* w/5 consult* | 150 | 349 | 17 | |
| 278 | misbehav* w/10 teacher | 148 | 335 | 15 | |
| 279 | binge* w/15 student* | 148 | 250 | 15 | |
| 280 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 147 | 238 | 6 | |
| 281 | threat* w/5 teen* | 145 | 190 | 4 | |
| 282 | (therap* w/5 student*) w/25 increas* | 144 | 306 | 11 | |
| 283 | violen* w/5 suspen* | 143 | 428 | 7 | |
| 284 | (behavior* W/3 issue*) w/15 kid* | 142 | 259 | 12 | |
| 285 | opioid* w/10 teen* | 141 | 175 | 7 | |
| 286 | campaign* w/10 violen* | 141 | 261 | 23 | |
| 287 | opioid* w/10 child* | 133 | 221 | 1 | |
| 288 | "e-cig*" w/10 increas* | 132 | 207 | 0 | |
| 289 | campaign* w/10 threat* | 132 | 151 | 49 | |
| 290 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 129 | 148 | 20 | |
| 291 | Covid* w/10 sad* | 127 | 155 | 46 | |
| 292 | opioid* w/10 youth | 126 | 211 | 2 | |
| 293 | stress* w/5 senior* | 125 | 136 | 62 | |
| 294 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 124 | 386 | 18 | |
| 295 | stabbed w/15 student* | 117 | 143 | 2 | |
| 296 | misconduct* w/10 class* | 117 | 235 | 10 | |
| 297 | purge* w/15 student* | 114 | 226 | 44 | |
| 298 | rape* w/10 campus* | 113 | 161 | 1 | |
| 299 | shooting* w/10 youth | 112 | 120 | 11 | |
| 300 | cigar* w/10 trend* | 110 | 216 | 1 | |
| 301 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 109 | 234 | 8 | |
| 302 | overdos* w/10 child* | 108 | 217 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 303 | opioid* w/10 class* | 107 | 364 | 6 | |
| 304 | misconduct* w/10 campus* | 105 | 191 | 2 | |
| 305 | heroin w/10 increas* | 104 | 258 | 0 | |
| 306 | handgun* w/15 student* | 104 | 161 | 0 | |
| 307 | firearm w/15 child* | 103 | 181 | 2 | |
| 308 | Juul w/10 teen* | 103 | 194 | 0 | |
| 309 | "e-cig*" w/10 trend* | 101 | 188 | 0 | |
| 310 | (behavior* W/3 issue*) w/15 youth | 101 | 213 | 1 | |
| 311 | challeng* w/10 bathroom* | 100 | 117 | 31 | |
| 312 | marijuana w/10 affect* | 100 | 179 | 35 | |
| 313 | misbehav* w/10 viol* | 97 | 166 | 1 | |
| 314 | threat* w/5 rate* | 97 | 182 | 42 | |
| 315 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 97 | 107 | 12 | |
| 316 | misconduct* w/10 crim* | 96 | 202 | 5 | |
| 317 | Truan* w/5 impact* | 96 | 148 | 10 | |
| 318 | gun w/15 building* | 95 | 164 | 10 | |
| 319 | Covid* w/10 lonel* | 95 | 145 | 17 | |
| 320 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 94 | 105 | 16 | |
| 321 | stabbing w/15 student* | 94 | 110 | 11 | |
| 322 | misbehav* w/10 kid* | 91 | 177 | 13 | |
| 323 | nicotine w/10 increas* | 90 | 172 | 0 | |
| 324 | disrupt* w/5 teen* | 89 | 127 | 3 | |
| 325 | cigar* w/10 problem* | 85 | 131 | 4 | |
| 326 | Juul w/10 student* | 84 | 116 | 7 | |
| 327 | binge* w/15 child* | 83 | 134 | 1 | |
| 328 | Tweet* w/5 learn* | 83 | 115 | 49 | |
| 329 | Truan* w/5 problem* | 83 | 125 | 15 | |
| 330 | rape* w/10 child* | 83 | 195 | 13 | |
| 331 | stabbed w/15 school* | 82 | 135 | 3 | |
| 332 | stabbing w/15 school* | 81 | 106 | 7 | |
| 333 | challeng* w/10 destruct* | 78 | 144 | 18 | |
| 334 | misconduct* w/10 safety* | 76 | 206 | 1 | |
| 335 | harass* w/5 suspen* | 75 | 216 | 0 | |
| 336 | misbehav* w/10 suspen* | 73 | 94 | 5 | |
| 337 | consequence* w/10 device* | 72 | 226 | 4 | |
| 338 | (therap* w/5 student*) w/25 impact* | 71 | 124 | 15 | |
| 339 | heroin w/10 impact* | 71 | 178 | 2 | |
| 340 | firearm w/15 health | 71 | 152 | 2 | |
| 341 | (crim* W/10 (police)) w/25 need* | 70 | 126 | 10 | |
| 342 | misbehav* w/10 district* | 70 | 87 | 2 | |
| 343 | incident* w/5 Snap* | 68 | 124 | 8 | |
| 344 | violen* w/5 pupil* | 68 | 120 | 16 | |
| 345 | heroin w/10 problem* | 67 | 117 | 1 | |
| 346 | threat* w/5 senior* | 64 | 70 | 23 | |
| 347 | rifle* w/15 student* | 62 | 74 | 2 | |
| 348 | (crim* W/10 (police)) w/25 increas* | 62 | 131 | 2 | |
| 349 | overdos* w/10 teen* | 62 | 102 | 1 | |
| 350 | Juul w/10 youth | 62 | 97 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 351 | violen* w/5 consult* | 61 | 156 | 5 | |
| 352 | cigar* w/10 impact* | 60 | 87 | 6 | |
| 353 | perform* w/5 (student* w/5 decline*) | 60 | 107 | 20 | |
| 354 | (behavior* W/3 concern*) w/15 building* | 59 | 157 | 3 | |
| 355 | (therap* w/5 student*) w/25 affect* | 58 | 132 | 1 | |
| 356 | Tweet* w/5 safe* | 58 | 65 | 35 | |
| 357 | stabbed w/15 class* | 57 | 593 | 11 | |
| 358 | misbehav* w/10 principal* | 56 | 72 | 0 | |
| 359 | Covid* w/10 afraid | 56 | 58 | 23 | |
| 360 | stress* w/5 junior* | 54 | 71 | 34 | |
| 361 | challeng* w/10 "locker" | 54 | 107 | 10 | |
| 362 | campaign* w/10 harm* | 53 | 99 | 16 | |
| 363 | anxiet* w/5 senior* | 52 | 68 | 11 | |
| 364 | (crim* W/10 ("law enforcement")) w/25 need* | 52 | 183 | 4 | |
| 365 | misconduct* w/10 principal* | 51 | 90 | 5 | |
| 366 | fentanyl w/10 increas* | 51 | 78 | 2 | |
| 367 | consequence* w/10 tablet* | 50 | 81 | 0 | |
| 368 | gun* w/15 juvenile* | 50 | 56 | 7 | |
| 369 | challeng* w/10 toilet* | 49 | 92 | 19 | |
| 370 | (property W/10 damage) w/25 class* | 48 | 103 | 6 | |
| 371 | opioid* w/10 kid* | 48 | 105 | 3 | |
| 372 | (behavior* W/3 issue*) w/15 teen* | 47 | 63 | 2 | |
| 373 | Tweet* w/5 engage* | 47 | 54 | 31 | |
| 374 | violen* w/5 senior* | 46 | 61 | 13 | |
| 375 | Juul w/10 health | 46 | 89 | 0 | |
| 376 | opioid* w/10 building* | 46 | 78 | 0 | |
| 377 | crisis w/5 pupil* | 45 | 149 | 0 | |
| 378 | suicid* w/10 assembly | 45 | 58 | 1 | |
| 379 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 45 | 87 | 14 | |
| 380 | "e-cig*" w/10 problem* | 45 | 56 | 0 | |
| 381 | nicotine w/10 affect* | 44 | 115 | 2 | |
| 382 | overdos* w/10 youth | 44 | 139 | 1 | |
| 383 | misconduct* w/10 expel* | 42 | 42 | 0 | |
| 384 | (property W/10 damage) w/25 minor* | 41 | 126 | 2 | |
| 385 | campaign* w/10 propert* | 41 | 56 | 22 | |
| 386 | misbehav* w/10 administrat* | 41 | 103 | 4 | |
| 387 | stress* w/5 freshman | 41 | 41 | 0 | |
| 388 | (crim* W/10 (police*)) w/25 effect* | 41 | 47 | 9 | |
| 389 | handgun* w/15 class* | 40 | 52 | 1 | |
| 390 | rape* w/10 teen* | 40 | 40 | 12 | |
| 391 | firearm w/15 campus* | 39 | 40 | 1 | |
| 392 | nicotine w/10 impact* | 39 | 54 | 0 | |
| 393 | cigar* w/10 affect* | 38 | 92 | 4 | |
| 394 | binge* w/15 kid* | 38 | 48 | 5 | |
| 395 | pistol* w/15 school* | 38 | 43 | 2 | |
| 396 | Tweet* w/5 campaign* | 37 | 43 | 25 | |
| 397 | misbehav* w/10 crim* | 37 | 39 | 0 | |
| 398 | challeng* w/5 shooting | 37 | 38 | 6 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 399 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 37 | 60 | 6 | |
| 400 | "e-cig*" w/10 impact* | 37 | 50 | 0 | |
| 401 | Covid* w/10 "lock* down" | 36 | 55 | 4 | |
| 402 | overdos* w/10 adolescent* | 35 | 63 | 0 | |
| 403 | (behavior* W/3 concern*) w/15 pupil* | 35 | 117 | 0 | |
| 404 | rape* w/10 district* | 34 | 45 | 7 | |
| 405 | viral w/5 challeng* | 34 | 34 | 9 | |
| 406 | (behavior* W/3 concern*) w/15 youth | 34 | 111 | 1 | |
| 407 | (property W/10 damage) w/25 child* | 33 | 90 | 2 | |
| 408 | disciplin* w/10 "cell phone*" | 33 | 65 | 0 | |
| 409 | disciplin* w/10 "cell-phone*" | 33 | 65 | 0 | |
| 410 | firearm w/15 class* | 33 | 43 | 0 | |
| 411 | campaign* w/10 "locker" | 33 | 36 | 29 | |
| 412 | gun* w/15 minor* | 33 | 70 | 4 | |
| 413 | Tweet* w/5 class* | 33 | 62 | 12 | |
| 414 | handgun* w/15 campus* | 32 | 33 | 0 | |
| 415 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 32 | 36 | 1 | |
| 416 | overdos* w/10 class* | 32 | 50 | 8 | |
| 417 | rifle* w/15 building* | 31 | 44 | 14 | |
| 418 | rifle* w/15 child* | 31 | 35 | 1 | |
| 419 | devious W/10 lick* | 31 | 31 | 1 | |
| 420 | pistol* w/15 student* | 31 | 40 | 5 | |
| 421 | "e-cig*" w/10 affect* | 31 | 79 | 0 | |
| 422 | stress* w/5 "12th grade*" | 31 | 69 | 1 | |
| 423 | compulsiv* w/10 (weight OR exercis*) | 30 | 130 | 0 | |
| 424 | misbehav* w/10 safety | 29 | 65 | 9 | |
| 425 | stabbed w/15 child* | 29 | 31 | 4 | |
| 426 | anxiet* w/5 junior* | 28 | 30 | 5 | |
| 427 | campaign* w/10 bathroom* | 28 | 35 | 8 | |
| 428 | Tweet* w/5 sex* | 28 | 39 | 1 | |
| 429 | (behavior* W/3 issue*) w/15 campus* | 28 | 37 | 0 | |
| 430 | (behavior* W/3 issue*) w/15 building* | 27 | 61 | 5 | |
| 431 | Juul w/10 child* | 27 | 37 | 0 | |
| 432 | anxiet* w/5 freshman | 27 | 31 | 14 | |
| 433 | Juul w/10 class* | 27 | 92 | 0 | |
| 434 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 27 | 36 | 0 | |
| 435 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 27 | 51 | 13 | |
| 436 | (crim* W/10 (police*)) w/25 affect* | 26 | 33 | 0 | |
| 437 | gun* w/5 adolescent* | 26 | 69 | 0 | |
| 438 | misbehav* w/10 train* | 25 | 39 | 2 | |
| 439 | suicid* w/10 consultant | 25 | 43 | 0 | |
| 440 | Juul w/10 kid* | 25 | 53 | 4 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 441 | nicotine w/10 trend* | 25 | 32 | 0 | |
| 442 | threat* w/5 expel* | 25 | 35 | 1 | |
| 443 | altercation* w/5 suspen* | 25 | 41 | 9 | |
| 444 | (behavior* W/3 concern*) w/15 campus* | 25 | 33 | 0 | |
| 445 | challeng* w/10 destroy* | 25 | 30 | 22 | |
| 446 | challeng* w/10 vandali* | 25 | 26 | 0 | |
| 447 | "B&P" w/15 student* | 25 | 60 | 8 | |
| 448 | Covid* w/10 angry | 25 | 25 | 11 | |
| 449 | heroin w/10 trend* | 25 | 61 | 0 | |
| 450 | misconduct* w/10 treat* | 24 | 77 | 0 | |
| 451 | (crim* W/10 (arrest*)) w/25 impact* | 24 | 44 | 15 | |
| 452 | Tweet* w/5 district* | 24 | 28 | 9 | |
| 453 | opioid* w/10 adolescent* | 24 | 31 | 0 | |
| 454 | rape* w/10 kid* | 23 | 26 | 15 | |
| 455 | disrupt* w/5 senior* | 23 | 25 | 7 | |
| 456 | shooting* w/10 adolescent* | 23 | 70 | 0 | |
| 457 | stabbing w/15 class* | 23 | 29 | 0 | |
| 458 | Truan* w/5 increas* | 22 | 77 | 3 | |
| 459 | gun* w/15 scholar* | 22 | 22 | 3 | |
| 460 | firearm w/15 teen* | 22 | 27 | 0 | |
| 461 | nicotine w/10 problem* | 22 | 70 | 0 | |
| 462 | disrupt* w/5 pupil* | 22 | 79 | 7 | |
| 463 | fentanyl w/10 trend* | 21 | 27 | 3 | |
| 464 | (crim* W/10 ("law enforcement")) w/25 increas* | 21 | 97 | 1 | |
| 465 | (crim* W/10 (arrest*)) w/25 need* | 21 | 53 | 1 | |
| 466 | (behavior* W/3 concern*) w/15 kid* | 21 | 31 | 0 | |
| 467 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 20 | 40 | 3 | |
| 468 | misbehav* w/10 staff* | 20 | 23 | 4 | |
| 469 | consequence* w/10 "iphone*" | 20 | 28 | 11 | |
| 470 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 20 | 26 | 0 | |
| 471 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 20 | 26 | 0 | |
| 472 | heroin w/10 affect* | 20 | 36 | 0 | |
| 473 | harass* w/5 consult* | 19 | 48 | 0 | |
| 474 | shooting* w/10 juvenile* | 19 | 21 | 1 | |
| 475 | misbehav* w/10 rate* | 19 | 23 | 0 | |
| 476 | (crim* W/10 ("law enforcement")) w/25 effect* | 19 | 85 | 0 | |
| 477 | firearm w/15 juvenile* | 19 | 23 | 0 | |
| 478 | Truan* w/5 caus* | 19 | 24 | 0 | |
| 479 | rifle* w/15 class* | 18 | 24 | 3 | |
| 480 | rifle* w/15 campus* | 18 | 26 | 4 | |
| 481 | handgun* w/15 child* | 18 | 56 | 0 | |
| 482 | rape* w/10 class* | 18 | 63 | 1 | |
| 483 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 18 | 55 | 2 | |
| 484 | misbehav* w/10 teen* | 18 | 18 | 2 | |
| 485 | disrupt* w/5 junior* | 18 | 18 | 16 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 486 | marijuana w/10 pattern* | 18 | 41 | 1 | |
| 487 | fentanyl w/10 impact* | 17 | 17 | 5 | |
| 488 | marijuana w/10 disrupt* | 17 | 34 | 0 | |
| 489 | handgun* w/15 kid* | 17 | 46 | 1 | |
| 490 | consequence* w/10 "cell phone*" | 17 | 25 | 0 | |
| 491 | consequence* w/10 "cell-phone*" | 17 | 25 | 0 | |
| 492 | quarantine* w/25 harm* | 16 | 25 | 0 | |
| 493 | challeng* w/10 sink* | 16 | 28 | 10 | |
| 494 | (behavior* W/3 concern*) w/15 teen* | 16 | 43 | 0 | |
| 495 | overdos* w/10 kid* | 16 | 25 | 3 | |
| 496 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 16 | 42 | 0 | |
| 497 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 16 | 42 | 0 | |
| 498 | firearm w/15 building* | 16 | 24 | 0 | |
| 499 | crisis w/5 scholar* | 16 | 22 | 6 | |
| 500 | handgun* w/15 teen* | 15 | 15 | 0 | |
| 501 | bulimi* w/10 affect* | 15 | 19 | 0 | |
| 502 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 15 | 23 | 8 | |
| 503 | Tweet* w/5 police | 15 | 15 | 2 | |
| 504 | stress* w/5 "11th grade*" | 15 | 22 | 2 | |
| 505 | stress* w/5 pupil* | 15 | 34 | 0 | |
| 506 | opioid* w/10 campus* | 14 | 17 | 0 | |
| 507 | crisis w/5 minor* | 14 | 23 | 3 | |
| 508 | oxyc* w/10 problem* | 14 | 17 | 0 | |
| 509 | rifle* w/15 health | 14 | 44 | 0 | |
| 510 | incident* w/5 Facebook | 14 | 14 | 3 | |
| 511 | rifle* w/15 teen* | 14 | 14 | 0 | |
| 512 | misconduct* w/10 pupil* | 13 | 32 | 0 | |
| 513 | handgun* w/15 building* | 13 | 16 | 2 | |
| 514 | purging w/15 student* | 13 | 26 | 7 | |
| 515 | stabbing w/15 child* | 13 | 15 | 8 | |
| 516 | pistol* w/15 child* | 13 | 13 | 0 | |
| 517 | (crim* W/10 ("law enforcement")) w/25 affect* | 13 | 26 | 0 | |
| 518 | (crim* W/10 (arrest*)) w/25 effect* | 13 | 138 | 7 | |
| 519 | cocaine w/10 increas* | 13 | 19 | 0 | |
| 520 | Xanax w/10 increas* | 13 | 21 | 0 | |
| 521 | oxyc* w/10 increas* | 13 | 30 | 3 | |
| 522 | handgun* w/15 youth | 13 | 25 | 0 | |
| 523 | marijuana w/10 distract* | 12 | 26 | 0 | |
| 524 | stress* w/5 sophomore* | 12 | 12 | 3 | |
| 525 | cocaine w/10 affect* | 12 | 24 | 0 | |
| 526 | intervention* w/10 "iphone*" | 12 | 12 | 9 | |
| 527 | violen* w/5 scholar* | 12 | 44 | 1 | |
| 528 | misconduct* w/10 consult* | 12 | 54 | 2 | |
| 529 | heroin w/10 pattern* | 12 | 12 | 0 | |
| 530 | intervention* w/10 tablet* | 12 | 39 | 1 | |
| 531 | misbehav* w/10 treat* | 12 | 12 | 0 | |
| 532 | (crim* W/10 (arrest*)) w/25 increas* | 11 | 14 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 533 | challeng* w/10 restroom* | 11 | 11 | 6 | |
| 534 | threat* w/5 altercation* | 11 | 14 | 0 | |
| 535 | Intoxication w/10 problem* | 11 | 26 | 0 | |
| 536 | cigar* w/10 pattern* | 11 | 31 | 0 | |
| 537 | narcotic* w/10 trend* | 11 | 27 | 5 | |
| 538 | stabbed w/15 teen* | 11 | 11 | 3 | |
| 539 | rapist* w/10 child* | 11 | 11 | 6 | |
| 540 | "B&P" w/15 child* | 11 | 61 | 4 | |
| 541 | rifle* w/15 youth | 11 | 36 | 8 | |
| 542 | handgun* w/15 health | 11 | 74 | 0 | |
| 543 | misconduct* w/10 teen* | 10 | 10 | 0 | |
| 544 | nicotine w/10 pattern* | 10 | 38 | 0 | |
| 545 | rape* w/10 disciplin* | 10 | 23 | 1 | |
| 546 | (crim* W/10 ("law enforcement")) w/25 impact* | 10 | 42 | 1 | |
| 547 | stabbed w/15 campus* | 10 | 10 | 0 | |
| 548 | Tweet* w/5 threat | 10 | 10 | 0 | |
| 549 | stress* w/5 scholar* | 10 | 16 | 2 | |
| 550 | pistol* w/15 class* | 10 | 12 | 1 | |
| 551 | firearm w/15 youth | 9 | 16 | 0 | |
| 552 | disciplin* w/10 ipad* | 9 | 27 | 0 | |
| 553 | misbehav* w/10 harass* | 9 | 10 | 0 | |
| 554 | handgun* w/15 juvenile* | 9 | 12 | 1 | |
| 555 | campaign* w/10 toilet* | 9 | 9 | 8 | |
| 556 | firearm w/15 premise* | 9 | 45 | 0 | |
| 557 | violen* w/5 expel* | 9 | 11 | 0 | |
| 558 | challeng* w/10 dispenser* | 9 | 12 | 8 | |
| 559 | rape* w/10 freshman* | 9 | 17 | 1 | |
| 560 | (property W/10 damage) w/25 kid* | 9 | 98 | 0 | |
| 561 | nicotine w/10 disrupt* | 9 | 42 | 0 | |
| 562 | Tweet* w/5 study | 9 | 9 | 6 | |
| 563 | stress* w/5 "10th grade*" | 8 | 18 | 0 | |
| 564 | purge* w/15 kid* | 8 | 16 | 1 | |
| 565 | prank* w/10 harm* | 8 | 28 | 6 | |
| 566 | campaign* w/10 restroom* | 8 | 11 | 1 | |
| 567 | binge* w/15 freshman | 8 | 14 | 3 | |
| 568 | intervention* w/10 ipad* | 8 | 19 | 2 | |
| 569 | campaign* w/10 destroy* | 8 | 8 | 4 | |
| 570 | altercation* w/5 discip* | 8 | 14 | 0 | |
| 571 | overdos* w/10 campus* | 8 | 9 | 0 | |
| 572 | Tweet* w/5 attack* | 8 | 8 | 3 | |
| 573 | Tweet* w/5 gun* | 7 | 7 | 2 | |
| 574 | gun w/15 premise* | 7 | 8 | 4 | |
| 575 | Tweet* w/5 suspen* | 7 | 7 | 3 | |
| 576 | (crim* W/10 (police")) w/25 impact* | 7 | 12 | 1 | |
| 577 | anxiet* w/5 sophomore* | 7 | 8 | 5 | |
| 578 | cigar* w/10 distract* | 7 | 14 | 0 | |
| 579 | fentanyl w/10 problem* | 7 | 14 | 0 | |
| 580 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 7 | 13 | 0 | |
| 581 | rapist* w/10 student* | 7 | 9 | 2 | |
| 582 | purge* w/15 "senior*" | 7 | 7 | 4 | |

Defendants' Proposed Search Terms – Chathams Hit Report

| A | B | C | D | E |
|---|---|---|---|---|
| 583 | anxiet* w/5 scholar* | 7 | 11 | 1 | |
| 584 | cigar* w/10 disrupt* | 7 | 23 | 1 | |
| 585 | Intoxication w/10 increas* | 7 | 17 | 0 | |
| 586 | overdos* w/10 building* | 7 | 8 | 0 | |
| 587 | pistol* w/15 health | 6 | 7 | 2 | |
| 588 | violen* w/5 freshman* | 6 | 10 | 0 | |
| 589 | Juul w/10 adolescent* | 6 | 6 | 0 | |
| 590 | purging w/15 child* | 6 | 6 | 1 | |
| 591 | consequence* w/10 ipad* | 6 | 9 | 4 | |
| 592 | challeng* w/5 "penny" | 6 | 6 | 2 | |
| 593 | cocaine w/10 trend* | 6 | 9 | 0 | |
| 594 | firearm w/15 pupil* | 6 | 16 | 0 | |
| 595 | campaign* w/10 destruct* | 6 | 6 | 3 | |
| 596 | handgun* w/15 premise* | 6 | 7 | 0 | |
| 597 | challeng* w/5 skull | 6 | 6 | 0 | |
| 598 | fentanyl w/10 affect* | 5 | 5 | 0 | |
| 599 | shooting* w/10 pupil* | 5 | 5 | 0 | |
| 600 | threat* w/5 scholar* | 5 | 5 | 1 | |
| 601 | challeng* w/5 "lick" | 5 | 5 | 0 | |
| 602 | firearm w/15 kid* | 5 | 5 | 2 | |
| 603 | rape* w/10 rate* | 5 | 6 | 1 | |
| 604 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5 | 5 | 0 | |
| 605 | meth w/10 problem* | 5 | 8 | 0 | |
| 606 | rapist* w/10 school* | 5 | 5 | 1 | |
| 607 | bulimi* w/10 problem* | 5 | 11 | 1 | |
| 608 | pistol* w/15 kid* | 5 | 6 | 0 | |
| 609 | rifle* w/15 kid* | 5 | 5 | 1 | |
| 610 | threat* w/5 freshman* | 5 | 5 | 0 | |
| 611 | "e-cig*" w/10 distract* | 5 | 6 | 0 | |
| 612 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 5 | 13 | 0 | |
| 613 | misbehav* w/10 campus* | 5 | 27 | 0 | |
| 614 | Tweet* w/5 illegal | 5 | 5 | 3 | |
| 615 | misconduct* w/10 rate* | 5 | 5 | 0 | |
| 616 | pistol* w/15 teen* | 5 | 5 | 0 | |
| 617 | stress* w/5 "9th grade*" | 5 | 6 | 2 | |
| 618 | Juul w/10 campus* | 5 | 32 | 0 | |
| 619 | purge* w/15 child* | 5 | 7 | 4 | |
| 620 | meth w/10 increas* | 5 | 6 | 1 | |
| 621 | shooting* w/10 premise* | 5 | 5 | 4 | |
| 622 | Tweet* w/5 homework* | 5 | 5 | 1 | |
| 623 | misbehav* w/10 expel* | 5 | 5 | 0 | |
| 624 | binging w/15 kid* | 5 | 5 | 2 | |
| 625 | rape* w/10 senior* | 5 | 6 | 0 | |
| 626 | narcotic* w/10 increas* | 5 | 10 | 0 | |
| 627 | therap* w/5 "tenth grade*" | 5 | 8 | 0 | |
| 628 | anxiet* w/5 pupil | 4 | 8 | 0 | |
| 629 | opioid* w/10 juvenile* | 4 | 10 | 0 | |
| 630 | methamphetamine w/10 affect* | 4 | 32 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 631 | "e-cig*" w/10 disrupt* | 4 | 20 | 0 | |
| 632 | (behavior* W/3 issue*) w/15 juvenile* | 4 | 4 | 0 | |
| 633 | disciplin* w/10 tablet* | 4 | 11 | 0 | |
| 634 | stabbing w/15 campus* | 4 | 4 | 0 | |
| 635 | (crim* W/10 (arrest*)) w/25 affect* | 4 | 7 | 0 | |
| 636 | Tweet* w/5 shoot | 4 | 4 | 3 | |
| 637 | Tweet* w/5 inappropriate* | 4 | 4 | 2 | |
| 638 | (behavior* W/3 issue*) w/15 scholar* | 4 | 4 | 0 | |
| 639 | Covid* w/10 mad | 4 | 4 | 1 | |
| 640 | challeng* w/10 "boys room*" | 4 | 4 | 4 | |
| 641 | "B&P" w/15 pupil | 4 | 14 | 3 | |
| 642 | "oxy" w/10 increas* | 4 | 4 | 0 | |
| 643 | disrupt* w/5 scholar* | 4 | 4 | 4 | |
| 644 | shooting* w/10 scholar* | 4 | 36 | 0 | |
| 645 | meth w/10 affect* | 4 | 15 | 0 | |
| 646 | prank* w/10 threat* | 4 | 6 | 0 | |
| 647 | Tweet* w/5 hurt | 4 | 4 | 2 | |
| 648 | (property W/10 damage) w/25 youth* | 3 | 12 | 3 | |
| 649 | binge* w/15 junior* | 3 | 16 | 0 | |
| 650 | rifle* w/15 juvenile* | 3 | 5 | 0 | |
| 651 | Tweet* w/5 campus | 3 | 3 | 0 | |
| 652 | cocaine w/10 pattern* | 3 | 9 | 0 | |
| 653 | misbehav* w/10 consult* | 3 | 5 | 0 | |
| 654 | cocaine w/10 disrupt* | 3 | 9 | 0 | |
| 655 | ecig* w/10 increas* | 3 | 3 | 0 | |
| 656 | "e-cig*" w/10 pattern* | 3 | 3 | 0 | |
| 657 | misbehav* w/10 senior* | 3 | 3 | 0 | |
| 658 | misbehav* w/10 employee* | 3 | 4 | 0 | |
| 659 | stress* w/5 "ninth grade*" | 3 | 4 | 2 | |
| 660 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3 | 7 | 0 | |
| 661 | cocaine w/10 problem* | 3 | 4 | 1 | |
| 662 | gun* w/5 pupil* | 3 | 5 | 0 | |
| 663 | methamphetamine w/10 increas* | 3 | 6 | 0 | |
| 664 | (property W/10 damage) w/25 juvenile* | 3 | 8 | 0 | |
| 665 | stabbed w/15 kid* | 3 | 4 | 0 | |
| 666 | narcotic* w/10 problem* | 3 | 5 | 2 | |
| 667 | misconduct* w/10 senior* | 3 | 3 | 0 | |
| 668 | (property W/10 damage) w/25 teen* | 3 | 6 | 0 | |
| 669 | overdos* w/10 tween* | 3 | 4 | 0 | |
| 670 | narcotic* w/10 distract* | 3 | 9 | 0 | |
| 671 | stress* w/5 "grade 12" | 3 | 3 | 1 | |
| 672 | violen* w/5 "12th grade*" | 3 | 5 | 0 | |
| 673 | violen* w/5 freshmen | 3 | 3 | 0 | |
| 674 | rapist* w/10 kid* | 3 | 3 | 0 | |
| 675 | stabbing w/15 building* | 2 | 2 | 0 | |
| 676 | stabbing w/15 kid* | 2 | 2 | 0 | |
| 677 | Xanax w/10 impact* | 2 | 10 | 0 | |
| 678 | violen* w/5 "ninth grade*" | 2 | 3 | 0 | |
| 679 | threat* w/5 sophomore* | 2 | 2 | 0 | |
| 680 | narcotic* w/10 disrupt* | 2 | 2 | 2 | |
| 681 | binge* w/15 senior* | 2 | 2 | 0 | |

| A | B | C | D | E |
|---|---|---|---|---|
| 682 pistol* w/15 building* | 2 | 2 | 0 | |
| 683 narcotic* w/10 impact* | 2 | 4 | 0 | |
| 684 opioid* w/10 pupil* | 2 | 14 | 0 | |
| 685 stabbed w/15 building* | 2 | 2 | 1 | |
| 686 stabbed w/15 health | 2 | 2 | 1 | |
| 687 bulimi* w/10 impact* | 2 | 2 | 0 | |
| 688 meth w/10 impact* | 2 | 3 | 0 | |
| 689 challeng* w/10 "dryer* | 2 | 4 | 1 | |
| 690 (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 1 | |
| 691 (crim* W/10 ("SRO")) w/25 effect* | 2 | 2 | 0 | |
| 692 rape* w/10 scholar* | 2 | 10 | 0 | |
| 693 Tweet* w/5 abuse* | 2 | 2 | 0 | |
| 694 "selfharm*" | 2 | 3 | 0 | |
| 695 campaign* w/10 dispenser* | 2 | 2 | 2 | |
| 696 disciplin* w/10 "cellphone*" | 2 | 2 | 0 | |
| 697 Tweet* w/5 crim* | 2 | 2 | 0 | |
| 698 purging w/15 kid* | 2 | 2 | 0 | |
| 699 ecig* w/10 trend* | 2 | 6 | 0 | |
| 700 Juul w/10 preteen* | 2 | 2 | 0 | |
| 701 Intoxication w/10 disrupt* | 2 | 8 | 0 | |
| 702 Juul w/10 building* | 2 | 2 | 1 | |
| 703 "B&P" w/15 "senior*" | 2 | 8 | 2 | |
| 704 (crim* W/10 ("parole")) w/25 need* | 2 | 2 | 0 | |
| 705 opioid* w/10 scholar* | 2 | 4 | 0 | |
| 706 bulimi* w/10 increas* | 2 | 3 | 0 | |
| 707 challeng* w/5 smack | 2 | 2 | 0 | |
| 708 stabbing w/15 health | 2 | 2 | 0 | |
| 709 intervention* w/10 "cell phone*" | 2 | 4 | 0 | |
| 710 intervention* w/10 "cell-phone*" | 2 | 4 | 0 | |
| 711 Tweet* w/5 harm* | 2 | 2 | 0 | |
| 712 altercation* w/5 train* | 2 | 2 | 0 | |
| 713 disciplin* w/10 "iphone*" | 2 | 2 | 0 | |
| 714 challeng* w/10 "hall pass" | 1 | 1 | 1 | |
| 715 rifle* w/15 pupil* | 1 | 1 | 1 | |
| 716 Tweet* w/5 distract* | 1 | 1 | 1 | |
| 717 Tweet* w/5 danger* | 1 | 1 | 0 | |
| 718 campaign* w/10 sink* | 1 | 1 | 0 | |
| 719 misconduct* w/10 scholar* | 1 | 2 | 0 | |
| 720 heroin w/10 disrupt* | 1 | 4 | 0 | |
| 721 Intoxication w/10 trend* | 1 | 1 | 0 | |
| 722 Intoxication w/10 affect* | 1 | 1 | 1 | |
| 723 disrupt* w/5 freshmen | 1 | 1 | 0 | |
| 724 crisis w/5 tween* | 1 | 3 | 0 | |
| 725 challeng* w/5 "blackout" | 1 | 1 | 1 | |
| 726 ecig* w/10 impact* | 1 | 1 | 0 | |
| 727 consequence* w/10 "cellphone*" | 1 | 1 | 0 | |
| 728 campaign* w/10 "dryer*" | 1 | 1 | 1 | |
| 729 prank* w/10 destruct* | 1 | 1 | 1 | |
| 730 rifle* w/15 premise* | 1 | 1 | 0 | |
| 731 threat* w/5 junior* | 1 | 1 | 0 | |
| 732 campaign* w/10 vandali* | 1 | 1 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 733 | harass* w/5 expel* | 1 | 1 | 0 | |
| 734 | methamphetamine w/10 problem* | 1 | 1 | 0 | |
| 735 | Tweet* w/5 disciplin* | 1 | 1 | 0 | |
| 736 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 737 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 738 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 739 | (behavior* W/3 issue*) w/15 pupil* | 1 | 1 | 0 | |
| 740 | Tweet* w/5 violate* | 1 | 1 | 1 | |
| 741 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 3 | 0 | |
| 742 | rifle* w/15 scholar* | 1 | 1 | 0 | |
| 743 | prank* w/10 security | 1 | 1 | 0 | |
| 744 | pistol* w/15 campus* | 1 | 1 | 0 | |
| 745 | overdos* w/10 pupil* | 1 | 3 | 0 | |
| 746 | rape* w/10 junior* | 1 | 2 | 0 | |
| 747 | rapist* w/10 campus* | 1 | 1 | 0 | |
| 748 | rapist* w/10 class* | 1 | 1 | 0 | |
| 749 | overdos* w/10 juvenile* | 1 | 1 | 0 | |
| 750 | stabbing w/15 youth | 1 | 1 | 1 | |
| 751 | pistol* w/15 youth | 1 | 1 | 1 | |
| 752 | violen* w/5 junior* | 1 | 1 | 0 | |
| 753 | prank* w/10 destroy* | 1 | 18 | 0 | |
| 754 | nicotine w/10 distract* | 1 | 2 | 0 | |
| 755 | misconduct* w/10 junior* | 1 | 3 | 0 | |
| 756 | misbehav* w/10 freshman* | 1 | 1 | 1 | |
| 757 | prank* w/10 bathroom* | 1 | 3 | 0 | |
| 758 | pistol* w/15 scholar* | 1 | 4 | 1 | |
| 759 | stress* w/5 freshmen | 1 | 1 | 0 | |
| 760 | violen* w/5  "11th grade*" | 1 | 4 | 0 | |
| 761 | violen* w/5  "grade 11" | 1 | 4 | 0 | |
| 762 | violen* w/5 "10th grade*" | 1 | 1 | 0 | |
| 763 | violen* w/5 sophomore* | 1 | 1 | 0 | |
| 764 | oxyc* w/10 affect* | 1 | 11 | 0 | |
| 765 | anxiet* w/5 freshmen | 1 | 1 | 1 | |
| 766 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 3 | 0 | |
| 767 | stabbed w/15 pupil* | 1 | 1 | 0 | |
| 768 | altercation* w/5 expel* | 1 | 1 | 1 | |
| 769 | (behavior* W/3 concern*) w/15 juvenile* | 1 | 2 | 0 | |
| 770 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 771 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | |

Defendants' Proposed Search Terms – Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 772 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | |
| 773 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | |
| 774 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 775 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | |
| 776 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 | |
| 777 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | |
| 778 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | |
| 779 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | |
| 780 | binge* w/15 freshmen | 0 | 0 | 0 | |
| 781 | binging w/15 freshmen | 0 | 0 | 0 | |
| 782 | binging w/15 child* | 0 | 0 | 0 | |
| 783 | binging w/15 pupil | 0 | 0 | 0 | |
| 784 | binging w/15 junior* | 0 | 0 | 0 | |
| 785 | binging w/15 "senior*" | 0 | 0 | 0 | |
| 786 | binging w/15 freshman | 0 | 0 | 0 | |
| 787 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 788 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 789 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 790 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 791 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 792 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 793 | rifle* w/15 tween* | 0 | 0 | 0 | |
| 794 | shooting* w/10 preteen* | 0 | 0 | 0 | |
| 795 | shooting* w/10 tween* | 0 | 0 | 0 | |
| 796 | stabbing w/15 preteen* | 0 | 0 | 0 | |
| 797 | stabbing w/15 pupil* | 0 | 0 | 0 | |
| 798 | stabbing w/15 scholar* | 0 | 0 | 0 | |
| 799 | binging w/15 scholar* | 0 | 0 | 0 | |
| 800 | binging w/15 sophomore* | 0 | 0 | 0 | |
| 801 | binging w/15 student* | 0 | 0 | 0 | |
| 802 | binge* w/15 sophomore* | 0 | 0 | 0 | |
| 803 | campaign* w/10 "boys room*" | 0 | 0 | 0 | |
| 804 | bulimi* w/10 disrupt* | 0 | 0 | 0 | |
| 805 | bulimi* w/10 distract* | 0 | 0 | 0 | |
| 806 | binge* w/15 pupil | 0 | 0 | 0 | |
| 807 | stabbed w/15 juvenile* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 808 | purging w/15 pupil | 0 | 0 | 0 | |
| 809 | purging w/15 scholar* | 0 | 0 | 0 | |
| 810 | purging w/15 sophomore* | 0 | 0 | 0 | |
| 811 | purge* w/15 freshman | 0 | 0 | 0 | |
| 812 | purging w/15 freshman | 0 | 0 | 0 | |
| 813 | purging w/15 freshmen | 0 | 0 | 0 | |
| 814 | purging w/15 junior* | 0 | 0 | 0 | |
| 815 | purging w/15 "senior*" | 0 | 0 | 0 | |
| 816 | prank* w/10 restroom* | 0 | 0 | 0 | |
| 817 | prank* w/10 dispenser* | 0 | 0 | 0 | |
| 818 | purge* w/15 pupil | 0 | 0 | 0 | |
| 819 | purge* w/15 scholar* | 0 | 0 | 0 | |
| 820 | purge* w/15 sophomore* | 0 | 0 | 0 | |
| 821 | prank* w/10 toilet* | 0 | 0 | 0 | |
| 822 | prank* w/10 violen* | 0 | 0 | 0 | |
| 823 | purge* w/15 freshmen | 0 | 0 | 0 | |
| 824 | purge* w/15 junior* | 0 | 0 | 0 | |
| 825 | rifle* w/15 "preteen" | 0 | 0 | 0 | |
| 826 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | |
| 827 | rapist* w/10 senior* | 0 | 0 | 0 | |
| 828 | rapist* w/10 sophomore* | 0 | 0 | 0 | |
| 829 | rapist* w/10 disciplin* | 0 | 0 | 0 | |
| 830 | rapist* w/10 district* | 0 | 0 | 0 | |
| 831 | rapist* w/10 freshman* | 0 | 0 | 0 | |
| 832 | rapist* w/10 freshmen | 0 | 0 | 0 | |
| 833 | rapist* w/10 junior* | 0 | 0 | 0 | |
| 834 | "oxy" w/10 affect* | 0 | 0 | 0 | |
| 835 | "oxy" w/10 disrupt* | 0 | 0 | 0 | |
| 836 | "oxy" w/10 distract* | 0 | 0 | 0 | |
| 837 | "oxy" w/10 impact* | 0 | 0 | 0 | |
| 838 | altercation* w/5 consult* | 0 | 0 | 0 | |
| 839 | stabbing w/15 youth | 0 | 0 | 0 | |
| 840 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | |
| 841 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | |
| 842 | stabbed w/15 premise* | 0 | 0 | 0 | |
| 843 | stabbing w/15 preteen* | 0 | 0 | 0 | |
| 844 | rapist* w/10 pupil* | 0 | 0 | 0 | |
| 845 | rapist* w/10 rate* | 0 | 0 | 0 | |
| 846 | rape* w/10 sophomore* | 0 | 0 | 0 | |
| 847 | rape* w/10 freshmen | 0 | 0 | 0 | |
| 848 | oxyc* w/10 disrupt* | 0 | 0 | 0 | |
| 849 | oxyc* w/10 distract* | 0 | 0 | 0 | |
| 850 | oxyc* w/10 impact* | 0 | 0 | 0 | |
| 851 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | |
| 852 | Xanax w/10 pattern* | 0 | 0 | 0 | |
| 853 | Xanax w/10 problem* | 0 | 0 | 0 | |
| 854 | Xanax w/10 trend* | 0 | 0 | 0 | |
| 855 | Xanax w/10 affect* | 0 | 0 | 0 | |
| 856 | Xanax w/10 disrupt* | 0 | 0 | 0 | |
| 857 | Xanax w/10 distract* | 0 | 0 | 0 | |
| 858 | stabbing w/15 tween* | 0 | 0 | 0 | |
| 859 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 860 | stress* w/5 "grade 10" | 0 | 0 | 0 | |
| 861 | stress* w/5 "grade 11" | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 862 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 863 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 864 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 865 | violen* w/5 "grade 10" | 0 | 0 | 0 | |
| 866 | Tweet* w/5 improper* | 0 | 0 | 0 | |
| 867 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 868 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 869 | Tweet* w/5 nudity | 0 | 0 | 0 | |
| 870 | pistol* w/15 tween* | 0 | 0 | 0 | |
| 871 | oxyc* w/10 pattern* | 0 | 0 | 0 | |
| 872 | oxyc* w/10 trend* | 0 | 0 | 0 | |
| 873 | pistol* w/15 preteen* | 0 | 0 | 0 | |
| 874 | pistol* w/15 pupil* | 0 | 0 | 0 | |
| 875 | overdos* w/10 preteen* | 0 | 0 | 0 | |
| 876 | overdos* w/10 scholar* | 0 | 0 | 0 | |
| 877 | prank w/10 vandali* | 0 | 0 | 0 | |
| 878 | prank* w/10 "boys room*" | 0 | 0 | 0 | |
| 879 | prank* w/10 "dryer" | 0 | 0 | 0 | |
| 880 | prank* w/10 "fight club*" | 0 | 0 | 0 | |
| 881 | prank* w/10 "girls room*" | 0 | 0 | 0 | |
| 882 | prank* w/10 "hall pass*" | 0 | 0 | 0 | |
| 883 | prank* w/10 "locker" | 0 | 0 | 0 | |
| 884 | misbehav* w/10 junior* | 0 | 0 | 0 | |
| 885 | misbehav* w/10 sophomore* | 0 | 0 | 0 | |
| 886 | misconduct* w/10 altercation* | 0 | 0 | 0 | |
| 887 | misconduct* w/10 freshman* | 0 | 0 | 0 | |
| 888 | misconduct* w/10 emloyee* | 0 | 0 | 0 | |
| 889 | overdos* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 890 | opioid* w/10 tween* | 0 | 0 | 0 | |
| 891 | opioid* w/10 preteen* | 0 | 0 | 0 | |
| 892 | opioid* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 893 | narcotic* w/10 pattern* | 0 | 0 | 0 | |
| 894 | narcotic* w/10 affect* | 0 | 0 | 0 | |
| 895 | misconduct* w/10 sophomore* | 0 | 0 | 0 | |
| 896 | misconduct* w/10 kid* | 0 | 0 | 0 | |
| 897 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 898 | stabbed w/15 scholar* | 0 | 0 | 0 | |
| 899 | binge* w/15 scholar* | 0 | 0 | 0 | |
| 900 | Tweet* w/5 expel* | 0 | 0 | 0 | |
| 901 | Tweet* w/5 prank* | 0 | 0 | 0 | |
| 902 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | |
| 903 | Tweet* w/5 unsafe* | 0 | 0 | 0 | |
| 904 | Tweet* w/5 nude | 0 | 0 | 0 | |
| 905 | Tweet* w/5 altercation* | 0 | 0 | 0 | |
| 906 | overdos* w/10 premise* | 0 | 0 | 0 | |
| 907 | opioid* w/10 premise* | 0 | 0 | 0 | |
| 908 | rapist* w/10 scholar* | 0 | 0 | 0 | |
| 909 | prank* w/10 sink* | 0 | 0 | 0 | |
| 910 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | |
| 911 | Intoxication w/10 distract* | 0 | 0 | 0 | |
| 912 | (behavior* W/3 concern*) w/15 scholar* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 913 | bulimi* w/10 pattern* | 0 | 0 | 0 | |
| 914 | pistol* w/15 premise* | 0 | 0 | 0 | |
| 915 | violen* w/5 "grade 12" | 0 | 0 | 0 | |
| 916 | threat* w/5 freshmen | 0 | 0 | 0 | |
| 917 | disrupt* w/5 sophomore* | 0 | 0 | 0 | |
| 918 | Tweet* w/5 disrupt* | 0 | 0 | 0 | |
| 919 | rape* w/10 pupil* | 0 | 0 | 0 | |
| 920 | pistol* w/15 juvenile* | 0 | 0 | 0 | |
| 921 | rapist* w/10 teen* | 0 | 0 | 0 | |
| 922 | cocaine w/10 impact* | 0 | 0 | 0 | |
| 923 | "B&P" w/15 kid* | 0 | 0 | 0 | |
| 924 | meth w/10 trend* | 0 | 0 | 0 | |
| 925 | intervention* w/10 "i-phone*" | 0 | 0 | 0 | |
| 926 | stabbing w/15 juvenile* | 0 | 0 | 0 | |
| 927 | stabbing w/15 premise* | 0 | 0 | 0 | |
| 928 | altercation* w/5 crim* | 0 | 0 | 0 | |
| 929 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | |
| 930 | (crim* W/10 ("SRO")) w/25 need* | 0 | 0 | 0 | |
| 931 | "safety issue" w/5 train* | 0 | 0 | 0 | |
| 932 | fentanyl w/10 disrupt* | 0 | 0 | 0 | |
| 933 | fentanyl w/10 distract* | 0 | 0 | 0 | |
| 934 | fentanyl w/10 pattern* | 0 | 0 | 0 | |
| 935 | ecig* w/10 affect* | 0 | 0 | 0 | |
| 936 | ecig* w/10 disrupt* | 0 | 0 | 0 | |
| 937 | ecig* w/10 distract* | 0 | 0 | 0 | |
| 938 | challeng* w/5 "feces" | 0 | 0 | 0 | |
| 939 | cocaine w/10 distract* | 0 | 0 | 0 | |
| 940 | crisis w/5 preteen* | 0 | 0 | 0 | |
| 941 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | |
| 942 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | |
| 943 | ecig* w/10 pattern* | 0 | 0 | 0 | |
| 944 | ecig* w/10 problem* | 0 | 0 | 0 | |
| 945 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | |
| 946 | Juul w/10 "pre-teen*" | 0 | 0 | 0 | |
| 947 | Juul w/10 juvenile* | 0 | 0 | 0 | |
| 948 | Juul w/10 premise* | 0 | 0 | 0 | |
| 949 | campaign* w/10 "fight club*" | 0 | 0 | 0 | |
| 950 | campaign* w/10 "girls room*" | 0 | 0 | 0 | |
| 951 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | |
| 952 | challeng* w/10 "fight club*" | 0 | 0 | 0 | |
| 953 | challeng* w/10 "girls room*" | 0 | 0 | 0 | |
| 954 | intervention* w/10 "cellphone*" | 0 | 0 | 0 | |
| 955 | Intoxication w/10 impact* | 0 | 0 | 0 | |
| 956 | Intoxication w/10 pattern* | 0 | 0 | 0 | |
| 957 | Juul w/10 pupil* | 0 | 0 | 0 | |
| 958 | Juul w/10 scholar* | 0 | 0 | 0 | |
| 959 | Juul w/10 tween* | 0 | 0 | 0 | |
| 960 | methamphetamine w/10 pattern* | 0 | 0 | 0 | |
| 961 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | |
| 962 | methamphetamine w/10 distract* | 0 | 0 | 0 | |
| 963 | methamphetamine w/10 impact* | 0 | 0 | 0 | |
| 964 | methamphetamine w/10 trend* | 0 | 0 | 0 | |
| 965 | misbehav* w/10 altercation* | 0 | 0 | 0 | |
| 966 | meth w/10 pattern* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 967 | meth w/10 disrupt* | 0 | 0 | 0 | |
| 968 | meth w/10 distract* | 0 | 0 | 0 | |
| 969 | killchallenge | 0 | 0 | 0 | |
| 970 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 971 | heroin w/10 distract* | 0 | 0 | 0 | |
| 972 | handgun* w/15 tween* | 0 | 0 | 0 | |
| 973 | handgun* w/15 preteen* | 0 | 0 | 0 | |
| 974 | handgun* w/15 pupil* | 0 | 0 | 0 | |
| 975 | handgun* w/15 scholar* | 0 | 0 | 0 | |
| 976 | gun* w/15 tween* | 0 | 0 | 0 | |
| 977 | firearm w/15 scholar* | 0 | 0 | 0 | |
| 978 | gun* w/10 preteen* | 0 | 0 | 0 | |
| 979 | gun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 980 | firearm w/15 "pre-teen" | 0 | 0 | 0 | |
| 981 | firearm w/15 tween* | 0 | 0 | 0 | |
| 982 | firearm w/15 preteen* | 0 | 0 | 0 | |
| 983 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | |
| 984 | "B&P" w/15  freshmen | 0 | 0 | 0 | |
| 985 | "B&P" w/15  junior* | 0 | 0 | 0 | |
| 986 | "B&P" w/15 scholar* | 0 | 0 | 0 | |
| 987 | "B&P" w/15 sophomore* | 0 | 0 | 0 | |
| 988 | "B&P" w/15 freshman | 0 | 0 | 0 | |
| 989 | "oxy" w/10 pattern* | 0 | 0 | 0 | |
| 990 | "oxy" w/10 problem* | 0 | 0 | 0 | |
| 991 | "oxy" w/10 trend* | 0 | 0 | 0 | |
| 992 | "safety issue" w/5 consult* | 0 | 0 | 0 | |
| 993 | "safety issue" w/5 crim* | 0 | 0 | 0 | |
| 994 | "safety issue" w/5 discip* | 0 | 0 | 0 | |
| 995 | "safety issue" w/5 expel* | 0 | 0 | 0 | |
| 996 | "safety issue" w/5 suspen* | 0 | 0 | 0 | |
| 997 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | |
| 998 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | |
| 999 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | |
| 1000 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | |
| 1001 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | |
| 1002 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | |
| 1003 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | |
| 1004 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | |
| 1005 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | |
| 1006 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | |
| 1007 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | |
| 1008 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | |
| 1009 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | |
| 1010 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | |
| 1011 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | |
| 1012 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1013 | (crim* W/10 (police)) w/25 insufficient | 0 | 0 | 0 | |
| 1014 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1015 | (crim* W/10 ("SRO")) w/25 increas* | 0 | 0 | 0 | |
| 1016 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | |
| 1017 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | |
| 1018 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | |
| 1019 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1020 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1021 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1022 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade 6") | 0 | 0 | 0 | |
| 1023 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1024 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1025 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 1026 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |
| 1027 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | |
| 1028 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | |
| 1029 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | |
| 1030 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | |
| 1031 | (property W/10 damage) w/25 scholar* | 0 | 0 | 0 | |
| 1032 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | |
| 1033 | prank* w/10 propert* | 0 | 0 | 0 | |
| 1034 | bulimi* w/10 trend* | 0 | 0 | 0 | |
| 1035 | Tweet* w/5 weapon* | 0 | 0 | 0 | |
| 1036 | disrupt* w/5 freshman | 0 | 0 | 0 | |
| 1037 | (behavior* W/3 concern*) w/15 premise* | 0 | 0 | 0 | |
| 1038 | "social media" | 15889 | 20236 | 14178 | |
| 1039 | Instagram | 8116 | 9775 | 6022 | |
| 1040 | Facebook | 7321 | 10179 | 4164 | |
| 1041 | YouTube | 4865 | 6729 | 3344 | |
| 1042 | Snap | 889 | 2191 | 673 | |

Defendants' Proposed Search Terms – Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1043 | "FB" | 832 | 1238 | 585 | |
| 1044 | Insta OR "IG" | 741 | 2453 | 432 | |
| 1045 | Snapchat | 556 | 976 | 242 | |
| 1046 | Meta AND NOT (metal OR metap* OR metab*) | 334 | 872 | 257 | |
| 1047 | TikTok | 285 | 477 | 113 | |
| 1048 | "You Tube" | 250 | 386 | 163 | |
| 1049 | "Tik Tok" | 221 | 343 | 78 | |
| 1050 | YT | 218 | 474 | 152 | |
| 1051 | Discord | 148 | 265 | 119 | |
| 1052 | Twitch | 69 | 490 | 46 | |
| 1053 | "Snap Chat" | 57 | 94 | 0 | |
| 1054 | Youtuber | 43 | 93 | 24 | |
| 1055 | "Face book" | 14 | 14 | 5 | |
| 1056 | "tick tock" | 10 | 14 | 9 | |
| 1057 | ticktock | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Term | Doc. Hit Count | Family Count | Uniqueness | Ps' 10.01.24 Counter |
| 2 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 38311 | 48489 | 8152 | Total Hits = 178,284 |
| 3 | "self harm" | 15108 | 16789 | 0 | Total Hits w/ Family = 224,450 |
| 4 | "self-harm" | 15108 | 16789 | 0 | Total Search Population = 2,587,597 |
| 5 | crisis w/5 child* | 13429 | 15216 | 8693 | % Hits = 6.9% |
| 6 | crisis w/5 health | 10961 | 13265 | 941 | |
| 7 | (substance W/5 (disorder* OR abuse*)) AND "health" | 9178 | 15542 | 1740 | |
| 8 | suicid* w/10 helpline* | 8791 | 9438 | 932 | |
| 9 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 7404 | 13791 | 521 | |
| 10 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 6823 | 11111 | 866 | |
| 11 | social w/3 health | 5907 | 10383 | 1421 | |
| 12 | harass* AND "health" | 5314 | 10611 | 1030 | |
| 13 | emotional w/3 health | 5200 | 7967 | 627 | |
| 14 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 4970 | 9534 | 2578 | |
| 15 | anxiet* w/5 student* | 4923 | 8271 | 2042 | |
| 16 | suicid* w/10 aware* | 4754 | 6096 | 301 | |
| 17 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) OR (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 4725 | 10689 | 1717 | |
| 18 | disrupt* w/5 behavior* | 4670 | 8277 | 2199 | |
| 19 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 4627 | 8965 | 1403 | |
| 20 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen* OR preteen* OR adolescent* OR minor*) | 4268 | 6265 | 1808 | |
| 21 | cyberbull* | 4110 | 5882 | 1803 | |
| 22 | suicid* w/10 hotline* | 3974 | 4449 | 163 | |
| 23 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 3933 | 5001 | 116 | |
| 24 | Covid* w/10 (social* W/3 distanc*) | 3915 | 5116 | 640 | |
| 25 | Covid* w/10 stress* | 3888 | 4380 | 315 | |
| 26 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 3816 | 8559 | 562 | |
| 27 | screen w/10 (manag* OR control* OR limit) | 3534 | 4708 | 3084 | |
| 28 | disord* w/5 eat* | 3154 | 4581 | 1248 | |
| 29 | suicid* w/10 refer* | 3147 | 3702 | 36 | |
| 30 | suicid* w/10 stop* | 3042 | 3415 | 55 | |
| 31 | anxiet* w/5 child* | 2920 | 4780 | 732 | |
| 32 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2591 | 3774 | 1412 | |
| 33 | violen* w/5 student* | 2536 | 4304 | 486 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 34 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 2449 | 3244 | 2008 | |
| 35 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | 2426 | 5772 | 329 | |
| 36 | suicid* w/10 attempt* | 2422 | 5271 | 197 | |
| 37 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 2377 | 5503 | 318 | |
| 38 | stress* w/5 child* | 2355 | 4221 | 712 | |
| 39 | threat* w/5 viol* | 2349 | 3824 | 390 | |
| 40 | gun w/15 school* | 2289 | 2895 | 398 | |
| 41 | lockdown* "health" | 2160 | 2945 | 679 | |
| 42 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 2152 | 2839 | 114 | |
| 43 | suicid* w/10 train* | 2145 | 3140 | 435 | |
| 44 | threat* w/5 safety | 2114 | 4184 | 570 | |
| 45 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2104 | 3349 | 255 | |
| 46 | (behavior* W/3 issue*) w/15 student* | 1996 | 3386 | 325 | |
| 47 | intervention* w/10 device* | 1950 | 5679 | 609 | |
| 48 | bomb* w/5 threat* | 1760 | 2411 | 1046 | |
| 49 | challeng* w/10 security | 1756 | 2132 | 1252 | |
| 50 | use* w/10 ipad* | 1719 | 2873 | 1315 | |
| 51 | suicid* w/10 increas* | 1703 | 2723 | 96 | |
| 52 | (sex* W/10 abuse*) AND "health" | 1699 | 3712 | 99 | |
| 53 | (behavior* W/3 issue*) w/15 school* | 1689 | 3103 | 278 | |
| 54 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1686 | 4472 | 72 | |
| 55 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1670 | 3056 | 578 | |
| 56 | "opioid*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1653 | 2461 | 560 | |
| 57 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 1643 | 2538 | 699 | |
| 58 | shooting* w/10 student* | 1638 | 1946 | 423 | |
| 59 | threat* w/5 pupil* | 1628 | 4352 | 54 | |
| 60 | challeng* w/5 online | 1595 | 1928 | 1137 | |
| 61 | (hybrid W/10 learning) AND "health" | 1588 | 2715 | 552 | |
| 62 | (sex* W/10 assault*) AND "health" | 1579 | 2509 | 82 | |
| 63 | suicid* w/10 teen | 1556 | 2051 | 191 | |
| 64 | (behavior* W/3 concern*) w/15 student* | 1507 | 2836 | 206 | |
| 65 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 1492 | 2238 | 77 | |
| 66 | suicid* w/10 staff | 1396 | 2464 | 72 | |
| 67 | (social w/3 "well being") w/25 (scholar* OR student*) | 1378 | 2222 | 93 | |
| 68 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 1366 | 3275 | 167 | |
| 69 | suicid* w/10 program | 1362 | 2030 | 242 | |
| 70 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 1360 | 1868 | 65 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 71 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 1345 | 2063 | 671 | |
| 72 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1337 | 1965 | 88 | |
| 73 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 1328 | 1749 | 479 | |
| 74 | (sex* W/10 viol*) AND "health" | 1285 | 2772 | 148 | |
| 75 | gun w/15 student* | 1250 | 1732 | 138 | |
| 76 | violen* w/5 child* | 1250 | 2113 | 181 | |
| 77 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 1223 | 2016 | 31 | |
| 78 | (behavior* W/3 concern*) w/15 school* | 1217 | 2674 | 181 | |
| 79 | suicid* w/10 counsel* | 1190 | 2442 | 141 | |
| 80 | (therap* w/5 student*) w/25 need* | 1158 | 2589 | 430 | |
| 81 | emotional w/3 abuse* | 1154 | 1649 | 459 | |
| 82 | crisis w/5 youth* | 1154 | 1623 | 82 | |
| 83 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 1116 | 2704 | 24 | |
| 84 | (behavior* W/3 issue*) w/15 class* | 1113 | 2029 | 267 | |
| 85 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 1091 | 2411 | 66 | |
| 86 | misconduct* w/10 student* | 1086 | 2569 | 34 | |
| 87 | misconduct* w/10 school* | 1081 | 2722 | 128 | |
| 88 | suicid* w/10 interven* | 1073 | 1893 | 112 | |
| 89 | ((screen w/3 time) OR screentime) AND "health" | 1068 | 2014 | 201 | |
| 90 | anxiet* w/5 kid* | 1037 | 1376 | 227 | |
| 91 | suicid* w/10 reduc* | 1035 | 1835 | 45 | |
| 92 | use* w/10 ("electronic device*" OR "mobile device") | 1018 | 1969 | 539 | |
| 93 | violen* w/5 train* | 1005 | 1517 | 484 | |
| 94 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 982 | 1829 | 184 | |
| 95 | (behavior* W/3 concern*) w/15 class* | 975 | 1804 | 173 | |
| 96 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 957 | 1499 | 166 | |
| 97 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 956 | 1369 | 59 | |
| 98 | (behavior* W/3 issue*) w/15 health | 956 | 1752 | 30 | |
| 99 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 954 | 1659 | 291 | |
| 100 | mental w/3 wellbeing | 933 | 1254 | 176 | |
| 101 | Covid* w/10 anxi* | 933 | 1436 | 166 | |
| 102 | gun* w/15 child* | 921 | 1568 | 125 | |
| 103 | remote W/25 (impact OR negative OR harm*) | 920 | 1218 | 591 | |
| 104 | emotional w/3 wellbeing | 899 | 1413 | 148 | |
| 105 | stress* w/5 teen* | 872 | 1241 | 306 | |
| 106 | violen* w/5 crim* | 863 | 1516 | 219 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 107 | stress* w/5 kid* | 833 | 1083 | 309 | |
| 108 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 817 | 1311 | 150 | |
| 109 | sleep* w/3 habit* | 812 | 2160 | 75 | |
| 110 | threat* w/5 class* | 809 | 1179 | 437 | |
| 111 | threat* w/5 staff | 797 | 1643 | 194 | |
| 112 | violen* w/5 teen* | 775 | 1141 | 213 | |
| 113 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 757 | 2182 | 38 | |
| 114 | (behavior* W/3 issue*) w/15 child* | 730 | 1371 | 101 | |
| 115 | gaggle* | 729 | 1021 | 325 | |
| 116 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 719 | 1682 | 186 | |
| 117 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 715 | 947 | 11 | |
| 118 | challeng* w/10 threat* | 700 | 1009 | 242 | |
| 119 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 675 | 951 | 380 | |
| 120 | threat* w/5 child* | 671 | 1112 | 154 | |
| 121 | crisis w/5 kid* | 649 | 775 | 227 | |
| 122 | psychologic* w/10 issue* | 639 | 1259 | 155 | |
| 123 | Covid* w/10 worr* | 631 | 709 | 286 | |
| 124 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade" OR "grade 11" OR "11th grade*") | 631 | 946 | 0 | |
| 125 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade" OR "grade 11" OR "11th grade*") | 631 | 946 | 0 | |
| 126 | (behavior* W/3 concern*) w/15 child* | 621 | 1620 | 88 | |
| 127 | "digital citizenship" AND "health" | 619 | 972 | 144 | |
| 128 | disrupt* w/5 child* | 617 | 1120 | 154 | |
| 129 | antidepress* OR "anti-depress*" OR "anti depress*" | 595 | 984 | 242 | |
| 130 | absen* w/5 caus* | 587 | 1013 | 291 | |
| 131 | misconduct* w/10 child* | 582 | 1393 | 75 | |
| 132 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 580 | 1403 | 7 | |
| 133 | suicid* w/10 psycholog* | 572 | 1458 | 31 | |
| 134 | challeng* w/10 violen* | 558 | 1021 | 248 | |
| 135 | violen* w/5 district* | 556 | 934 | 91 | |
| 136 | violen* w/5 class* | 549 | 793 | 160 | |
| 137 | psychologic* w/10 concern* | 547 | 1501 | 192 | |
| 138 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 540 | 893 | 51 | |
| 139 | threat* w/5 campus* | 539 | 657 | 193 | |
| 140 | (property W/10 damage*) w/25 student* | 538 | 1539 | 168 | |
| 141 | violen* w/5 campus* | 532 | 972 | 109 | |
| 142 | anorexi* | 528 | 773 | 204 | |
| 143 | sleep* w/10 disorder* | 510 | 1237 | 3 | |
| 144 | misbehav* w/10 school* | 503 | 927 | 70 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 145 | shooting* w/10 child* | 502 | 659 | 112 | |
| 146 | social w/3 wellbeing | 488 | 700 | 44 | |
| 147 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 484 | 1075 | 40 | |
| 148 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 480 | 548 | 11 | |
| 149 | threat* w/5 harass* | 473 | 833 | 80 | |
| 150 | quarantine* w/25 effect* | 472 | 682 | 251 | |
| 151 | misconduct* w/10 district* | 451 | 1345 | 22 | |
| 152 | threat* w/5 administrat* | 449 | 742 | 89 | |
| 153 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 449 | 909 | 174 | |
| 154 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 443 | 913 | 102 | |
| 155 | misconduct* w/10 staff* | 427 | 1205 | 25 | |
| 156 | (use* w/5 tablet*) AND student | 425 | 744 | 222 | |
| 157 | crisis w/5 teen* | 419 | 689 | 17 | |
| 158 | shooting* w/10 campus* | 411 | 462 | 100 | |
| 159 | marijuana w/10 impact* | 411 | 601 | 172 | |
| 160 | dysmorp* | 398 | 903 | 127 | |
| 161 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 395 | 725 | 158 | |
| 162 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 394 | 790 | 95 | |
| 163 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 387 | 498 | 176 | |
| 164 | sleep* w/3 disorder* | 377 | 805 | 0 | |
| 165 | intervention* w/10 "phone*" | 374 | 1052 | 176 | |
| 166 | misconduct* w/10 discip* | 365 | 827 | 0 | |
| 167 | misconduct* w/10 disciplin* | 365 | 827 | 0 | |
| 168 | firearm w/15 school* | 360 | 679 | 39 | |
| 169 | threat* w/5 teacher | 359 | 725 | 177 | |
| 170 | threat* w/5 employee* | 351 | 697 | 140 | |
| 171 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 342 | 475 | 146 | |
| 172 | gun* w/15 kid* | 339 | 935 | 104 | |
| 173 | shooting* w/10 teen* | 338 | 404 | 53 | |
| 174 | (behavior* W/3 concern*) w/15 health | 321 | 820 | 17 | |
| 175 | gun* w/15 class* | 315 | 461 | 27 | |
| 176 | Covid* w/10 lockdown | 313 | 412 | 105 | |
| 177 | shooting* w/10 class* | 310 | 476 | 83 | |
| 178 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 309 | 447 | 99 | |
| 179 | threat* w/5 crim* | 303 | 711 | 129 | |
| 180 | suicid* w/10 curricul* | 303 | 463 | 78 | |
| 181 | misconduct* w/10 teacher* | 295 | 388 | 9 | |
| 182 | marijuana w/10 increas* | 294 | 567 | 35 | |
| 183 | disciplin* w/10 "phone*" | 285 | 733 | 66 | |
| 184 | challeng* w/10 harm* | 282 | 337 | 110 | |
| 185 | misbehav* w/10 class* | 276 | 622 | 56 | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 186 | violen* w/5 kid* | 273 | 339 | 48 | |
| 187 | suicid* w/10 anti | 264 | 379 | 17 | |
| 188 | sleep* w/3 class* | 263 | 399 | 148 | |
| 189 | sleep* w/3 disrupt* | 260 | 406 | 27 | |
| 190 | misconduct* w/10 suspen* | 259 | 661 | 0 | |
| 191 | Covid* w/10 depress* | 252 | 434 | 15 | |
| 192 | violen* w/5 discip* | 250 | 628 | 1 | |
| 193 | violen* w/5 disciplin* | 249 | 627 | 0 | |
| 194 | shooting* w/10 health | 246 | 361 | 41 | |
| 195 | rape* w/10 student* | 242 | 324 | 53 | |
| 196 | rape* w/10 school* | 241 | 347 | 43 | |
| 197 | threat* w/5 kid* | 237 | 415 | 138 | |
| 198 | threat* w/5 discip* | 235 | 542 | 0 | |
| 199 | threat* w/5 disciplin* | 235 | 542 | 0 | |
| 200 | gun* w/15 teen* | 231 | 277 | 39 | |
| 201 | violen* w/5 rate* | 228 | 515 | 21 | |
| 202 | misconduct* w/10 harass* | 228 | 850 | 27 | |
| 203 | absen* w/5 prevent* | 227 | 341 | 116 | |
| 204 | threat* w/5 principal* | 221 | 427 | 26 | |
| 205 | suicid* w/10 teacher | 221 | 348 | 31 | |
| 206 | threat* w/5 treat* | 218 | 488 | 29 | |
| 207 | cigar* w/10 increas* | 218 | 377 | 12 | |
| 208 | consequence* w/10 "phone*" | 213 | 383 | 64 | |
| 209 | campaign* w/10 security | 211 | 276 | 79 | |
| 210 | "district wide" W/5 (problem* OR issue* OR decline*) | 211 | 298 | 150 | |
| 211 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 211 | 266 | 71 | |
| 212 | Tweet* w/5 school* | 211 | 272 | 108 | |
| 213 | quarantine* w/25 impact | 209 | 345 | 46 | |
| 214 | shooting* w/10 kid* | 207 | 274 | 38 | |
| 215 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | 200 | 363 | 0 | |
| 216 | challeng* w/10 property | 197 | 315 | 113 | |
| 217 | handgun* w/15 school* | 195 | 371 | 15 | |
| 218 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 188 | 460 | 44 | |
| 219 | rifle* w/15 school* | 186 | 310 | 41 | |
| 220 | misconduct* w/10 viol* | 185 | 690 | 31 | |
| 221 | (property W/10 damage) w/25 pupil* | 181 | 444 | 7 | |
| 222 | marijuana w/10 problem* | 181 | 315 | 60 | |
| 223 | disciplin* w/10 device* | 178 | 278 | 74 | |
| 224 | groupme* | 176 | 212 | 160 | |
| 225 | absen* w/5 factor* | 175 | 334 | 74 | |
| 226 | incident* w/5 "social media" | 174 | 307 | 63 | |
| 227 | Covid* w/10 alone | 172 | 286 | 89 | |
| 228 | marijuana w/10 trend* | 172 | 302 | 32 | |
| 229 | misconduct* w/10 train* | 169 | 597 | 24 | |
| 230 | challeng* w/5 internet | 169 | 211 | 103 | |
| 231 | misconduct* w/10 administrat* | 167 | 327 | 31 | |
| 232 | gun* w/15 youth* | 166 | 359 | 20 | |
| 233 | threat* w/5 suspen* | 165 | 316 | 37 | |
| 234 | disrupt* w/5 kid* | 164 | 179 | 84 | |
| 235 | crisis w/5 adolescent* | 162 | 376 | 7 | |
| 236 | misbehav* w/10 discip* | 159 | 255 | 0 | |
| 237 | misbehav* w/10 disciplin* | 159 | 255 | 0 | |
| 238 | misbehav* w/10 child* | 158 | 240 | 10 | |
| 239 | firearm w/15 student* | 158 | 397 | 7 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 240 | Covid* w/10 scar* | 158 | 192 | 74 | |
| 241 | screenagers | 157 | 269 | 100 | |
| 242 | gun w/15 campus* | 156 | 180 | 1 | |
| 243 | Tweet* w/5 challeng* | 154 | 157 | 72 | |
| 244 | shooting* w/10 building* | 154 | 272 | 29 | |
| 245 | crisis w/5 academi* | 150 | 296 | 47 | |
| 246 | threat* w/5 consult* | 150 | 349 | 29 | |
| 247 | binge* w/15 student* | 148 | 250 | 50 | |
| 248 | misbehav* w/10 teacher | 148 | 335 | 20 | |
| 249 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 147 | 238 | 24 | |
| 250 | threat* w/5 teen* | 145 | 190 | 7 | |
| 251 | (therap* w/5 student*) w/25 increas* | 144 | 306 | 31 | |
| 252 | violen* w/5 suspen* | 143 | 428 | 22 | |
| 253 | (behavior* W/3 issue*) w/15 kid* | 142 | 259 | 12 | |
| 254 | campaign* w/10 violen* | 141 | 261 | 32 | |
| 255 | "anti-anxiety" | 138 | 415 | 22 | |
| 256 | campaign* w/10 threat* | 132 | 151 | 57 | |
| 257 | "e-cig*" w/10 increas* | 132 | 207 | 0 | |
| 258 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 129 | 148 | 56 | |
| 259 | Covid* w/10 sad* | 127 | 155 | 59 | |
| 260 | stress* w/5 senior* | 125 | 136 | 72 | |
| 261 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 124 | 386 | 22 | |
| 262 | misconduct* w/10 class* | 117 | 235 | 11 | |
| 263 | stabbed w/15 student* | 117 | 143 | 11 | |
| 264 | purge* w/15 student* | 114 | 226 | 49 | |
| 265 | rape* w/10 campus* | 113 | 161 | 27 | |
| 266 | shooting* w/10 youth | 112 | 120 | 18 | |
| 267 | cigar* w/10 trend* | 110 | 216 | 1 | |
| 268 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 109 | 234 | 18 | |
| 269 | misconduct* w/10 campus* | 105 | 191 | 8 | |
| 270 | handgun* w/15 student* | 104 | 161 | 0 | |
| 271 | heroin w/10 increas* | 104 | 258 | 5 | |
| 272 | firearm w/15 child* | 103 | 181 | 4 | |
| 273 | "e-cig*" w/10 trend* | 101 | 188 | 1 | |
| 274 | (behavior* W/3 issue*) w/15 youth | 101 | 213 | 2 | |
| 275 | challeng* w/10 bathroom* | 100 | 117 | 53 | |
| 276 | marijuana w/10 affect* | 100 | 179 | 43 | |
| 277 | misbehav* w/10 viol* | 97 | 166 | 1 | |
| 278 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 97 | 107 | 73 | |
| 279 | threat* w/5 rate* | 97 | 182 | 50 | |
| 280 | misconduct* w/10 crim* | 96 | 202 | 10 | |
| 281 | Truan* w/5 impact* | 96 | 148 | 13 | |
| 282 | gun w/15 building* | 95 | 164 | 11 | |
| 283 | Covid* w/10 lonel* | 95 | 145 | 28 | |
| 284 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 94 | 105 | 31 | |
| 285 | stabbing w/15 student* | 94 | 110 | 16 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 286 | misbehav* w/10 kid* | 91 | 177 | 31 | |
| 287 | nicotine w/10 increas* | 90 | 172 | 1 | |
| 288 | disrupt* w/5 teen* | 89 | 127 | 6 | |
| 289 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 87 | 157 | 0 | |
| 290 | cigar* w/10 problem* | 85 | 131 | 25 | |
| 291 | Truan* w/5 problem* | 83 | 125 | 31 | |
| 292 | rape* w/10 child* | 83 | 195 | 16 | |
| 293 | Tweet* w/5 learn* | 83 | 115 | 60 | |
| 294 | binge* w/15 child* | 83 | 134 | 3 | |
| 295 | stabbed w/15 school* | 82 | 135 | 4 | |
| 296 | stabbing w/15 school* | 81 | 106 | 17 | |
| 297 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 81 | 146 | 0 | |
| 298 | challeng* w/10 destruct* | 78 | 144 | 27 | |
| 299 | misconduct* w/10 safety* | 76 | 206 | 6 | |
| 300 | misbehav* w/10 suspen* | 73 | 94 | 5 | |
| 301 | consequence* w/10 device* | 72 | 226 | 5 | |
| 302 | (therap* w/5 student*) w/25 impact* | 71 | 124 | 27 | |
| 303 | heroin w/10 impact* | 71 | 178 | 4 | |
| 304 | firearm w/15 health | 71 | 152 | 2 | |
| 305 | (crim* W/10 (police*)) w/25 need* | 70 | 126 | 18 | |
| 306 | misbehav* w/10 district* | 70 | 87 | 6 | |
| 307 | incident* w/5 Snap* | 68 | 124 | 28 | |
| 308 | violen* w/5 pupil* | 68 | 120 | 22 | |
| 309 | heroin w/10 problem* | 67 | 117 | 1 | |
| 310 | threat* w/5 senior* | 64 | 70 | 32 | |
| 311 | (crim* W/10 (police*)) w/25 increas* | 62 | 131 | 9 | |
| 312 | rifle* w/15 student* | 62 | 74 | 4 | |
| 313 | violen* w/5 consult* | 61 | 156 | 19 | |
| 314 | perform* w/5 (student* w/5 decline*) | 60 | 107 | 27 | |
| 315 | cigar* w/10 impact* | 60 | 87 | 6 | |
| 316 | (behavior* W/3 concern*) w/15 building* | 59 | 157 | 3 | |
| 317 | Tweet* w/5 safe* | 58 | 65 | 39 | |
| 318 | (therap* w/5 student*) w/25 affect* | 58 | 132 | 11 | |
| 319 | stabbed w/15 class* | 57 | 593 | 17 | |
| 320 | misbehav* w/10 principal* | 56 | 72 | 5 | |
| 321 | Covid* w/10 afraid | 56 | 58 | 27 | |
| 322 | challeng* w/10 "locker" | 54 | 107 | 14 | |
| 323 | stress* w/5 junior* | 54 | 71 | 40 | |
| 324 | campaign* w/10 harm* | 53 | 99 | 25 | |
| 325 | anxiet* w/5 senior* | 52 | 68 | 12 | |
| 326 | (crim* W/10 ("law enforcement")) w/25 need* | 52 | 183 | 5 | |
| 327 | fentanyl w/10 increas* | 51 | 78 | 5 | |
| 328 | misconduct* w/10 principal* | 51 | 90 | 5 | |
| 329 | gun* w/15 juvenile* | 50 | 56 | 17 | |
| 330 | consequence* w/10 tablet* | 50 | 81 | 0 | |
| 331 | challeng* w/10 toilet* | 49 | 92 | 30 | |
| 332 | (property W/10 damage) w/25 class* | 48 | 103 | 15 | |
| 333 | Tweet* w/5 engage* | 47 | 54 | 31 | |
| 334 | (behavior* W/3 issue*) w/15 teen* | 47 | 63 | 4 | |
| 335 | violen* w/5 senior* | 46 | 61 | 18 | |
| 336 | suicid* w/10 assembly | 45 | 58 | 3 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 45 | 87 | 15 | |
| 338 | crisis w/5 pupil* | 45 | 149 | 0 | |
| 339 | "e-cig*" w/10 problem* | 45 | 56 | 0 | |
| 340 | nicotine w/10 affect* | 44 | 115 | 9 | |
| 341 | misconduct* w/10 expel* | 42 | 42 | 1 | |
| 342 | stress* w/5 freshman | 41 | 41 | 0 | |
| 343 | campaign* w/10 propert* | 41 | 56 | 24 | |
| 344 | misbehav* w/10 administrat* | 41 | 103 | 4 | |
| 345 | (property W/10 damage) w/25 minor* | 41 | 126 | 2 | |
| 346 | (crim* W/10 (police*)) w/25 effect* | 41 | 47 | 10 | |
| 347 | rape* w/10 teen* | 40 | 40 | 13 | |
| 348 | handgun* w/15 class* | 40 | 52 | 4 | |
| 349 | nicotine w/10 impact* | 39 | 54 | 0 | |
| 350 | firearm w/15 campus* | 39 | 40 | 1 | |
| 351 | pistol* w/15 school* | 38 | 43 | 2 | |
| 352 | cigar* w/10 affect* | 38 | 92 | 4 | |
| 353 | binge* w/15 kid* | 38 | 48 | 7 | |
| 354 | Tweet* w/5 campaign* | 37 | 43 | 27 | |
| 355 | challeng* w/5 shooting | 37 | 38 | 19 | |
| 356 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 37 | 60 | 2 | |
| 357 | misbehav* w/10 crim* | 37 | 39 | 0 | |
| 358 | "e-cig*" w/10 impact* | 37 | 50 | 0 | |
| 359 | Covid* w/10 "lock* down" | 36 | 55 | 10 | |
| 360 | (behavior* W/3 concern*) w/15 pupil* | 35 | 117 | 4 | |
| 361 | (behavior* W/3 concern*) w/15 youth | 34 | 111 | 1 | |
| 362 | viral w/5 challeng* | 34 | 34 | 11 | |
| 363 | rape* w/10 district* | 34 | 45 | 8 | |
| 364 | (property W/10 damage) w/25 child* | 33 | 90 | 3 | |
| 365 | firearm w/15 class* | 33 | 43 | 0 | |
| 366 | campaign* w/10 "locker*" | 33 | 36 | 29 | |
| 367 | disciplin* w/10 "cell phone*" | 33 | 65 | 0 | |
| 368 | disciplin* w/10 "cell-phone*" | 33 | 65 | 0 | |
| 369 | Tweet* w/5 class* | 33 | 62 | 16 | |
| 370 | gun* w/15 minor* | 33 | 70 | 5 | |
| 371 | handgun* w/15 campus* | 32 | 33 | 7 | |
| 372 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 32 | 36 | 1 | |
| 373 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 31 | 33 | 0 | |
| 374 | devious W/10 lick* | 31 | 31 | 2 | |
| 375 | stress* w/5 "12th grade*" | 31 | 69 | 1 | |
| 376 | rifle* w/15 building* | 31 | 44 | 15 | |
| 377 | "e-cig*" w/10 affect* | 31 | 79 | 0 | |
| 378 | rifle* w/15 child* | 31 | 35 | 13 | |
| 379 | pistol* w/15 student* | 31 | 40 | 7 | |
| 380 | compulsiv* w/10 (weight OR exercis*) | 30 | 130 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 381 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 29 | 32 | 14 | |
| 382 | stabbed w/15 child* | 29 | 31 | 8 | |
| 383 | misbehav* w/10 safety | 29 | 65 | 9 | |
| 384 | campaign* w/10 bathroom* | 28 | 35 | 11 | |
| 385 | anxiet* w/5 junior* | 28 | 30 | 16 | |
| 386 | Tweet* w/5 sex* | 28 | 39 | 3 | |
| 387 | (behavior* W/3 issue*) w/15 campus* | 28 | 37 | 0 | |
| 388 | (behavior* W/3 issue*) w/15 building* | 27 | 61 | 6 | |
| 389 | anxiet* w/5 freshman | 27 | 31 | 14 | |
| 390 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 27 | 36 | 0 | |
| 391 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 27 | 51 | 13 | |
| 392 | gun* w/5 adolescent* | 26 | 69 | 0 | |
| 393 | (crim* W/10 (police*)) w/25 affect* | 26 | 33 | 0 | |
| 394 | misbehav* w/10 train* | 25 | 39 | 4 | |
| 395 | nicotine w/10 trend* | 25 | 32 | 3 | |
| 396 | heroin w/10 trend* | 25 | 61 | 7 | |
| 397 | Covid* w/10 angry | 25 | 25 | 15 | |
| 398 | challeng* w/10 destroy* | 25 | 30 | 22 | |
| 399 | challeng* w/10 vandali* | 25 | 26 | 1 | |
| 400 | suicid* w/10 consultant | 25 | 43 | 0 | |
| 401 | threat* w/5 expel* | 25 | 35 | 4 | |
| 402 | (behavior* W/3 concern*) w/15 campus* | 25 | 33 | 0 | |
| 403 | "B&P" w/15 student* | 25 | 60 | 11 | |
| 404 | Tweet* w/5 district* | 24 | 28 | 14 | |
| 405 | misconduct* w/10 treat* | 24 | 77 | 4 | |
| 406 | (crim* W/10 (arrest*)) w/25 impact* | 24 | 44 | 15 | |
| 407 | rape* w/10 kid* | 23 | 26 | 16 | |
| 408 | stabbing w/15 class* | 23 | 29 | 0 | |
| 409 | disrupt* w/5 senior* | 23 | 25 | 9 | |
| 410 | shooting* w/10 adolescent* | 23 | 70 | 0 | |
| 411 | disrupt* w/5 pupil* | 22 | 79 | 9 | |
| 412 | gun* w/15 scholar* | 22 | 22 | 3 | |
| 413 | nicotine w/10 problem* | 22 | 70 | 0 | |
| 414 | firearm w/15 teen* | 22 | 27 | 0 | |
| 415 | Truan* w/5 increas* | 22 | 77 | 8 | |
| 416 | (crim* W/10 (arrest*)) w/25 need* | 21 | 53 | 2 | |
| 417 | (crim* W/10 ("law enforcement")) w/25 increas* | 21 | 97 | 3 | |
| 418 | fentanyl w/10 trend* | 21 | 27 | 5 | |
| 419 | (behavior* W/3 concern*) w/15 kid* | 21 | 31 | 0 | |
| 420 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 20 | 26 | 0 | |
| 421 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 20 | 26 | 0 | |
| 422 | consequence* w/10 "iphone*" | 20 | 28 | 11 | |
| 423 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 20 | 40 | 3 | |
| 424 | misbehav* w/10 staff* | 20 | 23 | 4 | |
| 425 | heroin w/10 affect* | 20 | 36 | 4 | |
| 426 | firearm w/15 juvenile* | 19 | 23 | 0 | |
| 427 | misbehav* w/10 rate* | 19 | 23 | 3 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 428 | Truan* w/5 caus* | 19 | 24 | 1 | |
| 429 | (crim* W/10 ("law enforcement")) w/25 effect* | 19 | 85 | 0 | |
| 430 | shooting* w/10 juvenile* | 19 | 21 | 2 | |
| 431 | disrupt* w/5 junior* | 18 | 18 | 18 | |
| 432 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 18 | 55 | 4 | |
| 433 | handgun* w/15 child* | 18 | 56 | 0 | |
| 434 | marijuana w/10 pattern* | 18 | 41 | 2 | |
| 435 | misbehav* w/10 teen* | 18 | 18 | 2 | |
| 436 | rape* w/10 class* | 18 | 63 | 1 | |
| 437 | rifle* w/15 class* | 18 | 24 | 4 | |
| 438 | rifle* w/15 campus* | 18 | 26 | 4 | |
| 439 | marijuana w/10 disrupt* | 17 | 34 | 0 | |
| 440 | fentanyl w/10 impact* | 17 | 17 | 7 | |
| 441 | handgun* w/15 kid* | 17 | 46 | 1 | |
| 442 | consequence* w/10 "cell phone*" | 17 | 25 | 0 | |
| 443 | consequence* w/10 "cell-phone*" | 17 | 25 | 0 | |
| 444 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 17 | 17 | 9 | |
| 445 | crisis w/5 scholar* | 16 | 22 | 6 | |
| 446 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 16 | 42 | 0 | |
| 447 | challeng* w/10 sink* | 16 | 28 | 12 | |
| 448 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 16 | 42 | 0 | |
| 449 | (behavior* W/3 concern*) w/15 teen* | 16 | 43 | 0 | |
| 450 | firearm w/15 building* | 16 | 24 | 0 | |
| 451 | quarantine* w/25 harm* | 16 | 25 | 2 | |
| 452 | bulimi* w/10 affect* | 15 | 19 | 0 | |
| 453 | Tweet* w/5 police | 15 | 15 | 4 | |
| 454 | handgun* w/15 teen* | 15 | 15 | 0 | |
| 455 | stress* w/5 "11th grade*" | 15 | 22 | 2 | |
| 456 | stress* w/5 pupil* | 15 | 34 | 2 | |
| 457 | (absen* w/5 excuse) w/10 (study OR survey) OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 15 | 23 | 10 | |
| 458 | incident* w/5 Facebook | 14 | 14 | 3 | |
| 459 | crisis w/5 minor* | 14 | 23 | 4 | |
| 460 | rifle* w/15 teen* | 14 | 14 | 0 | |
| 461 | rifle* w/15 health | 14 | 44 | 0 | |
| 462 | oxyc* w/10 problem* | 14 | 17 | 0 | |
| 463 | pistol* w/15 child* | 13 | 13 | 0 | |
| 464 | stabbing w/15 child* | 13 | 15 | 8 | |
| 465 | oxyc* w/10 increas* | 13 | 30 | 3 | |
| 466 | (crim* W/10 (arrest*)) w/25 effect* | 13 | 138 | 7 | |
| 467 | (crim* W/10 ("law enforcement")) w/25 affect* | 13 | 26 | 0 | |
| 468 | cocaine w/10 increas* | 13 | 19 | 0 | |
| 469 | Xanax w/10 increas* | 13 | 21 | 12 | |
| 470 | handgun* w/15 building* | 13 | 16 | 2 | |
| 471 | handgun* w/15 youth | 13 | 25 | 0 | |
| 472 | misconduct* w/10 pupil* | 13 | 32 | 0 | |
| 473 | purging w/15 student* | 13 | 26 | 7 | |
| 474 | misconduct* w/10 consult* | 12 | 54 | 2 | |
| 475 | violen* w/5 scholar* | 12 | 44 | 1 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 476 | stress* w/5 sophomore* | 12 | 12 | 3 | |
| 477 | intervention* w/10 "iphone*" | 12 | 12 | 12 | |
| 478 | intervention* w/10 tablet* | 12 | 39 | 1 | |
| 479 | cocaine w/10 affect* | 12 | 24 | 0 | |
| 480 | heroin w/10 pattern* | 12 | 12 | 0 | |
| 481 | marijuana w/10 distract* | 12 | 26 | 0 | |
| 482 | misbehav* w/10 treat* | 12 | 12 | 2 | |
| 483 | rapist* w/10 child* | 11 | 11 | 7 | |
| 484 | cigar* w/10 pattern* | 11 | 31 | 0 | |
| 485 | (crim* W/10 (arrest*)) w/25 increas* | 11 | 14 | 1 | |
| 486 | stabbed w/15 teen* | 11 | 11 | 5 | |
| 487 | narcotic* w/10 trend* | 11 | 27 | 7 | |
| 488 | rifle* w/15 youth | 11 | 36 | 8 | |
| 489 | Intoxication w/10 problem* | 11 | 26 | 0 | |
| 490 | challeng* w/10 restroom* | 11 | 11 | 7 | |
| 491 | threat* w/5 altercation* | 11 | 14 | 3 | |
| 492 | handgun* w/15 health | 11 | 74 | 1 | |
| 493 | "B&P" w/15 child* | 11 | 61 | 8 | |
| 494 | Tweet* w/5 threat | 10 | 10 | 0 | |
| 495 | misconduct* w/10 teen* | 10 | 10 | 3 | |
| 496 | Tweet* w/5 threat | 10 | 10 | 0 | |
| 497 | stress* w/5 scholar* | 10 | 16 | 7 | |
| 498 | stabbed w/15 campus* | 10 | 10 | 1 | |
| 499 | nicotine w/10 pattern* | 10 | 38 | 2 | |
| 500 | pistol* w/15 class* | 10 | 12 | 1 | |
| 501 | (crim* W/10 ("law enforcement")) w/25 impact* | 10 | 42 | 2 | |
| 502 | rape* w/10 disciplin* | 10 | 23 | 1 | |
| 503 | rape* w/10 freshman* | 9 | 17 | 1 | |
| 504 | (property W/10 damage) w/25 kid* | 9 | 98 | 1 | |
| 505 | misbehav* w/10 harass* | 9 | 10 | 0 | |
| 506 | firearm w/15 youth | 9 | 16 | 0 | |
| 507 | nicotine w/10 disrupt* | 9 | 42 | 0 | |
| 508 | firearm w/15 premise* | 9 | 45 | 0 | |
| 509 | violen* w/5 expel* | 9 | 11 | 0 | |
| 510 | handgun* w/15 juvenile* | 9 | 12 | 2 | |
| 511 | Tweet* w/5 study | 9 | 9 | 6 | |
| 512 | challeng* w/10 dispenser* | 9 | 12 | 8 | |
| 513 | campaign* w/10 toilet* | 9 | 9 | 9 | |
| 514 | disciplin* w/10 ipad* | 9 | 27 | 0 | |
| 515 | prank* w/10 harm* | 8 | 28 | 8 | |
| 516 | campaign* w/10 restroom* | 8 | 11 | 1 | |
| 517 | intervention* w/10 ipad* | 8 | 19 | 4 | |
| 518 | campaign* w/10 destroy* | 8 | 8 | 4 | |
| 519 | Tweet* w/5 attack* | 8 | 8 | 5 | |
| 520 | binge* w/15 freshman | 8 | 14 | 5 | |
| 521 | purge* w/15 kid* | 8 | 16 | 1 | |
| 522 | stress* w/5 "10th grade*" | 8 | 18 | 0 | |
| 523 | anxiet* w/5 scholar* | 7 | 11 | 1 | |
| 524 | anxiet* w/5 sophomore* | 7 | 8 | 6 | |
| 525 | gun w/15 premise* | 7 | 8 | 4 | |
| 526 | purge* w/15 "senior*" | 7 | 7 | 4 | |
| 527 | Tweet* w/5 gun* | 7 | 7 | 3 | |
| 528 | Tweet* w/5 suspen* | 7 | 7 | 4 | |
| 529 | (("Rx" OR prescri*) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 7 | 13 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 530 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade" OR "grade 10" OR "ninth grade*") | 7 | 13 | 0 | |
| 531 | rapist* w/10 student* | 7 | 9 | 3 | |
| 532 | cigar* w/10 disrupt* | 7 | 23 | 1 | |
| 533 | cigar* w/10 distract* | 7 | 14 | 1 | |
| 534 | (crim* W/10 (police*)) w/25 impact* | 7 | 12 | 1 | |
| 535 | Intoxication w/10 increas* | 7 | 17 | 0 | |
| 536 | fentanyl w/10 problem* | 7 | 14 | 1 | |
| 537 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 7 | 12 | 0 | |
| 538 | cocaine w/10 trend* | 6 | 9 | 0 | |
| 539 | firearm w/15 pupil* | 6 | 16 | 0 | |
| 540 | pistol* w/15 health | 6 | 7 | 2 | |
| 541 | consequence* w/10 ipad* | 6 | 9 | 4 | |
| 542 | challeng* w/5 "penny" | 6 | 6 | 2 | |
| 543 | campaign* w/10 destruct* | 6 | 6 | 3 | |
| 544 | challeng* w/5 skull | 6 | 6 | 0 | |
| 545 | purging w/15 child* | 6 | 6 | 2 | |
| 546 | handgun* w/15 premise* | 6 | 7 | 0 | |
| 547 | violen* w/5 freshman* | 6 | 10 | 0 | |
| 548 | stress* w/5 "9th grade*" | 5 | 6 | 3 | |
| 549 | threat* w/5 freshman* | 5 | 5 | 0 | |
| 550 | threat* w/5 scholar* | 5 | 5 | 1 | |
| 551 | purge* w/15 child* | 5 | 7 | 5 | |
| 552 | binging w/15 kid* | 5 | 5 | 2 | |
| 553 | misconduct* w/10 rate* | 5 | 5 | 0 | |
| 554 | Tweet* w/5 homework* | 5 | 5 | 3 | |
| 555 | Tweet* w/5 illegal | 5 | 5 | 4 | |
| 556 | challeng* w/5 "lick" | 5 | 5 | 0 | |
| 557 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5 | 5 | 1 | |
| 558 | therap* w/5 "tenth grade*" | 5 | 8 | 0 | |
| 559 | shooting* w/10 premise* | 5 | 5 | 4 | |
| 560 | shooting* w/10 pupil* | 5 | 5 | 1 | |
| 561 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 5 | 13 | 0 | |
| 562 | pistol* w/15 kid* | 5 | 6 | 0 | |
| 563 | narcotic* w/10 increas* | 5 | 10 | 0 | |
| 564 | meth w/10 problem* | 5 | 8 | 0 | |
| 565 | pistol* w/15 teen* | 5 | 5 | 0 | |
| 566 | meth w/10 increas* | 5 | 6 | 1 | |
| 567 | firearm w/15 kid* | 5 | 5 | 2 | |
| 568 | "e-cig*" w/10 distract* | 5 | 6 | 0 | |
| 569 | rifle* w/15 kid* | 5 | 5 | 1 | |
| 570 | rapist* w/10 school* | 5 | 5 | 1 | |
| 571 | misbehav* w/10 expel* | 5 | 5 | 0 | |
| 572 | misbehav* w/10 campus* | 5 | 27 | 0 | |
| 573 | rape* w/10 rate* | 5 | 6 | 1 | |
| 574 | rape* w/10 senior* | 5 | 6 | 1 | |
| 575 | bulimi* w/10 problem* | 5 | 11 | 1 | |
| 576 | fentanyl w/10 affect* | 5 | 5 | 0 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 577 | (crim* W/10 (arrest*)) w/25 affect* | 4 | 7 | 0 | |
| 578 | "oxy" w/10 increas* | 4 | 4 | 0 | |
| 579 | "e-cig*" w/10 disrupt* | 4 | 20 | 0 | |
| 580 | methamphetamine w/10 affect* | 4 | 32 | 0 | |
| 581 | meth w/10 affect* | 4 | 15 | 0 | |
| 582 | stabbing w/15 campus* | 4 | 4 | 0 | |
| 583 | Covid* w/10 mad | 4 | 4 | 4 | |
| 584 | shooting* w/10 scholar* | 4 | 36 | 0 | |
| 585 | disrupt* w/5 scholar* | 4 | 4 | 4 | |
| 586 | challeng* w/10 "boys room*" | 4 | 4 | 4 | |
| 587 | prank* w/10 threat* | 4 | 6 | 1 | |
| 588 | disciplin* w/10 tablet* | 4 | 11 | 0 | |
| 589 | Tweet* w/5 hurt | 4 | 4 | 2 | |
| 590 | Tweet* w/5 shoot | 4 | 4 | 4 | |
| 591 | Tweet* w/5 inappropriate* | 4 | 4 | 2 | |
| 592 | (behavior* W/3 issue*) w/15 scholar* | 4 | 4 | 0 | |
| 593 | "B&P" w/15 pupil | 4 | 14 | 3 | |
| 594 | (behavior* W/3 issue*) w/15 juvenile* | 4 | 4 | 0 | |
| 595 | anxiet* w/5 pupil | 4 | 8 | 0 | |
| 596 | violen* w/5 freshmen | 3 | 3 | 3 | |
| 597 | violen* w/5 "12th grade*" | 3 | 5 | 0 | |
| 598 | stress* w/5 "grade 12" | 3 | 2 | 0 | |
| 599 | stress* w/5 "ninth grade*" | 3 | 4 | 2 | |
| 600 | binge* w/15  junior* | 3 | 16 | 0 | |
| 601 | Tweet* w/5 campus | 3 | 3 | 2 | |
| 602 | misconduct* w/10 senior* | 3 | 3 | 0 | |
| 603 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3 | 7 | 2 | |
| 604 | gun* w/5 pupil* | 3 | 5 | 1 | |
| 605 | stabbed w/15 kid* | 3 | 4 | 0 | |
| 606 | methamphetamine w/10 increas* | 3 | 6 | 0 | |
| 607 | narcotic* w/10 distract* | 3 | 9 | 0 | |
| 608 | narcotic* w/10 problem* | 3 | 5 | 2 | |
| 609 | "e-cig*" w/10 pattern* | 3 | 3 | 0 | |
| 610 | rifle* w/15 juvenile* | 3 | 5 | 0 | |
| 611 | rapist* w/10 kid* | 3 | 3 | 0 | |
| 612 | (property W/10 damage) w/25 teen* | 3 | 6 | 0 | |
| 613 | (property W/10 damage) w/25 youth* | 3 | 12 | 3 | |
| 614 | misbehav* w/10 consult* | 3 | 5 | 0 | |
| 615 | misbehav* w/10 employee* | 3 | 4 | 2 | |
| 616 | (property W/10 damage) w/25 juvenile* | 3 | 8 | 0 | |
| 617 | misbehav* w/10 senior* | 3 | 3 | 0 | |
| 618 | cocaine w/10 pattern* | 3 | 9 | 0 | |
| 619 | cocaine w/10 problem* | 3 | 4 | 1 | |
| 620 | cocaine w/10 disrupt* | 3 | 9 | 0 | |
| 621 | ecig* w/10 increas* | 3 | 3 | 1 | |
| 622 | Xanax w/10 impact* | 2 | 10 | 0 | |
| 623 | ecig* w/10 trend* | 2 | 6 | 0 | |
| 624 | bulimi* w/10 impact* | 2 | 2 | 0 | |
| 625 | bulimi* w/10 increas* | 2 | 3 | 0 | |
| 626 | Intoxication w/10 disrupt* | 2 | 8 | 0 | |
| 627 | rape* w/10 scholar* | 2 | 10 | 0 | |
| 628 | (crim* W/10 ("SRO")) w/25 effect* | 2 | 2 | 0 | |
| 629 | (crim* W/10 ("parole")) w/25 need* | 2 | 2 | 0 | |
| 630 | stabbed w/15 health | 2 | 2 | 1 | |
| 631 | stabbed w/15 building* | 2 | 2 | 1 | |
| 632 | narcotic* w/10 disrupt* | 2 | 2 | 2 | |
| 633 | narcotic* w/10 impact* | 2 | 4 | 0 | |
| 634 | meth w/10 impact* | 2 | 3 | 0 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 635 | stabbing w/15 building* | 2 | 2 | 0 | |
| 636 | stabbing w/15 kid* | 2 | 2 | 1 | |
| 637 | stabbing w/15 health | 2 | 2 | 0 | |
| 638 | pistol* w/15 building* | 2 | 2 | 0 | |
| 639 | disciplin* w/10 "iphone"* | 2 | 2 | 0 | |
| 640 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 2 | 4 | 1 | |
| 641 | (usage* w/10 "cellphone"*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 1 | |
| 642 | disciplin* w/10 "cellphone"* | 2 | 2 | 0 | |
| 643 | selfharm* | 2 | 3 | 0 | |
| 644 | campaign* w/10 dispenser* | 2 | 2 | 2 | |
| 645 | challeng* w/10 "dryer" | 2 | 4 | 1 | |
| 646 | intervention* w/10 "cell phone"* | 2 | 4 | 0 | |
| 647 | intervention* w/10 "cell-phone"* | 2 | 4 | 0 | |
| 648 | challeng* w/5 smack | 2 | 2 | 0 | |
| 649 | Tweet* w/5 crim* | 2 | 2 | 1 | |
| 650 | Tweet* w/5 abuse* | 2 | 2 | 0 | |
| 651 | Tweet* w/5 harm* | 2 | 2 | 0 | |
| 652 | "B&P" w/15 "senior"* | 2 | 8 | 2 | |
| 653 | binge* w/15 senior* | 2 | 2 | 0 | |
| 654 | purging w/15 kid* | 2 | 2 | 0 | |
| 655 | threat* w/5 sophomore* | 2 | 2 | 0 | |
| 656 | violen* w/5 "ninth grade"* | 2 | 3 | 0 | |
| 657 | violen* w/5 "11th grade"* | 1 | 4 | 0 | |
| 658 | violen* w/5 "grade 11" | 1 | 4 | 0 | |
| 659 | violen* w/5 "10th grade"* | 1 | 1 | 0 | |
| 660 | violen* w/5 junior* | 1 | 1 | 0 | |
| 661 | violen* w/5 sophomore* | 1 | 1 | 0 | |
| 662 | anxiet* w/5 freshmen | 1 | 1 | 1 | |
| 663 | threat* w/5 junior* | 1 | 1 | 1 | |
| 664 | stress* w/5 freshmen | 1 | 1 | 1 | |
| 665 | (behavior* W/3 concern*) w/15 juvenile* | 1 | 2 | 0 | |
| 666 | (behavior* W/3 issue*) w/15 pupil* | 1 | 1 | 0 | |
| 667 | Tweet* w/5 danger* | 1 | 1 | 0 | |
| 668 | Tweet* w/5 disciplin* | 1 | 1 | 0 | |
| 669 | Tweet* w/5 distract* | 1 | 1 | 1 | |
| 670 | misconduct* w/10 scholar* | 1 | 2 | 0 | |
| 671 | misconduct* w/10 junior* | 1 | 3 | 0 | |
| 672 | Tweet* w/5 violate* | 1 | 1 | 1 | |
| 673 | campaign* w/10 sink* | 1 | 1 | 0 | |
| 674 | prank* w/10 destroy* | 1 | 18 | 0 | |
| 675 | consequence* w/10 "cellphone"* | 1 | 1 | 0 | |
| 676 | prank* w/10 security | 1 | 1 | 1 | |
| 677 | campaign* w/10 vandali* | 1 | 1 | 0 | |
| 678 | prank* w/10 destruct* | 1 | 1 | 1 | |
| 679 | campaign* w/10 "dryer"* | 1 | 1 | 1 | |
| 680 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 3 | 0 | |
| 681 | challeng* w/5 "blackout" | 1 | 1 | 1 | |
| 682 | prank* w/10 bathroom* | 1 | 3 | 0 | |
| 683 | (use* w/10 "i-phone"*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 684 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 685 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 3 | 0 | |
| 686 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 687 | disrupt* w/5 freshmen | 1 | 1 | 1 | |
| 688 | crisis w/5 tween* | 1 | 3 | 0 | |
| 689 | challeng* w/10 "hall pass" | 1 | 1 | 1 | |
| 690 | pistol* w/15 campus* | 1 | 1 | 0 | |
| 691 | stabbing w/15 youth | 1 | 1 | 1 | |
| 692 | stabbed w/15 pupil* | 1 | 1 | 0 | |
| 693 | pistol* w/15 youth | 1 | 1 | 1 | |
| 694 | pistol* w/15 scholar* | 1 | 4 | 1 | |
| 695 | methamphetamine w/10 problem* | 1 | 1 | 0 | |
| 696 | heroin w/10 disrupt* | 1 | 4 | 1 | |
| 697 | nicotine w/10 distract* | 1 | 2 | 1 | |
| 698 | rifle* w/15 premise* | 1 | 1 | 0 | |
| 699 | rifle* w/15 pupil* | 1 | 1 | 1 | |
| 700 | rifle* w/15 scholar* | 1 | 1 | 0 | |
| 701 | oxyc* w/10 affect* | 1 | 11 | 0 | |
| 702 | rapist* w/10 campus* | 1 | 1 | 0 | |
| 703 | rapist* w/10 class* | 1 | 1 | 0 | |
| 704 | rape* w/10 junior* | 1 | 2 | 0 | |
| 705 | misbehav* w/10 freshman* | 1 | 1 | 1 | |
| 706 | Intoxication w/10 trend* | 1 | 1 | 0 | |
| 707 | Intoxication w/10 affect* | 1 | 1 | 1 | |
| 708 | ecig* w/10 impact* | 1 | 1 | 0 | |
| 709 | ecig* w/10 pattern* | 0 | 0 | 0 | |
| 710 | ecig* w/10 problem* | 0 | 0 | 0 | |
| 711 | Xanax w/10 pattern* | 0 | 0 | 0 | |
| 712 | Xanax w/10 problem* | 0 | 0 | 0 | |
| 713 | Xanax w/10 trend* | 0 | 0 | 0 | |
| 714 | ecig* w/10 affect* | 0 | 0 | 0 | |
| 715 | ecig* w/10 disrupt* | 0 | 0 | 0 | |
| 716 | ecig* w/10 distract* | 0 | 0 | 0 | |
| 717 | bulimi* w/10 trend* | 0 | 0 | 0 | |
| 718 | bulimi* w/10 pattern* | 0 | 0 | 0 | |
| 719 | bulimi* w/10 disrupt* | 0 | 0 | 0 | |
| 720 | bulimi* w/10 distract* | 0 | 0 | 0 | |
| 721 | Xanax w/10 affect* | 0 | 0 | 0 | |
| 722 | Xanax w/10 disrupt* | 0 | 0 | 0 | |
| 723 | Xanax w/10 distract* | 0 | 0 | 0 | |
| 724 | Intoxication w/10 distract* | 0 | 0 | 0 | |
| 725 | Intoxication w/10 impact* | 0 | 0 | 0 | |
| 726 | Intoxication w/10 pattern* | 0 | 0 | 0 | |
| 727 | cocaine w/10 distract* | 0 | 0 | 0 | |
| 728 | cocaine w/10 impact* | 0 | 0 | 0 | |
| 729 | fentanyl w/10 disrupt* | 0 | 0 | 0 | |
| 730 | fentanyl w/10 distract* | 0 | 0 | 0 | |
| 731 | fentanyl w/10 pattern* | 0 | 0 | 0 | |
| 732 | misbehav* w/10 junior* | 0 | 0 | 0 | |
| 733 | misbehav* w/10 altercation* | 0 | 0 | 0 | |
| 734 | misbehav* w/10 sophomore* | 0 | 0 | 0 | |
| 735 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| A | B | C | D | E |
|---|---|---|---|---|
| 736 | rape* w/10 freshmen | 0 | 0 | 0 | |
| 737 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | |
| 738 | (property W/10 damage) w/25 scholar* | 0 | 0 | 0 | |
| 739 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | |
| 740 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | |
| 741 | rapist* w/10 disciplin* | 0 | 0 | 0 | |
| 742 | rapist* w/10 district* | 0 | 0 | 0 | |
| 743 | rapist* w/10 freshman* | 0 | 0 | 0 | |
| 744 | rapist* w/10 freshmen | 0 | 0 | 0 | |
| 745 | rapist* w/10 junior* | 0 | 0 | 0 | |
| 746 | rapist* w/10 pupil* | 0 | 0 | 0 | |
| 747 | rapist* w/10 rate* | 0 | 0 | 0 | |
| 748 | rapist* w/10 scholar* | 0 | 0 | 0 | |
| 749 | rape* w/10 sophomore* | 0 | 0 | 0 | |
| 750 | rape* w/10 pupil* | 0 | 0 | 0 | |
| 751 | oxyc* w/10 disrupt* | 0 | 0 | 0 | |
| 752 | oxyc* w/10 distract* | 0 | 0 | 0 | |
| 753 | oxyc* w/10 impact* | 0 | 0 | 0 | |
| 754 | oxyc* w/10 pattern* | 0 | 0 | 0 | |
| 755 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | |
| 756 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | |
| 757 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | 0 | |
| 758 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | |
| 759 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | |
| 760 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | |
| 761 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | |
| 762 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | |
| 763 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | |
| 764 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | |
| 765 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | |
| 766 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | |
| 767 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | |
| 768 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | |
| 769 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | |
| 770 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | |
| 771 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | 0 | |
| 772 | (crim* W/10 ("SRO")) w/25 increas* | 0 | 0 | 0 | |
| 773 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | |
| 774 | (crim* W/10 ("SRO")) w/25 need* | 0 | 0 | 0 | |
| 775 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | |
| 776 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 | |
| 777 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | |
| 778 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | |
| 779 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | |
| 780 | rapist* w/10 senior* | 0 | 0 | 0 | |
| 781 | rapist* w/10 sophomore* | 0 | 0 | 0 | |
| 782 | rapist* w/10 teen* | 0 | 0 | 0 | |
| 783 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | |
| 784 | "oxy" w/10 pattern* | 0 | 0 | 0 | |
| 785 | "oxy" w/10 problem* | 0 | 0 | 0 | |
| 786 | "oxy" w/10 trend* | 0 | 0 | 0 | |
| 787 | rifle* w/15 "preteen" | 0 | 0 | 0 | |
| 788 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | |
| 789 | oxyc* w/10 trend* | 0 | 0 | 0 | |
| 790 | "oxy" w/10 affect* | 0 | 0 | 0 | |
| 791 | "oxy" w/10 disrupt* | 0 | 0 | 0 | |
| 792 | "oxy" w/10 distract* | 0 | 0 | 0 | |
| 793 | "oxy" w/10 impact* | 0 | 0 | 0 | |
| 794 | firearm w/15 "pre-teen" | 0 | 0 | 0 | |
| 795 | rifle* w/15 tween* | 0 | 0 | 0 | |
| 796 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 797 | stabbed w/15 juvenile* | 0 | 0 | 0 | |
| 798 | firearm w/15 preteen* | 0 | 0 | 0 | |
| 799 | firearm w/15 scholar* | 0 | 0 | 0 | |
| 800 | firearm w/15 tween* | 0 | 0 | 0 | |
| 801 | heroin w/10 distract* | 0 | 0 | 0 | |
| 802 | narcotic* w/10 pattern* | 0 | 0 | 0 | |
| 803 | methamphetamine w/10 trend* | 0 | 0 | 0 | |
| 804 | narcotic* w/10 affect* | 0 | 0 | 0 | |
| 805 | methamphetamine w/10 pattern* | 0 | 0 | 0 | |
| 806 | meth w/10 trend* | 0 | 0 | 0 | |
| 807 | meth w/10 disrupt* | 0 | 0 | 0 | |
| 808 | meth w/10 distract* | 0 | 0 | 0 | |
| 809 | pistol* w/15 tween* | 0 | 0 | 0 | |
| 810 | meth w/10 pattern* | 0 | 0 | 0 | |
| 811 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | |
| 812 | methamphetamine w/10 distract* | 0 | 0 | 0 | |
| 813 | methamphetamine w/10 impact* | 0 | 0 | 0 | |
| 814 | stabbed w/15 scholar* | 0 | 0 | 0 | |
| 815 | stabbed w/15 premise* | 0 | 0 | 0 | |
| 816 | stabbed w/15 preteen* | 0 | 0 | 0 | |
| 817 | stabbed w/15 youth | 0 | 0 | 0 | |
| 818 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | |
| 819 | stabbing w/15 premise* | 0 | 0 | 0 | |
| 820 | stabbing w/15 preteen* | 0 | 0 | 0 | |
| 821 | stabbing w/15 pupil* | 0 | 0 | 0 | |
| 822 | stabbing w/15 scholar* | 0 | 0 | 0 | |
| 823 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | |
| 824 | stabbing w/15 juvenile* | 0 | 0 | 0 | |
| 825 | stabbing w/15 tween* | 0 | 0 | 0 | |
| 826 | pistol* w/15 premise* | 0 | 0 | 0 | |
| 827 | pistol* w/15 preteen* | 0 | 0 | 0 | |
| 828 | pistol* w/15 pupil* | 0 | 0 | 0 | |
| 829 | pistol* w/15 juvenile* | 0 | 0 | 0 | |
| 830 | gun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 831 | gun* w/10 preteen* | 0 | 0 | 0 | |
| 832 | gun* w/15 tween* | 0 | 0 | 0 | |
| 833 | disrupt* w/5 freshman | 0 | 0 | 0 | |
| 834 | crisis w/5 preteen* | 0 | 0 | 0 | |
| 835 | shooting* w/10 tween* | 0 | 0 | 0 | |
| 836 | shooting* w/10 preteen* | 0 | 0 | 0 | |
| 837 | disrupt* w/5 sophomore* | 0 | 0 | 0 | |
| 838 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 839 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 840 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | |
| 841 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 842 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Chathams Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 843 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 844 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 845 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 846 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 847 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 848 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 849 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 850 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 851 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 852 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |
| 853 | (usage* w/10 "cell phone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 854 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | |
| 855 | prank* w/10 toilet* | 0 | 0 | 0 | |
| 856 | prank* w/10 violen* | 0 | 0 | 0 | |
| 857 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 858 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 859 | challeng* w/5 "feces" | 0 | 0 | 0 | |
| 860 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | |
| 861 | campaign* w/10 "fight club*" | 0 | 0 | 0 | |
| 862 | campaign* w/10 "girls room*" | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 863 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | |
| 864 | challeng* w/10 "fight club*" | 0 | 0 | 0 | |
| 865 | challeng* w/10 "girls room*" | 0 | 0 | 0 | |
| 866 | prank* w/10 restroom* | 0 | 0 | 0 | |
| 867 | prank* w/10 dispenser* | 0 | 0 | 0 | |
| 868 | prank* w/10 vandali* | 0 | 0 | 0 | |
| 869 | prank* w/10 "boys room*" | 0 | 0 | 0 | |
| 870 | prank* w/10 "dryer" | 0 | 0 | 0 | |
| 871 | prank* w/10 "fight club*" | 0 | 0 | 0 | |
| 872 | prank* w/10 "girls room*" | 0 | 0 | 0 | |
| 873 | prank* w/10 "hall pass*" | 0 | 0 | 0 | |
| 874 | prank* w/10 "locker" | 0 | 0 | 0 | |
| 875 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | |
| 876 | intervention* w/10 "i-phone*" | 0 | 0 | 0 | |
| 877 | campaign* w/10 "boys room*" | 0 | 0 | 0 | |
| 878 | killchallenge | 0 | 0 | 0 | |
| 879 | intervention* w/10 "cellphone*" | 0 | 0 | 0 | |
| 880 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | |
| 881 | prank* w/10 sink* | 0 | 0 | 0 | |
| 882 | prank* w/10 propert* | 0 | 0 | 0 | |
| 883 | Tweet* w/5 weapon* | 0 | 0 | 0 | |
| 884 | misconduct* w/10 altercation* | 0 | 0 | 0 | |
| 885 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | |
| 886 | Tweet* w/5 unsafe* | 0 | 0 | 0 | |
| 887 | misconduct* w/10 emloyee* | 0 | 0 | 0 | |
| 888 | misconduct* w/10 kid* | 0 | 0 | 0 | |
| 889 | misconduct* w/10 freshman* | 0 | 0 | 0 | |
| 890 | misconduct* w/10 sophomore* | 0 | 0 | 0 | |
| 891 | Tweet* w/5 disrupt* | 0 | 0 | 0 | |
| 892 | Tweet* w/5 altercation* | 0 | 0 | 0 | |
| 893 | Tweet* w/5  nude | 0 | 0 | 0 | |
| 894 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | |
| 895 | Tweet* w/5 expel* | 0 | 0 | 0 | |
| 896 | Tweet* w/5 improper* | 0 | 0 | 0 | |
| 897 | Tweet* w/5 nudity | 0 | 0 | 0 | |
| 898 | Tweet* w/5 prank* | 0 | 0 | 0 | |
| 899 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | |
| 900 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | |
| 901 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | |
| 902 | (behavior* W/3 issue*) w/15 "pre-teen* | 0 | 0 | 0 | |
| 903 | (behavior* W/3 concern*) w/15 scholar* | 0 | 0 | 0 | |
| 904 | (behavior* W/3 concern*) w/15 premise* | 0 | 0 | 0 | |
| 905 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | |
| 906 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 907 | "B&P" w/15  freshmen | 0 | 0 | 0 | |
| 908 | "B&P" w/15  junior* | 0 | 0 | 0 | |
| 909 | "B&P" w/15 scholar* | 0 | 0 | 0 | |
| 910 | "B&P" w/15 sophomore* | 0 | 0 | 0 | |
| 911 | "B&P" w/15 freshman | 0 | 0 | 0 | |
| 912 | "B&P" w/15 kid* | 0 | 0 | 0 | |
| 913 | purging w/15 pupil | 0 | 0 | 0 | |
| 914 | purging w/15 scholar* | 0 | 0 | 0 | |
| 915 | purging w/15 sophomore* | 0 | 0 | 0 | |
| 916 | purge* w/15 freshman | 0 | 0 | 0 | |
| 917 | purging w/15 freshman | 0 | 0 | 0 | |
| 918 | purge* w/15 pupil | 0 | 0 | 0 | |
| 919 | purge* w/15 scholar* | 0 | 0 | 0 | |
| 920 | purge* w/15 sophomore* | 0 | 0 | 0 | |
| 921 | purging w/15  freshmen | 0 | 0 | 0 | |
| 922 | purging w/15  junior* | 0 | 0 | 0 | |
| 923 | purging w/15 "senior*" | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 924 | binge* w/15 sophomore* | 0 | 0 | 0 | |
| 925 | binge* w/15 pupil | 0 | 0 | 0 | |
| 926 | binge* w/15 scholar* | 0 | 0 | 0 | |
| 927 | binge* w/15 freshmen | 0 | 0 | 0 | |
| 928 | binging w/15 scholar* | 0 | 0 | 0 | |
| 929 | binging w/15 sophomore* | 0 | 0 | 0 | |
| 930 | binging w/15 student* | 0 | 0 | 0 | |
| 931 | purge* w/15 freshmen | 0 | 0 | 0 | |
| 932 | purge* w/15 junior* | 0 | 0 | 0 | |
| 933 | binging w/15 freshmen | 0 | 0 | 0 | |
| 934 | binging w/15 child* | 0 | 0 | 0 | |
| 935 | binging w/15 pupil | 0 | 0 | 0 | |
| 936 | binging w/15 junior* | 0 | 0 | 0 | |
| 937 | binging w/15 "senior*" | 0 | 0 | 0 | |
| 938 | binging w/15 freshman | 0 | 0 | 0 | |
| 939 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 940 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 941 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 942 | stress* w/5 "grade 10" | 0 | 0 | 0 | |
| 943 | stress* w/5 "grade 11" | 0 | 0 | 0 | |
| 944 | threat* w/5 freshmen | 0 | 0 | 0 | |
| 945 | handgun* w/15 tween* | 0 | 0 | 0 | |
| 946 | handgun* w/15 preteen* | 0 | 0 | 0 | |
| 947 | handgun* w/15 pupil* | 0 | 0 | 0 | |
| 948 | handgun* w/15 scholar* | 0 | 0 | 0 | |
| 949 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 950 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 951 | violen* w/5 "grade 10" | 0 | 0 | 0 | |
| 952 | violen* w/5 "grade 12" | 0 | 0 | 0 | |
| 953 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 954 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 955 | Instagram | 8116 | 9775 | 7172 | |
| 956 | "social media" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 2170 | 4391 | 1678 | |
| 957 | "Facebook" w/30 ("health" OR "threat" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 972 | 1685 | 438 | |
| 958 | Snap | 889 | 2191 | 715 | |
| 959 | "FB" | 832 | 1238 | 726 | |
| 960 | Insta OR "IG" | 741 | 2453 | 445 | |
| 961 | "YouTube" w/30 ("health" OR "threat" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 660 | 1127 | 454 | |
| 962 | Snapchat | 556 | 976 | 285 | |
| 963 | Meta AND NOT (metal OR metap* OR metab*) | 334 | 872 | 274 | |
| 964 | TikTok | 285 | 477 | 133 | |
| 965 | "You Tube" | 250 | 386 | 213 | |
| 966 | "Tik Tok" | 221 | 343 | 96 | |
| 967 | YT | 218 | 474 | 162 | |
| 968 | Discord | 148 | 265 | 132 | |
| 969 | Twitch | 69 | 490 | 50 | |
| 970 | "Snap Chat" | 57 | 94 | 0 | |
| 971 | Youtuber | 43 | 93 | 32 | |
| 972 | "Face book" | 14 | 14 | 10 | |
| 973 | "tick tock" | 10 | 14 | 10 | |
| 974 | ticktock | 0 | 0 | 0 | |

# Dekalb Hit Reports

Defendants' Proposed Search Terms – Dekalb Hit Report

| |
|---|
| Total Keywords Hit File Count : 454868 |
| Total Keywords Hit with Family : 987079 |
| Total File Size : 833.939 GB |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Search Term | File Count | File Count with Family | Unique File Count |
| 2 | "Face book" | 120 | 969 | 19 |
| 3 | "FB" | 4006 | 16709 | 1614 |
| 4 | "Snap Chat" | 64 | 124 | 0 |
| 5 | "social media" | 27719 | 81923 | 20004 |
| 6 | "tick tock" | 89 | 193 | 74 |
| 7 | "Tik Tok" | 294 | 575 | 69 |
| 8 | "You Tube" | 491 | 1372 | 91 |
| 9 | Discord | 285 | 1272 | 160 |
| 10 | Facebook | 31022 | 63008 | 11349 |
| 11 | Insta OR "IG" | 7753 | 41232 | 4509 |
| 12 | Instagram | 18311 | 37396 | 1710 |
| 13 | Meta AND NOT (metal OR metap* OR metab*) | 7489 | 18275 | 6985 |
| 14 | Snap | 3528 | 13382 | 2066 |
| 15 | Snapchat | 657 | 3294 | 156 |
| 16 | ticktock | 0 | 0 | 0 |
| 17 | TikTok | 964 | 2381 | 169 |
| 18 | Twitch | 196 | 572 | 39 |
| 19 | YouTube | 17933 | 50399 | 6821 |
| 20 | Youtuber | 42 | 126 | 36 |
| 21 | YT | 4869 | 21662 | 2428 |
| 22 | "B&P" w/15  freshmen | 0 | 0 | 0 |
| 23 | "B&P" w/15  junior* | 0 | 0 | 0 |
| 24 | "B&P" w/15 "senior*" | 0 | 0 | 0 |
| 25 | "B&P" w/15 child* | 0 | 0 | 0 |
| 26 | "B&P" w/15 freshman | 0 | 0 | 0 |
| 27 | "B&P" w/15 kid* | 0 | 0 | 0 |
| 28 | "B&P" w/15 pupil | 0 | 0 | 0 |
| 29 | "B&P" w/15 scholar* | 0 | 0 | 0 |
| 30 | "B&P" w/15 sophomore* | 0 | 0 | 0 |
| 31 | "B&P" w/15 student* | 0 | 0 | 0 |
| 32 | "binging  w/15  freshmen" | 0 | 0 | 0 |
| 33 | "binging  w/15 child*" | 0 | 0 | 0 |
| 34 | "binging  w/15 pupil" | 0 | 0 | 0 |
| 35 | "digital citizenship" | 2086 | 6676 | 895 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 36 | "district wide" W/5 (problem* OR issue* OR decline*) | 372 | 875 | 214 |
| 37 | "e-cig*" w/10 affect* | 0 | 0 | 0 |
| 38 | "e-cig*" w/10 disrupt* | 0 | 0 | 0 |
| 39 | "e-cig*" w/10 distract* | 0 | 0 | 0 |
| 40 | "e-cig*" w/10 impact* | 0 | 0 | 0 |
| 41 | "e-cig*" w/10 increas* | 1 | 1 | 0 |
| 42 | "e-cig*" w/10 pattern* | 0 | 0 | 0 |
| 43 | "e-cig*" w/10 problem* | 0 | 0 | 0 |
| 44 | "e-cig*" w/10 trend* | 0 | 0 | 0 |
| 45 | "mental health" | 67519 | 182765 | 28325 |
| 46 | "oxy" w/10 affect* | 0 | 0 | 0 |
| 47 | "oxy" w/10 disrupt* | 0 | 0 | 0 |
| 48 | "oxy" w/10 distract* | 1 | 2 | 1 |
| 49 | "oxy" w/10 impact* | 0 | 0 | 0 |
| 50 | "oxy" w/10 increas* | 0 | 0 | 0 |
| 51 | "oxy" w/10 pattern* | 0 | 0 | 0 |
| 52 | "oxy" w/10 problem* | 1 | 1 | 1 |
| 53 | "oxy" w/10 trend* | 1 | 2 | 0 |
| 54 | "safety issue" w/5 consult* | 0 | 0 | 0 |
| 55 | "safety issue" w/5 crim* | 0 | 0 | 0 |
| 56 | "safety issue" w/5 discip* | 8 | 16 | 0 |
| 57 | "safety issue" w/5 expel* | 0 | 0 | 0 |
| 58 | "safety issue" w/5 suspen* | 0 | 0 | 0 |
| 59 | "safety issue" w/5 train* | 12 | 37 | 8 |
| 60 | "self harm" | 551 | 9974 | 42 |
| 61 | "self-harm" | 2153 | 15885 | 357 |
| 62 | "selfharm*" | 9 | 138 | 0 |
| 63 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5528 | 34568 | 1135 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 64 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 420 | 1602 | 83 |
| 65 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 127 | 883 | 16 |
| 66 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 6611 | 27513 | 1395 |
| 67 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 21 | 67 | 8 |
| 68 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 |
| 69 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 3763 | 17569 | 391 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 70 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 71 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 |
| 72 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 |
| 73 | (behavior* W/3 concern*) w/15 building* | 149 | 319 | 10 |
| 74 | (behavior* W/3 concern*) w/15 campus* | 166 | 446 | 26 |
| 75 | (behavior* W/3 concern*) w/15 child* | 1318 | 4914 | 77 |
| 76 | (behavior* W/3 concern*) w/15 class* | 1069 | 3891 | 69 |
| 77 | (behavior* W/3 concern*) w/15 health | 380 | 1826 | 15 |
| 78 | (behavior* W/3 concern*) w/15 juvenile* | 21 | 45 | 0 |
| 79 | (behavior* W/3 concern*) w/15 kid* | 40 | 139 | 3 |
| 80 | (behavior* W/3 concern*) w/15 premise* | 15 | 15 | 0 |
| 81 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 |
| 82 | (behavior* W/3 concern*) w/15 pupil* | 0 | 0 | 0 |
| 83 | (behavior* W/3 concern*) w/15 scholar* | 17 | 119 | 0 |
| 84 | (behavior* W/3 concern*) w/15 school* | 4018 | 15864 | 323 |
| 85 | (behavior* W/3 concern*) w/15 student* | 4507 | 18478 | 608 |
| 86 | (behavior* W/3 concern*) w/15 teen* | 6 | 15 | 0 |
| 87 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 |
| 88 | (behavior* W/3 concern*) w/15 youth | 69 | 218 | 0 |
| 89 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 81 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 90 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4903 | 21880 | 624 |
| 91 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 |
| 92 | (behavior* W/3 issue*) w/15 building* | 48 | 302 | 4 |
| 93 | (behavior* W/3 issue*) w/15 campus* | 64 | 823 | 3 |
| 94 | (behavior* W/3 issue*) w/15 child* | 1131 | 3660 | 82 |
| 95 | (behavior* W/3 issue*) w/15 class* | 1016 | 5235 | 36 |
| 96 | (behavior* W/3 issue*) w/15 health | 626 | 2407 | 5 |
| 97 | (behavior* W/3 issue*) w/15 juvenile* | 34 | 145 | 0 |
| 98 | (behavior* W/3 issue*) w/15 kid* | 93 | 134 | 5 |
| 99 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 |
| 100 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 |
| 101 | (behavior* W/3 issue*) w/15 pupil* | 0 | 0 | 0 |
| 102 | (behavior* W/3 issue*) w/15 scholar* | 25 | 47 | 12 |
| 103 | (behavior* W/3 issue*) w/15 school* | 2229 | 9181 | 355 |
| 104 | (behavior* W/3 issue*) w/15 student* | 2633 | 10362 | 228 |
| 105 | (behavior* W/3 issue*) w/15 teen* | 95 | 192 | 0 |
| 106 | (behavior* W/3 issue*) w/15 tween* | 2 | 6 | 0 |
| 107 | (behavior* W/3 issue*) w/15 youth | 182 | 633 | 5 |
| 108 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 109 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 103 | 287 | 43 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 110 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1087 | 4089 | 153 |
| 111 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 135 | 1593 | 13 |
| 112 | (crim* W/10 ("law enforcement")) w/25 affect* | 3 | 3 | 3 |
| 113 | (crim* W/10 ("law enforcement")) w/25 effect* | 138 | 1127 | 24 |
| 114 | (crim* W/10 ("law enforcement")) w/25 impact* | 83 | 613 | 11 |
| 115 | (crim* W/10 ("law enforcement")) w/25 increas* | 73 | 305 | 4 |
| 116 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 |
| 117 | (crim* W/10 ("law enforcement")) w/25 need* | 154 | 729 | 20 |
| 118 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 |
| 119 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 |
| 120 | (crim* W/10 ("parole")) w/25 impact* | 8 | 16 | 0 |
| 121 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 |
| 122 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 |
| 123 | (crim* W/10 ("parole")) w/25 need* | 1 | 2 | 0 |
| 124 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 |
| 125 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 |
| 126 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 |
| 127 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 |
| 128 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 |
| 129 | (crim* W/10 ("probation officer")) w/25 need* | 2 | 16 | 0 |
| 130 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 |
| 131 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 |
| 132 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 |
| 133 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 |
| 134 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 135 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 |
| 136 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 |
| 137 | (crim* W/10 ("SRO")) w/25 effect* | 1 | 30 | 0 |
| 138 | (crim* W/10 ("SRO")) w/25 impact* | 1 | 1 | 0 |
| 139 | (crim* W/10 ("SRO")) w/25 increas* | 5 | 17 | 0 |
| 140 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 |
| 141 | (crim* W/10 ("SRO")) w/25 need* | 5 | 36 | 2 |
| 142 | (crim* W/10 (arrest*)) w/25 affect* | 15 | 22 | 0 |
| 143 | (crim* W/10 (arrest*)) w/25 effect* | 39 | 232 | 2 |
| 144 | (crim* W/10 (arrest*)) w/25 impact* | 2 | 10 | 0 |
| 145 | (crim* W/10 (arrest*)) w/25 increas* | 29 | 264 | 3 |
| 146 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 |
| 147 | (crim* W/10 (arrest*)) w/25 need* | 65 | 261 | 10 |
| 148 | (crim* W/10 (police*)) w/25 affect* | 13 | 15 | 8 |
| 149 | (crim* W/10 (police*)) w/25 effect* | 42 | 296 | 3 |
| 150 | (crim* W/10 (police*)) w/25 impact* | 10 | 22 | 0 |
| 151 | (crim* W/10 (police*)) w/25 increas* | 72 | 298 | 4 |
| 152 | (crim* W/10 (police*)) w/25 insufficient | 1 | 1 | 0 |
| 153 | (crim* W/10 (police*)) w/25 need* | 158 | 1663 | 46 |
| 154 | (distance W/5 learn*) | 9059 | 31697 | 2912 |
| 155 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 156 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 199 | 640 | 7 |
| 157 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 1756 | 12319 | 296 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 158 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 159 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 97 | 186 | 17 |
| 160 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 2069 | 13810 | 760 |
| 161 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 2 | 3 | 0 |
| 162 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 |
| 163 | (property W/10 damage) w/25 child* | 209 | 3816 | 25 |
| 164 | (property W/10 damage) w/25 class* | 629 | 5846 | 17 |
| 165 | (property W/10 damage) w/25 juvenile* | 20 | 47 | 1 |
| 166 | (property W/10 damage) w/25 kid* | 75 | 189 | 0 |
| 167 | (property W/10 damage) w/25 minor* | 95 | 898 | 7 |
| 168 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 |
| 169 | (property W/10 damage) w/25 pre-teen* | 0 | 0 | 0 |
| 170 | (property W/10 damage) w/25 pupil* | 8 | 15 | 0 |
| 171 | (property W/10 damage) w/25 scholar* | 19 | 44 | 9 |
| 172 | (property W/10 damage) w/25 student* | 1398 | 10844 | 84 |
| 173 | (property W/10 damage) w/25 teen* | 4 | 22 | 0 |
| 174 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 |
| 175 | (property W/10 damage) w/25 youth* | 26 | 147 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 176 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1991 | 11086 | 328 |
| 177 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1353 | 11451 | 68 |
| 178 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 8078 | 24644 | 2844 |
| 179 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 7573 | 25669 | 2580 |
| 180 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 0 | 0 | 0 |
| 181 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 15796 | 63210 | 6337 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 182 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 3386 | 9868 | 1444 |
| 183 | (screen w/3 time) OR screentime | 1685 | 4630 | 318 |
| 184 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2740 | 5279 | 936 |
| 185 | (social w/3 "well being") w/25 (scholar* OR student*) | 200 | 499 | 16 |
| 186 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 |
| 187 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 1997 | 13353 | 636 |
| 188 | (therap* w/5 student*) w/25 affect* | 93 | 438 | 6 |
| 189 | (therap* w/5 student*) w/25 impact* | 120 | 1734 | 4 |
| 190 | (therap* w/5 student*) w/25 increas* | 185 | 949 | 24 |
| 191 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 |
| 192 | (therap* w/5 student*) w/25 need* | 2107 | 13237 | 324 |
| 193 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 194 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 124 | 938 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 195 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 196 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 197 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" "eleventh grade*" OR "grade 11" OR "11th grade*") | 51 | 629 | 12 |
| 198 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" "eleventh grade*" OR "grade 11" OR "11th grade*") | 3 | 23 | 0 |
| 199 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 200 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3 | 3 | 3 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 201 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 |
| 202 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 172 | 999 | 6 |
| 203 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 0 |
| 204 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 440 | 3031 | 31 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 205 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 16 | 33 | 1 |
| 206 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 207 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 13 | 31 | 2 |
| 208 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 2 | 0 |
| 209 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 603 | 7499 | 73 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 210 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 211 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 212 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" "eleventh grade*" OR "grade 11" OR "11th grade*") | 163 | 1291 | 32 |
| 213 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" "eleventh grade*" OR "grade 11" OR "11th grade*") | 3 | 382 | 0 |
| 214 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 215 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 216 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 88 | 452 | 27 |
| 217 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 |
| 218 | (use* w/5 tablet*) AND student | 1034 | 4442 | 154 |
| 219 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 1838 | 4153 | 506 |
| 220 | absen* w/5 caus* | 1420 | 7053 | 575 |
| 221 | absen* w/5 factor* | 171 | 511 | 25 |
| 222 | absen* w/5 prevent* | 455 | 1377 | 194 |
| 223 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 23574 | 82329 | 5571 |
| 224 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 42 | 222 | 8 |
| 225 | addict* | 4627 | 15337 | 679 |
| 226 | altercation* w/5 consult* | 0 | 0 | 0 |
| 227 | altercation* w/5 crim* | 7 | 12 | 1 |
| 228 | altercation* w/5 discip* | 35 | 75 | 3 |
| 229 | altercation* w/5 expel* | 2 | 5 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 230 | altercation* w/5 suspen* | 110 | 272 | 17 |
| 231 | altercation* w/5 train* | 1 | 1 | 0 |
| 232 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 37 | 454 | 8 |
| 233 | anorexi* | 337 | 1033 | 14 |
| 234 | antidepress* OR "anti-depress*" OR "anti depress*" | 129 | 674 | 8 |
| 235 | anxiet* w/5 child* | 1891 | 9017 | 160 |
| 236 | anxiet* w/5 freshman | 2 | 19 | 0 |
| 237 | anxiet* w/5 freshmen | 0 | 0 | 0 |
| 238 | anxiet* w/5 junior* | 6 | 28 | 0 |
| 239 | anxiet* w/5 kid* | 233 | 563 | 28 |
| 240 | anxiet* w/5 pupil* | 0 | 0 | 0 |
| 241 | anxiet* w/5 scholar* | 7 | 82 | 1 |
| 242 | anxiet* w/5 senior* | 7 | 30 | 1 |
| 243 | anxiet* w/5 sophomore* | 0 | 0 | 0 |
| 244 | anxiet* w/5 student* | 2972 | 11435 | 462 |
| 245 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 5341 | 19269 | 164 |
| 246 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10") | 6703 | 20882 | 463 |
| 247 | binge* w/15  freshmen | 0 | 0 | 0 |
| 248 | binge* w/15  junior* | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 249 | binge* w/15 child* | 14 | 55 | 0 |
| 250 | binge* w/15 freshman | 0 | 0 | 0 |
| 251 | binge* w/15 kid* | 20 | 415 | 0 |
| 252 | binge* w/15 pupil | 0 | 0 | 0 |
| 253 | binge* w/15 scholar* | 0 | 0 | 0 |
| 254 | binge* w/15 senior* | 2 | 2 | 1 |
| 255 | binge* w/15 sophomore* | 0 | 0 | 0 |
| 256 | binge* w/15 student* | 40 | 528 | 10 |
| 257 | binging w/15  junior* | 0 | 0 | 0 |
| 258 | binging w/15 "senior*" | 0 | 0 | 0 |
| 259 | binging w/15 freshman | 0 | 0 | 0 |
| 260 | binging w/15 kid* | 0 | 0 | 0 |
| 261 | binging w/15 scholar* | 0 | 0 | 0 |
| 262 | binging w/15 sophomore* | 0 | 0 | 0 |
| 263 | binging w/15 student* | 0 | 0 | 0 |
| 264 | bomb* w/5 threat* | 1680 | 7545 | 101 |
| 265 | bulimi* w/10 affect* | 1 | 3 | 0 |
| 266 | bulimi* w/10 disrupt* | 1 | 3 | 0 |
| 267 | bulimi* w/10 distract* | 0 | 0 | 0 |
| 268 | bulimi* w/10 impact* | 0 | 0 | 0 |
| 269 | bulimi* w/10 increas* | 6 | 23 | 0 |
| 270 | bulimi* w/10 pattern* | 0 | 0 | 0 |
| 271 | bulimi* w/10 problem* | 7 | 60 | 0 |
| 272 | bulimi* w/10 trend* | 0 | 0 | 0 |
| 273 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 34267 | 96796 | 11011 |
| 274 | campaign* w/10 "boys room*" | 0 | 0 | 0 |
| 275 | campaign* w/10 "dryer*" | 0 | 0 | 0 |
| 276 | campaign* w/10 "fight club*" | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 277 | campaign* w/10 "girls room*" | 0 | 0 | 0 |
| 278 | campaign* w/10 "hall pass*" | 0 | 0 | 0 |
| 279 | campaign* w/10 "locker" | 0 | 0 | 0 |
| 280 | campaign* w/10 bathroom* | 4 | 9 | 0 |
| 281 | campaign* w/10 destroy* | 4 | 6 | 0 |
| 282 | campaign* w/10 destruct* | 4 | 4 | 2 |
| 283 | campaign* w/10 dispenser* | 2 | 4 | 0 |
| 284 | campaign* w/10 harm* | 161 | 1976 | 10 |
| 285 | campaign* w/10 propert* | 48 | 117 | 33 |
| 286 | campaign* w/10 restroom* | 2 | 17 | 0 |
| 287 | campaign* w/10 security | 360 | 1157 | 200 |
| 288 | campaign* w/10 sink* | 0 | 0 | 0 |
| 289 | campaign* w/10 threat* | 276 | 367 | 116 |
| 290 | campaign* w/10 toilet* | 8 | 8 | 8 |
| 291 | campaign* w/10 vandali* | 2 | 2 | 1 |
| 292 | campaign* w/10 violen* | 197 | 566 | 25 |
| 293 | challeng* w/10 "boys room*" | 0 | 0 | 0 |
| 294 | challeng* w/10 "dryer" | 1 | 2 | 1 |
| 295 | challeng* w/10 "fight club*" | 1 | 1 | 1 |
| 296 | challeng* w/10 "girls room*" | 0 | 0 | 0 |
| 297 | challeng* w/10 "hall pass" | 2 | 2 | 0 |
| 298 | challeng* w/10 "locker" | 12 | 24 | 2 |
| 299 | challeng* w/10 bathroom* | 52 | 502 | 24 |
| 300 | challeng* w/10 destroy* | 15 | 22 | 8 |
| 301 | challeng* w/10 destruct* | 30 | 52 | 6 |
| 302 | challeng* w/10 dispenser* | 1 | 7 | 0 |
| 303 | challeng* w/10 harm* | 226 | 1185 | 77 |
| 304 | challeng* w/10 property | 249 | 2108 | 86 |
| 305 | challeng* w/10 restroom* | 54 | 98 | 18 |
| 306 | challeng* w/10 security | 6020 | 8406 | 4916 |
| 307 | challeng* w/10 sink* | 14 | 14 | 11 |
| 308 | challeng* w/10 threat* | 1316 | 2559 | 613 |
| 309 | challeng* w/10 toilet* | 97 | 263 | 28 |
| 310 | challeng* w/10 vandali* | 27 | 44 | 0 |
| 311 | challeng* w/10 violen* | 561 | 2415 | 45 |
| 312 | challeng* w/5 "blackout" | 10 | 17 | 7 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 313 | challeng* w/5 "feces" | 0 | 0 | 0 |
| 314 | challeng* w/5 "lick" | 13 | 19 | 0 |
| 315 | challeng* w/5 "penny" | 9 | 9 | 8 |
| 316 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 406 | 811 | 100 |
| 317 | challeng* w/5 internet | 242 | 1794 | 64 |
| 318 | challeng* w/5 online | 789 | 1662 | 350 |
| 319 | challeng* w/5 shooting | 19 | 120 | 5 |
| 320 | challeng* w/5 skull | 19 | 19 | 4 |
| 321 | challeng* w/5 smack | 9 | 10 | 0 |
| 322 | cigar* w/10 affect* | 17 | 51 | 2 |
| 323 | cigar* w/10 disrupt* | 0 | 0 | 0 |
| 324 | cigar* w/10 distract* | 0 | 0 | 0 |
| 325 | cigar* w/10 impact* | 19 | 172 | 1 |
| 326 | cigar* w/10 increas* | 176 | 744 | 56 |
| 327 | cigar* w/10 pattern* | 3 | 7 | 0 |
| 328 | cigar* w/10 problem* | 51 | 439 | 3 |
| 329 | cigar* w/10 trend* | 29 | 295 | 1 |
| 330 | closed  w/10 (advisor* AND campus*) | 1666 | 4654 | 0 |
| 331 | closed  w/10 (advisor* AND class*) | 2343 | 7286 | 0 |
| 332 | closed  w/10 (advisor* AND district*) | 6964 | 15113 | 0 |
| 333 | closed  w/10 (advisor* AND school*) | 15832 | 42654 | 0 |
| 334 | closed  w/10 (alert* AND campus*) | 1056 | 4347 | 0 |
| 335 | closed  w/10 (alert* AND class*) | 1724 | 6967 | 0 |
| 336 | closed  w/10 (alert* AND district*) | 6362 | 14739 | 0 |
| 337 | closed  w/10 (alert* AND school*) | 15295 | 42180 | 0 |
| 338 | closed  w/10 (disaster AND campus*) | 889 | 3959 | 0 |
| 339 | closed  w/10 (disaster AND class*) | 1568 | 6595 | 0 |
| 340 | closed  w/10 (disaster AND district*) | 6186 | 14279 | 0 |
| 341 | closed  w/10 (disaster AND school*) | 15180 | 42023 | 0 |
| 342 | closed  w/10 (emergenc* AND campus*) | 1058 | 4708 | 0 |
| 343 | closed  w/10 (emergenc* AND class*) | 1686 | 7220 | 0 |
| 344 | closed  w/10 (emergenc* AND district*) | 6381 | 15008 | 0 |
| 345 | closed  w/10 (emergenc* AND school*) | 15251 | 42367 | 0 |
| 346 | closed  w/10 (event* AND campus*) | 1429 | 4924 | 146 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 347 | closed  w/10 (impact AND campus*) | 1011 | 4328 | 0 |
| 348 | closed  w/10 (impact AND class*) | 1684 | 6951 | 0 |
| 349 | closed  w/10 (impact AND district*) | 6314 | 14670 | 0 |
| 350 | closed  w/10 (impact AND school*) | 15274 | 42362 | 0 |
| 351 | closed  w/10 (incident* AND campus*) | 4245 | 12837 | 0 |
| 352 | closed  w/10 (incident* AND class*) | 4840 | 14419 | 0 |
| 353 | closed  w/10 (incident* AND district*) | 9594 | 23200 | 0 |
| 354 | closed  w/10 (incident* AND school*) | 17944 | 46938 | 0 |
| 355 | closed  w/10 (pandemic AND campus*) | 1311 | 4956 | 0 |
| 356 | closed  w/10 (pandemic AND class*) | 1968 | 7526 | 0 |
| 357 | closed  w/10 (pandemic AND district*) | 6517 | 14939 | 0 |
| 358 | closed  w/10 (pandemic AND school*) | 15324 | 42365 | 0 |
| 359 | closed  w/10 (police AND campus*) | 1028 | 3968 | 0 |
| 360 | closed  w/10 (police AND class*) | 1693 | 6638 | 0 |
| 361 | closed  w/10 (police AND district*) | 6301 | 14290 | 0 |
| 362 | closed  w/10 (police AND school*) | 15235 | 41979 | 0 |
| 363 | closed  w/10 (safety* AND campus*) | 1674 | 5501 | 0 |
| 364 | closed  w/10 (safety* AND class*) | 2303 | 7765 | 0 |
| 365 | closed  w/10 (safety* AND district*) | 7001 | 15844 | 0 |
| 366 | closed  w/10 (safety* AND school*) | 15772 | 42745 | 0 |
| 367 | closed  w/10 (shooter AND campus*) | 808 | 3748 | 0 |
| 368 | closed  w/10 (shooter AND class*) | 1485 | 6381 | 0 |
| 369 | closed  w/10 (shooter AND district*) | 6149 | 14201 | 0 |
| 370 | closed  w/10 (shooter AND school*) | 15124 | 41936 | 0 |
| 371 | closed  w/10 (shot* AND campus*) | 825 | 3782 | 0 |
| 372 | closed  w/10 (shot* AND class*) | 1500 | 6403 | 0 |
| 373 | closed  w/10 (shot* AND district*) | 6165 | 14235 | 0 |
| 374 | closed  w/10 (shot* AND school*) | 15137 | 41961 | 0 |
| 375 | closed  w/10 (threat* AND campus*) | 931 | 3919 | 0 |
| 376 | closed  w/10 (threat* AND class*) | 1640 | 6590 | 0 |
| 377 | closed  w/10 (threat* AND district*) | 6301 | 14398 | 0 |
| 378 | closed  w/10 (threat* AND school*) | 15211 | 42057 | 0 |
| 379 | closed  w/10 (warn* AND campus*) | 855 | 3881 | 0 |
| 380 | closed  w/10 (warn* AND class*) | 1526 | 6494 | 0 |
| 381 | closed  w/10 (warn* AND district*) | 6216 | 14446 | 0 |
| 382 | closed  w/10 (warn* AND school*) | 15154 | 42026 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 383 | closing  w/10 (advisor* AND campus*) | 167 | 750 | 0 |
| 384 | closing  w/10 (advisor* AND class*) | 921 | 4884 | 0 |
| 385 | closing  w/10 (advisor* AND district*) | 2367 | 11496 | 0 |
| 386 | closing  w/10 (advisor* AND school*) | 8288 | 26514 | 0 |
| 387 | closing  w/10 (alert* AND campus*) | 355 | 861 | 0 |
| 388 | closing  w/10 (alert* AND class*) | 1113 | 5015 | 0 |
| 389 | closing  w/10 (alert* AND district*) | 2511 | 11574 | 0 |
| 390 | closing  w/10 (alert* AND school*) | 8418 | 26600 | 0 |
| 391 | closing  w/10 (disaster AND campus*) | 125 | 595 | 0 |
| 392 | closing  w/10 (disaster AND class*) | 883 | 4749 | 0 |
| 393 | closing  w/10 (disaster AND district*) | 2326 | 11369 | 0 |
| 394 | closing  w/10 (disaster AND school*) | 8249 | 26399 | 0 |
| 395 | closing  w/10 (emergenc* AND campus*) | 307 | 1240 | 0 |
| 396 | closing  w/10 (emergenc* AND class*) | 962 | 4990 | 0 |
| 397 | closing  w/10 (emergenc* AND district*) | 2503 | 11903 | 0 |
| 398 | closing  w/10 (emergenc* AND school*) | 8289 | 26517 | 0 |
| 399 | closing  w/10 (event* AND campus*) | 648 | 3199 | 0 |
| 400 | closing  w/10 (event* AND class*) | 1405 | 7338 | 0 |
| 401 | closing  w/10 (event* AND district*) | 2781 | 12917 | 0 |
| 402 | closing  w/10 (event* AND school*) | 8719 | 27874 | 0 |
| 403 | closing  w/10 (impact AND campus*) | 357 | 1264 | 0 |
| 404 | closing  w/10 (impact AND class*) | 1113 | 5410 | 0 |
| 405 | closing  w/10 (impact AND district*) | 2536 | 11842 | 0 |
| 406 | closing  w/10 (impact AND school*) | 8417 | 26952 | 0 |
| 407 | closing  w/10 (incident* AND campus*) | 202 | 847 | 0 |
| 408 | closing  w/10 (incident* AND class*) | 960 | 5023 | 0 |
| 409 | closing  w/10 (incident* AND district*) | 2390 | 11586 | 0 |
| 410 | closing  w/10 (incident* AND school*) | 8319 | 26543 | 0 |
| 411 | closing  w/10 (pandemic AND campus*) | 286 | 966 | 0 |
| 412 | closing  w/10 (pandemic AND class*) | 1042 | 5118 | 0 |
| 413 | closing  w/10 (pandemic AND district*) | 2451 | 11695 | 0 |
| 414 | closing  w/10 (pandemic AND school*) | 8339 | 26559 | 0 |
| 415 | closing  w/10 (police AND campus*) | 169 | 657 | 0 |
| 416 | closing  w/10 (police AND class*) | 932 | 4816 | 0 |
| 417 | closing  w/10 (police AND district*) | 2373 | 11434 | 0 |
| 418 | closing  w/10 (police AND school*) | 8306 | 26471 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 419 | closing  w/10 (safety* AND campus*) | 292 | 909 | 0 |
| 420 | closing  w/10 (safety* AND class*) | 1031 | 4973 | 0 |
| 421 | closing  w/10 (safety* AND district*) | 2490 | 11680 | 0 |
| 422 | closing  w/10 (safety* AND school*) | 8347 | 26613 | 0 |
| 423 | closing  w/10 (shooter AND campus*) | 111 | 582 | 0 |
| 424 | closing  w/10 (shooter AND class*) | 869 | 4736 | 0 |
| 425 | closing  w/10 (shooter AND district*) | 2312 | 11356 | 0 |
| 426 | closing  w/10 (shooter AND school*) | 8249 | 26400 | 0 |
| 427 | closing  w/10 (shot* AND campus*) | 131 | 723 | 0 |
| 428 | closing  w/10 (shot* AND class*) | 888 | 4874 | 0 |
| 429 | closing  w/10 (shot* AND district*) | 2331 | 11494 | 0 |
| 430 | closing  w/10 (shot* AND school*) | 8251 | 26520 | 0 |
| 431 | closing  w/10 (threat* AND campus*) | 314 | 1104 | 0 |
| 432 | closing  w/10 (threat* AND class*) | 930 | 4816 | 0 |
| 433 | closing  w/10 (threat* AND district*) | 2514 | 11838 | 0 |
| 434 | closing  w/10 (threat* AND school*) | 8276 | 26439 | 0 |
| 435 | closing  w/10 (warn* AND campus*) | 156 | 691 | 0 |
| 436 | closing  w/10 (warn* AND class*) | 913 | 4828 | 0 |
| 437 | closing  w/10 (warn* AND district*) | 2354 | 11461 | 0 |
| 438 | closing  w/10 (warn* AND school*) | 8276 | 26462 | 0 |
| 439 | closure  w/10 (advisor* AND campus*) | 49 | 212 | 0 |
| 440 | closure  w/10 (advisor* AND class*) | 346 | 1954 | 0 |
| 441 | closure  w/10 (advisor* AND district*) | 2326 | 6314 | 0 |
| 442 | closure  w/10 (advisor* AND school*) | 6676 | 22560 | 0 |
| 443 | closure  w/10 (alert* AND campus*) | 151 | 350 | 0 |
| 444 | closure  w/10 (alert* AND class*) | 444 | 2077 | 0 |
| 445 | closure  w/10 (alert* AND district*) | 2415 | 6427 | 0 |
| 446 | closure  w/10 (alert* AND school*) | 6761 | 22666 | 0 |
| 447 | closure  w/10 (disaster AND campus*) | 41 | 211 | 0 |
| 448 | closure  w/10 (disaster AND class*) | 342 | 1958 | 0 |
| 449 | closure  w/10 (disaster AND district*) | 2326 | 6322 | 0 |
| 450 | closure  w/10 (disaster AND school*) | 6684 | 22580 | 0 |
| 451 | closure  w/10 (emergenc* AND campus*) | 631 | 3032 | 0 |
| 452 | closure  w/10 (emergenc* AND class*) | 908 | 4643 | 0 |
| 453 | closure  w/10 (emergenc* AND district*) | 2771 | 8492 | 0 |
| 454 | closure  w/10 (emergenc* AND school*) | 6773 | 23069 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 455 | closure  w/10 (event* AND campus*) | 706 | 2961 | 0 |
| 456 | closure  w/10 (event* AND class*) | 966 | 4321 | 0 |
| 457 | closure  w/10 (impact AND campus*) | 321 | 790 | 0 |
| 458 | closure  w/10 (impact AND class*) | 605 | 2484 | 0 |
| 459 | closure  w/10 (impact AND district*) | 2532 | 6756 | 0 |
| 460 | closure  w/10 (impact AND school*) | 6806 | 22760 | 0 |
| 461 | closure  w/10 (incident* AND campus*) | 133 | 468 | 0 |
| 462 | closure  w/10 (incident* AND class*) | 425 | 2194 | 0 |
| 463 | closure  w/10 (incident* AND district*) | 2396 | 6545 | 0 |
| 464 | closure  w/10 (incident* AND school*) | 6750 | 22772 | 0 |
| 465 | closure  w/10 (pandemic AND campus*) | 704 | 2759 | 0 |
| 466 | closure  w/10 (pandemic AND class*) | 981 | 4380 | 0 |
| 467 | closure  w/10 (pandemic AND district*) | 2731 | 8049 | 0 |
| 468 | closure  w/10 (pandemic AND school*) | 6771 | 22793 | 0 |
| 469 | closure  w/10 (police AND campus*) | 60 | 237 | 0 |
| 470 | closure  w/10 (police AND class*) | 361 | 1984 | 0 |
| 471 | closure  w/10 (police AND district*) | 2345 | 6348 | 0 |
| 472 | closure  w/10 (police AND school*) | 6703 | 22607 | 0 |
| 473 | closure  w/10 (safety* AND campus*) | 203 | 818 | 0 |
| 474 | closure  w/10 (safety* AND class*) | 501 | 2498 | 0 |
| 475 | closure  w/10 (safety* AND district*) | 2460 | 6704 | 0 |
| 476 | closure  w/10 (safety* AND school*) | 6756 | 22831 | 0 |
| 477 | closure  w/10 (shooter AND campus*) | 30 | 187 | 0 |
| 478 | closure  w/10 (shooter AND class*) | 331 | 1934 | 0 |
| 479 | closure  w/10 (shooter AND district*) | 2315 | 6298 | 0 |
| 480 | closure  w/10 (shooter AND school*) | 6674 | 22558 | 0 |
| 481 | closure  w/10 (shot* AND campus*) | 31 | 189 | 0 |
| 482 | closure  w/10 (shot* AND class*) | 332 | 1936 | 0 |
| 483 | closure  w/10 (shot* AND district*) | 2316 | 6300 | 0 |
| 484 | closure  w/10 (shot* AND school*) | 6675 | 22560 | 0 |
| 485 | closure  w/10 (threat* AND campus*) | 66 | 295 | 0 |
| 486 | closure  w/10 (threat* AND class*) | 369 | 2046 | 0 |
| 487 | closure  w/10 (threat* AND district*) | 2351 | 6408 | 0 |
| 488 | closure  w/10 (threat* AND school*) | 6685 | 22602 | 0 |
| 489 | closure  w/10 (warn* AND campus*) | 36 | 225 | 0 |
| 490 | closure  w/10 (warn* AND class*) | 337 | 1972 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 491 | closure  w/10 (warn* AND district*) | 2321 | 6336 | 0 |
| 492 | closure  w/10 (warn* AND school*) | 6675 | 22590 | 0 |
| 493 | cocaine w/10 affect* | 35 | 161 | 0 |
| 494 | cocaine w/10 disrupt* | 35 | 297 | 0 |
| 495 | cocaine w/10 distract* | 0 | 0 | 0 |
| 496 | cocaine w/10 impact* | 3 | 4 | 0 |
| 497 | cocaine w/10 increas* | 48 | 247 | 0 |
| 498 | cocaine w/10 pattern* | 6 | 15 | 0 |
| 499 | cocaine w/10 problem* | 9 | 22 | 0 |
| 500 | cocaine w/10 trend* | 24 | 34 | 0 |
| 501 | compulsiv* w/10 (weight OR exercis*) | 32 | 131 | 0 |
| 502 | consequence* w/10 "cell phone*" | 22 | 65 | 0 |
| 503 | consequence* w/10 "cellphone*" | 0 | 0 | 0 |
| 504 | consequence* w/10 "cell-phone*" | 2 | 4 | 0 |
| 505 | consequence* w/10 "iphone*" | 3 | 9 | 3 |
| 506 | consequence* w/10 "i-phone*" | 0 | 0 | 0 |
| 507 | consequence* w/10 "phone*" | 355 | 3271 | 49 |
| 508 | consequence* w/10 device* | 371 | 2799 | 5 |
| 509 | consequence* w/10 ipad* | 8 | 34 | 1 |
| 510 | consequence* w/10 tablet* | 13 | 218 | 1 |
| 511 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 1405 | 4367 | 340 |
| 512 | Covid* w/10 "lock* down" | 28 | 29 | 26 |
| 513 | Covid* w/10 (social* W/3 distanc*) | 3887 | 14914 | 0 |
| 514 | Covid* w/10 afraid | 40 | 49 | 17 |
| 515 | Covid* w/10 alone | 108 | 225 | 42 |
| 516 | Covid* w/10 angry | 16 | 21 | 2 |
| 517 | Covid* w/10 anxi* | 590 | 1515 | 87 |
| 518 | Covid* w/10 depress* | 131 | 287 | 1 |
| 519 | Covid* w/10 emergenc* | 7052 | 20828 | 2515 |
| 520 | Covid* w/10 lockdown | 188 | 388 | 0 |
| 521 | Covid* w/10 lonel* | 33 | 82 | 0 |
| 522 | Covid* w/10 mad | 5 | 6 | 2 |
| 523 | Covid* w/10 quarantine* | 12292 | 28764 | 3023 |
| 524 | Covid* w/10 sad* | 100 | 145 | 49 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 525 | Covid* w/10 scar* | 131 | 207 | 50 |
| 526 | Covid* w/10 stress* | 878 | 1888 | 124 |
| 527 | Covid* w/10 worr* | 277 | 672 | 63 |
| 528 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 7914 | 29234 | 2058 |
| 529 | crisis w/5 "pre-teen*" | 0 | 0 | 0 |
| 530 | crisis w/5 academi* | 127 | 442 | 9 |
| 531 | crisis w/5 adolescent* | 378 | 1077 | 4 |
| 532 | crisis w/5 child* | 1374 | 4591 | 113 |
| 533 | crisis w/5 health | 4776 | 13037 | 429 |
| 534 | crisis w/5 kid* | 140 | 240 | 17 |
| 535 | crisis w/5 minor* | 29 | 141 | 21 |
| 536 | crisis w/5 preteen* | 0 | 0 | 0 |
| 537 | crisis w/5 pupil* | 1 | 2 | 0 |
| 538 | crisis w/5 scholar* | 24 | 42 | 7 |
| 539 | crisis w/5 student* | 5552 | 18517 | 723 |
| 540 | crisis w/5 teen* | 116 | 232 | 3 |
| 541 | crisis w/5 tween* | 0 | 0 | 0 |
| 542 | crisis w/5 youth* | 1117 | 2869 | 35 |
| 543 | cyberbull* | 3898 | 21587 | 192 |
| 544 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 3212 | 13248 | 401 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 545 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 4046 | 17306 | 212 |
| 546 | devious W/10 lick* | 39 | 45 | 0 |
| 547 | disciplin* w/10 "cell phone*" | 46 | 140 | 0 |
| 548 | disciplin* w/10 "cellphone*" | 22 | 93 | 0 |
| 549 | disciplin* w/10 "cell-phone*" | 0 | 0 | 0 |
| 550 | disciplin* w/10 "iphone*" | 125 | 138 | 72 |
| 551 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 |
| 552 | disciplin* w/10 "phone*" | 1611 | 7509 | 230 |
| 553 | disciplin* w/10 device* | 567 | 9763 | 30 |
| 554 | disciplin* w/10 ipad* | 87 | 454 | 1 |
| 555 | disciplin* w/10 tablet* | 5 | 24 | 4 |
| 556 | disord* w/5 eat* | 1123 | 4414 | 112 |
| 557 | disrupt* w/5 behavior* | 6447 | 33710 | 805 |
| 558 | disrupt* w/5 child* | 1626 | 8240 | 146 |
| 559 | disrupt* w/5 freshman | 3 | 23 | 0 |
| 560 | disrupt* w/5 freshmen | 1 | 1 | 0 |
| 561 | disrupt* w/5 junior* | 1 | 2 | 0 |
| 562 | disrupt* w/5 kid* | 135 | 359 | 52 |
| 563 | disrupt* w/5 pupil* | 3 | 11 | 0 |
| 564 | disrupt* w/5 scholar* | 213 | 1156 | 88 |
| 565 | disrupt* w/5 senior* | 38 | 66 | 11 |
| 566 | disrupt* w/5 sophomore* | 0 | 0 | 0 |
| 567 | disrupt* w/5 student* | 5423 | 29415 | 881 |
| 568 | disrupt* w/5 teen* | 60 | 278 | 0 |
| 569 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*) | 8040 | 36817 | 1144 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 570 | dysmorp* | 168 | 565 | 6 |
| 571 | ecig* w/10 affect* | 0 | 0 | 0 |
| 572 | ecig* w/10 disrupt* | 0 | 0 | 0 |
| 573 | ecig* w/10 distract* | 0 | 0 | 0 |
| 574 | ecig* w/10 impact* | 0 | 0 | 0 |
| 575 | ecig* w/10 increas* | 2 | 4 | 0 |
| 576 | ecig* w/10 pattern* | 0 | 0 | 0 |
| 577 | ecig* w/10 problem* | 0 | 0 | 0 |
| 578 | ecig* w/10 trend* | 2 | 4 | 0 |
| 579 | emotional w/3 health | 5424 | 27467 | 303 |
| 580 | emotional w/3 wellbeing | 600 | 2478 | 61 |
| 581 | emotional* w/3 abuse* | 996 | 14303 | 63 |
| 582 | fentanyl w/10 affect* | 9 | 9 | 0 |
| 583 | fentanyl w/10 disrupt* | 8 | 8 | 0 |
| 584 | fentanyl w/10 distract* | 0 | 0 | 0 |
| 585 | fentanyl w/10 impact* | 19 | 24 | 0 |
| 586 | fentanyl w/10 increas* | 72 | 135 | 14 |
| 587 | fentanyl w/10 pattern* | 0 | 0 | 0 |
| 588 | fentanyl w/10 problem* | 9 | 10 | 0 |
| 589 | fentanyl w/10 trend* | 38 | 42 | 5 |
| 590 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 6326 | 26304 | 1009 |
| 591 | firearm w/15 "pre-teen" | 0 | 0 | 0 |
| 592 | firearm w/15 building* | 16 | 227 | 3 |
| 593 | firearm w/15 campus* | 169 | 1323 | 10 |
| 594 | firearm w/15 child* | 366 | 1735 | 9 |
| 595 | firearm w/15 class* | 227 | 730 | 1 |
| 596 | firearm w/15 health | 39 | 363 | 0 |
| 597 | firearm w/15 juvenile* | 26 | 165 | 0 |
| 598 | firearm w/15 kid* | 142 | 422 | 0 |
| 599 | firearm w/15 premise* | 511 | 2988 | 0 |
| 600 | firearm w/15 preteen* | 2 | 36 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|     | A | B | C | D |
|-----|---|---|---|---|
| 601 | firearm w/15 pupil* | 0 | 0 | 0 |
| 602 | firearm w/15 scholar* | 5 | 8 | 0 |
| 603 | firearm w/15 school* | 1726 | 11002 | 34 |
| 604 | firearm w/15 student* | 1235 | 8562 | 22 |
| 605 | firearm w/15 teen* | 8 | 9 | 0 |
| 606 | firearm w/15 tween* | 0 | 0 | 0 |
| 607 | firearm w/15 youth | 39 | 176 | 0 |
| 608 | gaggle* | 493 | 649 | 228 |
| 609 | groupme* | 394 | 1146 | 260 |
| 610 | gun w/15 building* | 217 | 593 | 36 |
| 611 | gun w/15 campus* | 377 | 639 | 21 |
| 612 | gun w/15 class* | 377 | 1254 | 28 |
| 613 | gun w/15 premise* | 67 | 158 | 0 |
| 614 | gun w/15 school* | 4165 | 18518 | 290 |
| 615 | gun w/15 student* | 2547 | 5983 | 208 |
| 616 | gun* w/10 preteen* | 0 | 0 | 0 |
| 617 | gun* w/15 "pre-teen" | 0 | 0 | 0 |
| 618 | gun* w/15 child* | 814 | 4568 | 115 |
| 619 | gun* w/15 juvenile* | 80 | 620 | 4 |
| 620 | gun* w/15 kid* | 290 | 1251 | 36 |
| 621 | gun* w/15 minor* | 66 | 554 | 3 |
| 622 | gun* w/15 scholar* | 65 | 144 | 25 |
| 623 | gun* w/15 teen* | 187 | 399 | 53 |
| 624 | gun* w/15 tween* | 0 | 0 | 0 |
| 625 | gun* w/15 youth* | 284 | 609 | 23 |
| 626 | gun* w/5 adolescent* | 12 | 16 | 2 |
| 627 | gun* w/5 pupil* | 1 | 2 | 0 |
| 628 | handgun* w/15 "pre-teen" | 0 | 0 | 0 |
| 629 | handgun* w/15 building* | 39 | 404 | 0 |
| 630 | handgun* w/15 campus* | 102 | 203 | 0 |
| 631 | handgun* w/15 child* | 41 | 324 | 12 |
| 632 | handgun* w/15 class* | 53 | 151 | 1 |
| 633 | handgun* w/15 health | 4 | 4 | 1 |
| 634 | handgun* w/15 juvenile* | 22 | 38 | 0 |
| 635 | handgun* w/15 kid* | 13 | 41 | 0 |
| 636 | handgun* w/15 premise* | 19 | 27 | 14 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 637 | handgun* w/15 preteen* | 0 | 0 | 0 |
| 638 | handgun* w/15 pupil* | 0 | 0 | 0 |
| 639 | handgun* w/15 scholar* | 0 | 0 | 0 |
| 640 | handgun* w/15 school* | 679 | 2217 | 32 |
| 641 | handgun* w/15 student* | 522 | 1631 | 23 |
| 642 | handgun* w/15 teen* | 2 | 3 | 0 |
| 643 | handgun* w/15 tween* | 0 | 0 | 0 |
| 644 | handgun* w/15 youth | 1 | 1 | 0 |
| 645 | harass* | 21512 | 71010 | 4741 |
| 646 | harass* w/5 consult* | 3 | 5 | 0 |
| 647 | harass* w/5 crim* | 96 | 290 | 0 |
| 648 | harass* w/5 discip* | 995 | 6890 | 0 |
| 649 | harass* w/5 expel* | 5 | 21 | 0 |
| 650 | harass* w/5 suspen* | 46 | 126 | 0 |
| 651 | harass* w/5 train* | 2092 | 9295 | 0 |
| 652 | heroin w/10 affect* | 4 | 9 | 0 |
| 653 | heroin w/10 disrupt* | 3 | 6 | 0 |
| 654 | heroin w/10 distract* | 0 | 0 | 0 |
| 655 | heroin w/10 impact* | 22 | 29 | 0 |
| 656 | heroin w/10 increas* | 20 | 92 | 0 |
| 657 | heroin w/10 pattern* | 9 | 13 | 0 |
| 658 | heroin w/10 problem* | 32 | 41 | 0 |
| 659 | heroin w/10 trend* | 25 | 28 | 0 |
| 660 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 6439 | 20723 | 1149 |
| 661 | hybrid W/10 learning | 13598 | 32825 | 8463 |
| 662 | incident* w/5 "social media" | 259 | 482 | 45 |
| 663 | incident* w/5 Facebook | 36 | 153 | 9 |
| 664 | incident* w/5 Snap* | 120 | 883 | 12 |
| 665 | incident* w/5 student* | 14304 | 54992 | 3238 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 666 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 14037 | 59002 | 2910 |
| 667 | intervention* w/10 "cell phone*" | 450 | 780 | 8 |
| 668 | intervention* w/10 "cellphone*" | 22 | 46 | 20 |
| 669 | intervention* w/10 "cell-phone*" | 0 | 0 | 0 |
| 670 | intervention* w/10 "iphone*" | 2251 | 2599 | 1903 |
| 671 | intervention* w/10 "i-phone*" | 0 | 0 | 0 |
| 672 | intervention* w/10 "phone*" | 2885 | 11564 | 1528 |
| 673 | intervention* w/10 device* | 746 | 4105 | 102 |
| 674 | intervention* w/10 ipad* | 276 | 1106 | 141 |
| 675 | intervention* w/10 tablet* | 34 | 98 | 20 |
| 676 | Intoxication w/10 affect* | 3 | 7 | 0 |
| 677 | Intoxication w/10 disrupt* | 2 | 7 | 0 |
| 678 | Intoxication w/10 distract* | 0 | 0 | 0 |
| 679 | Intoxication w/10 impact* | 1 | 2 | 0 |
| 680 | Intoxication w/10 increas* | 19 | 45 | 0 |
| 681 | Intoxication w/10 pattern* | 1 | 3 | 0 |
| 682 | Intoxication w/10 problem* | 7 | 27 | 1 |
| 683 | Intoxication w/10 trend* | 4 | 4 | 0 |
| 684 | Juul w/10 "pre-teen*" | 0 | 0 | 0 |
| 685 | Juul w/10 adolescent* | 9 | 10 | 0 |
| 686 | Juul w/10 building* | 0 | 0 | 0 |
| 687 | Juul w/10 campus* | 3 | 16 | 0 |
| 688 | Juul w/10 child* | 20 | 58 | 0 |
| 689 | Juul w/10 class* | 34 | 52 | 5 |
| 690 | Juul w/10 health | 30 | 58 | 0 |
| 691 | Juul w/10 juvenile* | 0 | 0 | 0 |
| 692 | Juul w/10 kid* | 7 | 11 | 0 |
| 693 | Juul w/10 premise* | 2 | 6 | 0 |
| 694 | Juul w/10 preteen* | 0 | 0 | 0 |
| 695 | Juul w/10 pupil* | 0 | 0 | 0 |
| 696 | Juul w/10 scholar* | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 697 | Juul w/10 school* | 247 | 377 | 94 |
| 698 | Juul w/10 student* | 77 | 136 | 11 |
| 699 | Juul w/10 teen* | 59 | 128 | 0 |
| 700 | Juul w/10 tween* | 0 | 0 | 0 |
| 701 | Juul w/10 youth | 74 | 145 | 3 |
| 702 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4908 | 16692 | 1575 |
| 703 | killchallenge | 0 | 0 | 0 |
| 704 | lockdown* | 6639 | 17364 | 2862 |
| 705 | marijuana w/10 affect* | 95 | 303 | 2 |
| 706 | marijuana w/10 disrupt* | 7 | 13 | 0 |
| 707 | marijuana w/10 distract* | 6 | 10 | 0 |
| 708 | marijuana w/10 impact* | 105 | 297 | 15 |
| 709 | marijuana w/10 increas* | 203 | 458 | 20 |
| 710 | marijuana w/10 pattern* | 4 | 4 | 0 |
| 711 | marijuana w/10 problem* | 71 | 238 | 5 |
| 712 | marijuana w/10 trend* | 44 | 265 | 0 |
| 713 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 12575 | 39778 | 5736 |
| 714 | mental w/3 wellbeing | 1829 | 3782 | 205 |
| 715 | meth w/10 affect* | 4 | 6 | 0 |
| 716 | meth w/10 disrupt* | 0 | 0 | 0 |
| 717 | meth w/10 distract* | 0 | 0 | 0 |
| 718 | meth w/10 impact* | 7 | 17 | 0 |
| 719 | meth w/10 increas* | 1 | 5 | 0 |
| 720 | meth w/10 pattern* | 0 | 0 | 0 |
| 721 | meth w/10 problem* | 43 | 184 | 1 |
| 722 | meth w/10 trend* | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 723 | methamphetamine w/10 affect* | 2 | 4 | 0 |
| 724 | methamphetamine w/10 disrupt* | 34 | 158 | 0 |
| 725 | methamphetamine w/10 distract* | 0 | 0 | 0 |
| 726 | methamphetamine w/10 impact* | 6 | 22 | 0 |
| 727 | methamphetamine w/10 increas* | 35 | 159 | 0 |
| 728 | methamphetamine w/10 pattern* | 33 | 157 | 0 |
| 729 | methamphetamine w/10 problem* | 2 | 5 | 0 |
| 730 | methamphetamine w/10 trend* | 0 | 0 | 0 |
| 731 | misbehav* w/10 administrat* | 85 | 1059 | 0 |
| 732 | misbehav* w/10 altercation* | 8 | 23 | 0 |
| 733 | misbehav* w/10 campus* | 48 | 2503 | 0 |
| 734 | misbehav* w/10 child* | 797 | 5474 | 33 |
| 735 | misbehav* w/10 class* | 1066 | 9511 | 44 |
| 736 | misbehav* w/10 consult* | 1 | 1 | 0 |
| 737 | misbehav* w/10 crim* | 17 | 46 | 0 |
| 738 | misbehav* w/10 discip* | 498 | 8840 | 0 |
| 739 | misbehav* w/10 disciplin* | 498 | 8840 | 0 |
| 740 | misbehav* w/10 district* | 606 | 3209 | 10 |
| 741 | misbehav* w/10 employee* | 4 | 19 | 0 |
| 742 | misbehav* w/10 expel* | 62 | 2814 | 0 |
| 743 | misbehav* w/10 freshman* | 0 | 0 | 0 |
| 744 | misbehav* w/10 harass* | 321 | 3034 | 0 |
| 745 | misbehav* w/10 junior* | 1 | 2 | 0 |
| 746 | misbehav* w/10 kid* | 23 | 56 | 1 |
| 747 | misbehav* w/10 principal* | 109 | 1260 | 1 |
| 748 | misbehav* w/10 rate* | 39 | 231 | 0 |
| 749 | misbehav* w/10 safety | 266 | 4980 | 3 |
| 750 | misbehav* w/10 school* | 1634 | 13750 | 57 |
| 751 | misbehav* w/10 senior* | 4 | 20 | 0 |
| 752 | misbehav* w/10 sophomore* | 0 | 0 | 0 |
| 753 | misbehav* w/10 staff* | 264 | 5961 | 6 |
| 754 | misbehav* w/10 suspen* | 357 | 6547 | 7 |
| 755 | misbehav* w/10 teacher | 183 | 3253 | 5 |
| 756 | misbehav* w/10 teen* | 3 | 8 | 0 |
| 757 | misbehav* w/10 train* | 33 | 62 | 3 |
| 758 | misbehav* w/10 treat* | 10 | 34 | 0 |

|     | A | B | C | D |
|-----|---|---|---|---|
| 759 | misbehav* w/10 viol* | 973 | 5160 | 5 |
| 760 | misconduct* w/10 administrat* | 899 | 3898 | 32 |
| 761 | misconduct* w/10 altercation* | 65 | 196 | 1 |
| 762 | misconduct* w/10 campus* | 120 | 384 | 9 |
| 763 | misconduct* w/10 child* | 552 | 1666 | 10 |
| 764 | misconduct* w/10 class* | 360 | 2762 | 13 |
| 765 | misconduct* w/10 consult* | 12 | 37 | 1 |
| 766 | misconduct* w/10 crim* | 179 | 659 | 82 |
| 767 | misconduct* w/10 discip* | 1475 | 8821 | 0 |
| 768 | misconduct* w/10 disciplin* | 1475 | 8821 | 0 |
| 769 | misconduct* w/10 district* | 1770 | 9692 | 70 |
| 770 | misconduct* w/10 emloyee* | 0 | 0 | 0 |
| 771 | misconduct* w/10 expel* | 105 | 407 | 0 |
| 772 | misconduct* w/10 freshman* | 0 | 0 | 0 |
| 773 | misconduct* w/10 harass* | 961 | 4723 | 0 |
| 774 | misconduct* w/10 junior* | 0 | 0 | 0 |
| 775 | misconduct* w/10 kid* | 72 | 171 | 0 |
| 776 | misconduct* w/10 principal* | 911 | 3768 | 67 |
| 777 | misconduct* w/10 pupil* | 2 | 3 | 0 |
| 778 | misconduct* w/10 rate* | 14 | 55 | 1 |
| 779 | misconduct* w/10 safety* | 886 | 3536 | 81 |
| 780 | misconduct* w/10 scholar* | 0 | 0 | 0 |
| 781 | misconduct* w/10 school* | 2806 | 10687 | 215 |
| 782 | misconduct* w/10 senior* | 13 | 26 | 1 |
| 783 | misconduct* w/10 sophomore* | 0 | 0 | 0 |
| 784 | misconduct* w/10 staff* | 751 | 5127 | 54 |
| 785 | misconduct* w/10 student* | 2473 | 17673 | 145 |
| 786 | misconduct* w/10 suspen* | 339 | 2360 | 17 |
| 787 | misconduct* w/10 teacher* | 1156 | 6642 | 141 |
| 788 | misconduct* w/10 teen* | 13 | 45 | 0 |
| 789 | misconduct* w/10 train* | 122 | 1780 | 9 |
| 790 | misconduct* w/10 treat* | 22 | 65 | 7 |
| 791 | misconduct* w/10 viol* | 1595 | 12232 | 19 |
| 792 | narcotic* w/10 affect* | 1 | 2 | 0 |
| 793 | narcotic* w/10 disrupt* | 5 | 9 | 4 |
| 794 | narcotic* w/10 distract* | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 795 | narcotic* w/10 impact* | 5 | 10 | 3 |
| 796 | narcotic* w/10 increas* | 25 | 62 | 0 |
| 797 | narcotic* w/10 pattern* | 78 | 157 | 0 |
| 798 | narcotic* w/10 problem* | 5 | 17 | 0 |
| 799 | narcotic* w/10 trend* | 4 | 11 | 1 |
| 800 | nicotine w/10 affect* | 7 | 16 | 0 |
| 801 | nicotine w/10 disrupt* | 24 | 400 | 0 |
| 802 | nicotine w/10 distract* | 0 | 0 | 0 |
| 803 | nicotine w/10 impact* | 41 | 253 | 1 |
| 804 | nicotine w/10 increas* | 51 | 331 | 22 |
| 805 | nicotine w/10 pattern* | 14 | 155 | 0 |
| 806 | nicotine w/10 problem* | 35 | 324 | 1 |
| 807 | nicotine w/10 trend* | 71 | 518 | 16 |
| 808 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 25 | 76 | 1 |
| 809 | opioid* w/10 "pre-teen*" | 2 | 2 | 0 |
| 810 | opioid* w/10 adolescent* | 60 | 210 | 0 |
| 811 | opioid* w/10 building* | 20 | 49 | 2 |
| 812 | opioid* w/10 campus* | 12 | 14 | 0 |
| 813 | opioid* w/10 child* | 427 | 699 | 214 |
| 814 | opioid* w/10 class* | 91 | 2181 | 8 |
| 815 | opioid* w/10 health | 577 | 3394 | 39 |
| 816 | opioid* w/10 juvenile* | 5 | 29 | 0 |
| 817 | opioid* w/10 kid* | 7 | 11 | 1 |
| 818 | opioid* w/10 premise* | 0 | 0 | 0 |
| 819 | opioid* w/10 preteen* | 0 | 0 | 0 |
| 820 | opioid* w/10 pupil* | 37 | 2138 | 0 |
| 821 | opioid* w/10 scholar* | 0 | 0 | 0 |
| 822 | opioid* w/10 school* | 760 | 3269 | 54 |
| 823 | opioid* w/10 student* | 479 | 2833 | 41 |
| 824 | opioid* w/10 teen* | 97 | 252 | 1 |
| 825 | opioid* w/10 tween* | 0 | 0 | 0 |
| 826 | opioid* w/10 youth | 214 | 361 | 39 |
| 827 | overdos* w/10 "pre-teen*" | 2 | 2 | 0 |
| 828 | overdos* w/10 adolescent* | 26 | 49 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 829 | overdos* w/10 building* | 20 | 45 | 1 |
| 830 | overdos* w/10 campus* | 26 | 30 | 0 |
| 831 | overdos* w/10 child* | 67 | 148 | 3 |
| 832 | overdos* w/10 class* | 53 | 1802 | 0 |
| 833 | overdos* w/10 health | 313 | 2738 | 12 |
| 834 | overdos* w/10 juvenile* | 0 | 0 | 0 |
| 835 | overdos* w/10 kid* | 22 | 40 | 1 |
| 836 | overdos* w/10 premise* | 1 | 1 | 0 |
| 837 | overdos* w/10 preteen* | 0 | 0 | 0 |
| 838 | overdos* w/10 pupil* | 41 | 2143 | 0 |
| 839 | overdos* w/10 scholar* | 0 | 0 | 0 |
| 840 | overdos* w/10 school* | 577 | 2892 | 45 |
| 841 | overdos* w/10 student* | 448 | 2723 | 11 |
| 842 | overdos* w/10 teen* | 93 | 235 | 3 |
| 843 | overdos* w/10 tween* | 0 | 0 | 0 |
| 844 | overdos* w/10 youth | 51 | 58 | 3 |
| 845 | oxyc* w/10 affect* | 0 | 0 | 0 |
| 846 | oxyc* w/10 disrupt* | 0 | 0 | 0 |
| 847 | oxyc* w/10 distract* | 0 | 0 | 0 |
| 848 | oxyc* w/10 impact* | 0 | 0 | 0 |
| 849 | oxyc* w/10 increas* | 1 | 4 | 0 |
| 850 | oxyc* w/10 pattern* | 0 | 0 | 0 |
| 851 | oxyc* w/10 problem* | 0 | 0 | 0 |
| 852 | oxyc* w/10 trend* | 0 | 0 | 0 |
| 853 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 4 | 6 | 1 |
| 854 | pandemic* W/25 (impact OR negative OR harm*) | 4581 | 11920 | 1548 |
| 855 | perform* w/5 (student* w/5 decline*) | 39 | 88 | 12 |
| 856 | pistol* w/15 "pre-teen" | 0 | 0 | 0 |
| 857 | pistol* w/15 building* | 10 | 206 | 0 |
| 858 | pistol* w/15 campus* | 35 | 820 | 0 |
| 859 | pistol* w/15 child* | 18 | 706 | 8 |
| 860 | pistol* w/15 class* | 13 | 27 | 1 |
| 861 | pistol* w/15 health | 12 | 74 | 0 |
| 862 | pistol* w/15 juvenile* | 21 | 133 | 2 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 863 | pistol* w/15 kid* | 2 | 3 | 1 |
| 864 | pistol* w/15 premise* | 3 | 6 | 3 |
| 865 | pistol* w/15 preteen* | 0 | 0 | 0 |
| 866 | pistol* w/15 pupil* | 0 | 0 | 0 |
| 867 | pistol* w/15 scholar* | 0 | 0 | 0 |
| 868 | pistol* w/15 school* | 304 | 5566 | 64 |
| 869 | pistol* w/15 student* | 653 | 3973 | 12 |
| 870 | pistol* w/15 teen* | 3 | 3 | 0 |
| 871 | pistol* w/15 tween* | 0 | 0 | 0 |
| 872 | pistol* w/15 youth* | 74 | 168 | 0 |
| 873 | prank w/10 vandali* | 0 | 0 | 0 |
| 874 | prank* w/10 "boys room*" | 0 | 0 | 0 |
| 875 | prank* w/10 "dryer" | 0 | 0 | 0 |
| 876 | prank* w/10 "fight club*" | 0 | 0 | 0 |
| 877 | prank* w/10 "girls room*" | 0 | 0 | 0 |
| 878 | prank* w/10 "hall pass*" | 0 | 0 | 0 |
| 879 | prank* w/10 "locker" | 0 | 0 | 0 |
| 880 | prank* w/10 bathroom* | 0 | 0 | 0 |
| 881 | prank* w/10 destroy* | 1 | 1 | 0 |
| 882 | prank* w/10 destruct* | 0 | 0 | 0 |
| 883 | prank* w/10 dispenser* | 0 | 0 | 0 |
| 884 | prank* w/10 harm* | 5 | 32 | 0 |
| 885 | prank* w/10 propert* | 510 | 2970 | 0 |
| 886 | prank* w/10 restroom* | 0 | 0 | 0 |
| 887 | prank* w/10 security | 33 | 634 | 0 |
| 888 | prank* w/10 sink* | 0 | 0 | 0 |
| 889 | prank* w/10 threat* | 665 | 3275 | 0 |
| 890 | prank* w/10 toilet* | 0 | 0 | 0 |
| 891 | prank* w/10 violen* | 240 | 2269 | 1 |
| 892 | psychologic* w/10 concern* | 3677 | 7739 | 2564 |
| 893 | psychologic* w/10 issue* | 1333 | 6753 | 213 |
| 894 | purge* w/15  freshmen | 0 | 0 | 0 |
| 895 | purge* w/15  junior* | 0 | 0 | 0 |
| 896 | purge* w/15 "senior*" | 2 | 6 | 1 |
| 897 | purge* w/15 child* | 4 | 45 | 2 |
| 898 | purge* w/15 freshman | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 899 | purge* w/15 kid* | 0 | 0 | 0 |
| 900 | purge* w/15 pupil | 0 | 0 | 0 |
| 901 | purge* w/15 scholar* | 1 | 2 | 0 |
| 902 | purge* w/15 sophomore* | 0 | 0 | 0 |
| 903 | purge* w/15 student* | 162 | 1006 | 80 |
| 904 | purging w/15  freshmen | 0 | 0 | 0 |
| 905 | purging w/15  junior* | 0 | 0 | 0 |
| 906 | purging w/15 "senior*" | 0 | 0 | 0 |
| 907 | purging w/15 child* | 0 | 0 | 0 |
| 908 | purging w/15 freshman | 0 | 0 | 0 |
| 909 | purging w/15 kid* | 0 | 0 | 0 |
| 910 | purging w/15 pupil | 0 | 0 | 0 |
| 911 | purging w/15 scholar* | 0 | 0 | 0 |
| 912 | purging w/15 sophomore* | 0 | 0 | 0 |
| 913 | purging w/15 student* | 51 | 71 | 33 |
| 914 | quarantine* w/25 effect* | 202 | 841 | 49 |
| 915 | quarantine* w/25 harm* | 8 | 20 | 1 |
| 916 | quarantine* w/25 impact | 146 | 321 | 38 |
| 917 | rape* w/10 campus* | 62 | 436 | 2 |
| 918 | rape* w/10 child* | 1019 | 4165 | 33 |
| 919 | rape* w/10 class* | 301 | 825 | 6 |
| 920 | rape* w/10 disciplin* | 31 | 81 | 0 |
| 921 | rape* w/10 district* | 48 | 89 | 4 |
| 922 | rape* w/10 freshman* | 1 | 1 | 0 |
| 923 | rape* w/10 freshmen | 1 | 1 | 0 |
| 924 | rape* w/10 junior* | 1 | 1 | 1 |
| 925 | rape* w/10 kid* | 725 | 3711 | 5 |
| 926 | rape* w/10 pupil* | 0 | 0 | 0 |
| 927 | rape* w/10 rate* | 17 | 34 | 2 |
| 928 | rape* w/10 scholar* | 0 | 0 | 0 |
| 929 | rape* w/10 school* | 784 | 2789 | 15 |
| 930 | rape* w/10 senior* | 16 | 100 | 10 |
| 931 | rape* w/10 sophomore* | 5 | 17 | 0 |
| 932 | rape* w/10 student* | 455 | 1126 | 51 |
| 933 | rape* w/10 teen* | 41 | 132 | 4 |
| 934 | rapist* w/10 campus* | 0 | 0 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 935 | rapist* w/10 child* | 1 | 1 | 1 |
| 936 | rapist* w/10 class* | 0 | 0 | 0 |
| 937 | rapist* w/10 disciplin* | 1 | 1 | 0 |
| 938 | rapist* w/10 district* | 0 | 0 | 0 |
| 939 | rapist* w/10 freshman* | 0 | 0 | 0 |
| 940 | rapist* w/10 freshmen | 0 | 0 | 0 |
| 941 | rapist* w/10 junior* | 0 | 0 | 0 |
| 942 | rapist* w/10 kid* | 5 | 12 | 0 |
| 943 | rapist* w/10 pupil* | 0 | 0 | 0 |
| 944 | rapist* w/10 rate* | 0 | 0 | 0 |
| 945 | rapist* w/10 scholar* | 0 | 0 | 0 |
| 946 | rapist* w/10 school* | 2 | 3 | 0 |
| 947 | rapist* w/10 senior* | 0 | 0 | 0 |
| 948 | rapist* w/10 sophomore* | 0 | 0 | 0 |
| 949 | rapist* w/10 student* | 11 | 11 | 0 |
| 950 | rapist* w/10 teen* | 0 | 0 | 0 |
| 951 | remote W/10 class* | 2336 | 7840 | 261 |
| 952 | remote W/10 learning | 15594 | 45285 | 5547 |
| 953 | remote W/10 school* | 7799 | 21487 | 1718 |
| 954 | remote W/10 social* | 760 | 4004 | 120 |
| 955 | remote W/10 teaching | 875 | 2195 | 102 |
| 956 | remote W/25 (impact OR negative OR harm*) | 1231 | 4398 | 322 |
| 957 | rifle* w/15 "preteen" | 0 | 0 | 0 |
| 958 | rifle* w/15 "pre-teen" | 0 | 0 | 0 |
| 959 | rifle* w/15 building* | 32 | 162 | 0 |
| 960 | rifle* w/15 campus* | 28 | 114 | 0 |
| 961 | rifle* w/15 child* | 25 | 39 | 0 |
| 962 | rifle* w/15 class* | 32 | 586 | 0 |
| 963 | rifle* w/15 health | 50 | 65 | 1 |
| 964 | rifle* w/15 juvenile* | 1 | 1 | 0 |
| 965 | rifle* w/15 kid* | 19 | 51 | 0 |
| 966 | rifle* w/15 premise* | 1 | 1 | 0 |
| 967 | rifle* w/15 pupil* | 0 | 0 | 0 |
| 968 | rifle* w/15 scholar* | 0 | 0 | 0 |
| 969 | rifle* w/15 school* | 315 | 849 | 28 |
| 970 | rifle* w/15 student* | 150 | 431 | 3 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 971 | rifle* w/15 teen* | 5 | 5 | 0 |
| 972 | rifle* w/15 tween* | 0 | 0 | 0 |
| 973 | rifle* w/15 youth | 0 | 0 | 0 |
| 974 | screen w/10 (manag* OR control* OR limit) | 2226 | 13142 | 1057 |
| 975 | screenagers | 71 | 78 | 13 |
| 976 | sex* W/10 abuse* | 6587 | 33488 | 414 |
| 977 | sex* W/10 assault* | 4343 | 15536 | 171 |
| 978 | sex* W/10 viol* | 4530 | 25235 | 206 |
| 979 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 |
| 980 | shooting* w/10 adolescent* | 3 | 3 | 0 |
| 981 | shooting* w/10 building* | 110 | 999 | 17 |
| 982 | shooting* w/10 campus* | 230 | 1033 | 18 |
| 983 | shooting* w/10 child* | 387 | 1600 | 41 |
| 984 | shooting* w/10 class* | 233 | 1575 | 16 |
| 985 | shooting* w/10 health | 210 | 747 | 12 |
| 986 | shooting* w/10 juvenile* | 23 | 169 | 0 |
| 987 | shooting* w/10 kid* | 101 | 249 | 14 |
| 988 | shooting* w/10 premise* | 17 | 22 | 6 |
| 989 | shooting* w/10 preteen* | 0 | 0 | 0 |
| 990 | shooting* w/10 pupil* | 0 | 0 | 0 |
| 991 | shooting* w/10 scholar* | 16 | 66 | 1 |
| 992 | shooting* w/10 school* | 4118 | 12517 | 688 |
| 993 | shooting* w/10 student* | 1251 | 2903 | 85 |
| 994 | shooting* w/10 teen* | 207 | 217 | 55 |
| 995 | shooting* w/10 tween* | 0 | 0 | 0 |
| 996 | shooting* w/10 youth | 51 | 90 | 0 |
| 997 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 4010 | 18158 | 300 |
| 998 | sleep* w/10 disorder* | 385 | 3289 | 3 |
| 999 | sleep* w/3 class* | 618 | 2804 | 48 |
| 1000 | sleep* w/3 disorder* | 235 | 615 | 0 |
| 1001 | sleep* w/3 disrupt* | 214 | 1467 | 6 |
| 1002 | sleep* w/3 habit* | 358 | 1479 | 33 |
| 1003 | social w/3 health | 8488 | 41571 | 1389 |
| 1004 | social w/3 wellbeing | 372 | 1154 | 24 |
| 1005 | social* W/3 distanc* | 22348 | 51496 | 6732 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 1006 | stabbed w/15 "pre-teen" | 0 | 0 | 0 |
| 1007 | stabbed w/15 building* | 0 | 0 | 0 |
| 1008 | stabbed w/15 campus* | 14 | 20 | 0 |
| 1009 | stabbed w/15 child* | 55 | 56 | 10 |
| 1010 | stabbed w/15 class* | 39 | 76 | 0 |
| 1011 | stabbed w/15 health | 1 | 1 | 0 |
| 1012 | stabbed w/15 juvenile* | 3 | 3 | 0 |
| 1013 | stabbed w/15 kid* | 18 | 22 | 10 |
| 1014 | stabbed w/15 premise* | 0 | 0 | 0 |
| 1015 | stabbed w/15 preteen* | 0 | 0 | 0 |
| 1016 | stabbed w/15 pupil* | 0 | 0 | 0 |
| 1017 | stabbed w/15 scholar* | 0 | 0 | 0 |
| 1018 | stabbed w/15 school* | 113 | 165 | 7 |
| 1019 | stabbed w/15 student* | 181 | 343 | 24 |
| 1020 | stabbed w/15 teen* | 26 | 30 | 11 |
| 1021 | stabbed w/15 youth | 6 | 26 | 0 |
| 1022 | stabbing w/15 "pre-teen" | 0 | 0 | 0 |
| 1023 | stabbing w/15 building* | 10 | 12 | 0 |
| 1024 | stabbing w/15 campus* | 14 | 56 | 0 |
| 1025 | stabbing w/15 child* | 27 | 41 | 6 |
| 1026 | stabbing w/15 class* | 9 | 10 | 1 |
| 1027 | stabbing w/15 health | 6 | 8 | 0 |
| 1028 | stabbing w/15 juvenile* | 0 | 0 | 0 |
| 1029 | stabbing w/15 kid* | 6 | 61 | 0 |
| 1030 | stabbing w/15 premise* | 0 | 0 | 0 |
| 1031 | stabbing w/15 preteen* | 0 | 0 | 0 |
| 1032 | stabbing w/15 pupil* | 0 | 0 | 0 |
| 1033 | stabbing w/15 scholar* | 0 | 0 | 0 |
| 1034 | stabbing w/15 school* | 87 | 150 | 6 |
| 1035 | stabbing w/15 student* | 54 | 82 | 1 |
| 1036 | stabbing w/15 tween* | 0 | 0 | 0 |
| 1037 | stabbing w/15 youth | 4 | 12 | 1 |
| 1038 | stress* w/5 "10th grade*" | 16 | 47 | 15 |
| 1039 | stress* w/5 "11th grade*" | 1 | 2 | 0 |
| 1040 | stress* w/5 "12th grade*" | 0 | 0 | 0 |
| 1041 | stress* w/5 "9th grade*" | 5 | 43 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 1042 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 |
| 1043 | stress* w/5 "grade 10" | 0 | 0 | 0 |
| 1044 | stress* w/5 "grade 11" | 0 | 0 | 0 |
| 1045 | stress* w/5 "grade 12" | 0 | 0 | 0 |
| 1046 | stress* w/5 "ninth grade*" | 0 | 0 | 0 |
| 1047 | stress* w/5 "tenth grade*" | 0 | 0 | 0 |
| 1048 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 |
| 1049 | stress* w/5 child* | 1950 | 8793 | 307 |
| 1050 | stress* w/5 freshman | 0 | 0 | 0 |
| 1051 | stress* w/5 freshmen | 2 | 29 | 0 |
| 1052 | stress* w/5 junior* | 0 | 0 | 0 |
| 1053 | stress* w/5 kid* | 234 | 606 | 42 |
| 1054 | stress* w/5 pupil* | 0 | 0 | 0 |
| 1055 | stress* w/5 scholar* | 40 | 64 | 32 |
| 1056 | stress* w/5 senior* | 54 | 156 | 35 |
| 1057 | stress* w/5 sophomore* | 8 | 56 | 0 |
| 1058 | stress* w/5 student* | 2972 | 11170 | 663 |
| 1059 | stress* w/5 teen* | 189 | 363 | 23 |
| 1060 | substance W/5 (disorder* OR abuse*) | 10649 | 43350 | 804 |
| 1061 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 8665 | 29286 | 374 |
| 1062 | suicid* w/10 anti | 0 | 0 | 0 |
| 1063 | suicid* w/10 assembly | 19 | 57 | 0 |
| 1064 | suicid* w/10 attempt* | 2304 | 16915 | 139 |
| 1065 | suicid* w/10 aware* | 1320 | 3978 | 24 |
| 1066 | suicid* w/10 consultant | 8 | 18 | 0 |
| 1067 | suicid* w/10 counsel* | 1377 | 4501 | 60 |
| 1068 | suicid* w/10 curricul* | 164 | 987 | 1 |
| 1069 | suicid* w/10 helpline* | 49 | 226 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 1070 | suicid* w/10 hotline* | 397 | 1264 | 27 |
| 1071 | suicid* w/10 increas* | 840 | 6864 | 11 |
| 1072 | suicid* w/10 interven* | 5274 | 15015 | 1195 |
| 1073 | suicid* w/10 prevent* | 5708 | 20170 | 427 |
| 1074 | suicid* w/10 program | 839 | 2571 | 6 |
| 1075 | suicid* w/10 psycholog* | 736 | 3031 | 23 |
| 1076 | suicid* w/10 reduc* | 327 | 793 | 3 |
| 1077 | suicid* w/10 refer* | 1174 | 13164 | 38 |
| 1078 | suicid* w/10 staff | 1973 | 11592 | 115 |
| 1079 | suicid* w/10 stop* | 192 | 7014 | 7 |
| 1080 | suicid* w/10 teacher | 674 | 1862 | 10 |
| 1081 | suicid* w/10 teen | 350 | 1224 | 4 |
| 1082 | suicid* w/10 train* | 2092 | 12152 | 71 |
| 1083 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 20667 | 82735 | 9042 |
| 1084 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 346 | 1715 | 32 |
| 1085 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 7505 | 18564 | 2927 |
| 1086 | teacher* W/5 (retention OR retain*) | 7392 | 26073 | 3286 |
| 1087 | teacher* w/5 turnover | 985 | 6289 | 222 |
| 1088 | therap* w/5 "tenth grade*" | 0 | 0 | 0 |
| 1089 | therap* w/5 child* | 3256 | 13284 | 681 |
| 1090 | therap* w/5 class* | 1890 | 7676 | 363 |
| 1091 | therap* w/5 district* | 2485 | 8571 | 449 |
| 1092 | therap* w/5 school* | 10614 | 39937 | 3133 |

Defendants' Proposed Search Terms – Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 1093 | therap* w/5 train* | 3129 | 12196 | 700 |
| 1094 | threat* w/5 administrat* | 1429 | 10609 | 44 |
| 1095 | threat* w/5 altercation* | 201 | 831 | 8 |
| 1096 | threat* w/5 campus* | 626 | 1758 | 38 |
| 1097 | threat* w/5 child* | 1529 | 5553 | 148 |
| 1098 | threat* w/5 class* | 848 | 2068 | 83 |
| 1099 | threat* w/5 consult* | 290 | 730 | 121 |
| 1100 | threat* w/5 crim* | 628 | 3146 | 55 |
| 1101 | threat* w/5 discip* | 332 | 1995 | 0 |
| 1102 | threat* w/5 disciplin* | 332 | 1995 | 0 |
| 1103 | threat* w/5 district* | 1174 | 3232 | 173 |
| 1104 | threat* w/5 employee* | 611 | 3568 | 218 |
| 1105 | threat* w/5 expel* | 117 | 4814 | 16 |
| 1106 | threat* w/5 freshman* | 4 | 4 | 4 |
| 1107 | threat* w/5 freshmen | 0 | 0 | 0 |
| 1108 | threat* w/5 harass* | 1990 | 9615 | 0 |
| 1109 | threat* w/5 junior* | 2 | 2 | 0 |
| 1110 | threat* w/5 kid* | 123 | 325 | 26 |
| 1111 | threat* w/5 principal* | 561 | 1260 | 36 |
| 1112 | threat* w/5 pupil* | 0 | 0 | 0 |
| 1113 | threat* w/5 rate* | 177 | 722 | 38 |
| 1114 | threat* w/5 safety | 4079 | 20658 | 322 |
| 1115 | threat* w/5 scholar* | 47 | 369 | 0 |
| 1116 | threat* w/5 school* | 8258 | 29758 | 934 |
| 1117 | threat* w/5 senior* | 78 | 106 | 50 |
| 1118 | threat* w/5 sophomore* | 0 | 0 | 0 |
| 1119 | threat* w/5 staff | 2499 | 12109 | 149 |
| 1120 | threat* w/5 student* | 7770 | 29359 | 578 |
| 1121 | threat* w/5 suspen* | 348 | 5747 | 22 |
| 1122 | threat* w/5 teacher | 1154 | 8605 | 106 |
| 1123 | threat* w/5 teen* | 68 | 113 | 0 |
| 1124 | threat* w/5 train* | 585 | 1966 | 123 |
| 1125 | threat* w/5 treat* | 171 | 460 | 42 |
| 1126 | threat* w/5 viol* | 3924 | 16651 | 278 |
| 1127 | Truan* w/5 caus* | 35 | 289 | 3 |
| 1128 | Truan* w/5 impact* | 16 | 78 | 1 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 1129 | Truan* w/5 increas* | 201 | 2216 | 16 |
| 1130 | Truan* w/5 problem* | 182 | 2672 | 11 |
| 1131 | Tweet* w/5  nude | 0 | 0 | 0 |
| 1132 | Tweet* w/5 abuse* | 4 | 4 | 0 |
| 1133 | Tweet* w/5 altercation* | 1 | 2 | 1 |
| 1134 | Tweet* w/5 attack* | 4 | 6 | 2 |
| 1135 | Tweet* w/5 campaign* | 10 | 10 | 5 |
| 1136 | Tweet* w/5 campus | 2 | 8 | 2 |
| 1137 | Tweet* w/5 challeng* | 34 | 34 | 2 |
| 1138 | Tweet* w/5 class* | 53 | 81 | 15 |
| 1139 | Tweet* w/5 crim* | 4 | 4 | 4 |
| 1140 | Tweet* w/5 danger* | 0 | 0 | 0 |
| 1141 | Tweet* w/5 disciplin* | 21 | 21 | 5 |
| 1142 | Tweet* w/5 disrupt* | 0 | 0 | 0 |
| 1143 | Tweet* w/5 distract* | 0 | 0 | 0 |
| 1144 | Tweet* w/5 district* | 82 | 123 | 21 |
| 1145 | Tweet* w/5 engage* | 125 | 373 | 15 |
| 1146 | Tweet* w/5 expel* | 1 | 4 | 1 |
| 1147 | Tweet* w/5 gun* | 2 | 2 | 0 |
| 1148 | Tweet* w/5 harm* | 0 | 0 | 0 |
| 1149 | Tweet* w/5 homework* | 0 | 0 | 0 |
| 1150 | Tweet* w/5 hurt | 0 | 0 | 0 |
| 1151 | Tweet* w/5 illegal | 3 | 3 | 0 |
| 1152 | Tweet* w/5 improper* | 0 | 0 | 0 |
| 1153 | Tweet* w/5 inappropriate* | 0 | 0 | 0 |
| 1154 | Tweet* w/5 learn* | 473 | 536 | 164 |
| 1155 | Tweet* w/5 nudity | 0 | 0 | 0 |
| 1156 | Tweet* w/5 police | 11 | 23 | 2 |
| 1157 | Tweet* w/5 prank* | 0 | 0 | 0 |
| 1158 | Tweet* w/5 safe* | 19 | 34 | 8 |
| 1159 | Tweet* w/5 school* | 617 | 1662 | 192 |
| 1160 | Tweet* w/5 sex* | 0 | 0 | 0 |
| 1161 | Tweet* w/5 shoot | 1 | 1 | 0 |
| 1162 | Tweet* w/5 study | 4 | 4 | 4 |
| 1163 | Tweet* w/5 suspen* | 1 | 2 | 0 |
| 1164 | Tweet* w/5 threat | 3 | 3 | 0 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 1165 | Tweet* w/5 unprofessional* | 0 | 0 | 0 |
| 1166 | Tweet* w/5 unsafe* | 0 | 0 | 0 |
| 1167 | Tweet* w/5 violate* | 0 | 0 | 0 |
| 1168 | Tweet* w/5 weapon* | 0 | 0 | 0 |
| 1169 | use* w/10 ("electronic device*" OR "mobile device") | 1150 | 13782 | 286 |
| 1170 | use* w/10 ipad* | 2884 | 9934 | 1273 |
| 1171 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 420 | 1965 | 17 |
| 1172 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 343 | 1693 | 0 |
| 1173 | violen* w/5  "11th grade*" | 0 | 0 | 0 |
| 1174 | violen* w/5  "grade 11" | 12 | 24 | 0 |
| 1175 | violen* w/5 "10th grade*" | 0 | 0 | 0 |
| 1176 | violen* w/5 "12th grade*" | 1 | 3 | 0 |
| 1177 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 |
| 1178 | violen* w/5 "grade 10" | 10 | 20 | 0 |
| 1179 | violen* w/5 "grade 12" | 6 | 17 | 0 |
| 1180 | violen* w/5 "ninth grade*" | 0 | 0 | 0 |
| 1181 | violen* w/5 "tenth grade*" | 0 | 0 | 0 |
| 1182 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 |
| 1183 | violen* w/5 campus* | 381 | 1178 | 45 |

Defendants' Proposed Search Terms – Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 1184 | violen* w/5 child* | 2889 | 23155 | 601 |
| 1185 | violen* w/5 class* | 793 | 5928 | 19 |
| 1186 | violen* w/5 consult* | 27 | 75 | 1 |
| 1187 | violen* w/5 crim* | 2353 | 9817 | 270 |
| 1188 | violen* w/5 discip* | 817 | 5044 | 0 |
| 1189 | violen* w/5 disciplin* | 812 | 4979 | 0 |
| 1190 | violen* w/5 district* | 518 | 1193 | 37 |
| 1191 | violen* w/5 expel* | 6 | 39 | 0 |
| 1192 | violen* w/5 freshman* | 1 | 3 | 0 |
| 1193 | violen* w/5 freshmen | 2 | 6 | 0 |
| 1194 | violen* w/5 junior* | 13 | 245 | 3 |
| 1195 | violen* w/5 kid* | 200 | 868 | 8 |
| 1196 | violen* w/5 pupil* | 52 | 355 | 3 |
| 1197 | violen* w/5 rate* | 279 | 1087 | 19 |
| 1198 | violen* w/5 scholar* | 26 | 130 | 1 |
| 1199 | violen* w/5 school* | 7459 | 22548 | 891 |
| 1200 | violen* w/5 senior* | 66 | 203 | 4 |
| 1201 | violen* w/5 sophomore* | 2 | 6 | 0 |
| 1202 | violen* w/5 student* | 3747 | 15904 | 162 |
| 1203 | violen* w/5 suspen* | 232 | 4666 | 0 |
| 1204 | violen* w/5 teen* | 923 | 2497 | 186 |
| 1205 | violen* w/5 train* | 780 | 2538 | 78 |
| 1206 | viral w/5 challeng* | 51 | 65 | 0 |
| 1207 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 6682 | 31834 | 1040 |
| 1208 | Xanax w/10 affect* | 0 | 0 | 0 |
| 1209 | Xanax w/10 disrupt* | 0 | 0 | 0 |
| 1210 | Xanax w/10 distract* | 0 | 0 | 0 |
| 1211 | Xanax w/10 impact* | 0 | 0 | 0 |
| 1212 | Xanax w/10 increas* | 1 | 5 | 0 |
| 1213 | Xanax w/10 pattern* | 0 | 0 | 0 |
| 1214 | Xanax w/10 problem* | 0 | 0 | 0 |
| 1215 | Xanax w/10 trend* | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms – Dekalb Hit Report

| Total Keywords Hit File Count : 295174 |
|---|
| Total Keywords Hit with Family : 738883 |
| Total File Size : 694.090 GB |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Search Term | File Count | File Count with Family | Unique File Count |
| 2 | "Face book" | 120 | 969 | 37 |
| 3 | "Facebook" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 6039 | 17442 | 2273 |
| 4 | "FB" | 4006 | 16709 | 1845 |
| 5 | "Snap Chat" | 64 | 124 | 0 |
| 6 | "social media" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 6564 | 24587 | 4445 |
| 7 | "tick tock" | 89 | 193 | 85 |
| 8 | "Tik Tok" | 294 | 575 | 92 |
| 9 | "You Tube" | 491 | 1372 | 186 |
| 10 | "YouTube" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 3886 | 19269 | 1994 |
| 11 | Discord | 285 | 1272 | 175 |
| 12 | Insta OR "IG" | 7753 | 41232 | 4651 |
| 13 | Instagram | 18311 | 37396 | 13908 |
| 14 | Meta AND NOT (metal OR metap* OR metab*) | 7489 | 18275 | 7117 |
| 15 | Snap | 3528 | 13382 | 2203 |
| 16 | Snapchat | 657 | 3294 | 186 |
| 17 | ticktock | 0 | 0 | 0 |
| 18 | TikTok | 964 | 2381 | 452 |
| 19 | Twitch | 196 | 572 | 52 |
| 20 | Youtuber | 42 | 126 | 36 |
| 21 | YT | 4869 | 21662 | 2515 |
| 22 | "B&P" w/15  freshmen | 0 | 0 | 0 |
| 23 | "B&P" w/15  junior* | 0 | 0 | 0 |
| 24 | "B&P" w/15 "senior*" | 0 | 0 | 0 |
| 25 | "B&P" w/15 child* | 0 | 0 | 0 |
| 26 | "B&P" w/15 freshman | 0 | 0 | 0 |
| 27 | "B&P" w/15 kid* | 0 | 0 | 0 |
| 28 | "B&P" w/15 pupil | 0 | 0 | 0 |
| 29 | "B&P" w/15 scholar* | 0 | 0 | 0 |
| 30 | "B&P" w/15 sophomore* | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 31 | "B&P" w/15 student* | 0 | 0 | 0 |
| 32 | "binging  w/15  freshmen" | 0 | 0 | 0 |
| 33 | "binging  w/15 child*" | 0 | 0 | 0 |
| 34 | "binging  w/15 pupil" | 0 | 0 | 0 |
| 35 | "digital citizenship" AND "health" | 643 | 2952 | 49 |
| 36 | "district wide" W/5 (problem* OR issue* OR decline*) | 372 | 875 | 300 |
| 37 | "e-cig*" w/10 affect* | 0 | 0 | 0 |
| 38 | "e-cig*" w/10 disrupt* | 0 | 0 | 0 |
| 39 | "e-cig*" w/10 distract* | 0 | 0 | 0 |
| 40 | "e-cig*" w/10 impact* | 0 | 0 | 0 |
| 41 | "e-cig*" w/10 increas* | 1 | 1 | 0 |
| 42 | "e-cig*" w/10 pattern* | 0 | 0 | 0 |
| 43 | "e-cig*" w/10 problem* | 0 | 0 | 0 |
| 44 | "e-cig*" w/10 trend* | 0 | 0 | 0 |
| 45 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 34530 | 111217 | 12630 |
| 46 | "opioid*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*") | 1695 | 4944 | 788 |
| 47 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*") | 0 | 0 | 0 |
| 48 | "oxy" w/10 affect* | 0 | 0 | 0 |
| 49 | "oxy" w/10 disrupt* | 0 | 0 | 0 |
| 50 | "oxy" w/10 distract* | 1 | 2 | 1 |
| 51 | "oxy" w/10 impact* | 0 | 0 | 0 |
| 52 | "oxy" w/10 increas* | 0 | 0 | 0 |
| 53 | "oxy" w/10 pattern* | 0 | 0 | 0 |
| 54 | "oxy" w/10 problem* | 1 | 1 | 1 |
| 55 | "oxy" w/10 trend* | 1 | 2 | 1 |
| 56 | "self harm" | 551 | 9974 | 70 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 57 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 420 | 1602 | 107 |
| 58 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 127 | 883 | 21 |
| 59 | (("Rx" OR prescri*) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 4 | 8 | 0 |
| 60 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 6611 | 27513 | 1957 |
| 61 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | 2700 | 14601 | 202 |
| 62 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1226 | 8064 | 60 |
| 63 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 0 | 0 | 0 |
| 64 | ((screen w/3 time) OR screentime) AND "health" | 1006 | 3348 | 97 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 65 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 522 | 3878 | 99 |
| 66 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 924 | 2338 | 244 |
| 67 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 21 | 67 | 9 |
| 68 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 |
| 69 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 10931 | 55550 | 868 |
| 70 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 2398 | 10857 | 21 |
| 71 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 2547 | 11544 | 60 |
| 72 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 73 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 |
| 74 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 |
| 75 | (behavior* W/3 concern*) w/15 building* | 149 | 319 | 10 |
| 76 | (behavior* W/3 concern*) w/15 campus* | 166 | 446 | 24 |
| 77 | (behavior* W/3 concern*) w/15 child* | 1318 | 4914 | 130 |
| 78 | (behavior* W/3 concern*) w/15 class* | 1069 | 3891 | 136 |
| 79 | (behavior* W/3 concern*) w/15 health | 380 | 1826 | 26 |
| 80 | (behavior* W/3 concern*) w/15 juvenile* | 21 | 45 | 0 |
| 81 | (behavior* W/3 concern*) w/15 kid* | 40 | 139 | 3 |
| 82 | (behavior* W/3 concern*) w/15 premise* | 15 | 15 | 0 |
| 83 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 |
| 84 | (behavior* W/3 concern*) w/15 pupil* | 0 | 0 | 0 |
| 85 | (behavior* W/3 concern*) w/15 scholar* | 17 | 119 | 0 |
| 86 | (behavior* W/3 concern*) w/15 school* | 4018 | 15864 | 449 |
| 87 | (behavior* W/3 concern*) w/15 student* | 4507 | 18478 | 734 |
| 88 | (behavior* W/3 concern*) w/15 teen* | 6 | 15 | 0 |
| 89 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 |
| 90 | (behavior* W/3 concern*) w/15 youth | 69 | 218 | 0 |
| 91 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 81 | 1 |
| 92 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 |
| 93 | (behavior* W/3 issue*) w/15 building* | 48 | 302 | 4 |
| 94 | (behavior* W/3 issue*) w/15 campus* | 64 | 823 | 6 |
| 95 | (behavior* W/3 issue*) w/15 child* | 1131 | 3660 | 105 |
| 96 | (behavior* W/3 issue*) w/15 class* | 1016 | 5235 | 62 |
| 97 | (behavior* W/3 issue*) w/15 health | 626 | 2407 | 30 |
| 98 | (behavior* W/3 issue*) w/15 juvenile* | 34 | 145 | 0 |
| 99 | (behavior* W/3 issue*) w/15 kid* | 93 | 134 | 5 |
| 100 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 |
| 101 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 |
| 102 | (behavior* W/3 issue*) w/15 pupil* | 0 | 0 | 0 |
| 103 | (behavior* W/3 issue*) w/15 scholar* | 25 | 47 | 12 |
| 104 | (behavior* W/3 issue*) w/15 school* | 2229 | 9181 | 411 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 105 | (behavior* W/3 issue*) w/15 student* | 2633 | 10362 | 295 |
| 106 | (behavior* W/3 issue*) w/15 teen* | 95 | 192 | 3 |
| 107 | (behavior* W/3 issue*) w/15 tween* | 2 | 6 | 0 |
| 108 | (behavior* W/3 issue*) w/15 youth | 182 | 633 | 5 |
| 109 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 110 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 103 | 287 | 51 |
| 111 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 250 | 2394 | 62 |
| 112 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1087 | 4089 | 244 |
| 113 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 135 | 1593 | 16 |
| 114 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 9153 | 23048 | 8065 |
| 115 | (crim* W/10 ("law enforcement")) w/25 affect* | 3 | 3 | 3 |
| 116 | (crim* W/10 ("law enforcement")) w/25 effect* | 138 | 1127 | 32 |
| 117 | (crim* W/10 ("law enforcement")) w/25 impact* | 83 | 613 | 13 |
| 118 | (crim* W/10 ("law enforcement")) w/25 increas* | 73 | 305 | 10 |
| 119 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 |
| 120 | (crim* W/10 ("law enforcement")) w/25 need* | 154 | 729 | 27 |
| 121 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 |
| 122 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 |
| 123 | (crim* W/10 ("parole")) w/25 impact* | 8 | 16 | 0 |
| 124 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 125 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 |
| 126 | (crim* W/10 ("parole")) w/25 need* | 1 | 2 | 1 |
| 127 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 |
| 128 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 |
| 129 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 |
| 130 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 |
| 131 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 |
| 132 | (crim* W/10 ("probation officer")) w/25 need* | 2 | 16 | 0 |
| 133 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 |
| 134 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 |
| 135 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 |
| 136 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 |
| 137 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 |
| 138 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 |
| 139 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 |
| 140 | (crim* W/10 ("SRO")) w/25 effect* | 1 | 30 | 0 |
| 141 | (crim* W/10 ("SRO")) w/25 impact* | 1 | 1 | 0 |
| 142 | (crim* W/10 ("SRO")) w/25 increas* | 5 | 17 | 0 |
| 143 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 |
| 144 | (crim* W/10 ("SRO")) w/25 need* | 5 | 36 | 2 |
| 145 | (crim* W/10 (arrest*)) w/25 affect* | 15 | 22 | 12 |
| 146 | (crim* W/10 (arrest*)) w/25 effect* | 39 | 232 | 2 |
| 147 | (crim* W/10 (arrest*)) w/25 impact* | 2 | 10 | 0 |
| 148 | (crim* W/10 (arrest*)) w/25 increas* | 29 | 264 | 5 |
| 149 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 |
| 150 | (crim* W/10 (arrest*)) w/25 need* | 65 | 261 | 16 |
| 151 | (crim* W/10 (police*)) w/25 affect* | 13 | 15 | 9 |
| 152 | (crim* W/10 (police*)) w/25 effect* | 42 | 296 | 4 |
| 153 | (crim* W/10 (police*)) w/25 impact* | 10 | 22 | 0 |
| 154 | (crim* W/10 (police*)) w/25 increas* | 72 | 298 | 11 |
| 155 | (crim* W/10 (police*)) w/25 insufficient | 1 | 1 | 0 |
| 156 | (crim* W/10 (police*)) w/25 need* | 158 | 1663 | 92 |
| 157 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 4207 | 19339 | 842 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 158 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1145 | 5755 | 39 |
| 159 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 1941 | 11019 | 63 |
| 160 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 5005 | 26825 | 586 |
| 161 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 162 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 199 | 640 | 9 |
| 163 | (hybrid W/10 learning) AND "health" | 2451 | 10849 | 627 |
| 164 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 1756 | 12319 | 395 |
| 165 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 3529 | 14918 | 339 |
| 166 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 167 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 97 | 186 | 16 |
| 168 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 1413 | 4079 | 47 |
| 169 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 2069 | 13810 | 744 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 170 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 2 | 3 | 0 |
| 171 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 |
| 172 | (property W/10 damage) w/25 child* | 209 | 3816 | 63 |
| 173 | (property W/10 damage) w/25 class* | 629 | 5846 | 33 |
| 174 | (property W/10 damage) w/25 juvenile* | 20 | 47 | 1 |
| 175 | (property W/10 damage) w/25 kid* | 75 | 189 | 0 |
| 176 | (property W/10 damage) w/25 minor* | 95 | 898 | 15 |
| 177 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 |
| 178 | (property W/10 damage) w/25 pre-teen* | 0 | 0 | 0 |
| 179 | (property W/10 damage) w/25 pupil* | 8 | 15 | 0 |
| 180 | (property W/10 damage) w/25 scholar* | 19 | 44 | 9 |
| 181 | (property W/10 damage) w/25 student* | 1398 | 10844 | 222 |
| 182 | (property W/10 damage) w/25 teen* | 4 | 22 | 0 |
| 183 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 |
| 184 | (property W/10 damage) w/25 youth* | 26 | 147 | 4 |
| 185 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1991 | 11086 | 406 |
| 186 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1353 | 11451 | 84 |
| 187 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 523 | 3622 | 0 |
| 188 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 2427 | 13474 | 24 |
| 189 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 1397 | 7604 | 28 |
| 190 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | 270 | 3203 | 0 |
| 191 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 157 | 497 | 1 |
| 192 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 8078 | 24644 | 3548 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 193 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("device" AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 42506 | 131205 | 8124 |
| 194 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("laptop*" AND "social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 31093 | 82996 | 1685 |
| 195 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 ("chromebook*" AND ("social media" OR Facebook OR FB OR Instagram OR "IG" OR YouTube OR "You Tube" OR "YT" OR Snap)) | 12863 | 36683 | 2051 |
| 196 | (sex* W/10 abuse*) AND "health" | 3952 | 28996 | 117 |
| 197 | (sex* W/10 assault*) AND "health" | 2386 | 10784 | 55 |
| 198 | (sex* W/10 viol*) AND "health" | 2553 | 17732 | 115 |
| 199 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2740 | 5279 | 1191 |
| 200 | (social w/3 "well being") w/25 (scholar* OR student*) | 200 | 499 | 16 |
| 201 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 |
| 202 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 1615 | 7153 | 88 |
| 203 | (substance W/5 (disorder* OR abuse*)) AND "health" | 8192 | 36456 | 991 |
| 204 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 1337 | 4192 | 40 |
| 205 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 362 | 1313 | 17 |
| 206 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 375 | 1764 | 13 |
| 207 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 2885 | 12778 | 370 |
| 208 | (therap* w/5 student*) w/25 affect* | 93 | 438 | 32 |
| 209 | (therap* w/5 student*) w/25 impact* | 120 | 1734 | 10 |
| 210 | (therap* w/5 student*) w/25 increas* | 185 | 949 | 47 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 211 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 |
| 212 | (therap* w/5 student*) w/25 need* | 2107 | 13237 | 736 |
| 213 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 885 | 4287 | 42 |
| 214 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 215 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 124 | 938 | 0 |
| 216 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 217 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 218 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 51 | 629 | 12 |
| 219 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3 | 23 | 0 |
| 220 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 221 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3 | 3 | 3 |
| 222 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 |
| 223 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 172 | 999 | 6 |
| 224 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 0 |
| 225 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 440 | 3031 | 26 |
| 226 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 16 | 33 | 2 |

|  | A | B | C | D |
|---|---|---|---|---|
| 227 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 228 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 13 | 31 | 2 |
| 229 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 2 | 0 |
| 230 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 603 | 7499 | 79 |
| 231 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 232 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 233 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 163 | 1291 | 40 |
| 234 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3 | 382 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 235 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 236 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 |
| 237 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 88 | 452 | 28 |
| 238 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 |
| 239 | (use* w/5 tablet*) AND student | 1034 | 4442 | 215 |
| 240 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 1539 | 9159 | 31 |
| 241 | absen* w/5 caus* | 1420 | 7053 | 710 |
| 242 | absen* w/5 factor* | 171 | 511 | 32 |
| 243 | absen* w/5 prevent* | 455 | 1377 | 215 |
| 244 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 42 | 222 | 11 |
| 245 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 116 | 168 | 15 |
| 246 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 37 | 454 | 13 |
| 247 | anorexi* | 337 | 1033 | 17 |
| 248 | anti-anxiety | 46 | 109 | 3 |
| 249 | antidepress* OR "anti-depress*" OR "anti depress*" | 129 | 674 | 24 |

| | A | B | C | D |
|---|---|---|---|---|
| 250 | anxiet* w/5 child* | 1891 | 9017 | 317 |
| 251 | anxiet* w/5 freshman | 2 | 19 | 2 |
| 252 | anxiet* w/5 freshmen | 0 | 0 | 0 |
| 253 | anxiet* w/5 junior* | 6 | 28 | 0 |
| 254 | anxiet* w/5 kid* | 233 | 563 | 48 |
| 255 | anxiet* w/5 pupil | 0 | 0 | 0 |
| 256 | anxiet* w/5 scholar* | 7 | 82 | 2 |
| 257 | anxiet* w/5 senior* | 7 | 30 | 1 |
| 258 | anxiet* w/5 sophomore* | 0 | 0 | 0 |
| 259 | anxiet* w/5 student* | 2972 | 11435 | 892 |
| 260 | binge* w/15  freshmen | 0 | 0 | 0 |
| 261 | binge* w/15  junior* | 0 | 0 | 0 |
| 262 | binge* w/15 child* | 14 | 55 | 0 |
| 263 | binge* w/15 freshman | 0 | 0 | 0 |
| 264 | binge* w/15 kid* | 20 | 415 | 0 |
| 265 | binge* w/15 pupil | 0 | 0 | 0 |
| 266 | binge* w/15 scholar* | 0 | 0 | 0 |
| 267 | binge* w/15 senior* | 2 | 2 | 1 |
| 268 | binge* w/15 sophomore* | 0 | 0 | 0 |
| 269 | binge* w/15 student* | 40 | 528 | 10 |
| 270 | binging w/15  junior* | 0 | 0 | 0 |
| 271 | binging w/15 "senior*" | 0 | 0 | 0 |
| 272 | binging w/15 freshman | 0 | 0 | 0 |
| 273 | binging w/15 kid* | 0 | 0 | 0 |
| 274 | binging w/15 scholar* | 0 | 0 | 0 |
| 275 | binging w/15 sophomore* | 0 | 0 | 0 |
| 276 | binging w/15 student* | 0 | 0 | 0 |
| 277 | bomb* w/5 threat* | 1680 | 7545 | 263 |
| 278 | bulimi* w/10 affect* | 1 | 3 | 0 |
| 279 | bulimi* w/10 disrupt* | 1 | 3 | 0 |
| 280 | bulimi* w/10 distract* | 0 | 0 | 0 |
| 281 | bulimi* w/10 impact* | 0 | 0 | 0 |
| 282 | bulimi* w/10 increas* | 6 | 23 | 0 |
| 283 | bulimi* w/10 pattern* | 0 | 0 | 0 |
| 284 | bulimi* w/10 problem* | 7 | 60 | 0 |
| 285 | bulimi* w/10 trend* | 0 | 0 | 0 |
| 286 | campaign* w/10 "boys room*" | 0 | 0 | 0 |
| 287 | campaign* w/10 "dryer*" | 0 | 0 | 0 |
| 288 | campaign* w/10 "fight club*" | 0 | 0 | 0 |
| 289 | campaign* w/10 "girls room*" | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 290 | campaign* w/10 "hall pass*" | 0 | 0 | 0 |
| 291 | campaign* w/10 "locker" | 0 | 0 | 0 |
| 292 | campaign* w/10 bathroom* | 4 | 9 | 0 |
| 293 | campaign* w/10 destroy* | 4 | 6 | 1 |
| 294 | campaign* w/10 destruct* | 4 | 4 | 2 |
| 295 | campaign* w/10 dispenser* | 2 | 4 | 0 |
| 296 | campaign* w/10 harm* | 161 | 1976 | 13 |
| 297 | campaign* w/10 propert* | 48 | 117 | 33 |
| 298 | campaign* w/10 restroom* | 2 | 17 | 0 |
| 299 | campaign* w/10 security | 360 | 1157 | 220 |
| 300 | campaign* w/10 sink* | 0 | 0 | 0 |
| 301 | campaign* w/10 threat* | 276 | 367 | 141 |
| 302 | campaign* w/10 toilet* | 8 | 8 | 8 |
| 303 | campaign* w/10 vandali* | 2 | 2 | 2 |
| 304 | campaign* w/10 violen* | 197 | 566 | 41 |
| 305 | challeng* w/10 "boys room*" | 0 | 0 | 0 |
| 306 | challeng* w/10 "dryer" | 1 | 2 | 1 |
| 307 | challeng* w/10 "fight club*" | 1 | 1 | 1 |
| 308 | challeng* w/10 "girls room*" | 0 | 0 | 0 |
| 309 | challeng* w/10 "hall pass" | 2 | 2 | 2 |
| 310 | challeng* w/10 "locker" | 12 | 24 | 3 |
| 311 | challeng* w/10 bathroom* | 52 | 502 | 25 |
| 312 | challeng* w/10 destroy* | 15 | 22 | 8 |
| 313 | challeng* w/10 destruct* | 30 | 52 | 8 |
| 314 | challeng* w/10 dispenser* | 1 | 7 | 0 |
| 315 | challeng* w/10 harm* | 226 | 1185 | 74 |
| 316 | challeng* w/10 property | 249 | 2108 | 92 |
| 317 | challeng* w/10 restroom* | 54 | 98 | 19 |
| 318 | challeng* w/10 security | 6020 | 8406 | 5279 |
| 319 | challeng* w/10 sink* | 14 | 14 | 13 |
| 320 | challeng* w/10 threat* | 1316 | 2559 | 688 |
| 321 | challeng* w/10 toilet* | 97 | 263 | 30 |
| 322 | challeng* w/10 vandali* | 27 | 44 | 0 |
| 323 | challeng* w/10 violen* | 561 | 2415 | 88 |
| 324 | challeng* w/5 "blackout" | 10 | 17 | 7 |
| 325 | challeng* w/5 "feces" | 0 | 0 | 0 |
| 326 | challeng* w/5 "lick" | 13 | 19 | 0 |
| 327 | challeng* w/5 "penny" | 9 | 9 | 7 |
| 328 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 406 | 811 | 110 |

| | A | B | C | D |
|---|---|---|---|---|
| 329 | challeng* w/5 internet | 242 | 1794 | 74 |
| 330 | challeng* w/5 online | 789 | 1662 | 470 |
| 331 | challeng* w/5 shooting | 19 | 120 | 9 |
| 332 | challeng* w/5 skull | 19 | 19 | 4 |
| 333 | challeng* w/5 smack | 9 | 10 | 0 |
| 334 | cigar* w/10 affect* | 17 | 51 | 2 |
| 335 | cigar* w/10 disrupt* | 0 | 0 | 0 |
| 336 | cigar* w/10 distract* | 0 | 0 | 0 |
| 337 | cigar* w/10 impact* | 19 | 172 | 1 |
| 338 | cigar* w/10 increas* | 176 | 744 | 90 |
| 339 | cigar* w/10 pattern* | 3 | 7 | 0 |
| 340 | cigar* w/10 problem* | 51 | 439 | 15 |
| 341 | cigar* w/10 trend* | 29 | 295 | 1 |
| 342 | closed w/10 (advisor* AND campus*) | 1666 | 4654 | 0 |
| 343 | closed w/10 (advisor* AND class*) | 2343 | 7286 | 0 |
| 344 | closed w/10 (advisor* AND district*) | 6964 | 15113 | 0 |
| 345 | closed w/10 (advisor* AND school*) | 15832 | 42654 | 0 |
| 346 | closed w/10 (alert* AND campus*) | 1056 | 4347 | 0 |
| 347 | closed w/10 (alert* AND class*) | 1724 | 6967 | 0 |
| 348 | closed W/10 (alert* AND district*) | 6362 | 14739 | 0 |
| 349 | closed w/10 (alert* AND school*) | 15295 | 42180 | 0 |
| 350 | closed w/10 (disaster AND campus*) | 889 | 3959 | 0 |
| 351 | closed w/10 (disaster AND class*) | 1568 | 6595 | 0 |
| 352 | closed w/10 (disaster AND district*) | 6186 | 14279 | 0 |
| 353 | closed w/10 (disaster AND school*) | 15180 | 42023 | 0 |
| 354 | closed w/10 (emergenc* AND campus*) | 1058 | 4708 | 0 |
| 355 | closed w/10 (emergenc* AND class*) | 1686 | 7220 | 0 |
| 356 | closed w/10 (emergenc* AND district*) | 6381 | 15008 | 0 |
| 357 | closed w/10 (emergenc* AND school*) | 15251 | 42367 | 0 |
| 358 | closed w/10 (event* AND campus*) | 1429 | 4924 | 164 |
| 359 | closed w/10 (impact AND campus*) | 1011 | 4328 | 0 |
| 360 | closed w/10 (impact AND class*) | 1684 | 6951 | 0 |
| 361 | closed w/10 (impact AND district*) | 6314 | 14670 | 0 |
| 362 | closed w/10 (impact AND school*) | 15274 | 42362 | 0 |
| 363 | closed w/10 (incident* AND campus*) | 4245 | 12837 | 0 |
| 364 | closed w/10 (incident* AND class*) | 4840 | 14419 | 0 |
| 365 | closed w/10 (incident* AND district*) | 9594 | 23200 | 0 |
| 366 | closed w/10 (incident* AND school*) | 17944 | 46938 | 0 |
| 367 | closed w/10 (pandemic AND campus*) | 1311 | 4956 | 0 |
| 368 | closed w/10 (pandemic AND class*) | 1968 | 7526 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 369 | closed w/10 (pandemic AND district*) | 6517 | 14939 | 0 |
| 370 | closed w/10 (pandemic AND school*) | 15324 | 42365 | 0 |
| 371 | closed w/10 (police AND campus*) | 1028 | 3968 | 0 |
| 372 | closed w/10 (police AND class*) | 1693 | 6638 | 0 |
| 373 | closed w/10 (police AND district*) | 6301 | 14290 | 0 |
| 374 | closed w/10 (police AND school*) | 15235 | 41979 | 0 |
| 375 | closed w/10 (safety* AND campus*) | 1674 | 5501 | 0 |
| 376 | closed w/10 (safety* AND class*) | 2303 | 7765 | 0 |
| 377 | closed w/10 (safety* AND district*) | 7001 | 15844 | 0 |
| 378 | closed w/10 (safety* AND school*) | 15772 | 42745 | 0 |
| 379 | closed w/10 (shooter AND campus*) | 808 | 3748 | 0 |
| 380 | closed w/10 (shooter AND class*) | 1485 | 6381 | 0 |
| 381 | closed w/10 (shooter AND district*) | 6149 | 14201 | 0 |
| 382 | closed w/10 (shooter AND school*) | 15124 | 41936 | 0 |
| 383 | closed w/10 (shot* AND campus*) | 825 | 3782 | 0 |
| 384 | closed w/10 (shot* AND class*) | 1500 | 6403 | 0 |
| 385 | closed w/10 (shot* AND district*) | 6165 | 14235 | 0 |
| 386 | closed w/10 (shot* AND school*) | 15137 | 41961 | 0 |
| 387 | closed w/10 (threat* AND campus*) | 931 | 3919 | 0 |
| 388 | closed w/10 (threat* AND class*) | 1640 | 6590 | 0 |
| 389 | closed w/10 (threat* AND district*) | 6301 | 14398 | 0 |
| 390 | closed w/10 (threat* AND school*) | 15211 | 42057 | 0 |
| 391 | closed w/10 (warn* AND campus*) | 855 | 3881 | 0 |
| 392 | closed w/10 (warn* AND class*) | 1526 | 6494 | 0 |
| 393 | closed w/10 (warn* AND district*) | 6216 | 14446 | 0 |
| 394 | closed w/10 (warn* AND school*) | 15154 | 42026 | 0 |
| 395 | closing w/10 (advisor* AND campus*) | 167 | 750 | 0 |
| 396 | closing w/10 (advisor* AND class*) | 921 | 4884 | 0 |
| 397 | closing w/10 (advisor* AND district*) | 2367 | 11496 | 0 |
| 398 | closing w/10 (advisor* AND school*) | 8288 | 26514 | 0 |
| 399 | closing w/10 (alert* AND campus*) | 355 | 861 | 0 |
| 400 | closing w/10 (alert* AND class*) | 1113 | 5015 | 0 |
| 401 | closing w/10 (alert* AND district*) | 2511 | 11574 | 0 |
| 402 | closing w/10 (alert* AND school*) | 8418 | 26600 | 0 |
| 403 | closing w/10 (disaster AND campus*) | 125 | 595 | 0 |
| 404 | closing w/10 (disaster AND class*) | 883 | 4749 | 0 |
| 405 | closing w/10 (disaster AND district*) | 2326 | 11369 | 0 |
| 406 | closing w/10 (disaster AND school*) | 8249 | 26399 | 0 |
| 407 | closing w/10 (emergenc* AND campus*) | 307 | 1240 | 0 |
| 408 | closing w/10 (emergenc* AND class*) | 962 | 4990 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 409 | closing w/10 (emergenc* AND district*) | 2503 | 11903 | 0 |
| 410 | closing w/10 (emergenc* AND school*) | 8289 | 26517 | 0 |
| 411 | closing w/10 (event* AND campus*) | 648 | 3199 | 0 |
| 412 | closing w/10 (event* AND class*) | 1405 | 7338 | 0 |
| 413 | closing w/10 (event* AND district*) | 2781 | 12917 | 0 |
| 414 | closing w/10 (event* AND school*) | 8719 | 27874 | 0 |
| 415 | closing w/10 (impact AND campus*) | 357 | 1264 | 0 |
| 416 | closing w/10 (impact AND class*) | 1113 | 5410 | 0 |
| 417 | closing w/10 (impact AND district*) | 2536 | 11842 | 0 |
| 418 | closing w/10 (impact AND school*) | 8417 | 26952 | 0 |
| 419 | closing w/10 (incident* AND campus*) | 202 | 847 | 0 |
| 420 | closing w/10 (incident* AND class*) | 960 | 5023 | 0 |
| 421 | closing w/10 (incident* AND district*) | 2390 | 11586 | 0 |
| 422 | closing w/10 (incident* AND school*) | 8319 | 26543 | 0 |
| 423 | closing w/10 (pandemic AND campus*) | 286 | 966 | 0 |
| 424 | closing w/10 (pandemic AND class*) | 1042 | 5118 | 0 |
| 425 | closing w/10 (pandemic AND district*) | 2451 | 11695 | 0 |
| 426 | closing w/10 (pandemic AND school*) | 8339 | 26559 | 0 |
| 427 | closing w/10 (police AND campus*) | 169 | 657 | 0 |
| 428 | closing w/10 (police AND class*) | 932 | 4816 | 0 |
| 429 | closing w/10 (police AND district*) | 2373 | 11434 | 0 |
| 430 | closing w/10 (police AND school*) | 8306 | 26471 | 0 |
| 431 | closing w/10 (safety* AND campus*) | 292 | 909 | 0 |
| 432 | closing w/10 (safety* AND class*) | 1031 | 4973 | 0 |
| 433 | closing w/10 (safety* AND district*) | 2490 | 11680 | 0 |
| 434 | closing w/10 (safety* AND school*) | 8347 | 26613 | 0 |
| 435 | closing w/10 (shooter AND campus*) | 111 | 582 | 0 |
| 436 | closing w/10 (shooter AND class*) | 869 | 4736 | 0 |
| 437 | closing w/10 (shooter AND district*) | 2312 | 11356 | 0 |
| 438 | closing w/10 (shooter AND school*) | 8249 | 26400 | 0 |
| 439 | closing w/10 (shot* AND campus*) | 131 | 723 | 0 |
| 440 | closing w/10 (shot* AND class*) | 888 | 4874 | 0 |
| 441 | closing w/10 (shot* AND district*) | 2331 | 11494 | 0 |
| 442 | closing w/10 (shot* AND school*) | 8251 | 26520 | 0 |
| 443 | closing w/10 (threat* AND campus*) | 314 | 1104 | 0 |
| 444 | closing w/10 (threat* AND class*) | 930 | 4816 | 0 |
| 445 | closing w/10 (threat* AND district*) | 2514 | 11838 | 0 |
| 446 | closing w/10 (threat* AND school*) | 8276 | 26439 | 0 |
| 447 | closing w/10 (warn* AND campus*) | 156 | 691 | 0 |
| 448 | closing w/10 (warn* AND class*) | 913 | 4828 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 449 | closing w/10 (warn* AND district*) | 2354 | 11461 | 0 |
| 450 | closing w/10 (warn* AND school*) | 8276 | 26462 | 0 |
| 451 | closure w/10 (advisor* AND campus*) | 49 | 212 | 0 |
| 452 | closure w/10 (advisor* AND class*) | 346 | 1954 | 0 |
| 453 | closure w/10 (advisor* AND district*) | 2326 | 6314 | 0 |
| 454 | closure w/10 (advisor* AND school*) | 6676 | 22560 | 0 |
| 455 | closure w/10 (alert* AND campus*) | 151 | 350 | 0 |
| 456 | closure w/10 (alert* AND class*) | 444 | 2077 | 0 |
| 457 | closure w/10 (alert* AND district*) | 2415 | 6427 | 0 |
| 458 | closure w/10 (alert* AND school*) | 6761 | 22666 | 0 |
| 459 | closure w/10 (disaster AND campus*) | 41 | 211 | 0 |
| 460 | closure w/10 (disaster AND class*) | 342 | 1958 | 0 |
| 461 | closure w/10 (disaster AND district*) | 2326 | 6322 | 0 |
| 462 | closure w/10 (disaster AND school*) | 6684 | 22580 | 0 |
| 463 | closure w/10 (emergenc* AND campus*) | 631 | 3032 | 0 |
| 464 | closure w/10 (emergenc* AND class*) | 908 | 4643 | 0 |
| 465 | closure w/10 (emergenc* AND district*) | 2771 | 8492 | 0 |
| 466 | closure w/10 (emergenc* AND school*) | 6773 | 23069 | 0 |
| 467 | closure w/10 (event* AND campus*) | 706 | 2961 | 0 |
| 468 | closure w/10 (event* AND class*) | 966 | 4321 | 0 |
| 469 | closure w/10 (impact AND campus*) | 321 | 790 | 0 |
| 470 | closure w/10 (impact AND class*) | 605 | 2484 | 0 |
| 471 | closure w/10 (impact AND district*) | 2532 | 6756 | 0 |
| 472 | closure w/10 (impact AND school*) | 6806 | 22760 | 0 |
| 473 | closure w/10 (incident* AND campus*) | 133 | 468 | 0 |
| 474 | closure w/10 (incident* AND class*) | 425 | 2194 | 0 |
| 475 | closure w/10 (incident* AND district*) | 2396 | 6545 | 0 |
| 476 | closure w/10 (incident* AND school*) | 6750 | 22772 | 0 |
| 477 | closure w/10 (pandemic AND campus*) | 704 | 2759 | 0 |
| 478 | closure w/10 (pandemic AND class*) | 981 | 4380 | 0 |
| 479 | closure w/10 (pandemic AND district*) | 2731 | 8049 | 0 |
| 480 | closure w/10 (pandemic AND school*) | 6771 | 22793 | 0 |
| 481 | closure w/10 (police AND campus*) | 60 | 237 | 0 |
| 482 | closure w/10 (police AND class*) | 361 | 1984 | 0 |
| 483 | closure w/10 (police AND district*) | 2345 | 6348 | 0 |
| 484 | closure w/10 (police AND school*) | 6703 | 22607 | 0 |
| 485 | closure w/10 (safety* AND campus*) | 203 | 818 | 0 |
| 486 | closure w/10 (safety* AND class*) | 501 | 2498 | 0 |
| 487 | closure w/10 (safety* AND district*) | 2460 | 6704 | 0 |
| 488 | closure w/10 (safety* AND school*) | 6756 | 22831 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 489 | closure w/10 (shooter AND campus*) | 30 | 187 | 0 |
| 490 | closure w/10 (shooter AND class*) | 331 | 1934 | 0 |
| 491 | closure w/10 (shooter AND district*) | 2315 | 6298 | 0 |
| 492 | closure w/10 (shooter AND school*) | 6674 | 22558 | 0 |
| 493 | closure w/10 (shot* AND campus*) | 31 | 189 | 0 |
| 494 | closure w/10 (shot* AND class*) | 332 | 1936 | 0 |
| 495 | closure w/10 (shot* AND district*) | 2316 | 6300 | 0 |
| 496 | closure w/10 (shot* AND school*) | 6675 | 22560 | 0 |
| 497 | closure w/10 (threat* AND campus*) | 66 | 295 | 0 |
| 498 | closure w/10 (threat* AND class*) | 369 | 2046 | 0 |
| 499 | closure w/10 (threat* AND district*) | 2351 | 6408 | 0 |
| 500 | closure w/10 (threat* AND school*) | 6685 | 22602 | 0 |
| 501 | closure w/10 (warn* AND campus*) | 36 | 225 | 0 |
| 502 | closure w/10 (warn* AND class*) | 337 | 1972 | 0 |
| 503 | closure w/10 (warn* AND district*) | 2321 | 6336 | 0 |
| 504 | closure w/10 (warn* AND school*) | 6675 | 22590 | 0 |
| 505 | cocaine w/10 affect* | 35 | 161 | 0 |
| 506 | cocaine w/10 disrupt* | 35 | 297 | 0 |
| 507 | cocaine w/10 distract* | 0 | 0 | 0 |
| 508 | cocaine w/10 impact* | 3 | 4 | 0 |
| 509 | cocaine w/10 increas* | 48 | 247 | 2 |
| 510 | cocaine w/10 pattern* | 6 | 15 | 0 |
| 511 | cocaine w/10 problem* | 9 | 22 | 0 |
| 512 | cocaine w/10 trend* | 24 | 34 | 0 |
| 513 | compulsiv* w/10 (weight OR exercis*) | 32 | 131 | 0 |
| 514 | consequence* w/10 "cell phone*" | 22 | 65 | 0 |
| 515 | consequence* w/10 "cellphone*" | 0 | 0 | 0 |
| 516 | consequence* w/10 "cell-phone*" | 2 | 4 | 0 |
| 517 | consequence* w/10 "iphone*" | 3 | 9 | 3 |
| 518 | consequence* w/10 "i-phone*" | 0 | 0 | 0 |
| 519 | consequence* w/10 "phone*" | 355 | 3271 | 124 |
| 520 | consequence* w/10 device* | 371 | 2799 | 20 |
| 521 | consequence* w/10 ipad* | 8 | 34 | 4 |
| 522 | consequence* w/10 tablet* | 13 | 218 | 1 |
| 523 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 1405 | 4367 | 572 |
| 524 | Covid* w/10 "lock* down" | 28 | 29 | 28 |
| 525 | Covid* w/10 (social* W/3 distanc*) | 3887 | 14914 | 2802 |
| 526 | Covid* w/10 afraid | 40 | 49 | 28 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 527 | Covid* w/10 alone | 108 | 225 | 77 |
| 528 | Covid* w/10 angry | 16 | 21 | 5 |
| 529 | Covid* w/10 anxi* | 590 | 1515 | 186 |
| 530 | Covid* w/10 depress* | 131 | 287 | 6 |
| 531 | Covid* w/10 lockdown | 188 | 388 | 53 |
| 532 | Covid* w/10 lonel* | 33 | 82 | 1 |
| 533 | Covid* w/10 mad | 5 | 6 | 5 |
| 534 | Covid* w/10 sad* | 100 | 145 | 57 |
| 535 | Covid* w/10 scar* | 131 | 207 | 79 |
| 536 | Covid* w/10 stress* | 878 | 1888 | 202 |
| 537 | Covid* w/10 worr* | 277 | 672 | 112 |
| 538 | crisis w/5 "pre-teen*" | 0 | 0 | 0 |
| 539 | crisis w/5 academi* | 127 | 442 | 27 |
| 540 | crisis w/5 adolescent* | 378 | 1077 | 64 |
| 541 | crisis w/5 child* | 1374 | 4591 | 184 |
| 542 | crisis w/5 health | 4776 | 13037 | 609 |
| 543 | crisis w/5 kid* | 140 | 240 | 29 |
| 544 | crisis w/5 minor* | 29 | 141 | 24 |
| 545 | crisis w/5 preteen* | 0 | 0 | 0 |
| 546 | crisis w/5 pupil* | 1 | 2 | 0 |
| 547 | crisis w/5 scholar* | 24 | 42 | 18 |
| 548 | crisis w/5 teen* | 116 | 232 | 5 |
| 549 | crisis w/5 tween* | 0 | 0 | 0 |
| 550 | crisis w/5 youth* | 1117 | 2869 | 77 |
| 551 | cyberbull* | 3898 | 21587 | 1000 |
| 552 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 15 | 19 | 0 |
| 553 | devious W/10 lick* | 39 | 45 | 1 |
| 554 | disciplin* w/10 "cell phone*" | 46 | 140 | 1 |
| 555 | disciplin* w/10 "cellphone*" | 22 | 93 | 14 |
| 556 | disciplin* w/10 "cell-phone*" | 0 | 0 | 0 |
| 557 | disciplin* w/10 "iphone*" | 125 | 138 | 78 |
| 558 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 |
| 559 | disciplin* w/10 "phone*" | 1611 | 7509 | 315 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 560 | disciplin* w/10 device* | 567 | 9763 | 35 |
| 561 | disciplin* w/10 ipad* | 87 | 454 | 1 |
| 562 | disciplin* w/10 tablet* | 5 | 24 | 4 |
| 563 | disord* w/5 eat* | 1123 | 4414 | 190 |
| 564 | disrupt* w/5 behavior* | 6447 | 33710 | 1445 |
| 565 | disrupt* w/5 child* | 1626 | 8240 | 222 |
| 566 | disrupt* w/5 freshman | 3 | 23 | 1 |
| 567 | disrupt* w/5 freshmen | 1 | 1 | 0 |
| 568 | disrupt* w/5 junior* | 1 | 2 | 0 |
| 569 | disrupt* w/5 kid* | 135 | 359 | 62 |
| 570 | disrupt* w/5 pupil* | 3 | 11 | 2 |
| 571 | disrupt* w/5 scholar* | 213 | 1156 | 108 |
| 572 | disrupt* w/5 senior* | 38 | 66 | 22 |
| 573 | disrupt* w/5 sophomore* | 0 | 0 | 0 |
| 574 | disrupt* w/5 teen* | 60 | 278 | 0 |
| 575 | dysmorp* | 168 | 565 | 16 |
| 576 | ecig* w/10 affect* | 0 | 0 | 0 |
| 577 | ecig* w/10 disrupt* | 0 | 0 | 0 |
| 578 | ecig* w/10 distract* | 0 | 0 | 0 |
| 579 | ecig* w/10 impact* | 0 | 0 | 0 |
| 580 | ecig* w/10 increas* | 2 | 4 | 0 |
| 581 | ecig* w/10 pattern* | 0 | 0 | 0 |
| 582 | ecig* w/10 problem* | 0 | 0 | 0 |
| 583 | ecig* w/10 trend* | 2 | 4 | 0 |
| 584 | emotional w/3 health | 5424 | 27467 | 609 |
| 585 | emotional w/3 wellbeing | 600 | 2478 | 77 |
| 586 | emotionl* w/3 abuse* | 996 | 14303 | 151 |
| 587 | fentanyl w/10 affect* | 9 | 9 | 3 |
| 588 | fentanyl w/10 disrupt* | 8 | 8 | 0 |
| 589 | fentanyl w/10 distract* | 0 | 0 | 0 |
| 590 | fentanyl w/10 impact* | 19 | 24 | 2 |
| 591 | fentanyl w/10 increas* | 72 | 135 | 26 |
| 592 | fentanyl w/10 pattern* | 0 | 0 | 0 |
| 593 | fentanyl w/10 problem* | 9 | 10 | 0 |
| 594 | fentanyl w/10 trend* | 38 | 42 | 8 |
| 595 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 134 | 283 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 596 | firearm w/15 "pre-teen" | 0 | 0 | 0 |
| 597 | firearm w/15 building* | 16 | 227 | 3 |
| 598 | firearm w/15 campus* | 169 | 1323 | 11 |
| 599 | firearm w/15 child* | 366 | 1735 | 12 |
| 600 | firearm w/15 class* | 227 | 730 | 5 |
| 601 | firearm w/15 health | 39 | 363 | 0 |
| 602 | firearm w/15 juvenile* | 26 | 165 | 1 |
| 603 | firearm w/15 kid* | 142 | 422 | 0 |
| 604 | firearm w/15 premise* | 511 | 2988 | 0 |
| 605 | firearm w/15 preteen* | 2 | 36 | 0 |
| 606 | firearm w/15 pupil* | 0 | 0 | 0 |
| 607 | firearm w/15 scholar* | 5 | 8 | 0 |
| 608 | firearm w/15 school* | 1726 | 11002 | 66 |
| 609 | firearm w/15 student* | 1235 | 8562 | 31 |
| 610 | firearm w/15 teen* | 8 | 9 | 0 |
| 611 | firearm w/15 tween* | 0 | 0 | 0 |
| 612 | firearm w/15 youth | 39 | 176 | 0 |
| 613 | gaggle* | 493 | 649 | 267 |
| 614 | groupme* | 394 | 1146 | 268 |
| 615 | gun w/15 building* | 217 | 593 | 42 |
| 616 | gun w/15 campus* | 377 | 639 | 22 |
| 617 | gun w/15 class* | 377 | 1254 | 32 |
| 618 | gun w/15 premise* | 67 | 158 | 2 |
| 619 | gun w/15 school* | 4165 | 18518 | 626 |
| 620 | gun w/15 student* | 2547 | 5983 | 354 |
| 621 | gun* w/10 preteen* | 0 | 0 | 0 |
| 622 | gun* w/15 "pre-teen" | 0 | 0 | 0 |
| 623 | gun* w/15 child* | 814 | 4568 | 178 |
| 624 | gun* w/15 juvenile* | 80 | 620 | 20 |
| 625 | gun* w/15 kid* | 290 | 1251 | 68 |
| 626 | gun* w/15 minor* | 66 | 554 | 3 |
| 627 | gun* w/15 scholar* | 65 | 144 | 29 |
| 628 | gun* w/15 teen* | 187 | 399 | 52 |
| 629 | gun* w/15 tween* | 0 | 0 | 0 |
| 630 | gun* w/15 youth* | 284 | 609 | 31 |
| 631 | gun* w/5 adolescent* | 12 | 16 | 2 |
| 632 | gun* w/5 pupil* | 1 | 2 | 1 |
| 633 | handgun* w/15 "pre-teen" | 0 | 0 | 0 |
| 634 | handgun* w/15 building* | 39 | 404 | 0 |
| 635 | handgun* w/15 campus* | 102 | 203 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 636 | handgun* w/15 child* | 41 | 324 | 12 |
| 637 | handgun* w/15 class* | 53 | 151 | 1 |
| 638 | handgun* w/15 health | 4 | 4 | 1 |
| 639 | handgun* w/15 juvenile* | 22 | 38 | 1 |
| 640 | handgun* w/15 kid* | 13 | 41 | 0 |
| 641 | handgun* w/15 premise* | 19 | 27 | 14 |
| 642 | handgun* w/15 preteen* | 0 | 0 | 0 |
| 643 | handgun* w/15 pupil* | 0 | 0 | 0 |
| 644 | handgun* w/15 scholar* | 0 | 0 | 0 |
| 645 | handgun* w/15 school* | 679 | 2217 | 75 |
| 646 | handgun* w/15 student* | 522 | 1631 | 66 |
| 647 | handgun* w/15 teen* | 2 | 3 | 0 |
| 648 | handgun* w/15 tween* | 0 | 0 | 0 |
| 649 | handgun* w/15 youth | 1 | 1 | 0 |
| 650 | harass* AND "health" | 6505 | 36541 | 1123 |
| 651 | heroin w/10 affect* | 4 | 9 | 0 |
| 652 | heroin w/10 disrupt* | 3 | 6 | 0 |
| 653 | heroin w/10 distract* | 0 | 0 | 0 |
| 654 | heroin w/10 impact* | 22 | 29 | 2 |
| 655 | heroin w/10 increas* | 20 | 92 | 2 |
| 656 | heroin w/10 pattern* | 9 | 13 | 7 |
| 657 | heroin w/10 problem* | 32 | 41 | 1 |
| 658 | heroin w/10 trend* | 25 | 28 | 0 |
| 659 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 21 | 42 | 0 |
| 660 | incident* w/5 "social media" | 259 | 482 | 70 |
| 661 | incident* w/5 Facebook | 36 | 153 | 12 |
| 662 | incident* w/5 Snap* | 120 | 883 | 14 |
| 663 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) OR w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 125 | 303 | 0 |
| 664 | intervention* w/10 "cell phone*" | 450 | 780 | 8 |
| 665 | intervention* w/10 "cellphone*" | 22 | 46 | 20 |
| 666 | intervention* w/10 "cell-phone*" | 0 | 0 | 0 |
| 667 | intervention* w/10 "iphone*" | 2251 | 2599 | 2021 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 668 | intervention* w/10 "i-phone*" | 0 | 0 | 0 |
| 669 | intervention* w/10 "phone*" | 2885 | 11564 | 1576 |
| 670 | intervention* w/10 device* | 746 | 4105 | 146 |
| 671 | intervention* w/10 ipad* | 276 | 1106 | 149 |
| 672 | intervention* w/10 tablet* | 34 | 98 | 23 |
| 673 | Intoxication w/10 affect* | 3 | 7 | 0 |
| 674 | Intoxication w/10 disrupt* | 2 | 7 | 0 |
| 675 | Intoxication w/10 distract* | 0 | 0 | 0 |
| 676 | Intoxication w/10 impact* | 1 | 2 | 0 |
| 677 | Intoxication w/10 increas* | 19 | 45 | 1 |
| 678 | Intoxication w/10 pattern* | 1 | 3 | 0 |
| 679 | Intoxication w/10 problem* | 7 | 27 | 1 |
| 680 | Intoxication w/10 trend* | 4 | 4 | 0 |
| 681 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 361 | 569 | 163 |
| 682 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 69 | 823 | 0 |
| 683 | killchallenge | 0 | 0 | 0 |
| 684 | lockdown* AND "health" | 1811 | 7492 | 259 |
| 685 | marijuana w/10 affect* | 95 | 303 | 3 |
| 686 | marijuana w/10 disrupt* | 7 | 13 | 0 |
| 687 | marijuana w/10 distract* | 6 | 10 | 0 |
| 688 | marijuana w/10 impact* | 105 | 297 | 25 |
| 689 | marijuana w/10 increas* | 203 | 458 | 37 |
| 690 | marijuana w/10 pattern* | 4 | 4 | 0 |
| 691 | marijuana w/10 problem* | 71 | 238 | 10 |
| 692 | marijuana w/10 trend* | 44 | 265 | 4 |
| 693 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 22 | 28 | 0 |
| 694 | mental w/3 wellbeing | 1829 | 3782 | 603 |
| 695 | meth w/10 affect* | 4 | 6 | 0 |
| 696 | meth w/10 disrupt* | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 697 | meth w/10 distract* | 0 | 0 | 0 |
| 698 | meth w/10 impact* | 7 | 17 | 0 |
| 699 | meth w/10 increas* | 1 | 5 | 0 |
| 700 | meth w/10 pattern* | 0 | 0 | 0 |
| 701 | meth w/10 problem* | 43 | 184 | 1 |
| 702 | meth w/10 trend* | 0 | 0 | 0 |
| 703 | methamphetamine w/10 affect* | 2 | 4 | 0 |
| 704 | methamphetamine w/10 disrupt* | 34 | 158 | 0 |
| 705 | methamphetamine w/10 distract* | 0 | 0 | 0 |
| 706 | methamphetamine w/10 impact* | 6 | 22 | 0 |
| 707 | methamphetamine w/10 increas* | 35 | 159 | 0 |
| 708 | methamphetamine w/10 pattern* | 33 | 157 | 0 |
| 709 | methamphetamine w/10 problem* | 2 | 5 | 0 |
| 710 | methamphetamine w/10 trend* | 0 | 0 | 0 |
| 711 | misbehav* w/10 administrat* | 85 | 1059 | 0 |
| 712 | misbehav* w/10 altercation* | 8 | 23 | 1 |
| 713 | misbehav* w/10 campus* | 48 | 2503 | 0 |
| 714 | misbehav* w/10 child* | 797 | 5474 | 46 |
| 715 | misbehav* w/10 class* | 1066 | 9511 | 79 |
| 716 | misbehav* w/10 consult* | 1 | 1 | 0 |
| 717 | misbehav* w/10 crim* | 17 | 46 | 0 |
| 718 | misbehav* w/10 discip* | 498 | 8840 | 0 |
| 719 | misbehav* w/10 disciplin* | 498 | 8840 | 0 |
| 720 | misbehav* w/10 district* | 606 | 3209 | 16 |
| 721 | misbehav* w/10 employee* | 4 | 19 | 1 |
| 722 | misbehav* w/10 expel* | 62 | 2814 | 0 |
| 723 | misbehav* w/10 freshman* | 0 | 0 | 0 |
| 724 | misbehav* w/10 harass* | 321 | 3034 | 72 |
| 725 | misbehav* w/10 junior* | 1 | 2 | 0 |
| 726 | misbehav* w/10 kid* | 23 | 56 | 2 |
| 727 | misbehav* w/10 principal* | 109 | 1260 | 1 |
| 728 | misbehav* w/10 rate* | 39 | 231 | 0 |
| 729 | misbehav* w/10 safety | 266 | 4980 | 3 |
| 730 | misbehav* w/10 school* | 1634 | 13750 | 92 |
| 731 | misbehav* w/10 senior* | 4 | 20 | 0 |
| 732 | misbehav* w/10 sophomore* | 0 | 0 | 0 |
| 733 | misbehav* w/10 staff* | 264 | 5961 | 6 |
| 734 | misbehav* w/10 suspen* | 357 | 6547 | 10 |
| 735 | misbehav* w/10 teacher | 183 | 3253 | 6 |
| 736 | misbehav* w/10 teen* | 3 | 8 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 737 | misbehav* w/10 train* | 33 | 62 | 3 |
| 738 | misbehav* w/10 treat* | 10 | 34 | 0 |
| 739 | misbehav* w/10 viol* | 973 | 5160 | 19 |
| 740 | misconduct* w/10 administrat* | 899 | 3898 | 45 |
| 741 | misconduct* w/10 altercation* | 65 | 196 | 2 |
| 742 | misconduct* w/10 campus* | 120 | 384 | 9 |
| 743 | misconduct* w/10 child* | 552 | 1666 | 26 |
| 744 | misconduct* w/10 class* | 360 | 2762 | 14 |
| 745 | misconduct* w/10 consult* | 12 | 37 | 1 |
| 746 | misconduct* w/10 crim* | 179 | 659 | 84 |
| 747 | misconduct* w/10 discip* | 1475 | 8821 | 0 |
| 748 | misconduct* w/10 disciplin* | 1475 | 8821 | 0 |
| 749 | misconduct* w/10 district* | 1770 | 9692 | 96 |
| 750 | misconduct* w/10 emloyee* | 0 | 0 | 0 |
| 751 | misconduct* w/10 expel* | 105 | 407 | 0 |
| 752 | misconduct* w/10 freshman* | 0 | 0 | 0 |
| 753 | misconduct* w/10 harass* | 961 | 4723 | 49 |
| 754 | misconduct* w/10 junior* | 0 | 0 | 0 |
| 755 | misconduct* w/10 kid* | 72 | 171 | 0 |
| 756 | misconduct* w/10 principal* | 911 | 3768 | 107 |
| 757 | misconduct* w/10 pupil* | 2 | 3 | 0 |
| 758 | misconduct* w/10 rate* | 14 | 55 | 1 |
| 759 | misconduct* w/10 safety* | 886 | 3536 | 90 |
| 760 | misconduct* w/10 scholar* | 0 | 0 | 0 |
| 761 | misconduct* w/10 school* | 2806 | 10687 | 313 |
| 762 | misconduct* w/10 senior* | 13 | 26 | 1 |
| 763 | misconduct* w/10 sophomore* | 0 | 0 | 0 |
| 764 | misconduct* w/10 staff* | 751 | 5127 | 75 |
| 765 | misconduct* w/10 student* | 2473 | 17673 | 252 |
| 766 | misconduct* w/10 suspen* | 339 | 2360 | 18 |
| 767 | misconduct* w/10 teacher* | 1156 | 6642 | 191 |
| 768 | misconduct* w/10 teen* | 13 | 45 | 2 |
| 769 | misconduct* w/10 train* | 122 | 1780 | 9 |
| 770 | misconduct* w/10 treat* | 22 | 65 | 7 |
| 771 | misconduct* w/10 viol* | 1595 | 12232 | 35 |
| 772 | narcotic* w/10 affect* | 1 | 2 | 0 |
| 773 | narcotic* w/10 disrupt* | 5 | 9 | 4 |
| 774 | narcotic* w/10 distract* | 0 | 0 | 0 |
| 775 | narcotic* w/10 impact* | 5 | 10 | 3 |
| 776 | narcotic* w/10 increas* | 25 | 62 | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 777 | narcotic* w/10 pattern* | 78 | 157 | 0 |
| 778 | narcotic* w/10 problem* | 5 | 17 | 0 |
| 779 | narcotic* w/10 trend* | 4 | 11 | 1 |
| 780 | nicotine w/10 affect* | 7 | 16 | 0 |
| 781 | nicotine w/10 disrupt* | 24 | 400 | 0 |
| 782 | nicotine w/10 distract* | 0 | 0 | 0 |
| 783 | nicotine w/10 impact* | 41 | 253 | 6 |
| 784 | nicotine w/10 increas* | 51 | 331 | 22 |
| 785 | nicotine w/10 pattern* | 14 | 155 | 2 |
| 786 | nicotine w/10 problem* | 35 | 324 | 1 |
| 787 | nicotine w/10 trend* | 71 | 518 | 15 |
| 788 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 25 | 76 | 1 |
| 789 | oxyc* w/10 affect* | 0 | 0 | 0 |
| 790 | oxyc* w/10 disrupt* | 0 | 0 | 0 |
| 791 | oxyc* w/10 distract* | 0 | 0 | 0 |
| 792 | oxyc* w/10 impact* | 0 | 0 | 0 |
| 793 | oxyc* w/10 increas* | 1 | 4 | 0 |
| 794 | oxyc* w/10 pattern* | 0 | 0 | 0 |
| 795 | oxyc* w/10 problem* | 0 | 0 | 0 |
| 796 | oxyc* w/10 trend* | 0 | 0 | 0 |
| 797 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 4 | 6 | 1 |
| 798 | perform* w/5 (student* w/5 decline*) | 39 | 88 | 14 |
| 799 | pistol* w/15 "pre-teen" | 0 | 0 | 0 |
| 800 | pistol* w/15 building* | 10 | 206 | 0 |
| 801 | pistol* w/15 campus* | 35 | 820 | 0 |
| 802 | pistol* w/15 child* | 18 | 706 | 16 |
| 803 | pistol* w/15 class* | 13 | 27 | 1 |
| 804 | pistol* w/15 health | 12 | 74 | 0 |
| 805 | pistol* w/15 juvenile* | 21 | 133 | 15 |
| 806 | pistol* w/15 kid* | 2 | 3 | 1 |
| 807 | pistol* w/15 premise* | 3 | 6 | 3 |
| 808 | pistol* w/15 preteen* | 0 | 0 | 0 |
| 809 | pistol* w/15 pupil* | 0 | 0 | 0 |
| 810 | pistol* w/15 scholar* | 0 | 0 | 0 |
| 811 | pistol* w/15 school* | 304 | 5566 | 72 |
| 812 | pistol* w/15 student* | 653 | 3973 | 22 |
| 813 | pistol* w/15 teen* | 3 | 3 | 0 |
| 814 | pistol* w/15 tween* | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 815 | pistol* w/15 youth | 74 | 168 | 0 |
| 816 | prank w/10 vandali* | 0 | 0 | 0 |
| 817 | prank* w/10 "boys room*" | 0 | 0 | 0 |
| 818 | prank* w/10 "dryer" | 0 | 0 | 0 |
| 819 | prank* w/10 "fight club*" | 0 | 0 | 0 |
| 820 | prank* w/10 "girls room*" | 0 | 0 | 0 |
| 821 | prank* w/10 "hall pass*" | 0 | 0 | 0 |
| 822 | prank* w/10 "locker" | 0 | 0 | 0 |
| 823 | prank* w/10 bathroom* | 0 | 0 | 0 |
| 824 | prank* w/10 destroy* | 1 | 1 | 0 |
| 825 | prank* w/10 destruct* | 0 | 0 | 0 |
| 826 | prank* w/10 dispenser* | 0 | 0 | 0 |
| 827 | prank* w/10 harm* | 5 | 32 | 3 |
| 828 | prank* w/10 propert* | 510 | 2970 | 0 |
| 829 | prank* w/10 restroom* | 0 | 0 | 0 |
| 830 | prank* w/10 security | 33 | 634 | 0 |
| 831 | prank* w/10 sink* | 0 | 0 | 0 |
| 832 | prank* w/10 threat* | 665 | 3275 | 10 |
| 833 | prank* w/10 toilet* | 0 | 0 | 0 |
| 834 | prank* w/10 violen* | 240 | 2269 | 1 |
| 835 | psychologic* w/10 concern* | 3677 | 7739 | 2737 |
| 836 | psychologic* w/10 issue* | 1333 | 6753 | 264 |
| 837 | purge* w/15  freshmen | 0 | 0 | 0 |
| 838 | purge* w/15  junior* | 0 | 0 | 0 |
| 839 | purge* w/15 "senior*" | 2 | 6 | 1 |
| 840 | purge* w/15 child* | 4 | 45 | 2 |
| 841 | purge* w/15 freshman | 0 | 0 | 0 |
| 842 | purge* w/15 kid* | 0 | 0 | 0 |
| 843 | purge* w/15 pupil | 0 | 0 | 0 |
| 844 | purge* w/15 scholar* | 1 | 2 | 0 |
| 845 | purge* w/15 sophomore* | 0 | 0 | 0 |
| 846 | purge* w/15 student* | 162 | 1006 | 79 |
| 847 | purging w/15  freshmen | 0 | 0 | 0 |
| 848 | purging w/15  junior* | 0 | 0 | 0 |
| 849 | purging w/15 "senior*" | 0 | 0 | 0 |
| 850 | purging w/15 child* | 0 | 0 | 0 |
| 851 | purging w/15 freshman | 0 | 0 | 0 |
| 852 | purging w/15 kid* | 0 | 0 | 0 |
| 853 | purging w/15 pupil | 0 | 0 | 0 |
| 854 | purging w/15 scholar* | 0 | 0 | 0 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 855 | purging w/15 sophomore* | 0 | 0 | 0 |
| 856 | purging w/15 student* | 51 | 71 | 37 |
| 857 | quarantine* w/25 effect* | 202 | 841 | 66 |
| 858 | quarantine* w/25 harm* | 8 | 20 | 1 |
| 859 | quarantine* w/25 impact | 146 | 321 | 53 |
| 860 | rape* w/10 campus* | 62 | 436 | 2 |
| 861 | rape* w/10 child* | 1019 | 4165 | 72 |
| 862 | rape* w/10 class* | 301 | 825 | 12 |
| 863 | rape* w/10 disciplin* | 31 | 81 | 0 |
| 864 | rape* w/10 district* | 48 | 89 | 19 |
| 865 | rape* w/10 freshman* | 1 | 1 | 0 |
| 866 | rape* w/10 freshmen | 1 | 1 | 0 |
| 867 | rape* w/10 junior* | 1 | 1 | 1 |
| 868 | rape* w/10 kid* | 725 | 3711 | 28 |
| 869 | rape* w/10 pupil* | 0 | 0 | 0 |
| 870 | rape* w/10 rate* | 17 | 34 | 2 |
| 871 | rape* w/10 scholar* | 0 | 0 | 0 |
| 872 | rape* w/10 school* | 784 | 2789 | 57 |
| 873 | rape* w/10 senior* | 16 | 100 | 10 |
| 874 | rape* w/10 sophomore* | 5 | 17 | 0 |
| 875 | rape* w/10 student* | 455 | 1126 | 62 |
| 876 | rape* w/10 teen* | 41 | 132 | 9 |
| 877 | rapist* w/10 campus* | 0 | 0 | 0 |
| 878 | rapist* w/10 child* | 1 | 1 | 1 |
| 879 | rapist* w/10 class* | 0 | 0 | 0 |
| 880 | rapist* w/10 disciplin* | 1 | 1 | 0 |
| 881 | rapist* w/10 district* | 0 | 0 | 0 |
| 882 | rapist* w/10 freshman* | 0 | 0 | 0 |
| 883 | rapist* w/10 freshmen | 0 | 0 | 0 |
| 884 | rapist* w/10 junior* | 0 | 0 | 0 |
| 885 | rapist* w/10 kid* | 5 | 12 | 3 |
| 886 | rapist* w/10 pupil* | 0 | 0 | 0 |
| 887 | rapist* w/10 rate* | 0 | 0 | 0 |
| 888 | rapist* w/10 scholar* | 0 | 0 | 0 |
| 889 | rapist* w/10 school* | 2 | 3 | 0 |
| 890 | rapist* w/10 senior* | 0 | 0 | 0 |
| 891 | rapist* w/10 sophomore* | 0 | 0 | 0 |
| 892 | rapist* w/10 student* | 11 | 11 | 0 |
| 893 | rapist* w/10 teen* | 0 | 0 | 0 |
| 894 | remote W/25 (impact OR negative OR harm*) | 1231 | 4398 | 639 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 895 | rifle* w/15 "preteen" | 0 | 0 | 0 |
| 896 | rifle* w/15 "pre-teen" | 0 | 0 | 0 |
| 897 | rifle* w/15 building* | 32 | 162 | 7 |
| 898 | rifle* w/15 campus* | 28 | 114 | 0 |
| 899 | rifle* w/15 child* | 25 | 39 | 0 |
| 900 | rifle* w/15 class* | 32 | 586 | 2 |
| 901 | rifle* w/15 health | 50 | 65 | 1 |
| 902 | rifle* w/15 juvenile* | 1 | 1 | 0 |
| 903 | rifle* w/15 kid* | 19 | 51 | 0 |
| 904 | rifle* w/15 premise* | 1 | 1 | 0 |
| 905 | rifle* w/15 pupil* | 0 | 0 | 0 |
| 906 | rifle* w/15 scholar* | 0 | 0 | 0 |
| 907 | rifle* w/15 school* | 315 | 849 | 52 |
| 908 | rifle* w/15 student* | 150 | 431 | 5 |
| 909 | rifle* w/15 teen* | 5 | 5 | 0 |
| 910 | rifle* w/15 tween* | 0 | 0 | 0 |
| 911 | rifle* w/15 youth | 0 | 0 | 0 |
| 912 | screen w/10 (manag* OR control* OR limit) | 2226 | 13142 | 1218 |
| 913 | screenagers | 71 | 78 | 25 |
| 914 | self-harm | 2153 | 15885 | 433 |
| 915 | selfharm* | 9 | 138 | 0 |
| 916 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 |
| 917 | shooting* w/10 adolescent* | 3 | 3 | 0 |
| 918 | shooting* w/10 building* | 110 | 999 | 19 |
| 919 | shooting* w/10 campus* | 230 | 1033 | 51 |
| 920 | shooting* w/10 child* | 387 | 1600 | 82 |
| 921 | shooting* w/10 class* | 233 | 1575 | 37 |
| 922 | shooting* w/10 health | 210 | 747 | 54 |
| 923 | shooting* w/10 juvenile* | 23 | 169 | 5 |
| 924 | shooting* w/10 kid* | 101 | 249 | 27 |
| 925 | shooting* w/10 premise* | 17 | 22 | 9 |
| 926 | shooting* w/10 preteen* | 0 | 0 | 0 |
| 927 | shooting* w/10 pupil* | 0 | 0 | 0 |
| 928 | shooting* w/10 scholar* | 16 | 66 | 10 |
| 929 | shooting* w/10 student* | 1251 | 2903 | 315 |
| 930 | shooting* w/10 teen* | 207 | 217 | 95 |
| 931 | shooting* w/10 tween* | 0 | 0 | 0 |
| 932 | shooting* w/10 youth | 51 | 90 | 2 |
| 933 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student OR scholar*) | 4010 | 18158 | 507 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

|  | A | B | C | D |
|---|---|---|---|---|
| 934 | sleep* w/10 disorder* | 385 | 3289 | 10 |
| 935 | sleep* w/3 class* | 618 | 2804 | 83 |
| 936 | sleep* w/3 disorder* | 235 | 615 | 0 |
| 937 | sleep* w/3 disrupt* | 214 | 1467 | 10 |
| 938 | sleep* w/3 habit* | 358 | 1479 | 56 |
| 939 | social w/3 health | 8488 | 41571 | 2037 |
| 940 | social w/3 wellbeing | 372 | 1154 | 27 |
| 941 | stabbed w/15 "pre-teen" | 0 | 0 | 0 |
| 942 | stabbed w/15 building* | 0 | 0 | 0 |
| 943 | stabbed w/15 campus* | 14 | 20 | 0 |
| 944 | stabbed w/15 child* | 55 | 56 | 11 |
| 945 | stabbed w/15 class* | 39 | 76 | 0 |
| 946 | stabbed w/15 health | 1 | 1 | 0 |
| 947 | stabbed w/15 juvenile* | 3 | 3 | 0 |
| 948 | stabbed w/15 kid* | 18 | 22 | 11 |
| 949 | stabbed w/15 premise* | 0 | 0 | 0 |
| 950 | stabbed w/15 preteen* | 0 | 0 | 0 |
| 951 | stabbed w/15 pupil* | 0 | 0 | 0 |
| 952 | stabbed w/15 scholar* | 0 | 0 | 0 |
| 953 | stabbed w/15 school* | 113 | 165 | 8 |
| 954 | stabbed w/15 student* | 181 | 343 | 34 |
| 955 | stabbed w/15 teen* | 26 | 30 | 12 |
| 956 | stabbed w/15 youth | 6 | 26 | 0 |
| 957 | stabbing w/15 "pre-teen" | 0 | 0 | 0 |
| 958 | stabbing w/15 building* | 10 | 12 | 0 |
| 959 | stabbing w/15 campus* | 14 | 56 | 1 |
| 960 | stabbing w/15 child* | 27 | 41 | 8 |
| 961 | stabbing w/15 class* | 9 | 10 | 1 |
| 962 | stabbing w/15 health | 6 | 8 | 0 |
| 963 | stabbing w/15 juvenile* | 0 | 0 | 0 |
| 964 | stabbing w/15 kid* | 6 | 61 | 0 |
| 965 | stabbing w/15 premise* | 0 | 0 | 0 |
| 966 | stabbing w/15 preteen* | 0 | 0 | 0 |
| 967 | stabbing w/15 pupil* | 0 | 0 | 0 |
| 968 | stabbing w/15 scholar* | 0 | 0 | 0 |
| 969 | stabbing w/15 school* | 87 | 150 | 10 |
| 970 | stabbing w/15 student* | 54 | 82 | 6 |
| 971 | stabbing w/15 tween* | 0 | 0 | 0 |
| 972 | stabbing w/15 youth | 4 | 12 | 1 |
| 973 | stress* w/5 "10th grade*" | 16 | 47 | 9 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 974 | stress* w/5 "11th grade*" | 1 | 2 | 0 |
| 975 | stress* w/5 "12th grade*" | 0 | 0 | 0 |
| 976 | stress* w/5 "9th grade*" | 5 | 43 | 0 |
| 977 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 |
| 978 | stress* w/5 "grade 10" | 0 | 0 | 0 |
| 979 | stress* w/5 "grade 11" | 0 | 0 | 0 |
| 980 | stress* w/5 "grade 12" | 0 | 0 | 0 |
| 981 | stress* w/5 "ninth grade*" | 0 | 0 | 0 |
| 982 | stress* w/5 "tenth grade*" | 0 | 0 | 0 |
| 983 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 |
| 984 | stress* w/5 child* | 1950 | 8793 | 467 |
| 985 | stress* w/5 freshman | 0 | 0 | 0 |
| 986 | stress* w/5 freshmen | 2 | 29 | 0 |
| 987 | stress* w/5 junior* | 0 | 0 | 0 |
| 988 | stress* w/5 kid* | 234 | 606 | 68 |
| 989 | stress* w/5 pupil* | 0 | 0 | 0 |
| 990 | stress* w/5 scholar* | 40 | 64 | 34 |
| 991 | stress* w/5 senior* | 54 | 156 | 39 |
| 992 | stress* w/5 sophomore* | 8 | 56 | 0 |
| 993 | stress* w/5 teen* | 189 | 363 | 71 |
| 994 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 8665 | 29286 | 933 |
| 995 | suicid* w/10 anti | 0 | 0 | 0 |
| 996 | suicid* w/10 assembly | 19 | 57 | 0 |
| 997 | suicid* w/10 attempt* | 2304 | 16915 | 286 |
| 998 | suicid* w/10 aware* | 1320 | 3978 | 131 |
| 999 | suicid* w/10 consultant | 8 | 18 | 0 |
| 1000 | suicid* w/10 counsel* | 1377 | 4501 | 111 |
| 1001 | suicid* w/10 curricul* | 164 | 987 | 1 |
| 1002 | suicid* w/10 helpline* | 49 | 226 | 0 |
| 1003 | suicid* w/10 hotline* | 397 | 1264 | 37 |
| 1004 | suicid* w/10 increas* | 840 | 6864 | 48 |
| 1005 | suicid* w/10 interven* | 5274 | 15015 | 1287 |
| 1006 | suicid* w/10 program | 839 | 2571 | 69 |
| 1007 | suicid* w/10 psycholog* | 736 | 3031 | 44 |

| | A | B | C | D |
|---|---|---|---|---|
| 1008 | suicid* w/10 reduc* | 327 | 793 | 10 |
| 1009 | suicid* w/10 refer* | 1174 | 13164 | 61 |
| 1010 | suicid* w/10 staff | 1973 | 11592 | 149 |
| 1011 | suicid* w/10 stop* | 192 | 7014 | 10 |
| 1012 | suicid* w/10 teacher | 674 | 1862 | 12 |
| 1013 | suicid* w/10 teen | 350 | 1224 | 29 |
| 1014 | suicid* w/10 train* | 2092 | 12152 | 211 |
| 1015 | suspen* w/5 ((student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 20703 | 82788 | 11682 |
| 1016 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 346 | 1715 | 90 |
| 1017 | therap* w/5 "tenth grade*" | 0 | 0 | 0 |
| 1018 | threat* w/5 administrat* | 1429 | 10609 | 98 |
| 1019 | threat* w/5 altercation* | 201 | 831 | 15 |
| 1020 | threat* w/5 campus* | 626 | 1758 | 93 |
| 1021 | threat* w/5 child* | 1529 | 5553 | 236 |
| 1022 | threat* w/5 class* | 848 | 2068 | 169 |
| 1023 | threat* w/5 consult* | 290 | 730 | 126 |
| 1024 | threat* w/5 crim* | 628 | 3146 | 102 |
| 1025 | threat* w/5 discip* | 332 | 1995 | 0 |
| 1026 | threat* w/5 disciplin* | 332 | 1995 | 0 |
| 1027 | threat* w/5 employee* | 611 | 3568 | 310 |
| 1028 | threat* w/5 expel* | 117 | 4814 | 16 |
| 1029 | threat* w/5 freshman* | 4 | 4 | 0 |
| 1030 | threat* w/5 freshmen | 0 | 0 | 0 |
| 1031 | threat* w/5 harass* | 1990 | 9615 | 168 |
| 1032 | threat* w/5 junior* | 2 | 2 | 0 |
| 1033 | threat* w/5 kid* | 123 | 325 | 27 |
| 1034 | threat* w/5 principal* | 561 | 1260 | 85 |
| 1035 | threat* w/5 pupil* | 0 | 0 | 0 |
| 1036 | threat* w/5 rate* | 177 | 722 | 56 |
| 1037 | threat* w/5 safety | 4079 | 20658 | 851 |

|  | A | B | C | D |
|---|---|---|---|---|
| 1038 | threat* w/5 scholar* | 47 | 369 | 4 |
| 1039 | threat* w/5 senior* | 78 | 106 | 52 |
| 1040 | threat* w/5 sophomore* | 0 | 0 | 0 |
| 1041 | threat* w/5 staff | 2499 | 12109 | 335 |
| 1042 | threat* w/5 suspen* | 348 | 5747 | 45 |
| 1043 | threat* w/5 teacher | 1154 | 8605 | 298 |
| 1044 | threat* w/5 teen* | 68 | 113 | 5 |
| 1045 | threat* w/5 treat* | 171 | 460 | 53 |
| 1046 | threat* w/5 viol* | 3924 | 16651 | 553 |
| 1047 | Truan* w/5 caus* | 35 | 289 | 4 |
| 1048 | Truan* w/5 impact* | 16 | 78 | 3 |
| 1049 | Truan* w/5 increas* | 201 | 2216 | 20 |
| 1050 | Truan* w/5 problem* | 182 | 2672 | 36 |
| 1051 | Tweet* w/5  nude | 0 | 0 | 0 |
| 1052 | Tweet* w/5 abuse* | 4 | 4 | 4 |
| 1053 | Tweet* w/5 altercation* | 1 | 2 | 1 |
| 1054 | Tweet* w/5 attack* | 4 | 6 | 2 |
| 1055 | Tweet* w/5 campaign* | 10 | 10 | 5 |
| 1056 | Tweet* w/5 campus | 2 | 8 | 2 |
| 1057 | Tweet* w/5 challeng* | 34 | 34 | 2 |
| 1058 | Tweet* w/5 class* | 53 | 81 | 20 |
| 1059 | Tweet* w/5 crim* | 4 | 4 | 4 |
| 1060 | Tweet* w/5 danger* | 0 | 0 | 0 |
| 1061 | Tweet* w/5 disciplin* | 21 | 21 | 17 |
| 1062 | Tweet* w/5 disrupt* | 0 | 0 | 0 |
| 1063 | Tweet* w/5 distract* | 0 | 0 | 0 |
| 1064 | Tweet* w/5 district* | 82 | 123 | 21 |
| 1065 | Tweet* w/5 engage* | 125 | 373 | 15 |
| 1066 | Tweet* w/5 expel* | 1 | 4 | 1 |
| 1067 | Tweet* w/5 gun* | 2 | 2 | 0 |
| 1068 | Tweet* w/5 harm* | 0 | 0 | 0 |
| 1069 | Tweet* w/5 homework* | 0 | 0 | 0 |
| 1070 | Tweet* w/5 hurt | 0 | 0 | 0 |
| 1071 | Tweet* w/5 illegal | 3 | 3 | 3 |
| 1072 | Tweet* w/5 improper* | 0 | 0 | 0 |
| 1073 | Tweet* w/5 inappropriate* | 0 | 0 | 0 |
| 1074 | Tweet* w/5 learn* | 473 | 536 | 244 |
| 1075 | Tweet* w/5 nudity | 0 | 0 | 0 |
| 1076 | Tweet* w/5 police | 11 | 23 | 2 |
| 1077 | Tweet* w/5 prank* | 0 | 0 | 0 |

| | A | B | C | D |
|---|---|---|---|---|
| 1078 | Tweet* w/5 safe* | 19 | 34 | 12 |
| 1079 | Tweet* w/5 school* | 617 | 1662 | 261 |
| 1080 | Tweet* w/5 sex* | 0 | 0 | 0 |
| 1081 | Tweet* w/5 shoot | 1 | 1 | 0 |
| 1082 | Tweet* w/5 study | 4 | 4 | 1 |
| 1083 | Tweet* w/5 suspen* | 1 | 2 | 0 |
| 1084 | Tweet* w/5 threat | 3 | 3 | 0 |
| 1085 | Tweet* w/5 unprofessional* | 0 | 0 | 0 |
| 1086 | Tweet* w/5 unsafe* | 0 | 0 | 0 |
| 1087 | Tweet* w/5 violate* | 0 | 0 | 0 |
| 1088 | Tweet* w/5 weapon* | 0 | 0 | 0 |
| 1089 | use* w/10 ("electronic device*" OR "mobile device") | 1150 | 13782 | 310 |
| 1090 | use* w/10 ipad* | 2884 | 9934 | 1452 |
| 1091 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 420 | 1965 | 26 |
| 1092 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 343 | 1693 | 0 |
| 1093 | violen* w/5  "11th grade*" | 0 | 0 | 0 |
| 1094 | violen* w/5  "grade 11" | 12 | 24 | 0 |
| 1095 | violen* w/5 "10th grade*" | 0 | 0 | 0 |
| 1096 | violen* w/5 "12th grade*" | 1 | 3 | 0 |
| 1097 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 |
| 1098 | violen* w/5 "grade 10" | 10 | 20 | 0 |
| 1099 | violen* w/5 "grade 12" | 6 | 17 | 0 |
| 1100 | violen* w/5 "ninth grade*" | 0 | 0 | 0 |
| 1101 | violen* w/5 "tenth grade*" | 0 | 0 | 0 |
| 1102 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 |
| 1103 | violen* w/5 campus* | 381 | 1178 | 57 |
| 1104 | violen* w/5 child* | 2889 | 23155 | 815 |
| 1105 | violen* w/5 class* | 793 | 5928 | 32 |
| 1106 | violen* w/5 consult* | 27 | 75 | 5 |

Plaintiffs' Proposed Search Terms - Dekalb Hit Report

| | A | B | C | D |
|---|---|---|---|---|
| 1107 | violen* w/5 crim* | 2353 | 9817 | 429 |
| 1108 | violen* w/5 discip* | 817 | 5044 | 0 |
| 1109 | violen* w/5 disciplin* | 812 | 4979 | 0 |
| 1110 | violen* w/5 district* | 518 | 1193 | 136 |
| 1111 | violen* w/5 expel* | 6 | 39 | 0 |
| 1112 | violen* w/5 freshman* | 1 | 3 | 0 |
| 1113 | violen* w/5 freshmen | 2 | 6 | 0 |
| 1114 | violen* w/5 junior* | 13 | 245 | 3 |
| 1115 | violen* w/5 kid* | 200 | 868 | 31 |
| 1116 | violen* w/5 pupil* | 52 | 355 | 5 |
| 1117 | violen* w/5 rate* | 279 | 1087 | 22 |
| 1118 | violen* w/5 scholar* | 26 | 130 | 2 |
| 1119 | violen* w/5 senior* | 66 | 203 | 12 |
| 1120 | violen* w/5 sophomore* | 2 | 6 | 0 |
| 1121 | violen* w/5 student* | 3747 | 15904 | 630 |
| 1122 | violen* w/5 suspen* | 232 | 4666 | 13 |
| 1123 | violen* w/5 teen* | 923 | 2497 | 299 |
| 1124 | violen* w/5 train* | 780 | 2538 | 318 |
| 1125 | viral w/5 challeng* | 51 | 65 | 0 |
| 1126 | Xanax w/10 affect* | 0 | 0 | 0 |
| 1127 | Xanax w/10 disrupt* | 0 | 0 | 0 |
| 1128 | Xanax w/10 distract* | 0 | 0 | 0 |
| 1129 | Xanax w/10 impact* | 0 | 0 | 0 |
| 1130 | Xanax w/10 increas* | 1 | 5 | 0 |
| 1131 | Xanax w/10 pattern* | 0 | 0 | 0 |
| 1132 | Xanax w/10 problem* | 0 | 0 | 0 |
| 1133 | Xanax w/10 trend* | 0 | 0 | 0 |

# Harford Hit Reports

Defendants' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 2 | Facebook | 12630 | 23169 | 6966 | Total Hits = 330,154 |
| 3 | "social media" | 11357 | 27176 | 8071 | Total Hits w/ Family = 533,508 |
| 4 | Instagram | 5292 | 10477 | 844 | Total Search Population = 1,422,837 |
| 5 | YouTube | 3552 | 8909 | 1998 | % Hits = 23.20% |
| 6 | Snap | 2020 | 7539 | 1527 | |
| 7 | "FB" | 1421 | 3384 | 1048 | |
| 8 | Insta OR "IG" | 1013 | 4092 | 736 | |
| 9 | Snapchat | 570 | 1260 | 155 | |
| 10 | Meta AND NOT (metal OR metap* OR metab*) | 563 | 3595 | 443 | |
| 11 | YT | 411 | 1547 | 237 | |
| 12 | TikTok | 249 | 442 | 65 | |
| 13 | "You Tube" | 228 | 484 | 113 | |
| 14 | Discord | 160 | 379 | 76 | |
| 15 | "Tik Tok" | 130 | 301 | 46 | |
| 16 | "Snap Chat" | 86 | 159 | 0 | |
| 17 | "Face book" | 55 | 118 | 25 | |
| 18 | Twitch | 49 | 191 | 10 | |
| 19 | "tick tock" | 20 | 111 | 4 | |
| 20 | Youtuber | 19 | 30 | 11 | |
| 21 | ticktock | 1 | 7 | 0 | |
| 22 | "mental health" | 67956 | 138879 | 20683 | |
| 23 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 21916 | 46275 | 2641 | |
| 24 | harass* | 20182 | 38412 | 2731 | |
| 25 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 19687 | 36429 | 2358 | |
| 26 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 17839 | 33702 | 6850 | |
| 27 | sex* W/10 abuse* | 16628 | 34978 | 803 | |
| 28 | social* W/3 distanc* | 15998 | 94291 | 8232 | |
| 29 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 14461 | 26993 | 6623 | |
| 30 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 14178 | 33992 | 3428 | |

Defendants' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 31 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10") | 14050 | 23746 | 881 | |
| 32 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 13865 | 27700 | 868 | |
| 33 | social w/3 health | 11859 | 28354 | 1266 | |
| 34 | threat* w/5 school* | 11442 | 25474 | 1121 | |
| 35 | incident* w/5 student* | 11280 | 23176 | 2364 | |
| 36 | suicid* w/10 prevent* | 10972 | 15463 | 1761 | |
| 37 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 10917 | 21099 | 3663 | |
| 38 | closed  AND (safety* AND school*) | 10917 | 31648 | 856 | |
| 39 | threat* w/5 safety | 10368 | 17836 | 466 | |
| 40 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 10140 | 31846 | 1044 | |
| 41 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 10024 | 29201 | 1162 | |
| 42 | crisis w/5 health | 9737 | 18384 | 561 | |
| 43 | teacher* W/5 (retention OR retain*) | 9236 | 22375 | 2592 | |
| 44 | threat* w/5 student* | 9134 | 22884 | 601 | |
| 45 | sex* W/10 assault* | 8885 | 20226 | 375 | |
| 46 | (distance W/5 learn*) | 8683 | 20911 | 3364 | |
| 47 | addict* | 8637 | 18206 | 2051 | |
| 48 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 8394 | 16867 | 3275 | |
| 49 | closing  AND (event* AND school*) | 8346 | 20210 | 1023 | |
| 50 | emotional* w/3 abuse* | 7906 | 12279 | 10 | |
| 51 | Covid* w/10 quarantine* | 7863 | 16966 | 4376 | |
| 52 | emotional w/3 health | 7744 | 19033 | 336 | |
| 53 | closed  AND (emergenc* AND school*) | 7732 | 25366 | 315 | |
| 54 | substance W/5 (disorder* OR abuse*) | 7683 | 22692 | 687 | |

Defendants' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami| Unique hits | Ds' 9.26.24 Counter |
| 55 | closed  AND (impact AND school*) | 7657 | 25203 | 414 | |
| 56 | closed  AND (safety* AND class*) | 7574 | 26044 | 19 | |
| 57 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen" OR preteen* OR adolescent* OR minor*) | 7440 | 16892 | 1297 | |
| 58 | ((social w/3 worker) AND student*) AND need* | 7177 | 23324 | 659 | |
| 59 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 6947 | 45866 | 1132 | |
| 60 | remote W/10 learning | 6942 | 13454 | 1203 | |
| 61 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*) | 6836 | 18817 | 1036 | |
| 62 | disrupt* w/5 student* | 6801 | 18809 | 1051 | |
| 63 | sex* W/10 viol* | 6689 | 18001 | 456 | |
| 64 | closure  AND (safety* AND school*) | 6143 | 19651 | 129 | |
| 65 | crisis w/5 student* | 6100 | 11833 | 862 | |
| 66 | closing  AND (safety* AND school*) | 6079 | 17553 | 214 | |
| 67 | violen* w/5 school* | 6021 | 16844 | 390 | |
| 68 | remote W/10 school* | 5995 | 17647 | 739 | |
| 69 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5916 | 13646 | 171 | |
| 70 | therap* w/5 school* | 5843 | 14258 | 1719 | |
| 71 | lockdown* | 5772 | 9239 | 2453 | |
| 72 | pandemic W/25 (impact OR negative OR harm*) | 5763 | 16049 | 1776 | |
| 73 | shooting* w/10 school* | 5752 | 8860 | 766 | |
| 74 | closed  AND (incident* AND school*) | 5687 | 17944 | 242 | |
| 75 | closing  AND (impact AND school*) | 5644 | 14120 | 162 | |
| 76 | closed  AND (emergenc* AND class*) | 5546 | 20174 | 5 | |
| 77 | closed  AND (pandemic AND school*) | 5516 | 18518 | 226 | |
| 78 | closed  AND (impact AND class*) | 5485 | 19157 | 11 | |
| 79 | hybrid W/10 learning | 5266 | 9268 | 1879 | |
| 80 | violen* w/5 crim* | 5173 | 16614 | 320 | |
| 81 | closing  AND (event* AND class*) | 5169 | 15302 | 45 | |
| 82 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4968 | 10652 | 945 | |
| 83 | closure  AND (emergenc* AND school*) | 4915 | 16781 | 215 | |
| 84 | closure  AND (impact AND school*) | 4880 | 14778 | 196 | |

Defendants' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 85 | closed  AND (safety* AND district*) | 4808 | 16355 | 4 | |
| 86 | threat* w/5 viol* | 4802 | 9074 | 268 | |
| 87 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4663 | 9162 | 1144 | |
| 88 | ((social w/3 worker*) AND child*) AND need* | 4523 | 14112 | 44 | |
| 89 | closed  AND (impact AND district*) | 4520 | 14631 | 5 | |
| 90 | closing  AND (safety* AND class*) | 4377 | 13569 | 6 | |
| 91 | closed  AND (threat* AND school*) | 4306 | 12967 | 125 | |
| 92 | closure  AND (safety* AND class*) | 4286 | 14427 | 15 | |
| 93 | disrupt* w/5 behavior* | 4260 | 10592 | 458 | |
| 94 | closing  AND (impact AND class*) | 4251 | 11546 | 10 | |
| 95 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4217 | 7874 | 1292 | |
| 96 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 4212 | 12254 | 436 | |
| 97 | closure  AND (event* AND class*) | 4138 | 14059 | 130 | |
| 98 | closing  AND (emergenc* AND school*) | 4082 | 12892 | 199 | |
| 99 | closure  AND (pandemic AND school*) | 4058 | 11827 | 155 | |
| 100 | closed  AND (alert* AND school*) | 4053 | 8718 | 756 | |
| 101 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4031 | 10302 | 867 | |
| 102 | closed  AND (emergenc* AND district*) | 3997 | 16426 | 2 | |
| 103 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 3991 | 9386 | 1054 | |
| 104 | closed  AND (pandemic AND class*) | 3977 | 14328 | 3 | |
| 105 | closed  AND (incident* AND class*) | 3924 | 14479 | 3 | |
| 106 | gun w/15 school* | 3875 | 11624 | 197 | |
| 107 | closure  AND (impact AND class*) | 3851 | 12673 | 22 | |
| 108 | (behavior* W/3 issue*) w/15 student* | 3850 | 11125 | 128 | |
| 109 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3721 | 17235 | 105 | |
| 110 | suicid* w/10 hotline* | 3676 | 4753 | 1858 | |
| 111 | Covid* w/10 emergenc* | 3639 | 10075 | 1259 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 112 | ((social w/3 worker) AND student*) AND effect* | 3631 | 14813 | 41 | |
| 113 | closed  AND (advisor* AND school*) | 3626 | 15682 | 307 | |
| 114 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 3620 | 10413 | 471 | |
| 115 | closed  AND (pandemic AND district*) | 3585 | 12686 | 4 | |
| 116 | closed  AND (police AND school*) | 3571 | 6991 | 123 | |
| 117 | closed  AND (warn* AND school*) | 3537 | 9189 | 98 | |
| 118 | closing  AND (impact AND district*) | 3499 | 9359 | 3 | |
| 119 | closing  AND (event* AND district*) | 3494 | 10959 | 14 | |
| 120 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 3446 | 10158 | 481 | |
| 121 | closure  AND (emergenc* AND class*) | 3383 | 11860 | 0 | |
| 122 | violen* w/5 child* | 3361 | 8224 | 82 | |
| 123 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 3299 | 5123 | 526 | |
| 124 | (social w/3 "well being") w/25 (scholar* OR student*) | 3293 | 17075 | 127 | |
| 125 | closed  AND (threat* AND class*) | 3288 | 10799 | 13 | |
| 126 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 3208 | 7206 | 914 | |
| 127 | closure  AND (safety* AND district*) | 3187 | 11935 | 1 | |
| 128 | stress* w/5 student* | 3169 | 8397 | 485 | |
| 129 | closing  AND (pandemic AND school*) | 3091 | 8901 | 104 | |
| 130 | closure  AND (pandemic AND class*) | 3091 | 9927 | 0 | |
| 131 | closing  AND (safety* AND district*) | 3080 | 10064 | 1 | |
| 132 | closure  AND (impact AND district*) | 3074 | 10442 | 2 | |
| 133 | ((social w/3 worker) AND student*) AND impact* | 3034 | 12741 | 19 | |
| 134 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3011 | 10719 | 915 | |
| 135 | closing  AND (emergenc* AND class*) | 3007 | 9567 | 0 | |
| 136 | (behavior* W/3 concern*) w/15 student* | 3002 | 8629 | 111 | |
| 137 | ((social w/3 worker) AND student*) AND increas* | 2984 | 10936 | 21 | |
| 138 | violen* w/5 student* | 2945 | 7868 | 59 | |
| 139 | closed  AND (warn* AND class*) | 2928 | 8561 | 31 | |

Defendants' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 140 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 2869 | 10353 | 109 | |
| 141 | closing  AND (advisor* AND school*) | 2821 | 8924 | 241 | |
| 142 | (behavior* W/3 issue*) w/15 school* | 2802 | 6223 | 90 | |
| 143 | closed  AND (advisor* AND class*) | 2768 | 13841 | 7 | |
| 144 | Tweet* w/5 safe* | 2763 | 2776 | 1716 | |
| 145 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 2760 | 9989 | 249 | |
| 146 | ((social w/3 worker) AND child*) AND effect* | 2712 | 9801 | 3 | |
| 147 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2683 | 4888 | 965 | |
| 148 | closed  AND (incident* AND district*) | 2679 | 10745 | 5 | |
| 149 | (behavior* W/3 issue*) w/15 health | 2667 | 6053 | 60 | |
| 150 | closure  AND (pandemic AND district*) | 2621 | 8713 | 0 | |
| 151 | closure  AND (emergenc* AND district*) | 2620 | 10438 | 0 | |
| 152 | gun w/15 student* | 2579 | 9182 | 72 | |
| 153 | use* w/10 ("electronic device*" OR "mobile device") | 2515 | 8165 | 1172 | |
| 154 | closed  AND (safety* AND campus*) | 2507 | 8494 | 10 | |
| 155 | closure  AND (advisor* AND school*) | 2481 | 7637 | 73 | |
| 156 | ((social w/3 worker) AND pupil*) AND need* | 2476 | 9649 | 7 | |
| 157 | cyberbull* | 2469 | 4742 | 106 | |
| 158 | ((social w/3 worker) AND child*) AND increas* | 2454 | 9781 | 9 | |
| 159 | ((social w/3 worker) AND student*) AND affect* | 2424 | 12815 | 0 | |
| 160 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 2414 | 8158 | 582 | |
| 161 | anxiet* w/5 student* | 2396 | 6636 | 314 | |
| 162 | closure  AND (alert* AND school*) | 2390 | 4095 | 142 | |
| 163 | closed  AND (police AND class*) | 2384 | 5172 | 0 | |
| 164 | closing  AND (incident* AND school*) | 2378 | 8886 | 73 | |
| 165 | teacher* w/5 turnover | 2362 | 3847 | 270 | |
| 166 | bomb* w/5 threat* | 2355 | 6258 | 482 | |
| 167 | closing  AND (threat* AND school*) | 2340 | 7518 | 4 | |
| 168 | ((social w/3 worker) AND child*) AND impact* | 2298 | 8325 | 4 | |
| 169 | closed  AND (event* AND campus*) | 2293 | 7533 | 76 | |
| 170 | closing  AND (warn* AND school*) | 2272 | 7168 | 21 | |
| 171 | closing  AND (pandemic AND class*) | 2269 | 6758 | 0 | |
| 172 | suicid* w/10 train* | 2236 | 4064 | 30 | |
| 173 | closed  AND (advisor* AND district*) | 2220 | 8483 | 19 | |
| 174 | closing  AND (pandemic AND district*) | 2166 | 6246 | 2 | |
| 175 | closed  AND (threat* AND district*) | 2140 | 7207 | 1 | |
| 176 | therap* w/5 child* | 2117 | 4452 | 232 | |
| 177 | closing  AND (emergenc* AND district*) | 2111 | 7771 | 2 | |
| 178 | closure  AND (advisor* AND class*) | 2076 | 6045 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 179 | challeng* w/10 security | 2069 | 3194 | 1247 | |
| 180 | misconduct* w/10 school* | 2056 | 5584 | 72 | |
| 181 | (screen w/3 time) OR screentime | 2054 | 6843 | 504 | |
| 182 | closed  AND (alert* AND class*) | 2005 | 6494 | 15 | |
| 183 | closure  AND (warn* AND school*) | 2004 | 3955 | 11 | |
| 184 | threat* w/5 administrat* | 1994 | 3934 | 392 | |
| 185 | threat* w/5 harass* | 1981 | 4094 | 0 | |
| 186 | stress* w/5 child* | 1971 | 5015 | 134 | |
| 187 | closed  AND (warn* AND district*) | 1966 | 5628 | 0 | |
| 188 | closing  AND (advisor* AND class*) | 1956 | 5222 | 4 | |
| 189 | threat* w/5 train* | 1951 | 3473 | 310 | |
| 190 | use* w/10 ipad* | 1949 | 4966 | 947 | |
| 191 | closing  AND (warn* AND class*) | 1943 | 6169 | 0 | |
| 192 | closure  AND (safety* AND campus*) | 1937 | 5961 | 3 | |
| 193 | (behavior* W/3 concern*) w/15 school* | 1931 | 4487 | 70 | |
| 194 | screen w/10 (manag* OR control* OR limit) | 1928 | 4495 | 1035 | |
| 195 | closed  AND (impact AND campus*) | 1899 | 7094 | 0 | |
| 196 | closure  AND (event* AND campus*) | 1895 | 5329 | 19 | |
| 197 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1893 | 9780 | 33 | |
| 198 | closure  AND (warn* AND class*) | 1882 | 3854 | 0 | |
| 199 | Covid* w/10 (social* W/3 distanc*) | 1875 | 4637 | 0 | |
| 200 | handgun* w/15 child* | 1867 | 4911 | 0 | |
| 201 | threat* w/5 staff | 1859 | 3598 | 128 | |
| 202 | closing  AND (incident* AND class*) | 1841 | 7490 | 2 | |
| 203 | closing  AND (threat* AND class*) | 1818 | 6581 | 2 | |
| 204 | closed  AND (police AND district*) | 1814 | 3908 | 0 | |
| 205 | ((social w/3 worker) AND child*) AND affect* | 1798 | 6585 | 0 | |
| 206 | "digital citizenship" | 1797 | 2541 | 696 | |
| 207 | closure  AND (impact AND campus*) | 1793 | 5554 | 0 | |
| 208 | closure  AND (advisor* AND district*) | 1778 | 4968 | 0 | |
| 209 | closed  AND (emergenc* AND campus*) | 1770 | 5773 | 0 | |
| 210 | remote W/10 class* | 1761 | 3065 | 256 | |
| 211 | misconduct* w/10 student* | 1746 | 4444 | 51 | |
| 212 | threat* w/5 suspen* | 1743 | 3520 | 98 | |
| 213 | closing  AND (police AND school*) | 1738 | 4257 | 9 | |
| 214 | shooting* w/10 student* | 1731 | 2524 | 122 | |
| 215 | closure  AND (incident* AND school*) | 1703 | 5188 | 16 | |
| 216 | "self harm" | 1643 | 3204 | 0 | |
| 217 | "self-harm" | 1643 | 3204 | 0 | |
| 218 | misconduct* w/10 child* | 1642 | 4605 | 37 | |
| 219 | closure  AND (alert* AND class*) | 1627 | 3201 | 0 | |
| 220 | closing  AND (advisor* AND district*) | 1620 | 4335 | 6 | |
| 221 | threat* w/5 child* | 1583 | 3773 | 258 | |
| 222 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 1575 | 3355 | 320 | |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 223 | closure  AND (threat* AND school*) | 1570 | 6257 | 2 | |
| 224 | suicid* w/10 attempt* | 1560 | 6013 | 61 | |
| 225 | threat* w/5 discip* | 1556 | 3382 | 0 | |
| 226 | threat* w/5 disciplin* | 1556 | 3382 | 0 | |
| 227 | closing  AND (event* AND campus*) | 1551 | 4311 | 11 | |
| 228 | closed  AND (shot* AND school*) | 1543 | 3046 | 126 | |
| 229 | closure  AND (emergenc* AND campus*) | 1540 | 4324 | 0 | |
| 230 | therap* w/5 train* | 1479 | 3861 | 329 | |
| 231 | closure  AND (pandemic AND campus*) | 1463 | 4147 | 0 | |
| 232 | closure  AND (warn* AND district*) | 1462 | 2644 | 0 | |
| 233 | ((social w/3 worker) AND pupil*) AND increas* | 1451 | 7742 | 0 | |
| 234 | closing  AND (alert* AND school*) | 1445 | 3792 | 86 | |
| 235 | closed  AND (incident* AND campus*) | 1427 | 5103 | 0 | |
| 236 | suicid* w/10 aware* | 1415 | 2591 | 33 | |
| 237 | closing  AND (safety* AND campus*) | 1413 | 3641 | 0 | |
| 238 | closed  AND (alert* AND district*) | 1397 | 4684 | 7 | |
| 239 | closing  AND (impact AND campus*) | 1395 | 4342 | 0 | |
| 240 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 1389 | 1990 | 348 | |
| 241 | mental w/3 wellbeing | 1372 | 1857 | 90 | |
| 242 | suicid* w/10 refer* | 1372 | 2448 | 24 | |
| 243 | closing  AND (threat* AND district*) | 1371 | 5166 | 0 | |
| 244 | closure  AND (advisor* AND campus*) | 1367 | 4628 | 0 | |
| 245 | ((social w/3 worker) AND pupil*) AND effect* | 1356 | 7080 | 0 | |
| 246 | closure  AND (incident* AND class*) | 1354 | 4079 | 0 | |
| 247 | firearm w/15 school* | 1337 | 5654 | 35 | |
| 248 | (behavior* W/3 concern*) w/15 child* | 1326 | 1765 | 11 | |
| 249 | closing  AND (warn* AND district*) | 1318 | 4526 | 0 | |
| 250 | anxiet* w/5 child* | 1306 | 3131 | 103 | |
| 251 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1301 | 3031 | 296 | |
| 252 | (therap* w/5 student*) w/25 need* | 1300 | 3632 | 71 | |
| 253 | closing  AND (incident* AND district*) | 1285 | 6162 | 0 | |
| 254 | disrupt* w/5 child* | 1248 | 3646 | 135 | |
| 255 | closure  AND (alert* AND district*) | 1244 | 2116 | 2 | |
| 256 | closed  AND (threat* AND campus*) | 1244 | 3894 | 0 | |
| 257 | crisis w/5 child* | 1227 | 2238 | 212 | |
| 258 | harass* w/5 discip* | 1223 | 2297 | 0 | |
| 259 | crisis w/5 youth* | 1219 | 2017 | 21 | |
| 260 | (property W/10 damage) w/25 student* | 1202 | 3222 | 68 | |
| 261 | suicid* w/10 interven* | 1193 | 2393 | 14 | |
| 262 | ((social w/3 worker) AND pupil*) AND impact* | 1192 | 6005 | 0 | |
| 263 | closed  AND (pandemic AND campus*) | 1188 | 4433 | 1 | |
| 264 | closure  AND (threat* AND class*) | 1180 | 5534 | 0 | |
| 265 | closing  AND (police AND class*) | 1173 | 3345 | 1 | |
| 266 | closure  AND (warn* AND campus*) | 1170 | 2079 | 0 | |
| 267 | threat* w/5 teacher | 1147 | 1883 | 31 | |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 268 | Covid* w/10 stress* | 1139 | 2486 | 142 | |
| 269 | opioid* w/10 health | 1130 | 2218 | 87 | |
| 270 | emotional w/3 wellbeing | 1125 | 3250 | 121 | |
| 271 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1112 | 4052 | 108 | |
| 272 | closing  AND (emergenc* AND campus*) | 1111 | 3021 | 1 | |
| 273 | closed  AND (warn* AND campus*) | 1099 | 2514 | 0 | |
| 274 | ((social w/3 worker) AND kid*) AND need* | 1079 | 2171 | 19 | |
| 275 | disord* w/5 eat* | 1072 | 2350 | 158 | |
| 276 | closed  AND (advisor* AND campus*) | 1065 | 6267 | 0 | |
| 277 | social w/3 wellbeing | 1064 | 3118 | 15 | |
| 278 | closing  AND (police AND district*) | 1064 | 2927 | 3 | |
| 279 | closing  AND (alert* AND class*) | 1047 | 3339 | 1 | |
| 280 | closed  AND (shot* AND class*) | 1027 | 2535 | 3 | |
| 281 | threat* w/5 class* | 1011 | 2344 | 44 | |
| 282 | absen* w/5 caus* | 1009 | 2310 | 145 | |
| 283 | closed  AND (police AND campus*) | 996 | 2231 | 0 | |
| 284 | misconduct* w/10 staff* | 987 | 1670 | 21 | |
| 285 | (behavior* W/3 concern*) w/15 health | 986 | 2724 | 2 | |
| 286 | suicid* w/10 staff | 959 | 1767 | 16 | |
| 287 | opioid* w/10 school* | 945 | 1821 | 75 | |
| 288 | closure  AND (police AND school*) | 943 | 1975 | 14 | |
| 289 | closure  AND (alert* AND campus*) | 925 | 1418 | 0 | |
| 290 | remote W/10 teaching | 924 | 3173 | 127 | |
| 291 | firearm w/15 student* | 922 | 4166 | 3 | |
| 292 | challeng* w/10 threat* | 914 | 1499 | 226 | |
| 293 | rape* w/10 student* | 896 | 1971 | 65 | |
| 294 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 876 | 1850 | 0 | |
| 295 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 876 | 1850 | 0 | |
| 296 | closure  AND (threat* AND district*) | 864 | 4767 | 0 | |
| 297 | closed  AND (disaster AND school*) | 858 | 2383 | 25 | |
| 298 | threat* w/5 district* | 849 | 1076 | 80 | |
| 299 | gun* w/15 child* | 843 | 1605 | 102 | |
| 300 | ((social w/3 worker) AND pupil*) AND affect* | 836 | 4710 | 0 | |
| 301 | harass* w/5 suspen* | 835 | 1334 | 0 | |
| 302 | rape* w/10 school* | 835 | 1729 | 61 | |
| 303 | suicid* w/10 increas* | 820 | 4301 | 13 | |
| 304 | threat* w/5 principal* | 816 | 1438 | 101 | |
| 305 | closing  AND (pandemic AND campus*) | 813 | 2240 | 0 | |
| 306 | overdos* w/10 school* | 812 | 1421 | 56 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 307 | suicid* w/10 counsel* | 797 | 1429 | 42 | |
| 308 | misconduct* w/10 viol* | 795 | 1746 | 68 | |
| 309 | quarantine* w/25 effect* | 790 | 1610 | 139 | |
| 310 | disciplin* w/10 "phone*" | 790 | 1613 | 183 | |
| 311 | closure AND (incident* AND district*) | 786 | 2473 | 0 | |
| 312 | closing AND (advisor* AND campus*) | 785 | 2452 | 0 | |
| 313 | remote W/25 (impact OR negative OR harm*) | 781 | 2267 | 197 | |
| 314 | therap* w/5 class* | 780 | 3886 | 158 | |
| 315 | closing AND (shot* AND school*) | 758 | 1703 | 24 | |
| 316 | closed AND (alert* AND campus*) | 730 | 1855 | 1 | |
| 317 | closing AND (warn* AND campus*) | 728 | 2297 | 0 | |
| 318 | challeng* w/5 online | 719 | 1301 | 243 | |
| 319 | ((social w/3 worker) AND kid*) AND effect* | 714 | 1529 | 0 | |
| 320 | quarantine* w/25 impact | 705 | 1274 | 237 | |
| 321 | intervention* w/10 "phone*" | 704 | 2648 | 276 | |
| 322 | closing AND (threat* AND campus*) | 704 | 1746 | 2 | |
| 323 | threat* w/5 treat* | 700 | 1371 | 34 | |
| 324 | threat* w/5 crim* | 696 | 1660 | 81 | |
| 325 | suicid* w/10 program | 688 | 1311 | 7 | |
| 326 | ((social w/3 worker) AND kid*) AND impact* | 681 | 1374 | 1 | |
| 327 | closing AND (alert* AND district*) | 667 | 2118 | 4 | |
| 328 | psychologic* w/10 issue* | 655 | 1068 | 177 | |
| 329 | closure AND (police AND class*) | 651 | 1615 | 4 | |
| 330 | closed AND (shot* AND district*) | 648 | 1327 | 0 | |
| 331 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 646 | 880 | 69 | |
| 332 | closed AND (disaster AND class*) | 642 | 1855 | 1 | |
| 333 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 641 | 1681 | 49 | |
| 334 | closing AND (incident* AND campus*) | 627 | 1903 | 0 | |
| 335 | misconduct* w/10 crim* | 616 | 1415 | 358 | |
| 336 | closing AND (shot* AND class*) | 611 | 1538 | 7 | |
| 337 | violen* w/5 train* | 609 | 1295 | 42 | |
| 338 | overdos* w/10 health | 606 | 1367 | 35 | |
| 339 | misconduct* w/10 harass* | 601 | 1364 | 0 | |
| 340 | misconduct* w/10 suspen* | 596 | 2601 | 32 | |
| 341 | Covid* w/10 anxi* | 594 | 2101 | 43 | |
| 342 | misconduct* w/10 discip* | 585 | 1731 | 0 | |
| 343 | misconduct* w/10 disciplin* | 583 | 1731 | 0 | |
| 344 | closing AND (police AND campus*) | 574 | 1479 | 0 | |
| 345 | closing AND (disaster AND school*) | 551 | 1750 | 2 | |
| 346 | closed AND (disaster AND district*) | 550 | 1448 | 0 | |
| 347 | opioid* w/10 student* | 549 | 967 | 27 | |
| 348 | threat* w/5 employee* | 549 | 1768 | 162 | |
| 349 | (use* w/5 tablet*) AND student | 548 | 2306 | 111 | |
| 350 | closure AND (police AND district*) | 546 | 1282 | 0 | |
| 351 | misconduct* w/10 teacher* | 538 | 1013 | 49 | |
| 352 | gun w/15 class* | 537 | 799 | 19 | |
| 353 | ((social w/3 worker) AND kid*) AND affect* | 532 | 1129 | 0 | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 354 | ((social w/3 worker) AND kid*) AND increas* | 514 | 1215 | 0 | |
| 355 | Covid* w/10 worr* | 511 | 804 | 195 | |
| 356 | suicid* w/10 reduc* | 508 | 1034 | 0 | |
| 357 | remote W/10 social* | 474 | 1570 | 23 | |
| 358 | harass* w/5 train* | 472 | 911 | 0 | |
| 359 | closure  AND (incident* AND campus*) | 463 | 2125 | 0 | |
| 360 | handgun* w/15 school* | 461 | 3000 | 24 | |
| 361 | gaggle* | 460 | 547 | 101 | |
| 362 | closed  AND (shooter AND school*) | 450 | 833 | 2 | |
| 363 | closing  AND (disaster AND class*) | 450 | 1469 | 0 | |
| 364 | threat* w/5 consult* | 441 | 1062 | 10 | |
| 365 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 440 | 1235 | 93 | |
| 366 | suicid* w/10 teen | 432 | 933 | 23 | |
| 367 | closure  AND (threat* AND campus*) | 430 | 2005 | 0 | |
| 368 | violen* w/5 campus* | 423 | 756 | 18 | |
| 369 | misbehav* w/10 school* | 422 | 943 | 7 | |
| 370 | (behavior* W/3 issue*) w/15 child* | 420 | 1920 | 17 | |
| 371 | (behavior* W/3 issue*) w/15 class* | 414 | 1060 | 13 | |
| 372 | disciplin* w/10 device* | 410 | 885 | 33 | |
| 373 | closure  AND (shot* AND school*) | 408 | 721 | 50 | |
| 374 | ((social w/3 worker) AND teen*) AND need* | 407 | 885 | 1 | |
| 375 | violen* w/5 class* | 407 | 1151 | 35 | |
| 376 | suicid* w/10 psycholog* | 405 | 866 | 2 | |
| 377 | intervention* w/10 device* | 402 | 5256 | 18 | |
| 378 | shooting* w/10 child* | 398 | 646 | 35 | |
| 379 | closed  AND (shot* AND campus*) | 397 | 785 | 0 | |
| 380 | closing  AND (shot* AND district*) | 386 | 891 | 0 | |
| 381 | ((social w/3 worker) AND scholar*) AND need* | 385 | 1026 | 1 | |
| 382 | (behavior* W/3 concern*) w/15 class* | 380 | 987 | 16 | |
| 383 | closure  AND (disaster AND school*) | 376 | 906 | 14 | |
| 384 | therap* w/5 district* | 372 | 2542 | 28 | |
| 385 | misconduct* w/10 administrat* | 371 | 950 | 10 | |
| 386 | closing  AND (shooter AND school*) | 367 | 799 | 2 | |
| 387 | closing  AND (alert* AND campus*) | 366 | 991 | 0 | |
| 388 | closed  AND (shooter AND class*) | 366 | 696 | 0 | |
| 389 | rape* w/10 child* | 362 | 2257 | 31 | |
| 390 | campaign* w/10 security | 362 | 652 | 228 | |
| 391 | closing  AND (disaster AND district*) | 361 | 1135 | 0 | |
| 392 | overdos* w/10 student* | 356 | 736 | 22 | |
| 393 | violen* w/5 discip* | 354 | 803 | 0 | |
| 394 | violen* w/5 disciplin* | 353 | 802 | 0 | |
| 395 | shooting* w/10 class* | 353 | 613 | 19 | |
| 396 | Tweet* w/5 school* | 351 | 405 | 205 | |
| 397 | violen* w/5 teen* | 342 | 645 | 40 | |
| 398 | gun* w/15 kid* | 342 | 742 | 70 | |
| 399 | ((social w/3 worker) AND scholar*) AND increas* | 341 | 907 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 400 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 341 | 463 | 152 | |
| 401 | misconduct* w/10 safety* | 340 | 730 | 0 | |
| 402 | stress* w/5 kid* | 336 | 648 | 62 | |
| 403 | ((social w/3 worker) AND scholar*) AND effect* | 333 | 921 | 0 | |
| 404 | threat* w/5 kid* | 331 | 952 | 40 | |
| 405 | handgun* w/15 student* | 330 | 523 | 19 | |
| 406 | closure  AND (shot* AND class*) | 328 | 679 | 0 | |
| 407 | ((social w/3 worker) AND teen*) AND effect* | 326 | 746 | 0 | |
| 408 | shooting* w/10 teen* | 326 | 370 | 74 | |
| 409 | challeng* w/10 violen* | 325 | 724 | 13 | |
| 410 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 318 | 2805 | 79 | |
| 411 | ((social w/3 worker) AND scholar*) AND impact* | 315 | 814 | 0 | |
| 412 | closed  AND (shooter AND district*) | 311 | 556 | 0 | |
| 413 | ((social w/3 worker) AND student*) AND insufficient | 311 | 987 | 0 | |
| 414 | closure  AND (police AND campus*) | 306 | 831 | 0 | |
| 415 | psychologic* w/10 concern* | 303 | 712 | 65 | |
| 416 | sleep* w/3 disrupt* | 302 | 540 | 17 | |
| 417 | ((social w/3 worker) AND teen*) AND increas* | 300 | 690 | 2 | |
| 418 | ((social w/3 worker) AND teen*) AND impact* | 299 | 679 | 0 | |
| 419 | threat* w/5 campus* | 297 | 555 | 36 | |
| 420 | closure  AND (disaster AND class*) | 295 | 786 | 0 | |
| 421 | ((social w/3 worker) AND child*) AND insufficient | 293 | 927 | 0 | |
| 422 | Covid* w/10 lockdown | 288 | 525 | 0 | |
| 423 | Covid* w/10 alone | 285 | 532 | 54 | |
| 424 | sleep* w/10 disorder* | 285 | 790 | 4 | |
| 425 | violen* w/5 district* | 283 | 504 | 1 | |
| 426 | closure  AND (disaster AND district*) | 279 | 700 | 0 | |
| 427 | rape* w/10 class* | 279 | 336 | 0 | |
| 428 | sleep* w/3 habit* | 275 | 777 | 50 | |
| 429 | misconduct* w/10 class* | 266 | 583 | 21 | |
| 430 | closed  AND (disaster AND campus*) | 259 | 663 | 0 | |
| 431 | challeng* w/10 bathroom* | 258 | 630 | 5 | |
| 432 | violen* w/5 suspen* | 257 | 673 | 11 | |
| 433 | (property W/10 damage) w/25 child* | 257 | 667 | 13 | |
| 434 | (property W/10 damage) w/25 class* | 257 | 421 | 106 | |
| 435 | ((social w/3 worker) AND scholar*) AND affect* | 256 | 732 | 0 | |
| 436 | rifle* w/15 school* | 254 | 398 | 20 | |
| 437 | gun w/15 building* | 250 | 417 | 25 | |
| 438 | disciplin* w/10 "cell phone*" | 250 | 484 | 0 | |
| 439 | disciplin* w/10 "cell-phone*" | 250 | 484 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 440 | gun* w/15 youth* | 249 | 524 | 40 | |
| 441 | campaign* w/10 threat* | 249 | 484 | 81 | |
| 442 | violen* w/5 rate* | 246 | 598 | 8 | |
| 443 | challeng* w/10 harm* | 245 | 455 | 28 | |
| 444 | closing AND (shooter AND class*) | 244 | 634 | 0 | |
| 445 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 243 | 318 | 7 | |
| 446 | misconduct* w/10 principal* | 243 | 496 | 0 | |
| 447 | incident* w/5 "social media" | 242 | 463 | 23 | |
| 448 | ((social w/3 worker) AND teen*) AND affect* | 240 | 534 | 0 | |
| 449 | closing AND (shooter AND district*) | 239 | 490 | 0 | |
| 450 | shooting* w/10 campus* | 230 | 389 | 10 | |
| 451 | suicid* w/10 stop* | 225 | 719 | 23 | |
| 452 | crisis w/5 kid* | 224 | 360 | 38 | |
| 453 | anxiet* w/5 kid* | 221 | 748 | 18 | |
| 454 | stabbed w/15 student* | 221 | 754 | 14 | |
| 455 | consequence* w/10 "phone*" | 219 | 889 | 12 | |
| 456 | Juul w/10 school* | 218 | 308 | 63 | |
| 457 | misconduct* w/10 train* | 215 | 287 | 3 | |
| 458 | absen* w/5 factor* | 213 | 575 | 41 | |
| 459 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 212 | 527 | 6 | |
| 460 | closure AND (shooter AND school*) | 209 | 464 | 1 | |
| 461 | absen* w/5 prevent* | 208 | 370 | 104 | |
| 462 | closing AND (shot* AND campus*) | 205 | 541 | 0 | |
| 463 | sleep* w/3 disorder* | 201 | 515 | 0 | |
| 464 | Covid* w/10 depress* | 199 | 1369 | 4 | |
| 465 | rape* w/10 kid* | 198 | 2834 | 5 | |
| 466 | Covid* w/10 scar* | 198 | 770 | 109 | |
| 467 | misbehav* w/10 class* | 198 | 657 | 5 | |
| 468 | gun* w/15 teen* | 193 | 226 | 19 | |
| 469 | shooting* w/10 health | 193 | 944 | 1 | |
| 470 | violen* w/5 kid* | 192 | 748 | 26 | |
| 471 | closed AND (shooter AND campus*) | 190 | 389 | 0 | |
| 472 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 188 | 1520 | 31 | |
| 473 | shooting* w/10 kid* | 188 | 358 | 12 | |
| 474 | ((social w/3 worker) AND pupil*) AND insufficient | 188 | 589 | 0 | |
| 475 | stabbing w/15 student* | 187 | 365 | 14 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 476 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 187 | 1085 | 11 | |
| 477 | closure  AND (shot* AND district*) | 186 | 382 | 0 | |
| 478 | shooting* w/10 building* | 185 | 217 | 28 | |
| 479 | challeng* w/5 internet | 183 | 398 | 66 | |
| 480 | challeng* w/10 property | 182 | 280 | 65 | |
| 481 | antidepress* OR "anti-depress*" OR "anti depress*" | 179 | 694 | 9 | |
| 482 | gun w/15 campus* | 176 | 227 | 3 | |
| 483 | threat* w/5 rate* | 175 | 336 | 46 | |
| 484 | fentanyl w/10 increas* | 173 | 508 | 4 | |
| 485 | closure  AND (shooter AND class*) | 172 | 403 | 0 | |
| 486 | marijuana w/10 increas* | 171 | 2432 | 31 | |
| 487 | opioid* w/10 youth | 169 | 402 | 9 | |
| 488 | misconduct* w/10 district* | 169 | 358 | 10 | |
| 489 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 166 | 1507 | 1 | |
| 490 | suicid* w/10 helpline* | 164 | 442 | 0 | |
| 491 | closing  AND (disaster AND campus*) | 163 | 557 | 0 | |
| 492 | stabbing w/15 school* | 163 | 273 | 28 | |
| 493 | crisis w/5 academi* | 161 | 418 | 13 | |
| 494 | firearm w/15 juvenile* | 161 | 433 | 20 | |
| 495 | consequence* w/10 device* | 160 | 404 | 40 | |
| 496 | closing  AND (shooter AND campus*) | 159 | 399 | 0 | |
| 497 | groupme* | 159 | 356 | 87 | |
| 498 | disrupt* w/5 kid* | 158 | 275 | 32 | |
| 499 | opioid* w/10 child* | 156 | 311 | 4 | |
| 500 | cigar* w/10 increas* | 155 | 2406 | 2 | |
| 501 | misbehav* w/10 discip* | 155 | 337 | 0 | |
| 502 | misbehav* w/10 disciplin* | 155 | 337 | 0 | |
| 503 | stress* w/5 teen* | 155 | 483 | 20 | |
| 504 | firearm w/15 child* | 152 | 411 | 3 | |
| 505 | harass* w/5 crim* | 151 | 366 | 0 | |
| 506 | disrupt* w/5 pupil* | 151 | 351 | 10 | |
| 507 | gun* w/15 juvenile* | 151 | 310 | 13 | |
| 508 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 151 | 367 | 28 | |
| 509 | ((social w/3 worker) AND kid*) AND insufficient | 150 | 469 | 0 | |
| 510 | challeng* w/10 restroom* | 150 | 171 | 6 | |
| 511 | sleep* w/3 class* | 149 | 455 | 26 | |
| 512 | (behavior* W/3 issue*) w/15 building* | 146 | 1675 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 513 | closure  AND (shooter AND district*) | 145 | 314 | 0 | |
| 514 | (crim* W/10 ("law enforcement")) w/25 need* | 145 | 1984 | 5 | |
| 515 | stabbed w/15 school* | 143 | 660 | 7 | |
| 516 | (crim* W/10 (police*)) w/25 need* | 142 | 224 | 27 | |
| 517 | suicid* w/10 curricul* | 142 | 363 | 2 | |
| 518 | crisis w/5 adolescent* | 140 | 305 | 2 | |
| 519 | closure  AND (disaster AND campus*) | 139 | 426 | 0 | |
| 520 | suicid* w/10 teacher | 137 | 295 | 2 | |
| 521 | crisis w/5 teen* | 131 | 193 | 11 | |
| 522 | threat* w/5 senior* | 130 | 168 | 32 | |
| 523 | misconduct* w/10 consult* | 130 | 346 | 45 | |
| 524 | misbehav* w/10 suspen* | 126 | 319 | 0 | |
| 525 | Truan* w/5 increas* | 123 | 289 | 11 | |
| 526 | campaign* w/10 violen* | 123 | 241 | 7 | |
| 527 | consequence* w/10 "cell phone*" | 121 | 299 | 0 | |
| 528 | consequence* w/10 "cell-phone*" | 121 | 299 | 0 | |
| 529 | ((social w/3 worker) AND scholar*) AND insufficient | 118 | 380 | 0 | |
| 530 | Covid* w/10 sad* | 116 | 180 | 62 | |
| 531 | misbehav* w/10 child* | 116 | 241 | 14 | |
| 532 | firearm w/15 building* | 116 | 237 | 2 | |
| 533 | Juul w/10 student* | 113 | 211 | 3 | |
| 534 | Tweet* w/5 learn* | 113 | 118 | 72 | |
| 535 | Truan* w/5 caus* | 113 | 233 | 11 | |
| 536 | anorexi* | 112 | 338 | 6 | |
| 537 | misconduct* w/10 campus* | 110 | 148 | 1 | |
| 538 | overdos* w/10 child* | 110 | 170 | 1 | |
| 539 | (behavior* W/3 concern*) w/15 building* | 109 | 170 | 3 | |
| 540 | "district wide" W/5 (problem* OR issue* OR decline*) | 109 | 190 | 58 | |
| 541 | Truan* w/5 problem* | 107 | 211 | 13 | |
| 542 | (property W/10 damage) w/25 minor* | 107 | 273 | 17 | |
| 543 | "e-cig*" w/10 increas* | 106 | 191 | 3 | |
| 544 | fentanyl w/10 trend* | 105 | 248 | 1 | |
| 545 | threat* w/5 expel* | 104 | 226 | 8 | |
| 546 | (behavior* W/3 issue*) w/15 kid* | 100 | 141 | 7 | |
| 547 | rifle* w/15 student* | 99 | 165 | 6 | |
| 548 | heroin w/10 increas* | 99 | 409 | 6 | |
| 549 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 97 | 132 | 51 | |
| 550 | heroin w/10 problem* | 96 | 203 | 7 | |
| 551 | (crim* W/10 (police*)) w/25 effect* | 95 | 134 | 2 | |
| 552 | (behavior* W/3 concern*) w/15 youth | 95 | 170 | 0 | |
| 553 | overdos* w/10 teen* | 95 | 120 | 3 | |
| 554 | closure  AND (shot* AND campus*) | 91 | 202 | 0 | |
| 555 | rape* w/10 district* | 90 | 113 | 2 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 556 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 89 | 212 | 3 | |
| 557 | overdos* w/10 youth | 89 | 149 | 5 | |
| 558 | crisis w/5 minor* | 88 | 143 | 3 | |
| 559 | firearm w/15 health | 87 | 248 | 2 | |
| 560 | incident* w/5 Facebook | 86 | 89 | 25 | |
| 561 | (therap* w/5 student*) w/25 impact* | 85 | 171 | 9 | |
| 562 | binge* w/15 student* | 85 | 2299 | 4 | |
| 563 | closure  AND (shooter AND campus*) | 84 | 263 | 0 | |
| 564 | (crim* W/10 ("law enforcement")) w/25 effect* | 83 | 151 | 2 | |
| 565 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 80 | 214 | 3 | |
| 566 | devious W/10 lick* | 80 | 85 | 6 | |
| 567 | threat* w/5 teen* | 79 | 123 | 9 | |
| 568 | altercation* w/5 train* | 75 | 110 | 26 | |
| 569 | heroin w/10 affect* | 75 | 104 | 11 | |
| 570 | marijuana w/10 impact* | 73 | 113 | 18 | |
| 571 | pistol* w/15 school* | 72 | 113 | 0 | |
| 572 | (therap* w/5 student*) w/25 increas* | 72 | 836 | 0 | |
| 573 | firearm w/15 premise* | 72 | 217 | 0 | |
| 574 | threat* w/5 altercation* | 72 | 139 | 3 | |
| 575 | opioid* w/10 class* | 71 | 149 | 2 | |
| 576 | misbehav* w/10 teacher | 71 | 331 | 4 | |
| 577 | ((social w/3 worker) AND teen*) AND insufficient | 69 | 209 | 0 | |
| 578 | altercation* w/5 suspen* | 69 | 116 | 12 | |
| 579 | (behavior* W/3 issue*) w/15 youth | 69 | 144 | 0 | |
| 580 | misbehav* w/10 viol* | 69 | 264 | 1 | |
| 581 | shooting* w/10 juvenile* | 68 | 140 | 6 | |
| 582 | cigar* w/10 problem* | 68 | 158 | 2 | |
| 583 | threat* w/5 pupil* | 67 | 132 | 8 | |
| 584 | marijuana w/10 trend* | 67 | 2302 | 2 | |
| 585 | opioid* w/10 adolescent* | 67 | 172 | 0 | |
| 586 | challeng* w/10 "locker" | 66 | 98 | 17 | |
| 587 | heroin w/10 trend* | 65 | 97 | 0 | |
| 588 | gun* w/15 minor* | 65 | 115 | 14 | |
| 589 | firearm w/15 class* | 65 | 178 | 0 | |
| 590 | (crim* W/10 (police*)) w/25 increas* | 64 | 127 | 10 | |
| 591 | Juul w/10 teen* | 64 | 129 | 2 | |
| 592 | nicotine w/10 trend* | 64 | 196 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 593 | misbehav* w/10 staff* | 63 | 101 | 3 | |
| 594 | (crim* W/10 ("law enforcement")) w/25 increas* | 62 | 104 | 25 | |
| 595 | shooting* w/10 adolescent* | 61 | 711 | 0 | |
| 596 | stabbed w/15 class* | 61 | 79 | 1 | |
| 597 | opioid* w/10 teen* | 61 | 119 | 1 | |
| 598 | Covid* w/10 "lock* down" | 60 | 75 | 7 | |
| 599 | Covid* w/10 afraid | 60 | 89 | 25 | |
| 600 | (behavior* W/3 issue") w/15 scholar* | 60 | 85 | 0 | |
| 601 | handgun* w/15 building* | 59 | 120 | 1 | |
| 602 | challeng* w/5 shooting | 58 | 135 | 6 | |
| 603 | disciplin* w/10 "iphone*" | 58 | 106 | 27 | |
| 604 | pistol* w/15 student* | 57 | 79 | 2 | |
| 605 | firearm w/15 kid* | 57 | 1198 | 1 | |
| 606 | violen* w/5 consult* | 56 | 175 | 1 | |
| 607 | quarantine* w/25 harm* | 56 | 62 | 5 | |
| 608 | perform* w/5 (student* w/5 decline*) | 56 | 766 | 21 | |
| 609 | nicotine w/10 increas* | 55 | 246 | 8 | |
| 610 | (behavior* W/3 concern*) w/15 campus* | 55 | 74 | 0 | |
| 611 | handgun* w/15 juvenile* | 54 | 121 | 2 | |
| 612 | (crim* W/10 (police*)) w/25 impact* | 54 | 72 | 0 | |
| 613 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 53 | 156 | 0 | |
| 614 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 53 | 156 | 0 | |
| 615 | shooting* w/10 youth | 52 | 121 | 2 | |
| 616 | challeng* w/10 vandali* | 51 | 67 | 0 | |
| 617 | Juul w/10 class* | 51 | 87 | 9 | |
| 618 | handgun* w/15 class* | 49 | 78 | 3 | |
| 619 | campaign* w/10 propert* | 49 | 60 | 28 | |
| 620 | cocaine w/10 trend* | 47 | 51 | 0 | |
| 621 | "e-cig*" w/10 problem* | 46 | 66 | 0 | |
| 622 | harass* w/5 consult* | 46 | 191 | 0 | |
| 623 | Tweet* w/5 district* | 46 | 48 | 11 | |
| 624 | Intoxication w/10 increas* | 45 | 169 | 4 | |
| 625 | Juul w/10 youth | 44 | 85 | 0 | |
| 626 | heroin w/10 impact* | 44 | 82 | 9 | |
| 627 | viral w/5 challeng* | 44 | 72 | 10 | |
| 628 | purge* w/15 student* | 43 | 69 | 24 | |
| 629 | cocaine w/10 increas* | 42 | 533 | 0 | |
| 630 | (crim* W/10 ("law enforcement")) w/25 impact* | 42 | 160 | 3 | |
| 631 | screenagers | 42 | 43 | 13 | |
| 632 | misbehav* w/10 administrat* | 41 | 100 | 6 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 633 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 41 | 941 | 0 | |
| 634 | misbehav* w/10 safety | 40 | 149 | 21 | |
| 635 | "B&P" w/15 student* | 40 | 141 | 3 | |
| 636 | Tweet* w/5 class* | 40 | 56 | 20 | |
| 637 | campaign* w/10 destroy* | 39 | 66 | 30 | |
| 638 | stress* w/5 senior* | 39 | 63 | 13 | |
| 639 | Tweet* w/5 police | 39 | 39 | 32 | |
| 640 | stabbed w/15 teen* | 38 | 44 | 7 | |
| 641 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 38 | 100 | 0 | |
| 642 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 38 | 100 | 0 | |
| 643 | Covid* w/10 angry | 38 | 46 | 21 | |
| 644 | misconduct* w/10 senior* | 37 | 88 | 0 | |
| 645 | Juul w/10 health | 37 | 64 | 0 | |
| 646 | cigar* w/10 trend* | 37 | 2186 | 2 | |
| 647 | stress* w/5 scholar* | 36 | 128 | 11 | |
| 648 | (property W/10 damage) w/25 youth* | 36 | 89 | 3 | |
| 649 | (property W/10 damage) w/25 juvenile* | 36 | 76 | 5 | |
| 650 | stabbed w/15 child* | 36 | 46 | 1 | |
| 651 | opioid* w/10 kid* | 35 | 112 | 0 | |
| 652 | incident* w/5 Snap* | 35 | 60 | 11 | |
| 653 | firearm w/15 campus* | 34 | 57 | 0 | |
| 654 | overdos* w/10 kid* | 34 | 98 | 1 | |
| 655 | challeng* w/5 "lick" | 33 | 33 | 0 | |
| 656 | disrupt* w/5 senior* | 33 | 44 | 22 | |
| 657 | Truan* w/5 impact* | 33 | 78 | 12 | |
| 658 | stabbing w/15 class* | 32 | 72 | 1 | |
| 659 | "B&P" w/15 child* | 32 | 57 | 9 | |
| 660 | overdos* w/10 building* | 32 | 61 | 0 | |
| 661 | stabbing w/15 building* | 32 | 35 | 0 | |
| 662 | campaign* w/10 harm* | 31 | 77 | 7 | |
| 663 | cigar* w/10 impact* | 30 | 72 | 0 | |
| 664 | stabbing w/15 child* | 30 | 56 | 2 | |
| 665 | alteration* w/5 discip* | 30 | 78 | 4 | |
| 666 | nicotine w/10 impact* | 30 | 207 | 0 | |
| 667 | rifle* w/15 class* | 30 | 80 | 0 | |
| 668 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 29 | 143 | 4 | |
| 669 | marijuana w/10 affect* | 29 | 104 | 4 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 670 | misbehav* w/10 kid* | 29 | 46 | 5 | |
| 671 | (behavior* W/3 concern*) w/15 kid* | 29 | 50 | 0 | |
| 672 | intervention* w/10 "cell-phone*" | 29 | 77 | 0 | |
| 673 | intervention* w/10 "cell phone*" | 29 | 77 | 0 | |
| 674 | challeng* w/10 sink* | 29 | 57 | 2 | |
| 675 | (crim* W/10 (arrest*)) w/25 effect* | 29 | 83 | 4 | |
| 676 | "B&P" w/15 kid* | 29 | 96 | 10 | |
| 677 | violen* w/5 pupil* | 29 | 42 | 1 | |
| 678 | (crim* W/10 ("SRO")) w/25 need* | 28 | 36 | 10 | |
| 679 | marijuana w/10 disrupt* | 27 | 55 | 0 | |
| 680 | (behavior* W/3 issue*) w/15 campus* | 27 | 36 | 0 | |
| 681 | violen* w/5 senior* | 26 | 42 | 2 | |
| 682 | Covid* w/10 lonel* | 26 | 38 | 0 | |
| 683 | opioid* w/10 building* | 26 | 49 | 3 | |
| 684 | "e-cig*" w/10 trend* | 26 | 55 | 0 | |
| 685 | challeng* w/10 destruct* | 26 | 54 | 1 | |
| 686 | stress* w/5 freshman | 25 | 112 | 2 | |
| 687 | suicid* w/10 assembly | 25 | 36 | 1 | |
| 688 | overdos* w/10 campus* | 24 | 30 | 0 | |
| 689 | marijuana w/10 problem* | 24 | 77 | 4 | |
| 690 | rape* w/10 teen* | 24 | 44 | 7 | |
| 691 | misbehav* w/10 principal* | 24 | 63 | 0 | |
| 692 | challeng* w/10 destroy* | 24 | 30 | 10 | |
| 693 | Tweet* w/5 engage* | 24 | 29 | 13 | |
| 694 | intervention* w/10 ipad* | 24 | 41 | 4 | |
| 695 | (crim* W/10 ("law enforcement")) w/25 affect* | 23 | 31 | 2 | |
| 696 | disrupt* w/5 scholar* | 23 | 35 | 2 | |
| 697 | firearm w/15 youth | 23 | 74 | 0 | |
| 698 | (behavior* W/3 issue*) w/15 pupil* | 23 | 29 | 1 | |
| 699 | handgun* w/15 teen* | 23 | 41 | 6 | |
| 700 | rapist* w/10 school* | 23 | 33 | 2 | |
| 701 | opioid* w/10 campus* | 22 | 48 | 1 | |
| 702 | nicotine w/10 problem* | 22 | 74 | 2 | |
| 703 | Tweet* w/5 challeng* | 22 | 25 | 11 | |
| 704 | (behavior* W/3 concern*) w/15 pupil* | 22 | 53 | 0 | |
| 705 | (property W/10 damage) w/25 kid* | 22 | 105 | 2 | |
| 706 | handgun* w/15 health | 22 | 77 | 0 | |
| 707 | gun* w/5 pupil* | 21 | 36 | 16 | |
| 708 | stress* w/5 pupil* | 21 | 115 | 4 | |
| 709 | rape* w/10 disciplin* | 21 | 31 | 0 | |
| 710 | rifle* w/15 child* | 21 | 30 | 0 | |
| 711 | firearm w/15 teen* | 21 | 21 | 1 | |
| 712 | disciplin* w/10 "cellphone*" | 21 | 22 | 0 | |
| 713 | handgun* w/15 premise* | 21 | 78 | 3 | |
| 714 | binge* w/15 kid* | 20 | 64 | 5 | |
| 715 | gun* w/15 scholar* | 20 | 61 | 3 | |
| 716 | misconduct* w/10 kid* | 20 | 35 | 0 | |
| 717 | intervention* w/10 "iphone*" | 20 | 28 | 15 | |
| 718 | misbehav* w/10 district* | 20 | 36 | 0 | |
| 719 | violen* w/5 junior* | 19 | 44 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 720 | rifle* w/15 building* | 19 | 34 | 3 | |
| 721 | anxiet* w/5 senior* | 19 | 27 | 7 | |
| 722 | rape* w/10 campus* | 19 | 33 | 1 | |
| 723 | stabbed w/15 campus* | 19 | 25 | 0 | |
| 724 | shooting* w/10 pupil* | 18 | 22 | 0 | |
| 725 | overdos* w/10 pupil* | 18 | 108 | 3 | |
| 726 | rapist* w/10 class* | 18 | 30 | 2 | |
| 727 | oxyc* w/10 problem* | 18 | 27 | 7 | |
| 728 | violen* w/5 expel* | 18 | 29 | 1 | |
| 729 | handgun* w/15 kid* | 17 | 321 | 0 | |
| 730 | rifle* w/15 scholar* | 17 | 40 | 0 | |
| 731 | cigar* w/10 pattern* | 17 | 132 | 0 | |
| 732 | consequence* w/10 "iphone*" | 17 | 23 | 12 | |
| 733 | overdos* w/10 adolescent* | 17 | 27 | 0 | |
| 734 | (property W/10 damage) w/25 pupil* | 17 | 35 | 0 | |
| 735 | Juul w/10 campus* | 17 | 38 | 0 | |
| 736 | disciplin* w/10 tablet* | 16 | 21 | 9 | |
| 737 | (crim* W/10 (police*)) w/25 affect* | 16 | 25 | 0 | |
| 738 | misbehav* w/10 rate* | 16 | 25 | 0 | |
| 739 | misbehav* w/10 harass* | 16 | 32 | 0 | |
| 740 | (therap* w/5 student*) w/25 affect* | 16 | 53 | 0 | |
| 741 | dysmorp* | 16 | 33 | 1 | |
| 742 | suicid* w/10 anti | 16 | 54 | 0 | |
| 743 | anxiet* w/5 sophomore* | 16 | 23 | 0 | |
| 744 | campaign* w/10 "locker" | 15 | 15 | 15 | |
| 745 | misbehav* w/10 treat* | 15 | 45 | 0 | |
| 746 | challeng* w/10 toilet* | 15 | 35 | 6 | |
| 747 | disrupt* w/5 teen* | 15 | 23 | 0 | |
| 748 | misconduct* w/10 scholar* | 15 | 86 | 6 | |
| 749 | (crim* W/10 ("SRO")) w/25 effect* | 15 | 30 | 4 | |
| 750 | (behavior* W/3 issue*) w/15 juvenile* | 15 | 66 | 1 | |
| 751 | methamphetamine w/10 increas* | 15 | 36 | 0 | |
| 752 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 15 | 37 | 0 | |
| 753 | shooting* w/10 premise* | 14 | 15 | 0 | |
| 754 | stress* w/5 "12th grade*" | 14 | 42 | 0 | |
| 755 | (crim* W/10 (arrest*)) w/25 need* | 14 | 32 | 0 | |
| 756 | (behavior* W/3 issue*) w/15 teen* | 14 | 28 | 0 | |
| 757 | fentanyl w/10 impact* | 14 | 19 | 1 | |
| 758 | overdos* w/10 class* | 14 | 35 | 0 | |
| 759 | misbehav* w/10 crim* | 14 | 43 | 0 | |
| 760 | pistol* w/15 class* | 13 | 17 | 0 | |
| 761 | (crim* W/10 (arrest*)) w/25 increas* | 13 | 29 | 3 | |
| 762 | Juul w/10 kid* | 13 | 46 | 0 | |
| 763 | threat* w/5 junior* | 13 | 25 | 0 | |
| 764 | challeng* w/5 "penny" | 13 | 76 | 1 | |
| 765 | marijuana w/10 pattern* | 13 | 54 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 766 | Juul w/10 juvenile* | 13 | 41 | 0 | |
| 767 | ecig* w/10 trend* | 13 | 32 | 0 | |
| 768 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 13 | 14 | 8 | |
| 769 | narcotic* w/10 trend* | 12 | 21 | 0 | |
| 770 | rapist* w/10 child* | 12 | 18 | 1 | |
| 771 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 12 | 32 | 3 | |
| 772 | Juul w/10 child* | 12 | 35 | 1 | |
| 773 | prank* w/10 threat* | 12 | 52 | 0 | |
| 774 | intervention* w/10 tablet* | 12 | 33 | 1 | |
| 775 | "e-cig*" w/10 impact* | 12 | 47 | 0 | |
| 776 | (behavior* W/3 concern*) w/15 teen* | 11 | 16 | 0 | |
| 777 | campaign* w/10 bathroom* | 11 | 11 | 0 | |
| 778 | rapist* w/10 student* | 11 | 16 | 0 | |
| 779 | consequence* w/10 "cellphone*" | 11 | 12 | 1 | |
| 780 | cigar* w/10 disrupt* | 11 | 21 | 1 | |
| 781 | oxyc* w/10 increas* | 11 | 458 | 0 | |
| 782 | overdos* w/10 premise* | 11 | 29 | 0 | |
| 783 | (crim* W/10 ("SRO")) w/25 increas* | 11 | 25 | 0 | |
| 784 | handgun* w/15 campus* | 11 | 20 | 0 | |
| 785 | Tweet* w/5 campaign* | 11 | 22 | 8 | |
| 786 | (crim* W/10 (arrest*)) w/25 impact* | 10 | 28 | 1 | |
| 787 | handgun* w/15 youth | 10 | 57 | 0 | |
| 788 | misbehav* w/10 expel* | 10 | 18 | 0 | |
| 789 | stabbing w/15 campus* | 10 | 10 | 0 | |
| 790 | Tweet* w/5 threat | 10 | 10 | 6 | |
| 791 | campaign* w/10 destruct* | 10 | 10 | 10 | |
| 792 | misbehav* w/10 teen* | 9 | 18 | 0 | |
| 793 | threat* w/5 scholar* | 9 | 9 | 6 | |
| 794 | fentanyl w/10 problem* | 9 | 11 | 0 | |
| 795 | Covid* w/10 mad | 9 | 9 | 3 | |
| 796 | stabbing w/15 juvenile* | 9 | 12 | 3 | |
| 797 | handgun* w/15 pupil* | 9 | 18 | 1 | |
| 798 | firearm w/15 pupil* | 9 | 14 | 3 | |
| 799 | Intoxication w/10 trend* | 9 | 20 | 0 | |
| 800 | misconduct* w/10 treat* | 9 | 11 | 0 | |
| 801 | narcotic* w/10 increas* | 8 | 19 | 0 | |
| 802 | opioid* w/10 pupil* | 8 | 40 | 0 | |
| 803 | stress* w/5 "grade 12" | 8 | 12 | 0 | |
| 804 | stabbed w/15 juvenile* | 8 | 13 | 1 | |
| 805 | altercation* w/5 crim* | 8 | 12 | 1 | |
| 806 | Tweet* w/5 gun* | 8 | 11 | 3 | |
| 807 | binge* w/15 child* | 8 | 20 | 0 | |
| 808 | shooting* w/10 scholar* | 8 | 48 | 1 | |
| 809 | rifle* w/15 campus* | 8 | 14 | 0 | |
| 810 | campaign* w/10 toilet* | 8 | 8 | 6 | |
| 811 | misbehav* w/10 employee* | 8 | 20 | 0 | |
| 812 | challeng* w/10 dispenser* | 7 | 15 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 813 | rifle* w/15 teen* | 7 | 10 | 0 | |
| 814 | Tweet* w/5 attack* | 7 | 7 | 2 | |
| 815 | purge* w/15 child* | 7 | 9 | 3 | |
| 816 | narcotic* w/10 problem* | 7 | 21 | 2 | |
| 817 | "B&P" w/15 "senior*" | 7 | 16 | 7 | |
| 818 | methamphetamine w/10 trend* | 6 | 8 | 0 | |
| 819 | misconduct* w/10 altercation* | 6 | 8 | 2 | |
| 820 | (crim* W/10 ("parole")) w/25 increas* | 6 | 40 | 0 | |
| 821 | rapist* w/10 kid* | 6 | 6 | 0 | |
| 822 | crisis w/5 pupil* | 6 | 14 | 2 | |
| 823 | pistol* w/15 campus* | 6 | 10 | 0 | |
| 824 | stabbed w/15 kid* | 6 | 134 | 0 | |
| 825 | "e-cig*" w/10 pattern* | 6 | 9 | 0 | |
| 826 | stabbing w/15 pupil* | 6 | 14 | 0 | |
| 827 | violen* w/5 scholar* | 6 | 46 | 0 | |
| 828 | nicotine w/10 affect* | 6 | 27 | 0 | |
| 829 | disciplin* w/10 ipad* | 6 | 13 | 1 | |
| 830 | misbehav* w/10 train* | 6 | 11 | 0 | |
| 831 | Tweet* w/5 crim* | 6 | 6 | 3 | |
| 832 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 6 | 8 | 4 | |
| 833 | Juul w/10 adolescent* | 6 | 27 | 0 | |
| 834 | prank* w/10 harm* | 6 | 12 | 0 | |
| 835 | Tweet* w/5 suspen* | 6 | 6 | 0 | |
| 836 | challeng* w/5 smack | 6 | 6 | 0 | |
| 837 | (behavior* W/3 concern*) w/15 premise* | 6 | 6 | 0 | |
| 838 | altercation* w/5 consult* | 6 | 70 | 5 | |
| 839 | violen* w/5 "10th grade*" | 6 | 10 | 0 | |
| 840 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 10 | 0 | |
| 841 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 10 | 0 | |
| 842 | bulimi* w/10 disrupt* | 5 | 7 | 0 | |
| 843 | threat* w/5 freshman* | 5 | 5 | 0 | |
| 844 | misconduct* w/10 expel* | 5 | 15 | 0 | |
| 845 | (usage* w/10 ipad) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5 | 7 | 2 | |
| 846 | gun w/15 premise* | 5 | 6 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 847 | pistol* w/15 child* | 5 | 24 | 0 | |
| 848 | Tweet* w/5 inappropriate* | 5 | 5 | 4 | |
| 849 | campaign* w/10 vandali* | 5 | 5 | 2 | |
| 850 | oxyc* w/10 trend* | 5 | 2102 | 0 | |
| 851 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 10 | 0 | |
| 852 | handgun* w/15 scholar* | 5 | 18 | 0 | |
| 853 | rape* w/10 senior* | 5 | 6 | 0 | |
| 854 | Juul w/10 premise* | 5 | 25 | 0 | |
| 855 | Intoxication w/10 impact* | 5 | 10 | 0 | |
| 856 | (behavior* W/3 concern*) w/15 juvenile* | 4 | 9 | 0 | |
| 857 | prank* w/10 violen* | 4 | 31 | 0 | |
| 858 | "e-cig*" w/10 disrupt* | 4 | 8 | 0 | |
| 859 | opioid* w/10 preteen* | 4 | 19 | 0 | |
| 860 | stabbing w/15 kid* | 4 | 6 | 0 | |
| 861 | stress* w/5 freshmen | 4 | 7 | 3 | |
| 862 | misconduct* w/10 rate* | 4 | 14 | 0 | |
| 863 | stress* w/5 "10th grade*" | 4 | 21 | 4 | |
| 864 | harass* w/5 expel* | 4 | 8 | 0 | |
| 865 | Tweet* w/5 abuse* | 4 | 4 | 0 | |
| 866 | cigar* w/10 affect* | 4 | 8 | 0 | |
| 867 | crisis w/5 scholar* | 4 | 4 | 2 | |
| 868 | suicid* w/10 consultant | 4 | 7 | 0 | |
| 869 | fentanyl w/10 affect* | 4 | 4 | 2 | |
| 870 | rifle* w/15 health | 4 | 15 | 0 | |
| 871 | challeng* w/5 "blackout" | 4 | 5 | 1 | |
| 872 | (crim* W/10 ("SRO")) w/25 affect* | 3 | 3 | 0 | |
| 873 | binging w/15 kid* | 3 | 6 | 2 | |
| 874 | violen* w/5 "12th grade*" | 3 | 9 | 0 | |
| 875 | rifle* w/15 kid* | 3 | 4 | 1 | |
| 876 | gun* w/5 adolescent* | 3 | 8 | 0 | |
| 877 | consequence* w/10 tablet* | 3 | 11 | 0 | |
| 878 | meth w/10 problem* | 3 | 9 | 1 | |
| 879 | rifle* w/15 juvenile* | 3 | 8 | 0 | |
| 880 | Tweet* w/5 distract* | 3 | 7 | 1 | |
| 881 | purging w/15 student* | 3 | 4 | 2 | |
| 882 | Tweet* w/5 hurt | 3 | 3 | 0 | |
| 883 | campaign* w/10 sink* | 3 | 3 | 0 | |
| 884 | bulimi* w/10 affect* | 3 | 3 | 0 | |
| 885 | rape* w/10 rate* | 3 | 12 | 0 | |
| 886 | Tweet* w/5 weapon* | 3 | 3 | 1 | |
| 887 | Intoxication w/10 problem* | 3 | 6 | 0 | |
| 888 | meth w/10 increas* | 3 | 4 | 2 | |
| 889 | rifle* w/15 premise* | 3 | 3 | 0 | |
| 890 | misbehav* w/10 senior* | 3 | 3 | 0 | |
| 891 | Tweet* w/5 study | 3 | 3 | 2 | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 892 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 3 | 15 | 0 | |
| 893 | opioid* w/10 juvenile* | 3 | 3 | 0 | |
| 894 | pistol* w/15 building* | 3 | 6 | 0 | |
| 895 | fentanyl w/10 disrupt* | 3 | 9 | 0 | |
| 896 | narcotic* w/10 disrupt* | 3 | 9 | 0 | |
| 897 | "safety issue" w/5 discip* | 3 | 3 | 0 | |
| 898 | "oxy" w/10 increas* | 3 | 6 | 0 | |
| 899 | "B&P" w/15 pupil | 2 | 5 | 2 | |
| 900 | narcotic* w/10 affect* | 2 | 8 | 2 | |
| 901 | purge* w/15 pupil | 2 | 6 | 2 | |
| 902 | rape* w/10 freshmen | 2 | 2 | 0 | |
| 903 | anxiet* w/5 junior* | 2 | 8 | 0 | |
| 904 | "safety issue" w/5 train* | 2 | 2 | 0 | |
| 905 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 2 | 3 | 1 | |
| 906 | Tweet* w/5 homework* | 2 | 6 | 0 | |
| 907 | cocaine w/10 disrupt* | 2 | 4 | 0 | |
| 908 | stabbed w/15 health | 2 | 4 | 0 | |
| 909 | misconduct* w/10 teen* | 2 | 4 | 0 | |
| 910 | stress* w/5 "ninth grade*" | 2 | 2 | 2 | |
| 911 | "e-cig*" w/10 affect* | 2 | 3 | 0 | |
| 912 | overdos* w/10 scholar* | 2 | 2 | 0 | |
| 913 | prank* w/10 bathroom* | 2 | 2 | 0 | |
| 914 | purging w/15 kid* | 2 | 11 | 0 | |
| 915 | misbehav* w/10 campus* | 2 | 6 | 0 | |
| 916 | methamphetamine w/10 problem* | 2 | 4 | 0 | |
| 917 | "selfharm*" | 2 | 2 | 0 | |
| 918 | purging w/15 child* | 2 | 3 | 1 | |
| 919 | nicotine w/10 disrupt* | 2 | 3 | 0 | |
| 920 | campaign* w/10 dispenser* | 2 | 8 | 0 | |
| 921 | cocaine w/10 problem* | 2 | 8 | 0 | |
| 922 | consequence* w/10 ipad* | 2 | 3 | 1 | |
| 923 | rapist* w/10 teen* | 2 | 2 | 0 | |
| 924 | Tweet* w/5 disrupt* | 2 | 4 | 0 | |
| 925 | disrupt* w/5 junior* | 2 | 2 | 1 | |
| 926 | stabbing w/15 health | 2 | 2 | 1 | |
| 927 | pistol* w/15 kid* | 2 | 6 | 0 | |
| 928 | prank* w/10 propert* | 2 | 3 | 0 | |
| 929 | opioid* w/10 scholar* | 2 | 4 | 0 | |
| 930 | Tweet* w/5 harm* | 2 | 2 | 1 | |
| 931 | misconduct* w/10 pupil* | 2 | 4 | 0 | |
| 932 | threat* w/10 sophomore* | 2 | 2 | 0 | |
| 933 | violen* w/5 sophomore* | 2 | 5 | 0 | |
| 934 | violen* w/5 "ninth grade*" | 2 | 6 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 935 | (crim* W/10 ("parole")) w/25 impact* | 2 | 18 | 0 | |
| 936 | (crim* W/10 ("SRO")) w/25 impact* | 2 | 2 | 0 | |
| 937 | anxiet* w/5 pupil | 2 | 2 | 1 | |
| 938 | campaign* w/10 restroom* | 1 | 1 | 1 | |
| 939 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 1 | |
| 940 | violen* w/5 "twelfth grade*" | 1 | 1 | 0 | |
| 941 | violen* w/5 "11th grade*" | 1 | 1 | 0 | |
| 942 | binging w/15 student* | 1 | 5 | 0 | |
| 943 | challeng* w/5 skull | 1 | 1 | 0 | |
| 944 | disrupt* w/5 freshman | 1 | 2 | 0 | |
| 945 | Tweet* w/5 sex* | 1 | 1 | 1 | |
| 946 | heroin w/10 pattern* | 1 | 2 | 0 | |
| 947 | compulsiv* w/10 (weight OR exercis*) | 1 | 2 | 0 | |
| 948 | (crim* W/10 (arrest*)) w/25 affect* | 1 | 1 | 1 | |
| 949 | purge* w/15 "senior*" | 1 | 2 | 0 | |
| 950 | purge* w/15 kid* | 1 | 2 | 0 | |
| 951 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 952 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 953 | anxiet* w/5 scholar* | 1 | 2 | 0 | |
| 954 | cocaine w/10 affect* | 1 | 4 | 0 | |
| 955 | bulimi* w/10 impact* | 1 | 1 | 0 | |
| 956 | Tweet* w/5 violate* | 1 | 1 | 0 | |
| 957 | violen* w/5 "grade 12" | 1 | 1 | 0 | |
| 958 | violen* w/5 freshman* | 1 | 1 | 0 | |
| 959 | pistol* w/15 teen* | 1 | 1 | 0 | |
| 960 | prank* w/10 destruct* | 1 | 1 | 0 | |
| 961 | Tweet* w/5 shoot | 1 | 1 | 1 | |
| 962 | pistol* w/15 youth | 1 | 1 | 0 | |
| 963 | meth w/10 trend* | 1 | 3 | 0 | |
| 964 | rapist* w/10 scholar* | 1 | 2 | 0 | |
| 965 | stabbing w/15 youth | 1 | 1 | 0 | |
| 966 | stress* w/5 "grade 11" | 1 | 5 | 1 | |
| 967 | oxyc* w/10 pattern* | 1 | 2 | 0 | |
| 968 | oxyc* w/10 affect* | 1 | 4 | 0 | |
| 969 | prank w/10 vandali* | 1 | 2 | 0 | |
| 970 | stabbed w/15 pupil* | 1 | 2 | 0 | |
| 971 | shooting* w/10 tween* | 1 | 2 | 0 | |
| 972 | Tweet* w/5 disciplin* | 1 | 1 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 973 | prank* w/10 security | 1 | 1 | 1 | |
| 974 | stabbed w/15 building* | 1 | 3 | 0 | |
| 975 | (property W/10 damage) w/25 teen* | 1 | 1 | 1 | |
| 976 | Xanax w/10 increas* | 1 | 2 | 0 | |
| 977 | binge* w/15 senior* | 1 | 2 | 0 | |
| 978 | (therap* w/5 student*) w/25 insufficient* | 1 | 2 | 0 | |
| 979 | rape* w/10 junior* | 1 | 2 | 0 | |
| 980 | rapist* w/10 campus* | 1 | 2 | 0 | |
| 981 | disrupt* w/5 freshmen | 1 | 1 | 0 | |
| 982 | nicotine w/10 distract* | 1 | 2 | 0 | |
| 983 | misbehav* w/10 consult* | 1 | 2 | 0 | |
| 984 | rape* w/10 sophomore* | 1 | 2 | 0 | |
| 985 | oxyc* w/10 impact* | 1 | 1 | 0 | |
| 986 | heroin w/10 disrupt* | 1 | 1 | 0 | |
| 987 | "B&P" w/15  junior* | 1 | 2 | 0 | |
| 988 | (crim* W/10 ("probation officer")) w/25 impact* | 1 | 2 | 0 | |
| 989 | (crim* W/10 ("parole")) w/25 need* | 1 | 1 | 0 | |
| 990 | (crim* W/10 ("police")) w/25 insufficient | 1 | 1 | 0 | |
| 991 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 1 | |
| 992 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | | |
| 993 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 994 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 995 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 996 | (property W/10 damage) w/25 adolescent* | 0 | 0 | | |
| 997 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | | |
| 998 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 999 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1000 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | | |
| 1001 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1002 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | | |
| 1003 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | | |
| 1004 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | | |
| 1005 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | | |
| 1006 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | | |
| 1007 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | | |
| 1008 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | | |
| 1009 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | | |
| 1010 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | | |
| 1011 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | | |
| 1012 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | | |
| 1013 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | | |
| 1014 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | | |
| 1015 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | | |
| 1016 | "safety issue" w/5 expel* | 0 | 0 | | |
| 1017 | "safety issue" w/5 suspen* | 0 | 0 | | |
| 1018 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | | |
| 1019 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1020 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | | |
| 1021 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | | |
| 1022 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | | |
| 1023 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | | |
| 1024 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | | |
| 1025 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | | |
| 1026 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | | |
| 1027 | killchallenge | 0 | 0 | | |
| 1028 | Juul w/10 tween* | 0 | 0 | | |
| 1029 | "B&P" w/15 scholar* | 0 | 0 | | |
| 1030 | "B&P" w/15 sophomore* | 0 | 0 | | |
| 1031 | "e-cig*" w/10 distract* | 0 | 0 | | |
| 1032 | "B&P" w/15  freshmen | 0 | 0 | | |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 1033 | "oxy" w/10 pattern* | 0 | 0 | | |
| 1034 | "oxy" w/10 problem* | 0 | 0 | | |
| 1035 | "oxy" w/10 trend* | 0 | 0 | | |
| 1036 | "safety issue" w/5 consult* | 0 | 0 | | |
| 1037 | "safety issue" w/5 crim* | 0 | 0 | | |
| 1038 | "B&P" w/15 freshman | 0 | 0 | | |
| 1039 | "oxy" w/10 affect* | 0 | 0 | | |
| 1040 | "oxy" w/10 disrupt* | 0 | 0 | | |
| 1041 | "oxy" w/10 distract* | 0 | 0 | | |
| 1042 | "oxy" w/10 impact* | 0 | 0 | | |
| 1043 | Juul w/10 preteen* | 0 | 0 | | |
| 1044 | Juul w/10 pupil* | 0 | 0 | | |
| 1045 | Juul w/10 scholar* | 0 | 0 | | |
| 1046 | Intoxication w/10 affect* | 0 | 0 | | |
| 1047 | Intoxication w/10 disrupt* | 0 | 0 | | |
| 1048 | intervention* w/10 "cellphone*" | 0 | 0 | | |
| 1049 | Juul w/10 "pre-teen*" | 0 | 0 | | |
| 1050 | Intoxication w/10 pattern* | 0 | 0 | | |
| 1051 | Juul w/10 building* | 0 | 0 | | |
| 1052 | meth w/10 pattern* | 0 | 0 | | |
| 1053 | methamphetamine w/10 disrupt* | 0 | 0 | | |
| 1054 | methamphetamine w/10 distract* | 0 | 0 | | |
| 1055 | methamphetamine w/10 impact* | 0 | 0 | | |
| 1056 | methamphetamine w/10 pattern* | 0 | 0 | | |
| 1057 | marijuana w/10 distract* | 0 | 0 | | |
| 1058 | meth w/10 disrupt* | 0 | 0 | | |
| 1059 | meth w/10 distract* | 0 | 0 | | |
| 1060 | heroin w/10 distract* | 0 | 0 | | |
| 1061 | handgun* w/15 preteen* | 0 | 0 | | |
| 1062 | disciplin* w/10 "i-phone*" | 0 | 0 | | |
| 1063 | gun* w/15 tween* | 0 | 0 | | |
| 1064 | overdos* w/10 tween* | 0 | 0 | | |
| 1065 | firearm w/15 scholar* | 0 | 0 | | |
| 1066 | firearm w/15 tween* | 0 | 0 | | |
| 1067 | gun* w/10 preteen* | 0 | 0 | | |
| 1068 | gun* w/15 "pre-teen" | 0 | 0 | | |
| 1069 | handgun* w/15 "pre-teen" | 0 | 0 | | |
| 1070 | misbehav* w/10 sophomore* | 0 | 0 | | |
| 1071 | handgun* w/15 tween* | 0 | 0 | | |
| 1072 | narcotic* w/10 pattern* | 0 | 0 | | |
| 1073 | narcotic* w/10 distract* | 0 | 0 | | |
| 1074 | misconduct* w/10 sophomore* | 0 | 0 | | |
| 1075 | misconduct* w/10 freshman* | 0 | 0 | | |
| 1076 | misconduct* w/10 junior* | 0 | 0 | | |
| 1077 | misconduct* w/10 emloyee* | 0 | 0 | | |
| 1078 | misbehav* w/10 freshman* | 0 | 0 | | |
| 1079 | misbehav* w/10 altercation* | 0 | 0 | | |
| 1080 | misbehav* w/10 junior* | 0 | 0 | | |
| 1081 | consequence* w/10 "i-phone*" | 0 | 0 | | |
| 1082 | crisis w/5 tween* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 1083 | crisis w/5 preteen* | 0 | 0 | | |
| 1084 | crisis w/5 "pre-teen*" | 0 | 0 | | |
| 1085 | firearm w/15 "pre-teen" | 0 | 0 | | |
| 1086 | fentanyl w/10 pattern* | 0 | 0 | | |
| 1087 | firearm w/15 preteen* | 0 | 0 | | |
| 1088 | purging w/15 freshman | 0 | 0 | | |
| 1089 | fentanyl w/10 distract* | 0 | 0 | | |
| 1090 | ecig* w/10 affect* | 0 | 0 | | |
| 1091 | ecig* w/10 disrupt* | 0 | 0 | | |
| 1092 | ecig* w/10 distract* | 0 | 0 | | |
| 1093 | ecig* w/10 impact* | 0 | 0 | | |
| 1094 | ecig* w/10 increas* | 0 | 0 | | |
| 1095 | ecig* w/10 pattern* | 0 | 0 | | |
| 1096 | ecig* w/10 problem* | 0 | 0 | | |
| 1097 | purge* w/15 scholar* | 0 | 0 | | |
| 1098 | purge* w/15 sophomore* | 0 | 0 | | |
| 1099 | prank* w/10 toilet* | 0 | 0 | | |
| 1100 | rapist* w/10 pupil* | 0 | 0 | | |
| 1101 | rapist* w/10 rate* | 0 | 0 | | |
| 1102 | rapist* w/10 senior* | 0 | 0 | | |
| 1103 | rapist* w/10 sophomore* | 0 | 0 | | |
| 1104 | prank* w/10 restroom* | 0 | 0 | | |
| 1105 | prank* w/10 dispenser* | 0 | 0 | | |
| 1106 | pistol* w/15 tween* | 0 | 0 | | |
| 1107 | rapist* w/10 disciplin* | 0 | 0 | | |
| 1108 | rapist* w/10 district* | 0 | 0 | | |
| 1109 | rapist* w/10 freshman* | 0 | 0 | | |
| 1110 | rapist* w/10 freshmen | 0 | 0 | | |
| 1111 | rapist* w/10 junior* | 0 | 0 | | |
| 1112 | intervention* w/10 "i-phone*" | 0 | 0 | | |
| 1113 | cocaine w/10 impact* | 0 | 0 | | |
| 1114 | campaign* w/10 "dryer*" | 0 | 0 | | |
| 1115 | Tweet* w/5 expel* | 0 | 0 | | |
| 1116 | binge* w/15 scholar* | 0 | 0 | | |
| 1117 | Tweet* w/5 unprofessional* | 0 | 0 | | |
| 1118 | Tweet* w/5 unsafe* | 0 | 0 | | |
| 1119 | Tweet* w/5  nude | 0 | 0 | | |
| 1120 | Tweet* w/5 altercation* | 0 | 0 | | |
| 1121 | Tweet* w/5 prank* | 0 | 0 | | |
| 1122 | challeng* w/10 "dryer" | 0 | 0 | | |
| 1123 | (behavior* W/3 concern*) w/15 scholar* | 0 | 0 | | |
| 1124 | methamphetamine w/10 affect* | 0 | 0 | | |
| 1125 | Intoxication w/10 distract* | 0 | 0 | | |
| 1126 | meth w/10 impact* | 0 | 0 | | |
| 1127 | prank* w/10 destroy* | 0 | 0 | | |
| 1128 | pistol* w/15 health | 0 | 0 | | |
| 1129 | rape* w/10 freshman* | 0 | 0 | | |
| 1130 | threat* w/5 freshmen | 0 | 0 | | |
| 1131 | stress* w/5 junior* | 0 | 0 | | |
| 1132 | stress* w/5 sophomore* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 1133 | stabbed w/15 scholar* | 0 | 0 | | |
| 1134 | overdos* w/10 "pre-teen*" | 0 | 0 | | |
| 1135 | opioid* w/10 tween* | 0 | 0 | | |
| 1136 | overdos* w/10 preteen* | 0 | 0 | | |
| 1137 | stabbed w/15 premise* | 0 | 0 | | |
| 1138 | stabbed w/15 preteen* | 0 | 0 | | |
| 1139 | stabbed w/15 "pre-teen" | 0 | 0 | | |
| 1140 | opioid* w/10 "pre-teen*" | 0 | 0 | | |
| 1141 | pistol* w/15 "pre-teen" | 0 | 0 | | |
| 1142 | prank* w/10 "boys room*" | 0 | 0 | | |
| 1143 | prank* w/10 "dryer" | 0 | 0 | | |
| 1144 | prank* w/10 "fight club*" | 0 | 0 | | |
| 1145 | prank* w/10 "girls room*" | 0 | 0 | | |
| 1146 | prank* w/10 "hall pass*" | 0 | 0 | | |
| 1147 | prank* w/10 "locker" | 0 | 0 | | |
| 1148 | oxyc* w/10 disrupt* | 0 | 0 | | |
| 1149 | oxyc* w/10 distract* | 0 | 0 | | |
| 1150 | pistol* w/15 preteen* | 0 | 0 | | |
| 1151 | pistol* w/15 pupil* | 0 | 0 | | |
| 1152 | pistol* w/15 scholar* | 0 | 0 | | |
| 1153 | purging w/15 pupil | 0 | 0 | | |
| 1154 | purging w/15 scholar* | 0 | 0 | | |
| 1155 | purging w/15 sophomore* | 0 | 0 | | |
| 1156 | purging w/15 freshmen | 0 | 0 | | |
| 1157 | purging w/15 junior* | 0 | 0 | | |
| 1158 | purging w/15 "senior*" | 0 | 0 | | |
| 1159 | purge* w/15 freshman | 0 | 0 | | |
| 1160 | purge* w/15 freshmen | 0 | 0 | | |
| 1161 | purge* w/15 junior* | 0 | 0 | | |
| 1162 | stabbing w/15 premise* | 0 | 0 | | |
| 1163 | stabbing w/15 preteen* | 0 | 0 | | |
| 1164 | stabbing w/15 scholar* | 0 | 0 | | |
| 1165 | stabbing w/15 tween* | 0 | 0 | | |
| 1166 | stress* w/5 "eleventh grade*" | 0 | 0 | | |
| 1167 | stress* w/5 "grade 10" | 0 | 0 | | |
| 1168 | therap* w/5 "tenth grade*" | 0 | 0 | | |
| 1169 | rifle* w/15 "preteen" | 0 | 0 | | |
| 1170 | rifle* w/15 "pre-teen" | 0 | 0 | | |
| 1171 | rifle* w/15 tween* | 0 | 0 | | |
| 1172 | shooting* w/10 "pre-teen*" | 0 | 0 | | |
| 1173 | shooting* w/10 preteen* | 0 | 0 | | |
| 1174 | stabbed w/15 youth | 0 | 0 | | |
| 1175 | stabbing w/15 "pre-teen" | 0 | 0 | | |
| 1176 | stress* w/5 "tenth grade*" | 0 | 0 | | |
| 1177 | stress* w/5 "twelfth grade*" | 0 | 0 | | |
| 1178 | rifle* w/15 youth | 0 | 0 | | |
| 1179 | opioid* w/10 premise* | 0 | 0 | | |
| 1180 | overdos* w/10 juvenile* | 0 | 0 | | |
| 1181 | nicotine w/10 pattern* | 0 | 0 | | |
| 1182 | prank* w/10 sink* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 1183 | narcotic* w/10 impact* | 0 | 0 | | |
| 1184 | rape* w/10 pupil* | 0 | 0 | | |
| 1185 | disrupt* w/5 sophomore* | 0 | 0 | | |
| 1186 | stress* w/5 "11th grade*" | 0 | 0 | | |
| 1187 | pistol* w/15 juvenile* | 0 | 0 | | |
| 1188 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1189 | Tweet* w/5 illegal | 0 | 0 | | |
| 1190 | bulimi* w/10 pattern* | 0 | 0 | | |
| 1191 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | | |
| 1192 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | | |
| 1193 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | | |
| 1194 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | | |
| 1195 | pistol* w/15 premise* | 0 | 0 | | |
| 1196 | rape* w/10 scholar* | 0 | 0 | | |
| 1197 | Tweet* w/5 danger* | 0 | 0 | | |
| 1198 | stress* w/5 "9th grade*" | 0 | 0 | | |
| 1199 | Tweet* w/5 campus | 0 | 0 | | |
| 1200 | binge* w/15 junior* | 0 | 0 | | |
| 1201 | bulimi* w/10 increas* | 0 | 0 | | |
| 1202 | rifle* w/15 pupil* | 0 | 0 | | |
| 1203 | meth w/10 affect* | 0 | 0 | | |
| 1204 | bulimi* w/10 problem* | 0 | 0 | | |
| 1205 | bulimi* w/10 trend* | 0 | 0 | | |
| 1206 | anxiet* w/5 freshman | 0 | 0 | | |
| 1207 | challeng* w/10 "hall pass" | 0 | 0 | | |
| 1208 | violen* w/5 "eleventh grade*" | 0 | 0 | | |
| 1209 | violen* w/5 "grade 10" | 0 | 0 | | |
| 1210 | violen* w/5 "grade 11" | 0 | 0 | | |
| 1211 | violen* w/5 "tenth grade*" | 0 | 0 | | |
| 1212 | violen* w/5 freshmen | 0 | 0 | | |
| 1213 | Tweet* w/5 improper* | 0 | 0 | | |
| 1214 | Tweet* w/5 nudity | 0 | 0 | | |
| 1215 | binging w/15 scholar* | 0 | 0 | | |
| 1216 | binging w/15 sophomore* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Fami | Unique hits | Ds' 9.26.24 Counter |
| 1217 | alteration* w/5 expel* | 0 | 0 | | |
| 1218 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1219 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1220 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1221 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1222 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1223 | Xanax w/10 pattern* | 0 | 0 | | |
| 1224 | Xanax w/10 problem* | 0 | 0 | | |
| 1225 | Xanax w/10 trend* | 0 | 0 | | |
| 1226 | Xanax w/10 affect* | 0 | 0 | | |
| 1227 | Xanax w/10 disrupt* | 0 | 0 | | |
| 1228 | Xanax w/10 distract* | 0 | 0 | | |
| 1229 | Xanax w/10 impact* | 0 | 0 | | |
| 1230 | (property W/10 damage) w/25 tween* | 0 | 0 | | |
| 1231 | (property W/10 damage) w/25 scholar* | 0 | 0 | | |
| 1232 | (property W/10 damage) w/25 preteen* | 0 | 0 | | |
| 1233 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | | |
| 1234 | campaign* w/10 "fight club*" | 0 | 0 | | |
| 1235 | campaign* w/10 "girls room*" | 0 | 0 | | |
| 1236 | campaign* w/10 "hall pass*" | 0 | 0 | | |
| 1237 | campaign* w/10 "boys room*" | 0 | 0 | | |
| 1238 | challeng* w/10 "fight club*" | 0 | 0 | | |
| 1239 | challeng* w/10 "girls room*" | 0 | 0 | | |
| 1240 | challeng* w/10 "boys room*" | 0 | 0 | | |
| 1241 | challeng* w/5 "feces" | 0 | 0 | | |
| 1242 | cocaine w/10 pattern* | 0 | 0 | | |
| 1243 | cocaine w/10 distract* | 0 | 0 | | |
| 1244 | cigar* w/10 distract* | 0 | 0 | | |
| 1245 | anxiet* w/5 freshmen | 0 | 0 | | |
| 1246 | binge* w/15 freshman | 0 | 0 | | |

Defendants' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Search Term** | **Documents with hits** | **Documents with hits, including Fami** | **Unique hits** | **Ds' 9.26.24 Counter** |
| 1247 | binge* w/15 freshmen | 0 | 0 | | |
| 1248 | binge* w/15 sophomore* | 0 | 0 | | |
| 1249 | binge* w/15 pupil | 0 | 0 | | |
| 1250 | bulimi* w/10 distract* | 0 | 0 | | |
| 1251 | binging w/15 freshmen | 0 | 0 | | |
| 1252 | binging w/15 child* | 0 | 0 | | |
| 1253 | binging w/15 pupil | 0 | 0 | | |
| 1254 | binging w/15 junior* | 0 | 0 | | |
| 1255 | binging w/15 "senior*" | 0 | 0 | | |
| 1256 | binging w/15 freshman | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Search Term** | **Documents with hit** | **Documents with hits, including Fa** | **Unique hits** | **10.01 Terms** |
| 2 | Facebook w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 7340 | 13190 | 3120 | Total Hits = 175,745 |
| 3 | Instagram | 5292 | 10477 | 1266 | Total Hits w/ Family = 305,245 |
| 4 | social media w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 4831 | 12691 | 3512 | Total Search Population = 1,422,837 |
| 5 | Snap | 2020 | 7539 | 1640 | % Hits = 12.35% |
| 6 | YouTube w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 1645 | 4730 | 843 | |
| 7 | FB | 1421 | 3384 | 1165 | |
| 8 | Insta OR "IG" | 1013 | 4092 | 771 | |
| 9 | Snapchat | 570 | 1260 | 203 | |
| 10 | Meta AND NOT (metal OR metap* OR metab*) | 563 | 3595 | 478 | |
| 11 | YT | 411 | 1547 | 251 | |
| 12 | TikTok | 249 | 442 | 70 | |
| 13 | You Tube | 228 | 484 | 165 | |
| 14 | Discord | 160 | 379 | 80 | |
| 15 | Tik Tok | 130 | 301 | 59 | |
| 16 | Snap Chat | 86 | 159 | 0 | |
| 17 | Face book | 55 | 118 | 36 | |
| 18 | Twitch | 49 | 191 | 10 | |
| 19 | tick tock | 20 | 111 | 4 | |
| 20 | Youtuber | 19 | 30 | 14 | |
| 21 | ticktock | 1 | 7 | 0 | |
| 22 | mental health w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 40336 | 100411 | 12074 | |
| 23 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 17839 | 33702 | 10539 | |
| 24 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 13253 | 29624 | 970 | |
| 25 | social w/3 health | 11859 | 28354 | 2403 | |
| 26 | threat* w/5 safety | 10368 | 17836 | 1287 | |
| 27 | crisis w/5 health | 9737 | 18384 | 951 | |
| 28 | (sex* W/10 abuse*) AND "health" | 9473 | 20149 | 213 | |
| 29 | emotional* w/3 abuse* | 7906 | 12279 | 83 | |
| 30 | emotional w/3 health | 7744 | 19033 | 723 | |
| 31 | (("well-being" or wellbeing OR "well being") OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 7440 | 16892 | 1959 | |
| 32 | harass* AND "health" | 6522 | 16983 | 726 | |
| 33 | (substance W/5 (disorder* OR abuse*)) AND "health" | 6341 | 18088 | 861 | |
| 34 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5916 | 13646 | 411 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 35 | violen* w/5 crim* | 5173 | 16614 | 925 | |
| 36 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 5051 | 11349 | 61 | |
| 37 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 4867 | 16384 | 235 | |
| 38 | threat* w/5 viol* | 4802 | 9074 | 688 | |
| 39 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 4735 | 9943 | 95 | |
| 40 | disrupt* w/5 behavior* | 4260 | 10592 | 1156 | |
| 41 | (sex* W/10 viol*) AND "health" | 4069 | 13643 | 318 | |
| 42 | (sex* W/10 assault*) AND "health" | 4064 | 10056 | 105 | |
| 43 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 4037 | 14456 | 595 | |
| 44 | gun w/15 school* | 3875 | 11624 | 490 | |
| 45 | (behavior* W/3 issue*) w/15 student* | 3850 | 11125 | 321 | |
| 46 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3721 | 17235 | 237 | |
| 47 | suicid* w/10 hotline* | 3676 | 4753 | 2388 | |
| 48 | violen* w/5 child* | 3361 | 8224 | 221 | |
| 49 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 3299 | 5123 | 788 | |
| 50 | (social w/3 "well being") w/25 (scholar* OR student*) | 3293 | 17075 | 244 | |
| 51 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 3208 | 7206 | 1476 | |
| 52 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 3021 | 9576 | 114 | |
| 53 | (behavior* W/3 concern*) w/15 student* | 3002 | 8629 | 198 | |
| 54 | violen* w/5 student* | 2945 | 7868 | 302 | |
| 55 | (behavior* W/3 issue*) w/15 school* | 2802 | 6223 | 127 | |
| 56 | Tweet* w/5 safe* | 2763 | 2776 | 2352 | |
| 57 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 2760 | 9989 | 479 | |
| 58 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 2694 | 6849 | 495 | |
| 59 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 2693 | 6941 | 177 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 60 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2683 | 4888 | 1575 | |
| 61 | (behavior* W/3 issue*) w/15 health | 2667 | 6053 | 104 | |
| 62 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 2612 | 6570 | 1441 | |
| 63 | gun w/15 student* | 2579 | 9182 | 158 | |
| 64 | use* w/10 ("electronic device*" OR "mobile device") | 2515 | 8165 | 1676 | |
| 65 | cyberbull* | 2469 | 4742 | 700 | |
| 66 | anxiet* w/5 student* | 2396 | 6636 | 574 | |
| 67 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 2367 | 8286 | 393 | |
| 68 | bomb* w/5 threat* | 2355 | 6258 | 994 | |
| 69 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | 2337 | 7897 | 377 | |
| 70 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 2285 | 7825 | 166 | |
| 71 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 2237 | 4228 | 15 | |
| 72 | suicid* w/10 train* | 2236 | 4064 | 177 | |
| 73 | opioid* w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 2166 | 4072 | 508 | |
| 74 | (hybrid W/10 learning) AND "health" | 2161 | 5132 | 739 | |
| 75 | challeng* w/10 security | 2069 | 3194 | 1435 | |
| 76 | misconduct* w/10 school* | 2056 | 5584 | 127 | |
| 77 | threat* w/5 administrat* | 1994 | 3934 | 525 | |
| 78 | threat* w/5 harass* | 1981 | 4094 | 239 | |
| 79 | stress* w/5 child* | 1971 | 5015 | 259 | |
| 80 | use* w/10 ipad* | 1949 | 4966 | 1482 | |
| 81 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 1947 | 10059 | 57 | |
| 82 | (behavior* W/3 concern*) w/15 school* | 1931 | 4487 | 115 | |
| 83 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 1929 | 4201 | 18 | |
| 84 | screen w/10 (manag* OR control* OR limit) | 1928 | 4495 | 1353 | |
| 85 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 1901 | 2432 | 1375 | |
| 86 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1893 | 9780 | 73 | |
| 87 | Covid* w/10 (social* W/3 distanc*) | 1875 | 4637 | 961 | |
| 88 | handgun* w/15 child* | 1867 | 4911 | 2 | |
| 89 | lockdown* AND "health" | 1860 | 3781 | 357 | |
| 90 | threat* w/5 staff | 1859 | 3598 | 444 | |
| 91 | misconduct* w/10 student* | 1746 | 4444 | 99 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 92 | threat* w/5 suspen* | 1743 | 3520 | 273 | |
| 93 | shooting* w/10 student* | 1731 | 2524 | 435 | |
| 94 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 1684 | 5009 | 77 | |
| 95 | self harm | 1643 | 3204 | 0 | |
| 96 | self-harm | 1643 | 3204 | 0 | |
| 97 | misconduct* w/10 child* | 1642 | 4605 | 309 | |
| 98 | threat* w/5 child* | 1583 | 3773 | 558 | |
| 99 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 1575 | 3355 | 732 | |
| 100 | suicid* w/10 attempt* | 1560 | 6013 | 124 | |
| 101 | threat* w/5 discip* | 1556 | 3382 | 0 | |
| 102 | threat* w/5 disciplin* | 1556 | 3382 | 0 | |
| 103 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 1519 | 3395 | 24 | |
| 104 | overdos* w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1437 | 2606 | 337 | |
| 105 | suicid* w/10 aware* | 1415 | 2591 | 138 | |
| 106 | suicid* w/10 refer* | 1372 | 2448 | 103 | |
| 107 | mental w/3 wellbeing | 1372 | 1857 | 339 | |
| 108 | firearm w/15 school* | 1337 | 5654 | 70 | |
| 109 | (behavior* W/3 concern*) w/15 child* | 1326 | 1765 | 17 | |
| 110 | anxiet* w/5 child* | 1306 | 3131 | 171 | |
| 111 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1301 | 3031 | 345 | |
| 112 | (therap* w/5 student*) w/25 need* | 1300 | 3632 | 239 | |
| 113 | disrupt* w/5 child* | 1248 | 3646 | 312 | |
| 114 | crisis w/5 child* | 1227 | 2238 | 378 | |
| 115 | crisis w/5 youth* | 1219 | 2017 | 71 | |
| 116 | (property W/10 damage) w/25 student* | 1202 | 3222 | 179 | |
| 117 | suicid* w/10 interven* | 1193 | 2393 | 38 | |
| 118 | threat* w/5 teacher | 1147 | 1883 | 120 | |
| 119 | Covid* w/10 stress* | 1139 | 2486 | 267 | |
| 120 | ((screen w/3 time) OR screentime) AND "health" | 1134 | 5033 | 181 | |
| 121 | emotional w/3 wellbeing | 1125 | 3250 | 138 | |
| 122 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1112 | 4052 | 221 | |
| 123 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 1112 | 3716 | 28 | |
| 124 | disord* w/5 eat* | 1072 | 2350 | 235 | |
| 125 | social w/3 wellbeing | 1064 | 3118 | 38 | |
| 126 | threat* w/5 class* | 1011 | 2344 | 209 | |
| 127 | absen* w/5 caus* | 1009 | 2310 | 335 | |
| 128 | misconduct* w/10 staff* | 987 | 1670 | 28 | |
| 129 | (behavior* W/3 concern*) w/15 health | 986 | 2724 | 14 | |
| 130 | suicid* w/10 staff | 959 | 1767 | 22 | |
| 131 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 941 | 1486 | 324 | |
| 132 | firearm w/15 student* | 922 | 4166 | 19 | |
| 133 | challeng* w/10 threat* | 914 | 1499 | 299 | |
| 134 | rape* w/10 student* | 896 | 1971 | 146 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 135 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 893 | 2337 | 113 | |
| 136 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 876 | 1850 | 0 | |
| 137 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 876 | 1850 | 0 | |
| 138 | gun* w/15 child* | 843 | 1605 | 149 | |
| 139 | rape* w/10 school* | 835 | 1729 | 113 | |
| 140 | suicid* w/10 increas* | 820 | 4301 | 29 | |
| 141 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* or tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 817 | 1778 | 93 | |
| 142 | threat* w/5 principal* | 816 | 1438 | 403 | |
| 143 | suicid* w/10 counsel* | 797 | 1429 | 85 | |
| 144 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 795 | 1861 | 52 | |
| 145 | misconduct* w/10 viol* | 795 | 1746 | 167 | |
| 146 | quarantine* w/25 effect* | 790 | 1610 | 292 | |
| 147 | disciplin* w/10 "phone*" | 790 | 1613 | 311 | |
| 148 | remote W/25 (impact OR negative OR harm*) | 781 | 2267 | 403 | |
| 149 | challeng* w/5 online | 719 | 1301 | 388 | |
| 150 | quarantine* w/25 impact | 705 | 1274 | 317 | |
| 151 | intervention* w/10 "phone*" | 704 | 2648 | 337 | |
| 152 | threat* w/5 treat* | 700 | 1371 | 65 | |
| 153 | threat* w/5 crim* | 696 | 1660 | 148 | |
| 154 | suicid* w/10 program | 688 | 1311 | 158 | |
| 155 | psychologic* w/10 issue* | 655 | 1068 | 259 | |
| 156 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 646 | 880 | 102 | |
| 157 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 641 | 1681 | 90 | |
| 158 | misconduct* w/10 crim* | 616 | 1415 | 422 | |
| 159 | violen* w/5 train* | 609 | 1295 | 96 | |
| 160 | misconduct* w/10 harass* | 601 | 1364 | 24 | |
| 161 | misconduct* w/10 suspen* | 596 | 2601 | 35 | |
| 162 | Covid* w/10 anxi* | 594 | 2101 | 90 | |
| 163 | misconduct* w/10 discip* | 585 | 1731 | 0 | |
| 164 | misconduct* w/10 disciplin* | 583 | 1731 | 0 | |
| 165 | threat* w/5 employee* | 549 | 1768 | 242 | |
| 166 | (use* w/5 tablet*) AND student | 548 | 2306 | 228 | |
| 167 | misconduct* w/10 teacher* | 538 | 1013 | 51 | |
| 168 | gun w/15 class* | 537 | 799 | 24 | |
| 169 | Covid* w/10 worr* | 511 | 804 | 249 | |
| 170 | suicid* w/10 reduc* | 508 | 1034 | 1 | |
| 171 | digital citizenship AND "health" | 494 | 932 | 60 | |
| 172 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 477 | 941 | 3 | |
| 173 | handgun* w/15 school* | 461 | 3000 | 37 | |
| 174 | gaggle* | 460 | 547 | 165 | |
| 175 | threat* w/5 consult* | 441 | 1062 | 73 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 176 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 440 | 1235 | 112 | |
| 177 | suicid* w/10 teen | 432 | 933 | 48 | |
| 178 | violen* w/5 campus* | 423 | 756 | 42 | |
| 179 | misbehav* w/10 school* | 422 | 943 | 11 | |
| 180 | (behavior* W/3 issue*) w/15 child* | 420 | 1920 | 29 | |
| 181 | (behavior* W/3 issue*) w/15 class* | 414 | 1060 | 17 | |
| 182 | disciplin* w/10 device* | 410 | 885 | 109 | |
| 183 | violen* w/5 class* | 407 | 1151 | 89 | |
| 184 | suicid* w/10 psycholog* | 405 | 866 | 20 | |
| 185 | intervention* w/10 device* | 402 | 5256 | 36 | |
| 186 | shooting* w/10 child* | 398 | 646 | 84 | |
| 187 | (behavior* W/3 concern*) w/15 class* | 380 | 987 | 31 | |
| 188 | misconduct* w/10 administrat* | 371 | 950 | 20 | |
| 189 | campaign* w/10 security | 362 | 652 | 242 | |
| 190 | rape* w/10 child* | 362 | 2257 | 72 | |
| 191 | violen* w/5 discip* | 354 | 803 | 0 | |
| 192 | violen* w/5 disciplin* | 353 | 802 | 0 | |
| 193 | shooting* w/10 class* | 353 | 613 | 25 | |
| 194 | Tweet* w/5 school* | 351 | 405 | 240 | |
| 195 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 346 | 904 | 20 | |
| 196 | violen* w/5 teen* | 342 | 645 | 84 | |
| 197 | gun* w/15 kid* | 342 | 742 | 86 | |
| 198 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 341 | 463 | 193 | |
| 199 | misconduct* w/10 safety* | 340 | 730 | 22 | |
| 200 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 338 | 493 | 156 | |
| 201 | stress* w/5 kid* | 336 | 648 | 98 | |
| 202 | threat* w/5 kid* | 331 | 952 | 85 | |
| 203 | handgun* w/15 student* | 330 | 523 | 33 | |
| 204 | shooting* w/10 teen* | 326 | 370 | 121 | |
| 205 | challeng* w/10 violen* | 325 | 724 | 28 | |
| 206 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 318 | 2805 | 104 | |
| 207 | psychologic* w/10 concern* | 303 | 712 | 87 | |
| 208 | sleep* w/3 disrupt* | 302 | 540 | 18 | |
| 209 | threat* w/5 campus* | 297 | 555 | 63 | |
| 210 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 289 | 397 | 78 | |
| 211 | Covid* w/10 lockdown | 288 | 525 | 51 | |
| 212 | Covid* w/10 alone | 285 | 532 | 75 | |
| 213 | sleep* w/10 disorder* | 285 | 790 | 7 | |
| 214 | violen* w/5 district* | 283 | 504 | 37 | |
| 215 | rape* w/10 class* | 279 | 336 | 2 | |
| 216 | sleep* w/3 habit* | 275 | 777 | 52 | |
| 217 | misconduct* w/10 class* | 266 | 583 | 21 | |
| 218 | challeng* w/10 bathroom* | 258 | 630 | 8 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 219 | violen* w/5 suspen* | 257 | 673 | 38 | |
| 220 | (property W/10 damage) w/25 child* | 257 | 667 | 15 | |
| 221 | (property W/10 damage) w/25 class* | 257 | 421 | 150 | |
| 222 | rifle* w/15 school* | 254 | 398 | 50 | |
| 223 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 252 | 1392 | 1 | |
| 224 | disciplin* w/10 "cell phone*" | 250 | 484 | 0 | |
| 225 | disciplin* w/10 "cell-phone*" | 250 | 484 | 0 | |
| 226 | gun w/15 building* | 250 | 417 | 35 | |
| 227 | gun* w/15 youth* | 249 | 524 | 58 | |
| 228 | campaign* w/10 threat* | 249 | 484 | 92 | |
| 229 | violen* w/5 rate* | 246 | 598 | 11 | |
| 230 | challeng* w/10 harm* | 245 | 455 | 44 | |
| 231 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 243 | 318 | 50 | |
| 232 | misconduct* w/10 principal* | 243 | 496 | 0 | |
| 233 | incident* w/5 "social media" | 242 | 463 | 49 | |
| 234 | shooting* w/10 campus* | 230 | 389 | 44 | |
| 235 | suicid* w/10 stop* | 225 | 719 | 32 | |
| 236 | crisis w/5 kid* | 224 | 360 | 61 | |
| 237 | anxiet* w/5 kid* | 221 | 748 | 33 | |
| 238 | stabbed w/15 student* | 221 | 754 | 20 | |
| 239 | consequence* w/10 "phone*" | 219 | 889 | 34 | |
| 240 | misconduct* w/10 train* | 215 | 287 | 23 | |
| 241 | absen* w/5 factor* | 213 | 575 | 54 | |
| 242 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 212 | 527 | 12 | |
| 243 | absen* w/5 prevent* | 208 | 370 | 129 | |
| 244 | sleep* w/3 disorder* | 201 | 515 | 0 | |
| 245 | Covid* w/10 depress* | 199 | 1369 | 19 | |
| 246 | Covid* w/10 scar* | 198 | 770 | 124 | |
| 247 | misbehav* w/10 class* | 198 | 657 | 11 | |
| 248 | rape* w/10 kid* | 198 | 2834 | 7 | |
| 249 | shooting* w/10 health | 193 | 944 | 20 | |
| 250 | gun* w/15 teen* | 193 | 226 | 26 | |
| 251 | violen* w/5 kid* | 192 | 748 | 43 | |
| 252 | shooting* w/10 kid* | 188 | 358 | 37 | |
| 253 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 188 | 1520 | 60 | |
| 254 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 187 | 1085 | 36 | |
| 255 | stabbing w/15 student* | 187 | 365 | 19 | |
| 256 | shooting* w/10 building* | 185 | 217 | 54 | |
| 257 | challeng* w/5 internet | 183 | 398 | 96 | |
| 258 | challeng* w/10 property | 182 | 280 | 75 | |
| 259 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | 181 | 1090 | 0 | |
| 260 | antidepress* OR "anti-depress*" OR "anti depress*" | 179 | 694 | 28 | |
| 261 | gun w/15 campus* | 176 | 227 | 9 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 262 | threat* w/5 rate* | 175 | 336 | 57 | |
| 263 | fentanyl w/10 increas* | 173 | 508 | 6 | |
| 264 | marijuana w/10 increas* | 171 | 2432 | 48 | |
| 265 | misconduct* w/10 district* | 169 | 358 | 11 | |
| 266 | (behavior) W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 166 | 1507 | 98 | |
| 267 | suicid* w/10 helpline* | 164 | 442 | 86 | |
| 268 | stabbing w/15 school* | 163 | 273 | 38 | |
| 269 | firearm w/15 juvenile* | 161 | 433 | 27 | |
| 270 | crisis w/5 academi* | 161 | 418 | 32 | |
| 271 | consequence* w/10 device* | 160 | 404 | 113 | |
| 272 | groupme* | 159 | 356 | 141 | |
| 273 | disrupt* w/5 kid* | 158 | 275 | 58 | |
| 274 | stress* w/5 teen* | 155 | 483 | 34 | |
| 275 | cigar* w/10 increas* | 155 | 2406 | 4 | |
| 276 | misbehav* w/10 discip* | 155 | 337 | 0 | |
| 277 | misbehav* w/10 disciplin* | 155 | 337 | 0 | |
| 278 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 153 | 333 | 4 | |
| 279 | firearm w/15 child* | 152 | 411 | 12 | |
| 280 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade" OR "grade 10" OR "ninth grade*") | 151 | 367 | 45 | |
| 281 | disrupt* w/5 pupil* | 151 | 351 | 33 | |
| 282 | gun* w/15 juvenile* | 151 | 310 | 27 | |
| 283 | challeng* w/10 restroom* | 150 | 171 | 19 | |
| 284 | sleep* w/3 class* | 149 | 455 | 31 | |
| 285 | (behavior) W/3 issue*) w/15 building* | 146 | 1675 | 1 | |
| 286 | (crim* W/10 ("law enforcement")) w/25 need* | 145 | 1984 | 8 | |
| 287 | stabbed w/15 school* | 143 | 660 | 7 | |
| 288 | (crim* W/10 (police*)) w/25 need* | 142 | 224 | 43 | |
| 289 | suicid* w/10 curricul* | 142 | 363 | 12 | |
| 290 | crisis w/5 adolescent* | 140 | 305 | 6 | |
| 291 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 139 | 220 | 61 | |
| 292 | suicid* w/10 teacher | 137 | 295 | 7 | |
| 293 | crisis w/5 teen* | 131 | 193 | 13 | |
| 294 | threat* w/5 senior* | 130 | 168 | 37 | |
| 295 | misconduct* w/10 consult* | 130 | 346 | 45 | |
| 296 | misbehav* w/10 suspen* | 126 | 319 | 1 | |
| 297 | Truan* w/5 increas* | 123 | 289 | 19 | |
| 298 | campaign* w/10 violen* | 123 | 241 | 13 | |
| 299 | consequence* w/10 "cell phone*" | 121 | 299 | 0 | |
| 300 | consequence* w/10 "cell-phone*" | 121 | 299 | 0 | |
| 301 | Covid* w/10 sad* | 116 | 180 | 76 | |
| 302 | misbehav* w/10 child* | 116 | 241 | 15 | |
| 303 | firearm w/15 building* | 116 | 237 | 10 | |
| 304 | Truan* w/5 caus* | 113 | 233 | 12 | |
| 305 | Tweet* w/5 learn* | 113 | 118 | 80 | |
| 306 | anorexi* | 112 | 338 | 19 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 307 | misconduct* w/10 campus* | 110 | 148 | 3 | |
| 308 | district wide W/5 (problem* OR issue* OR decline*) | 109 | 190 | 61 | |
| 309 | (behavior* W/3 concern*) w/15 building* | 109 | 170 | 3 | |
| 310 | (property W/10 damage) w/25 minor* | 107 | 273 | 19 | |
| 311 | Truan* w/5 problem* | 107 | 211 | 21 | |
| 312 | e-cig* w/10 increas* | 106 | 191 | 3 | |
| 313 | fentanyl w/10 trend* | 105 | 248 | 1 | |
| 314 | threat* w/5 expel* | 104 | 226 | 22 | |
| 315 | (behavior* W/3 issue*) w/15 kid* | 100 | 141 | 31 | |
| 316 | heroin w/10 increas* | 99 | 409 | 13 | |
| 317 | rifle* w/15 student* | 99 | 165 | 6 | |
| 318 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 97 | 132 | 63 | |
| 319 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 96 | 197 | 0 | |
| 320 | heroin w/10 problem* | 96 | 203 | 34 | |
| 321 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 95 | 194 | 0 | |
| 322 | (crim* W/10 (police)) w/25 effect* | 95 | 134 | 15 | |
| 323 | (behavior* W/3 concern*) w/15 youth | 95 | 170 | 0 | |
| 324 | rape* w/10 district* | 90 | 113 | 3 | |
| 325 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 89 | 212 | 4 | |
| 326 | crisis w/5 minor* | 88 | 143 | 51 | |
| 327 | firearm w/15 health | 87 | 248 | 6 | |
| 328 | incident* w/5 Facebook | 86 | 89 | 36 | |
| 329 | binge* w/15 student* | 85 | 2299 | 7 | |
| 330 | (therap* w/5 student*) w/25 impact* | 85 | 171 | 11 | |
| 331 | (crim* W/10 ("law enforcement")) w/25 effect* | 83 | 151 | 3 | |
| 332 | devious W/10 lick* | 80 | 85 | 6 | |
| 333 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 80 | 214 | 12 | |
| 334 | threat* w/5 teen* | 79 | 123 | 28 | |
| 335 | heroin w/10 affect* | 75 | 104 | 24 | |
| 336 | marijuana w/10 impact* | 73 | 113 | 23 | |
| 337 | firearm w/15 premise* | 72 | 217 | 0 | |
| 338 | pistol* w/15 school* | 72 | 113 | 1 | |
| 339 | (therap* w/5 student*) w/25 increas* | 72 | 836 | 3 | |
| 340 | threat* w/5 altercation* | 72 | 139 | 25 | |
| 341 | misbehav* w/10 teacher | 71 | 331 | 18 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 342 | misbehav* w/10 viol* | 69 | 264 | 1 | |
| 343 | (behavior* W/3 issue*) w/15 youth | 69 | 144 | 3 | |
| 344 | shooting* w/10 juvenile* | 68 | 140 | 7 | |
| 345 | cigar* w/10 problem* | 68 | 158 | 2 | |
| 346 | marijuana w/10 trend* | 67 | 2302 | 3 | |
| 347 | threat* w/5 pupil* | 67 | 132 | 18 | |
| 348 | challeng* w/10 "locker" | 66 | 98 | 26 | |
| 349 | gun* w/15 minor* | 65 | 115 | 17 | |
| 350 | firearm w/15 class* | 65 | 178 | 0 | |
| 351 | heroin w/10 trend* | 65 | 97 | 0 | |
| 352 | nicotine w/10 trend* | 64 | 196 | 0 | |
| 353 | (crim* W/10 (police*)) w/25 increas* | 64 | 127 | 12 | |
| 354 | misbehav* w/10 staff* | 63 | 101 | 5 | |
| 355 | (crim* W/10 ("law enforcement")) w/25 increas* | 62 | 104 | 31 | |
| 356 | stabbed w/15 class* | 61 | 79 | 2 | |
| 357 | shooting* w/10 adolescent* | 61 | 711 | 0 | |
| 358 | Covid* w/10 "lock" down" | 60 | 75 | 7 | |
| 359 | Covid* w/10 afraid | 60 | 89 | 43 | |
| 360 | (behavior* W/3 issue*) w/15 scholar* | 60 | 85 | 0 | |
| 361 | handgun* w/15 building* | 59 | 120 | 1 | |
| 362 | challeng* w/5 shooting | 58 | 135 | 6 | |
| 363 | disciplin* w/10 "iphone*" | 58 | 106 | 32 | |
| 364 | pistol* w/15 student* | 57 | 79 | 4 | |
| 365 | firearm w/15 kid* | 57 | 1198 | 1 | |
| 366 | quarantine* w/25 harm* | 56 | 62 | 8 | |
| 367 | perform* w/5 (student* w/5 decline*) | 56 | 766 | 22 | |
| 368 | violen* w/5 consult* | 56 | 175 | 1 | |
| 369 | (behavior* W/3 concern*) w/15 campus* | 55 | 74 | 3 | |
| 370 | nicotine w/10 increas* | 55 | 246 | 8 | |
| 371 | (crim* W/10 (police*)) w/25 impact* | 54 | 72 | 1 | |
| 372 | handgun* w/15 juvenile* | 54 | 121 | 4 | |
| 373 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) | 53 | 156 | 0 | |
| 374 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) | 53 | 156 | 0 | |
| 375 | shooting* w/10 youth | 52 | 121 | 7 | |
| 376 | challeng* w/10 vandali* | 51 | 67 | 0 | |
| 377 | campaign* w/10 propert* | 49 | 60 | 30 | |
| 378 | handgun* w/15 class* | 49 | 78 | 8 | |
| 379 | cocaine w/10 trend* | 47 | 51 | 0 | |
| 380 | e-cig* w/10 problem* | 46 | 66 | 0 | |
| 381 | Tweet* w/5 district* | 46 | 48 | 16 | |
| 382 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 45 | 56 | 10 | |
| 383 | Intoxication w/10 increas* | 45 | 169 | 4 | |
| 384 | heroin w/10 impact* | 44 | 82 | 9 | |
| 385 | viral w/5 challeng* | 44 | 72 | 11 | |
| 386 | purge* w/15 student* | 43 | 69 | 24 | |
| 387 | screenagers | 42 | 43 | 19 | |
| 388 | cocaine w/10 increas* | 42 | 533 | 0 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| A | B | C | D | E |
|---|---|---|---|---|
| 389 (crim* W/10 ("law enforcement")) w/25 impact* | 42 | 160 | 3 | |
| 390 misbehav* w/10 administrat* | 41 | 100 | 6 | |
| 391 (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 41 | 941 | 0 | |
| 392 B&P w/15 student* | 40 | 141 | 6 | |
| 393 Tweet* w/5 class* | 40 | 56 | 22 | |
| 394 misbehav* w/10 safety | 40 | 149 | 21 | |
| 395 Tweet* w/5 police | 39 | 39 | 33 | |
| 396 stress* w/5 senior* | 39 | 63 | 13 | |
| 397 campaign* w/10 destroy* | 39 | 66 | 34 | |
| 398 Covid* w/10 angry | 38 | 46 | 25 | |
| 399 achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 38 | 100 | 0 | |
| 400 achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 38 | 100 | 0 | |
| 401 stabbed w/15 teen* | 38 | 44 | 13 | |
| 402 cigar* w/10 trend* | 37 | 2186 | 2 | |
| 403 misconduct* w/10 senior* | 37 | 88 | 4 | |
| 404 kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 37 | 54 | 2 | |
| 405 stress* w/5 scholar* | 36 | 128 | 11 | |
| 406 (property W/10 damage) w/25 juvenile* | 36 | 76 | 5 | |
| 407 (property W/10 damage) w/25 youth* | 36 | 89 | 3 | |
| 408 stabbed w/15 child* | 36 | 46 | 1 | |
| 409 incident* w/15 Snap* | 35 | 60 | 15 | |
| 410 firearm w/15 campus* | 34 | 57 | 0 | |
| 411 Truan* w/5 impact* | 33 | 78 | 14 | |
| 412 challeng* w/5 "lick" | 33 | 33 | 0 | |
| 413 disrupt* w/5 senior* | 33 | 44 | 26 | |
| 414 B&P w/15 child* | 32 | 57 | 15 | |
| 415 stabbing w/15 building* | 32 | 35 | 2 | |
| 416 stabbing w/15 class* | 32 | 72 | 1 | |
| 417 campaign* w/10 harm* | 31 | 77 | 11 | |
| 418 nicotine w/10 impact* | 30 | 207 | 0 | |
| 419 stabbing w/15 child* | 30 | 56 | 2 | |
| 420 cigar* w/10 impact* | 30 | 72 | 4 | |
| 421 rifle* w/15 class* | 30 | 80 | 0 | |
| 422 marijuana w/10 affect* | 29 | 104 | 4 | |
| 423 (crim* W/10 (arrest*)) w/25 effect* | 29 | 83 | 5 | |
| 424 misbehav* w/10 kid* | 29 | 46 | 7 | |
| 425 opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 29 | 143 | 10 | |
| 426 intervention* w/10 "cell phone*" | 29 | 77 | 0 | |
| 427 intervention* w/10 "cell-phone*" | 29 | 77 | 0 | |
| 428 challeng* w/10 sink* | 29 | 57 | 3 | |
| 429 B&P w/15 kid* | 29 | 96 | 22 | |
| 430 (behavior* W/3 concern*) w/15 kid* | 29 | 50 | 4 | |
| 431 violen* w/5 pupil* | 29 | 42 | 5 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 432 | (crim* W/10 ("SRO")) w/25 need* | 28 | 36 | 18 | |
| 433 | marijuana w/10 disrupt* | 27 | 55 | 2 | |
| 434 | (behavior* W/3 issue*) w/15 campus* | 27 | 36 | 0 | |
| 435 | violen* w/5 senior* | 26 | 42 | 6 | |
| 436 | Covid* w/10 lonel* | 26 | 38 | 2 | |
| 437 | challeng* w/10 destruct* | 26 | 54 | 3 | |
| 438 | e-cig* w/10 trend* | 26 | 55 | 0 | |
| 439 | suicid* w/10 assembly | 25 | 36 | 1 | |
| 440 | stress* w/5 freshman | 25 | 112 | 2 | |
| 441 | Tweet* w/5 engage* | 24 | 29 | 13 | |
| 442 | challeng* w/10 destroy* | 24 | 30 | 11 | |
| 443 | intervention* w/10 ipad* | 24 | 41 | 5 | |
| 444 | marijuana w/10 problem* | 24 | 77 | 4 | |
| 445 | rape* w/10 teen* | 24 | 44 | 10 | |
| 446 | misbehav* w/10 principal* | 24 | 63 | 0 | |
| 447 | rapist* w/10 school* | 23 | 33 | 6 | |
| 448 | (crim* W/10 ("law enforcement")) w/25 affect* | 23 | 31 | 2 | |
| 449 | firearm w/15 youth | 23 | 74 | 0 | |
| 450 | disrupt* w/5 scholar* | 23 | 35 | 19 | |
| 451 | (behavior* W/3 issue*) w/15 pupil* | 23 | 29 | 1 | |
| 452 | handgun* w/15 teen* | 23 | 41 | 9 | |
| 453 | handgun* w/15 health | 22 | 77 | 0 | |
| 454 | Tweet* w/5 challeng* | 22 | 25 | 12 | |
| 455 | (behavior* W/3 concern*) w/15 pupil* | 22 | 53 | 0 | |
| 456 | nicotine w/10 problem* | 22 | 74 | 5 | |
| 457 | (property W/10 damage) w/25 kid* | 22 | 105 | 2 | |
| 458 | rape* w/10 disciplin* | 21 | 31 | 0 | |
| 459 | firearm w/15 teen* | 21 | 21 | 1 | |
| 460 | rifle* w/15 child* | 21 | 30 | 1 | |
| 461 | handgun* w/15 premise* | 21 | 78 | 4 | |
| 462 | stress* w/5 pupil* | 21 | 115 | 5 | |
| 463 | disciplin* w/10 "cellphone*" | 21 | 22 | 0 | |
| 464 | anti-anxiety | 21 | 34 | 11 | |
| 465 | gun* w/5 pupil* | 21 | 36 | 16 | |
| 466 | intervention* w/10 "iphone*" | 20 | 28 | 16 | |
| 467 | gun* w/15 scholar* | 20 | 61 | 8 | |
| 468 | binge* w/15 kid* | 20 | 64 | 5 | |
| 469 | misbehav* w/10 district* | 20 | 36 | 0 | |
| 470 | misconduct* w/10 kid* | 20 | 35 | 6 | |
| 471 | rape* w/10 campus* | 19 | 33 | 2 | |
| 472 | rifle* w/15 building* | 19 | 34 | 3 | |
| 473 | stabbed w/15 campus* | 19 | 25 | 0 | |
| 474 | anxiet* w/5 senior* | 19 | 27 | 7 | |
| 475 | violen* w/5 junior* | 19 | 44 | 2 | |
| 476 | violen* w/5 expel* | 18 | 29 | 1 | |
| 477 | shooting* w/10 pupil* | 18 | 22 | 3 | |
| 478 | oxyc* w/10 problem* | 18 | 27 | 7 | |
| 479 | rapist* w/10 class* | 18 | 30 | 3 | |
| 480 | (property W/10 damage) w/25 pupil* | 17 | 35 | 3 | |
| 481 | cigar* w/10 pattern* | 17 | 132 | 0 | |
| 482 | rifle* w/15 scholar* | 17 | 40 | 0 | |
| 483 | handgun* w/15 kid* | 17 | 321 | 0 | |
| 484 | consequence* w/10 "iphone*" | 17 | 23 | 15 | |
| 485 | dysmorp* | 16 | 33 | 1 | |
| 486 | disciplin* w/10 tablet* | 16 | 21 | 10 | |
| 487 | suicid* w/10 anti | 16 | 54 | 0 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 488 | anxiet* w/5 sophomore* | 16 | 23 | 1 | |
| 489 | misbehav* w/10 rate* | 16 | 25 | 0 | |
| 490 | misbehav* w/10 harass* | 16 | 32 | 5 | |
| 491 | (therap* w/5 student*) w/25 affect* | 16 | 53 | 0 | |
| 492 | (crim* W/10 (police*)) w/25 affect* | 16 | 25 | 0 | |
| 493 | (crim* W/10 ("SRO")) w/10 effect* | 15 | 30 | 4 | |
| 494 | misconduct* w/10 scholar* | 15 | 86 | 14 | |
| 495 | misbehav* w/10 treat* | 15 | 45 | 0 | |
| 496 | methamphetamine w/10 increas* | 15 | 36 | 0 | |
| 497 | (crim* W/3 issue*) w/15 juvenile* | 15 | 66 | 1 | |
| 498 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 15 | 37 | 0 | |
| 499 | disrupt* w/5 teen* | 15 | 23 | 1 | |
| 500 | campaign* w/10 "locker" | 15 | 15 | 15 | |
| 501 | challeng* w/10 toilet* | 15 | 35 | 7 | |
| 502 | (behavior* W/3 issue*) w/15 teen* | 14 | 28 | 0 | |
| 503 | shooting* w/10 premise* | 14 | 15 | 0 | |
| 504 | stress* w/5 "12th grade*" | 14 | 42 | 0 | |
| 505 | fentanyl w/10 impact* | 14 | 19 | 1 | |
| 506 | misbehav* w/10 crim* | 14 | 43 | 0 | |
| 507 | (crim* W/10 (arrest*)) w/25 need* | 14 | 32 | 0 | |
| 508 | (crim* W/10 (arrest*)) w/25 increas* | 13 | 29 | 3 | |
| 509 | marijuana w/10 pattern* | 13 | 54 | 0 | |
| 510 | pistol* w/15 class* | 13 | 17 | 3 | |
| 511 | ecig* w/10 trend* | 13 | 32 | 0 | |
| 512 | threat* w/5 junior* | 13 | 25 | 0 | |
| 513 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 13 | 14 | 11 | |
| 514 | challeng* w/5 "penny" | 13 | 76 | 1 | |
| 515 | prank* w/10 threat* | 12 | 52 | 5 | |
| 516 | intervention* w/10 tablet* | 12 | 33 | 2 | |
| 517 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 12 | 32 | 3 | |
| 518 | narcotic* w/10 trend* | 12 | 21 | 0 | |
| 519 | e-cig* w/10 impact* | 12 | 47 | 0 | |
| 520 | rapist* w/10 child* | 12 | 18 | 1 | |
| 521 | rapist* w/10 student* | 11 | 16 | 2 | |
| 522 | (crim* W/10 ("SRO")) w/25 increas* | 11 | 25 | 0 | |
| 523 | cigar* w/10 disrupt* | 11 | 21 | 1 | |
| 524 | oxyc* w/10 increas* | 11 | 458 | 2 | |
| 525 | campaign* w/10 bathroom* | 11 | 11 | 0 | |
| 526 | consequence* w/10 "cellphone*" | 11 | 12 | 1 | |
| 527 | handgun* w/15 campus* | 11 | 20 | 0 | |
| 528 | Tweet* w/5 campaign* | 11 | 22 | 8 | |
| 529 | (behavior* W/3 concern*) w/15 teen* | 11 | 16 | 0 | |
| 530 | Tweet* w/5 threat | 10 | 10 | 0 | |
| 531 | handgun* w/15 youth | 10 | 57 | 0 | |
| 532 | Tweet* w/5 threat | 10 | 10 | 0 | |
| 533 | campaign* w/10 destruct* | 10 | 10 | 10 | |
| 534 | stabbing w/15 campus* | 10 | 10 | 0 | |
| 535 | (crim* W/10 (arrest*)) w/25 impact* | 10 | 28 | 1 | |
| 536 | misbehav* w/10 expel* | 10 | 18 | 0 | |
| 537 | misconduct* w/10 treat* | 9 | 11 | 1 | |
| 538 | misbehav* w/10 teen* | 9 | 18 | 0 | |
| 539 | stabbing w/15 juvenile* | 9 | 12 | 6 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 540 | firearm w/15 pupil* | 9 | 14 | 3 | |
| 541 | fentanyl w/10 problem* | 9 | 11 | 0 | |
| 542 | Intoxication w/10 trend* | 9 | 20 | 0 | |
| 543 | Covid* w/10 mad | 9 | 9 | 7 | |
| 544 | threat* w/5 scholar* | 9 | 9 | 6 | |
| 545 | handgun* w/15 pupil* | 9 | 18 | 1 | |
| 546 | binge* w/15 child* | 8 | 20 | 1 | |
| 547 | Tweet* w/5 gun* | 8 | 11 | 3 | |
| 548 | shooting* w/10 scholar* | 8 | 48 | 1 | |
| 549 | stress* w/5 "grade 12" | 8 | 12 | 0 | |
| 550 | campaign* w/10 toilet* | 8 | 8 | 8 | |
| 551 | narcotic* w/10 increas* | 8 | 19 | 0 | |
| 552 | rifle* w/15 campus* | 8 | 14 | 2 | |
| 553 | stabbed w/15 juvenile* | 8 | 13 | 1 | |
| 554 | misbehav* w/10 employee* | 8 | 20 | 0 | |
| 555 | rifle* w/15 teen* | 7 | 10 | 0 | |
| 556 | narcotic* w/10 problem* | 7 | 21 | 2 | |
| 557 | challeng* w/10 dispenser* | 7 | 15 | 0 | |
| 558 | Tweet* w/5 attack* | 7 | 7 | 2 | |
| 559 | purge* w/15 child* | 7 | 9 | 3 | |
| 560 | B&P w/15 "senior*" | 7 | 16 | 7 | |
| 561 | (behavior* W/3 concern*) w/15 premise* | 6 | 6 | 0 | |
| 562 | Tweet* w/5 crim* | 6 | 6 | 3 | |
| 563 | Tweet* w/5 suspen* | 6 | 6 | 1 | |
| 564 | misconduct* w/10 altercation* | 6 | 8 | 2 | |
| 565 | violen* w/5 "10th grade*" | 6 | 10 | 0 | |
| 566 | violen* w/5 scholar* | 6 | 46 | 0 | |
| 567 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 6 | 8 | 5 | |
| 568 | disciplin* w/10 ipad* | 6 | 13 | 1 | |
| 569 | challeng* w/5 smack | 6 | 6 | 1 | |
| 570 | prank* w/10 harm* | 6 | 12 | 0 | |
| 571 | crisis w/5 pupil* | 6 | 14 | 2 | |
| 572 | methamphetamine w/10 trend* | 6 | 8 | 0 | |
| 573 | e-cig* w/10 pattern* | 6 | 9 | 0 | |
| 574 | stabbed w/15 kid* | 6 | 134 | 0 | |
| 575 | nicotine w/10 affect* | 6 | 27 | 0 | |
| 576 | stabbing w/15 pupil* | 6 | 14 | 0 | |
| 577 | pistol* w/15 campus* | 6 | 10 | 0 | |
| 578 | misbehav* w/10 train* | 6 | 11 | 2 | |
| 579 | (crim* W/10 ("parole")) w/25 increas* | 6 | 40 | 0 | |
| 580 | rapist* w/10 kid* | 6 | 6 | 0 | |
| 581 | rape* w/10 senior* | 5 | 6 | 0 | |
| 582 | pistol* w/15 child* | 5 | 24 | 0 | |
| 583 | oxyc* w/10 trend* | 5 | 2102 | 0 | |
| 584 | Intoxication w/10 impact* | 5 | 10 | 0 | |
| 585 | bulimi* w/10 disrupt* | 5 | 7 | 0 | |
| 586 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 10 | 0 | |
| 587 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 10 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 588 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 10 | 0 | |
| 589 | campaign* w/10 vandali* | 5 | 5 | 4 | |
| 590 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*"OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5 | 7 | 3 | |
| 591 | gun w/15 premise* | 5 | 6 | 0 | |
| 592 | threat* w/5 freshman* | 5 | 5 | 0 | |
| 593 | misconduct* w/10 expel* | 5 | 15 | 0 | |
| 594 | Tweet* w/5 inappropriate* | 5 | 5 | 5 | |
| 595 | handgun* w/15 scholar* | 5 | 18 | 0 | |
| 596 | (behavior* W/3 concern*) w/15 juvenile* | 4 | 9 | 0 | |
| 597 | Tweet* w/5 abuse* | 4 | 4 | 1 | |
| 598 | suicid* w/10 consultant | 4 | 7 | 0 | |
| 599 | stress* w/5 freshmen | 4 | 7 | 3 | |
| 600 | stress* w/5 "10th grade*" | 4 | 21 | 4 | |
| 601 | prank* w/10 violen* | 4 | 31 | 0 | |
| 602 | challeng* w/5 "blackout" | 4 | 5 | 1 | |
| 603 | crisis w/5 scholar* | 4 | 4 | 3 | |
| 604 | fentanyl w/10 affect* | 4 | 4 | 2 | |
| 605 | rifle* w/15 health | 4 | 15 | 0 | |
| 606 | e-cig* w/10 disrupt* | 4 | 8 | 0 | |
| 607 | stabbing w/15 kid* | 4 | 6 | 1 | |
| 608 | cigar* w/10 affect* | 4 | 8 | 0 | |
| 609 | misconduct* w/10 rate* | 4 | 14 | 0 | |
| 610 | misbehav* w/10 senior* | 3 | 3 | 0 | |
| 611 | (crim* W/10 ("SRO")) w/25 affect* | 3 | 3 | 3 | |
| 612 | rape* w/10 rate* | 3 | 12 | 0 | |
| 613 | meth w/10 problem* | 3 | 9 | 1 | |
| 614 | rifle* w/15 juvenile* | 3 | 8 | 0 | |
| 615 | rifle* w/15 kid* | 3 | 4 | 1 | |
| 616 | rifle* w/15 premise* | 3 | 3 | 0 | |
| 617 | oxy w/10 increas* | 3 | 6 | 0 | |
| 618 | fentanyl w/10 disrupt* | 3 | 9 | 0 | |
| 619 | pistol* w/15 building* | 3 | 6 | 0 | |
| 620 | meth w/10 increas* | 3 | 4 | 2 | |
| 621 | narcotic* w/10 disrupt* | 3 | 9 | 0 | |
| 622 | bulimi* w/10 affect* | 3 | 3 | 0 | |
| 623 | Intoxication w/10 problem* | 3 | 6 | 0 | |
| 624 | gun* w/5 adolescent* | 3 | 8 | 0 | |
| 625 | campaign* w/10 sink* | 3 | 3 | 3 | |
| 626 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 3 | 15 | 0 | |
| 627 | consequence* w/10 tablet* | 3 | 11 | 0 | |
| 628 | violen* w/5 "12th grade*" | 3 | 9 | 0 | |
| 629 | Tweet* w/5 distract* | 3 | 7 | 1 | |
| 630 | Tweet* w/5 hurt | 3 | 3 | 1 | |
| 631 | Tweet* w/5 study | 3 | 3 | 2 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 632 | Tweet* w/5 weapon* | 3 | 3 | 2 | |
| 633 | purging w/15 student* | 3 | 4 | 2 | |
| 634 | binging w/15 kid* | 3 | 6 | 2 | |
| 635 | purge* w/15 pupil | 2 | 6 | 2 | |
| 636 | anxiet* w/5 junior* | 2 | 8 | 0 | |
| 637 | anxiet* w/5 pupil | 2 | 2 | 1 | |
| 638 | purging w/15 child* | 2 | 3 | 1 | |
| 639 | purging w/15 kid* | 2 | 11 | 0 | |
| 640 | B&P w/15 pupil | 2 | 5 | 2 | |
| 641 | Tweet* w/5 harm* | 2 | 2 | 1 | |
| 642 | Tweet* w/5 homework* | 2 | 6 | 0 | |
| 643 | Tweet* w/5 disrupt* | 2 | 4 | 0 | |
| 644 | threat* w/5 sophomore* | 2 | 2 | 0 | |
| 645 | violen* w/5 "ninth grade*" | 2 | 6 | 0 | |
| 646 | violen* w/5 sophomore* | 2 | 5 | 0 | |
| 647 | stress* w/5 "ninth grade*" | 2 | 2 | 2 | |
| 648 | (("Rx" OR prescri*) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 2 | 2 | 0 | |
| 649 | consequence* w/10 ipad* | 2 | 3 | 1 | |
| 650 | campaign* w/10 dispenser* | 2 | 8 | 0 | |
| 651 | selfharm* | 2 | 2 | 1 | |
| 652 | prank* w/10 propert* | 2 | 3 | 0 | |
| 653 | prank* w/10 bathroom* | 2 | 2 | 0 | |
| 654 | disrupt* w/5 junior* | 2 | 2 | 1 | |
| 655 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 2 | 3 | 2 | |
| 656 | cocaine w/10 problem* | 2 | 8 | 0 | |
| 657 | methamphetamine w/10 problem* | 2 | 4 | 0 | |
| 658 | narcotic* w/10 affect* | 2 | 8 | 2 | |
| 659 | cocaine w/10 disrupt* | 2 | 4 | 0 | |
| 660 | e-cig* w/10 affect* | 2 | 3 | 0 | |
| 661 | pistol* w/15 kid* | 2 | 6 | 0 | |
| 662 | nicotine w/10 disrupt* | 2 | 3 | 0 | |
| 663 | stabbed w/15 health | 2 | 4 | 0 | |
| 664 | stabbing w/15 health | 2 | 2 | 1 | |
| 665 | rapist* w/10 teen* | 2 | 2 | 1 | |
| 666 | (crim* W/10 ("parole")) w/25 impact* | 2 | 18 | 1 | |
| 667 | (crim* W/10 ("SRO")) w/25 impact* | 2 | 2 | 0 | |
| 668 | rape* w/10 freshmen | 2 | 2 | 0 | |
| 669 | misconduct* w/10 teen* | 2 | 4 | 0 | |
| 670 | misconduct* w/10 pupil* | 2 | 4 | 0 | |
| 671 | misbehav* w/10 campus* | 2 | 6 | 0 | |
| 672 | misbehav* w/10 consult* | 1 | 2 | 0 | |
| 673 | rape* w/10 junior* | 1 | 2 | 0 | |
| 674 | (property W/10 damage) w/25 teen* | 1 | 1 | 1 | |
| 675 | (crim* W/10 ("parole")) w/25 need* | 1 | 1 | 0 | |
| 676 | (crim* W/10 ("probation officer")) w/25 impact* | 1 | 2 | 0 | |
| 677 | (crim* W/10 (police")) w/25 insufficient | 1 | 1 | 0 | |
| 678 | (crim* W/10 (arrest")) w/25 affect* | 1 | 1 | 1 | |
| 679 | (therap* w/5 student*) w/25 insufficient* | 1 | 2 | 0 | |
| 680 | rape* w/10 sophomore* | 1 | 2 | 0 | |
| 681 | rapist* w/10 campus* | 1 | 2 | 0 | |
| 682 | rapist* w/10 scholar* | 1 | 2 | 0 | |
| 683 | stabbed w/15 pupil* | 1 | 2 | 0 | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 684 | stabbed w/15 building* | 1 | 3 | 0 | |
| 685 | nicotine w/10 distract* | 1 | 2 | 0 | |
| 686 | pistol* w/15 teen* | 1 | 1 | 0 | |
| 687 | meth w/10 trend* | 1 | 3 | 0 | |
| 688 | pistol* w/15 youth | 1 | 1 | 0 | |
| 689 | stabbing w/15 youth | 1 | 1 | 0 | |
| 690 | oxyc* w/10 pattern* | 1 | 2 | 0 | |
| 691 | oxyc* w/10 impact* | 1 | 1 | 0 | |
| 692 | oxyc* w/10 affect* | 1 | 4 | 0 | |
| 693 | cocaine w/10 affect* | 1 | 4 | 0 | |
| 694 | heroin w/10 pattern* | 1 | 2 | 0 | |
| 695 | heroin w/10 disrupt* | 1 | 1 | 1 | |
| 696 | bulimi* w/10 impact* | 1 | 1 | 0 | |
| 697 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 1 | 3 | 0 | |
| 698 | Xanax w/10 increas* | 1 | 2 | 0 | |
| 699 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 1 | |
| 700 | (usage* w/10 tablet") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 701 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 702 | disrupt* w/5 freshman | 1 | 2 | 0 | |
| 703 | disrupt* w/5 freshmen | 1 | 1 | 1 | |
| 704 | prank* w/10 security | 1 | 1 | 1 | |
| 705 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 1 | |
| 706 | campaign* w/10 restroom* | 1 | 1 | 1 | |
| 707 | prank w/10 vandali* | 1 | 2 | 0 | |
| 708 | prank* w/10 destruct* | 1 | 1 | 0 | |
| 709 | compulsiv* w/10 (weight OR exercis*) | 1 | 2 | 0 | |
| 710 | challeng* w/5 skull | 1 | 1 | 0 | |
| 711 | stress* w/5 "grade 11" | 1 | 5 | 1 | |
| 712 | shooting* w/10 tween* | 1 | 2 | 0 | |
| 713 | violen* w/5 "grade 12" | 1 | 1 | 0 | |
| 714 | violen* w/5 "twelfth grade*" | 1 | 1 | 0 | |
| 715 | violen* w/5 freshman* | 1 | 1 | 0 | |
| 716 | violen* w/5 "11th grade*" | 1 | 1 | 0 | |
| 717 | Tweet* w/5 disciplin* | 1 | 1 | 0 | |
| 718 | Tweet* w/5 sex* | 1 | 1 | 1 | |
| 719 | Tweet* w/5 shoot | 1 | 1 | 1 | |
| 720 | Tweet* w/5 violate* | 1 | 1 | 0 | |
| 721 | B&P w/15  junior* | 1 | 2 | 0 | |
| 722 | anxiet* w/5 scholar* | 1 | 2 | 0 | |
| 723 | purge* w/15 "senior*" | 1 | 2 | 1 | |
| 724 | purge* w/15 kid* | 1 | 2 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 725 | binging w/15 student* | 1 | 5 | 0 | |
| 726 | binge* w/15 senior* | 1 | 2 | 0 | |
| 727 | binge* w/15 sophomore* | 0 | 0 | | |
| 728 | binging w/15 scholar* | 0 | 0 | | |
| 729 | binging w/15 sophomore* | 0 | 0 | | |
| 730 | binging  w/15  freshmen | 0 | 0 | | |
| 731 | binging  w/15 child* | 0 | 0 | | |
| 732 | binging  w/15 pupil | 0 | 0 | | |
| 733 | binging w/15  junior* | 0 | 0 | | |
| 734 | binging w/15 "senior*" | 0 | 0 | | |
| 735 | binging w/15 freshman | 0 | 0 | | |
| 736 | purge* w/15  freshmen | 0 | 0 | | |
| 737 | purge* w/15  junior* | 0 | 0 | | |
| 738 | purge* w/15 freshman | 0 | 0 | | |
| 739 | purge* w/15 scholar* | 0 | 0 | | |
| 740 | purge* w/15 sophomore* | 0 | 0 | | |
| 741 | anxiet* w/5 freshman | 0 | 0 | | |
| 742 | anxiet* w/5 freshmen | 0 | 0 | | |
| 743 | binge* w/15 freshman | 0 | 0 | | |
| 744 | binge* w/15 pupil | 0 | 0 | | |
| 745 | binge* w/15 scholar* | 0 | 0 | | |
| 746 | binge* w/15  freshmen | 0 | 0 | | |
| 747 | binge* w/15  junior* | 0 | 0 | | |
| 748 | B&P w/15 freshman | 0 | 0 | | |
| 749 | purging w/15 freshman | 0 | 0 | | |
| 750 | B&P w/15  freshmen | 0 | 0 | | |
| 751 | purging w/15 pupil | 0 | 0 | | |
| 752 | purging w/15 scholar* | 0 | 0 | | |
| 753 | purging w/15 sophomore* | 0 | 0 | | |
| 754 | purging w/15  freshmen | 0 | 0 | | |
| 755 | purging w/15  junior* | 0 | 0 | | |
| 756 | purging w/15 "senior*" | 0 | 0 | | |
| 757 | B&P w/15 scholar* | 0 | 0 | | |
| 758 | B&P w/15 sophomore* | 0 | 0 | | |
| 759 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | | |
| 760 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | | |
| 761 | (behavior* W/3 concern*) w/15 scholar* | 0 | 0 | | |
| 762 | Tweet* w/5 unprofessional* | 0 | 0 | | |
| 763 | Tweet* w/5 unsafe* | 0 | 0 | | |
| 764 | misconduct* w/10 freshman* | 0 | 0 | | |
| 765 | misconduct* w/10 junior* | 0 | 0 | | |
| 766 | misconduct* w/10 emloyee* | 0 | 0 | | |
| 767 | Tweet* w/5 prank* | 0 | 0 | | |
| 768 | Tweet* w/5 illegal | 0 | 0 | | |
| 769 | Tweet* w/5 improper* | 0 | 0 | | |
| 770 | Tweet* w/5 nudity | 0 | 0 | | |
| 771 | Tweet* w/5 expel* | 0 | 0 | | |
| 772 | Tweet* w/5 danger* | 0 | 0 | | |
| 773 | Tweet* w/5 altercation* | 0 | 0 | | |
| 774 | Tweet* w/5 campus | 0 | 0 | | |
| 775 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | | |
| 776 | Tweet* w/5  nude | 0 | 0 | | |
| 777 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | | |
| 778 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | | |
| 779 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | | |
| 780 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 781 | violen* w/5 "grade 11" | 0 | 0 | | |
| 782 | violen* w/5 "eleventh grade*" | 0 | 0 | | |
| 783 | violen* w/5 "grade 10" | 0 | 0 | | |
| 784 | violen* w/5 freshmen | 0 | 0 | | |
| 785 | violen* w/5 "tenth grade*" | 0 | 0 | | |
| 786 | handgun* w/15 "pre-teen" | 0 | 0 | | |
| 787 | handgun* w/15 preteen* | 0 | 0 | | |
| 788 | handgun* w/15 tween* | 0 | 0 | | |
| 789 | stress* w/5 "11th grade*" | 0 | 0 | | |
| 790 | stress* w/5 "9th grade*" | 0 | 0 | | |
| 791 | stress* w/5 "eleventh grade*" | 0 | 0 | | |
| 792 | stress* w/5 "grade 10" | 0 | 0 | | |
| 793 | shooting* w/10 preteen* | 0 | 0 | | |
| 794 | stress* w/5 sophomore* | 0 | 0 | | |
| 795 | stress* w/5 "tenth grade*" | 0 | 0 | | |
| 796 | stress* w/5 "twelfth grade*" | 0 | 0 | | |
| 797 | stress* w/5 junior* | 0 | 0 | | |
| 798 | threat* w/5 freshmen | 0 | 0 | | |
| 799 | challeng* w/10 "hall pass" | 0 | 0 | | |
| 800 | challeng* w/10 "dryer" | 0 | 0 | | |
| 801 | prank* w/10 destroy* | 0 | 0 | | |
| 802 | prank* w/10 sink* | 0 | 0 | | |
| 803 | campaign* w/10 "dryer*" | 0 | 0 | | |
| 804 | prank* w/10 "boys room*" | 0 | 0 | | |
| 805 | prank* w/10 "dryer" | 0 | 0 | | |
| 806 | prank* w/10 "fight club*" | 0 | 0 | | |
| 807 | prank* w/10 "girls room*" | 0 | 0 | | |
| 808 | prank* w/10 "hall pass*" | 0 | 0 | | |
| 809 | prank* w/10 "locker" | 0 | 0 | | |
| 810 | challeng* w/10 "fight club*" | 0 | 0 | | |
| 811 | challeng* w/10 "girls room*" | 0 | 0 | | |
| 812 | prank* w/10 restroom* | 0 | 0 | | |
| 813 | prank* w/10 dispenser* | 0 | 0 | | |
| 814 | challeng* w/5 "feces" | 0 | 0 | | |
| 815 | consequence* w/10 "i-phone*" | 0 | 0 | | |
| 816 | campaign* w/10 "fight club*" | 0 | 0 | | |
| 817 | campaign* w/10 "girls room*" | 0 | 0 | | |
| 818 | campaign* w/10 "hall pass*" | 0 | 0 | | |
| 819 | challeng* w/10 "boys room*" | 0 | 0 | | |
| 820 | intervention* w/10 "i-phone*" | 0 | 0 | | |
| 821 | campaign* w/10 "boys room*" | 0 | 0 | | |
| 822 | killchallenge | 0 | 0 | | |
| 823 | intervention* w/10 "cellphone*" | 0 | 0 | | |
| 824 | disciplin* w/10 "i-phone*" | 0 | 0 | | |
| 825 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 826 | prank* w/10 toilet* | 0 | 0 | | |
| 827 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 828 | therap* w/5 "tenth grade*" | 0 | 0 | | |
| 829 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | | |
| 830 | crisis w/5 tween* | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 831 | shooting* w/10 "pre-teen*" | 0 | 0 | | |
| 832 | disrupt* w/5 sophomore* | 0 | 0 | | |
| 833 | crisis w/5 "pre-teen*" | 0 | 0 | | |
| 834 | crisis w/5 preteen* | 0 | 0 | | |
| 835 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | | |
| 836 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | | |
| 837 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 838 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | | |
| 839 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 840 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | | |
| 841 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 842 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | | |
| 843 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 844 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 845 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 846 | (usage* w/10 tablet) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 847 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 848 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 849 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 850 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 0 | 0 | | |
| 851 | gun* w/15 tween* | 0 | 0 | | |
| 852 | gun* w/15 "pre-teen" | 0 | 0 | | |
| 853 | gun* w/10 preteen* | 0 | 0 | | |
| 854 | Xanax w/10 pattern* | 0 | 0 | | |
| 855 | Xanax w/10 problem* | 0 | 0 | | |
| 856 | Xanax w/10 trend* | 0 | 0 | | |
| 857 | ecig* w/10 affect* | 0 | 0 | | |
| 858 | ecig* w/10 disrupt* | 0 | 0 | | |
| 859 | ecig* w/10 distract* | 0 | 0 | | |
| 860 | ecig* w/10 impact* | 0 | 0 | | |
| 861 | ecig* w/10 increas* | 0 | 0 | | |
| 862 | ecig* w/10 pattern* | 0 | 0 | | |
| 863 | ecig* w/10 problem* | 0 | 0 | | |
| 864 | Xanax w/10 affect* | 0 | 0 | | |
| 865 | Xanax w/10 disrupt* | 0 | 0 | | |
| 866 | Xanax w/10 distract* | 0 | 0 | | |
| 867 | Xanax w/10 impact* | 0 | 0 | | |
| 868 | bulimi* w/10 increas* | 0 | 0 | | |
| 869 | bulimi* w/10 pattern* | 0 | 0 | | |
| 870 | bulimi* w/10 problem* | 0 | 0 | | |
| 871 | bulimi* w/10 trend* | 0 | 0 | | |
| 872 | Intoxication w/10 affect* | 0 | 0 | | |
| 873 | Intoxication w/10 disrupt* | 0 | 0 | | |
| 874 | Intoxication w/10 distract* | 0 | 0 | | |
| 875 | bulimi* w/10 distract* | 0 | 0 | | |
| 876 | Intoxication w/10 pattern* | 0 | 0 | | |
| 877 | heroin w/10 distract* | 0 | 0 | | |
| 878 | narcotic* w/10 distract* | 0 | 0 | | |
| 879 | narcotic* w/10 impact* | 0 | 0 | | |
| 880 | narcotic* w/10 pattern* | 0 | 0 | | |
| 881 | meth w/10 pattern* | 0 | 0 | | |
| 882 | methamphetamine w/10 pattern* | 0 | 0 | | |
| 883 | fentanyl w/10 distract* | 0 | 0 | | |
| 884 | fentanyl w/10 pattern* | 0 | 0 | | |
| 885 | cocaine w/10 distract* | 0 | 0 | | |
| 886 | cocaine w/10 impact* | 0 | 0 | | |
| 887 | cocaine w/10 pattern* | 0 | 0 | | |
| 888 | oxyc* w/10 disrupt* | 0 | 0 | | |
| 889 | oxyc* w/10 distract* | 0 | 0 | | |
| 890 | cigar* w/10 distract* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 891 | marijuana w/10 distract* | 0 | 0 | | |
| 892 | oxy w/10 affect* | 0 | 0 | | |
| 893 | oxy w/10 disrupt* | 0 | 0 | | |
| 894 | oxy w/10 distract* | 0 | 0 | | |
| 895 | oxy w/10 impact* | 0 | 0 | | |
| 896 | oxy w/10 pattern* | 0 | 0 | | |
| 897 | oxy w/10 problem* | 0 | 0 | | |
| 898 | oxy w/10 trend* | 0 | 0 | | |
| 899 | rifle* w/15 "preteen" | 0 | 0 | | |
| 900 | rifle* w/15 "pre-teen" | 0 | 0 | | |
| 901 | rifle* w/15 pupil* | 0 | 0 | | |
| 902 | e-cig* w/10 distract* | 0 | 0 | | |
| 903 | firearm w/15 "pre-teen" | 0 | 0 | | |
| 904 | rifle* w/15 tween* | 0 | 0 | | |
| 905 | rifle* w/15 youth | 0 | 0 | | |
| 906 | firearm w/15 scholar* | 0 | 0 | | |
| 907 | firearm w/15 tween* | 0 | 0 | | |
| 908 | firearm w/15 preteen* | 0 | 0 | | |
| 909 | pistol* w/15 "pre-teen" | 0 | 0 | | |
| 910 | stabbing w/15 tween* | 0 | 0 | | |
| 911 | pistol* w/15 health | 0 | 0 | | |
| 912 | pistol* w/15 juvenile* | 0 | 0 | | |
| 913 | stabbing w/15 premise* | 0 | 0 | | |
| 914 | stabbing w/15 preteen* | 0 | 0 | | |
| 915 | stabbing w/15 scholar* | 0 | 0 | | |
| 916 | meth w/10 affect* | 0 | 0 | | |
| 917 | meth w/10 disrupt* | 0 | 0 | | |
| 918 | meth w/10 distract* | 0 | 0 | | |
| 919 | meth w/10 impact* | 0 | 0 | | |
| 920 | methamphetamine w/10 affect* | 0 | 0 | | |
| 921 | methamphetamine w/10 disrupt* | 0 | 0 | | |
| 922 | methamphetamine w/10 distract* | 0 | 0 | | |
| 923 | methamphetamine w/10 impact* | 0 | 0 | | |
| 924 | pistol* w/15 tween* | 0 | 0 | | |
| 925 | pistol* w/15 premise* | 0 | 0 | | |
| 926 | pistol* w/15 preteen* | 0 | 0 | | |
| 927 | pistol* w/15 pupil* | 0 | 0 | | |
| 928 | pistol* w/15 scholar* | 0 | 0 | | |
| 929 | nicotine w/10 pattern* | 0 | 0 | | |
| 930 | stabbed w/15 "pre-teen" | 0 | 0 | | |
| 931 | stabbed w/15 scholar* | 0 | 0 | | |
| 932 | stabbed w/15 premise* | 0 | 0 | | |
| 933 | stabbed w/15 preteen* | 0 | 0 | | |
| 934 | stabbed w/15 youth | 0 | 0 | | |
| 935 | stabbing w/15 "pre-teen" | 0 | 0 | | |
| 936 | rapist* w/10 senior* | 0 | 0 | | |
| 937 | rapist* w/10 sophomore* | 0 | 0 | | |
| 938 | rapist* w/10 pupil* | 0 | 0 | | |
| 939 | rapist* w/10 rate* | 0 | 0 | | |
| 940 | rape* w/10 scholar* | 0 | 0 | | |
| 941 | rapist* w/10 disciplin* | 0 | 0 | | |
| 942 | rapist* w/10 district* | 0 | 0 | | |
| 943 | rapist* w/10 freshman* | 0 | 0 | | |
| 944 | rapist* w/10 freshmen | 0 | 0 | | |
| 945 | rapist* w/10 junior* | 0 | 0 | | |
| 946 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Harford Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 947 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | | |
| 948 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | | |
| 949 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | | |
| 950 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | | |
| 951 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | | |
| 952 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | | |
| 953 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | | |
| 954 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | | |
| 955 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | | |
| 956 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | | |
| 957 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | | |
| 958 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | | |
| 959 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | | |
| 960 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | | |
| 961 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | | |
| 962 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | | |
| 963 | (property W/10 damage) w/25 tween* | 0 | 0 | | |
| 964 | (property W/10 damage) w/25 scholar* | 0 | 0 | | |
| 965 | (property W/10 damage) w/25 preteen* | 0 | 0 | | |
| 966 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | | |
| 967 | rape* w/10 pupil* | 0 | 0 | | |
| 968 | rape* w/10 freshman* | 0 | 0 | | |
| 969 | misbehav* w/10 sophomore* | 0 | 0 | | |
| 970 | (property W/10 damage) w/25 adolescent* | 0 | 0 | | |
| 971 | misbehav* w/10 freshman* | 0 | 0 | | |
| 972 | misbehav* w/10 junior* | 0 | 0 | | |
| 973 | misbehav* w/10 altercation* | 0 | 0 | | |
| 974 | misconduct* w/10 sophomore* | 0 | 0 | | |

# Hillsborough Hit Reports

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits | | Defs' Counter + Deconstructed |
| 2 | "B&P" w/15 freshmen | 0 | 0 | 0 | | Total Hits = 568,819 |
| 3 | "B&P" w/15 junior* | 0 | 0 | 0 | | Total Hits w/ Family = 825,145 |
| 4 | "B&P" w/15 "senior*" | 0 | 0 | 0 | | Total Search Population = 3,888,616 |
| 5 | "B&P" w/15 child* | 0 | 0 | 0 | | % Hits = 14.62 |
| 6 | "B&P" w/15 freshman | 0 | 0 | 0 | | |
| 7 | "B&P" w/15 kid* | 0 | 0 | 0 | | |
| 8 | "B&P" w/15 pupil | 0 | 0 | 0 | | |
| 9 | "B&P" w/15 scholar* | 0 | 0 | 0 | | |
| 10 | "B&P" w/15 sophomore* | 0 | 0 | 0 | | |
| 11 | "B&P" w/15 student* | 0 | 0 | 0 | | |
| 12 | "digital citizenship" | 3,264 | 5,731 | 1,024 | | |
| 13 | "district wide" W/5 (problem* OR issue* OR decline*) | 767 | 2,281 | 310 | | |
| 14 | "e-cig*" w/10 affect* | 3 | 6 | 0 | | |
| 15 | "e-cig*" w/10 disrupt* | 1 | 2 | 0 | | |
| 16 | "e-cig*" w/10 distract* | 3 | 10 | 0 | | |
| 17 | "e-cig*" w/10 impact* | 8 | 18 | 0 | | |
| 18 | "e-cig*" w/10 increas* | 81 | 92 | 0 | | |
| 19 | "e-cig*" w/10 pattern* | 2 | 2 | 0 | | |
| 20 | "e-cig*" w/10 problem* | 37 | 85 | 0 | | |
| 21 | "e-cig*" w/10 trend* | 46 | 74 | 0 | | |
| 22 | "mental health" | 202,263 | 312,321 | 85,103 | | |
| 23 | "oxy" w/10 affect* | 0 | 0 | 0 | | |
| 24 | "oxy" w/10 disrupt* | 0 | 0 | 0 | | |
| 25 | "oxy" w/10 distract* | 0 | 0 | 0 | | |
| 26 | "oxy" w/10 impact* | 1 | 2 | 0 | | |
| 27 | "oxy" w/10 increas* | 1 | 4 | 0 | | |
| 28 | "oxy" w/10 pattern* | 0 | 0 | 0 | | |
| 29 | "oxy" w/10 problem* | 0 | 0 | 0 | | |
| 30 | "oxy" w/10 trend* | 0 | 0 | 0 | | |
| 31 | "safety issue" w/5 consult* | 4 | 7 | 0 | | |
| 32 | "safety issue" w/5 crim* | 1 | 1 | 0 | | |
| 33 | "safety issue" w/5 discip* | 4 | 7 | 0 | | |
| 34 | "safety issue" w/5 expel* | 0 | 0 | 0 | | |
| 35 | "safety issue" w/5 suspen* | 4 | 4 | 4 | | |
| 36 | "safety issue" w/5 train* | 6 | 8 | 3 | | |
| 37 | "self harm" | 3,433 | 9,896 | 0 | | |
| 38 | "self-harm" | 3,433 | 9,896 | 0 | | |
| 39 | "selfharm*" | 4 | 4 | 0 | | |
| 40 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4,789 | 19,330 | 1,004 | | |
| 41 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 819 | 2,143 | 257 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 42 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 411 | 668 | 42 | | |
| 43 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 8,995 | 21,598 | 2,185 | | |
| 44 | ((social w/3 worker) AND child*) w/25 affect* | 70 | 186 | 0 | | |
| 45 | ((social w/3 worker) AND child*) w/25 effect* | 127 | 327 | 16 | | |
| 46 | ((social w/3 worker) AND child*) w/25 impact* | 55 | 104 | 0 | | |
| 47 | ((social w/3 worker) AND child*) w/25 increas* | 79 | 249 | 24 | | |
| 48 | ((social w/3 worker) AND child*) w/25 insufficient | 0 | 0 | 0 | | |
| 49 | ((social w/3 worker) AND child*) w/25 need* | 1,685 | 5,924 | 238 | | |
| 50 | ((social w/3 worker) AND kid*) w/25 affect* | 0 | 0 | 0 | | |
| 51 | ((social w/3 worker) AND kid*) w/25 effect* | 2 | 7 | 0 | | |
| 52 | ((social w/3 worker) AND kid*) w/25 impact* | 0 | 0 | 0 | | |
| 53 | ((social w/3 worker) AND kid*) w/25 increas* | 6 | 15 | 0 | | |
| 54 | ((social w/3 worker) AND kid*) w/25 insufficient | 0 | 0 | 0 | | |
| 55 | ((social w/3 worker) AND kid*) w/25 need* | 650 | 1,325 | 35 | | |
| 56 | ((social w/3 worker) AND pupil*) w/25 affect* | 0 | 0 | 0 | | |
| 57 | ((social w/3 worker) AND pupil*) w/25 effect* | 0 | 0 | 0 | | |
| 58 | ((social w/3 worker) AND pupil*) w/25 impact* | 0 | 0 | 0 | | |
| 59 | ((social w/3 worker) AND pupil*) w/25 increas* | 0 | 0 | 0 | | |
| 60 | ((social w/3 worker) AND pupil*) w/25 insufficient | 0 | 0 | 0 | | |
| 61 | ((social w/3 worker) AND pupil*) w/25 need* | 4 | 23 | 0 | | |
| 62 | ((social w/3 worker) AND scholar*) w/25 affect* | 0 | 0 | 0 | | |
| 63 | ((social w/3 worker) AND scholar*) w/25 effect* | 0 | 0 | 0 | | |
| 64 | ((social w/3 worker) AND scholar*) w/25 impact* | 0 | 0 | 0 | | |
| 65 | ((social w/3 worker) AND scholar*) w/25 increas* | 4 | 9 | 0 | | |
| 66 | ((social w/3 worker) AND scholar*) w/25 insufficient | 0 | 0 | 0 | | |
| 67 | ((social w/3 worker) AND scholar*) w/25 need* | 36 | 276 | 0 | | |
| 68 | ((social w/3 worker) AND student*) w/25 affect* | 152 | 356 | 28 | | |
| 69 | ((social w/3 worker) AND student*) w/25 effect* | 613 | 1,496 | 35 | | |
| 70 | ((social w/3 worker) AND student*) w/25 impact* | 332 | 1,005 | 99 | | |
| 71 | ((social w/3 worker) AND student*) w/25 increas* | 457 | 1,155 | 95 | | |
| 72 | ((social w/3 worker) AND student*) w/25 insufficient | 8 | 16 | 1 | | |
| 73 | ((social w/3 worker) AND student*) w/25 need* | 5,273 | 12,514 | 1,333 | | |
| 74 | ((social w/3 worker) AND teen*) w/25 affect* | 0 | 0 | 0 | | |
| 75 | ((social w/3 worker) AND teen*) w/25 effect* | 1 | 1 | 1 | | |
| 76 | ((social w/3 worker) AND teen*) w/25 impact* | 12 | 17 | 0 | | |
| 77 | ((social w/3 worker) AND teen*) w/25 increas* | 32 | 68 | 0 | | |
| 78 | ((social w/3 worker) AND teen*) w/25 insufficient | 0 | 0 | 0 | | |
| 79 | ((social w/3 worker) AND teen*) w/25 need* | 95 | 165 | 2 | | |
| 80 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 39 | 48 | 34 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 81 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 1 | 2 | 0 | | |
| 82 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 2,951 | 12,267 | 434 | | |
| 83 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 84 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 237 | 597 | 35 | | |
| 85 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 86 | (behavior* W/3 concern*) w/15 building* | 11 | 23 | 1 | | |
| 87 | (behavior* W/3 concern*) w/15 campus* | 429 | 908 | 330 | | |
| 88 | (behavior* W/3 concern*) w/15 child* | 702 | 2,384 | 21 | | |
| 89 | (behavior* W/3 concern*) w/15 class* | 573 | 1,648 | 68 | | |
| 90 | (behavior* W/3 concern*) w/15 health | 908 | 2,358 | 6 | | |
| 91 | (behavior* W/3 concern*) w/15 juvenile* | 2 | 2 | 0 | | |
| 92 | (behavior* W/3 concern*) w/15 kid* | 79 | 143 | 0 | | |
| 93 | (behavior* W/3 concern*) w/15 premise* | 25 | 25 | 0 | | |
| 94 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | | |
| 95 | (behavior* W/3 concern*) w/15 pupil* | 0 | 0 | 0 | | |
| 96 | (behavior* W/3 concern*) w/15 scholar* | 20 | 22 | 11 | | |
| 97 | (behavior* W/3 concern*) w/15 school* | 2,434 | 6,571 | 106 | | |
| 98 | (behavior* W/3 concern*) w/15 student* | 3,543 | 9,942 | 440 | | |
| 99 | (behavior* W/3 concern*) w/15 teen* | 36 | 83 | 0 | | |
| 100 | (behavior* W/3 concern*) w/15 tween* | 1 | 2 | 0 | | |
| 101 | (behavior* W/3 concern*) w/15 youth | 150 | 313 | 0 | | |
| 102 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 27 | 46 | 3 | | |
| 103 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 10,233 | 25,872 | 766 | | |
| 104 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 105 | (behavior* W/3 issue*) w/15 building* | 64 | 194 | 0 | | |
| 106 | (behavior* W/3 issue*) w/15 campus* | 73 | 224 | 4 | | |
| 107 | (behavior* W/3 issue*) w/15 child* | 875 | 2,177 | 31 | | |
| 108 | (behavior* W/3 issue*) w/15 class* | 787 | 2,556 | 74 | | |
| 109 | (behavior* W/3 issue*) w/15 health | 1,182 | 3,272 | 7 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 110 | (behavior* W/3 issue*) w/15 juvenile* | 19 | 65 | 0 | | |
| 111 | (behavior* W/3 issue*) w/15 kid* | 202 | 676 | 29 | | |
| 112 | (behavior* W/3 issue*) w/15 premise* | 1 | 1 | 0 | | |
| 113 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | | |
| 114 | (behavior* W/3 issue*) w/15 pupil* | 1 | 2 | 0 | | |
| 115 | (behavior* W/3 issue*) w/15 scholar* | 12 | 23 | 1 | | |
| 116 | (behavior* W/3 issue*) w/15 school* | 2,196 | 5,593 | 250 | | |
| 117 | (behavior* W/3 issue*) w/15 student* | 2,795 | 8,140 | 403 | | |
| 118 | (behavior* W/3 issue*) w/15 teen* | 14 | 32 | 0 | | |
| 119 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | | |
| 120 | (behavior* W/3 issue*) w/15 youth* | 431 | 908 | 1 | | |
| 121 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 122 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 89 | 388 | 4 | | |
| 123 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1,824 | 4,968 | 255 | | |
| 124 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 163 | 645 | 37 | | |
| 125 | (crim* W/10 ("law enforcement")) w/25 affect* | 15 | 46 | 0 | | |
| 126 | (crim* W/10 ("law enforcement")) w/25 effect* | 113 | 466 | 15 | | |
| 127 | (crim* W/10 ("law enforcement")) w/25 impact* | 77 | 370 | 6 | | |
| 128 | (crim* W/10 ("law enforcement")) w/25 increas* | 128 | 705 | 15 | | |
| 129 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | | |
| 130 | (crim* W/10 ("law enforcement")) w/25 need* | 275 | 1,032 | 6 | | |
| 131 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | | |
| 132 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 | | |
| 133 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | | |
| 134 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | | |
| 135 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | | |
| 136 | (crim* W/10 ("parole")) w/25 need* | 1 | 2 | 0 | | |
| 137 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | | |
| 138 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | | |
| 139 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | | |
| 140 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | | |
| 141 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | | |
| 142 | (crim* W/10 ("probation officer")) w/25 need* | 4 | 4 | 0 | | |
| 143 | (crim* W/10 ("school resource office*")) w/25 affect* | 0 | 0 | 0 | | |
| 144 | (crim* W/10 ("school resource office*")) w/25 effect* | 0 | 0 | 0 | | |
| 145 | (crim* W/10 ("school resource office*")) w/25 impact* | 0 | 0 | 0 | | |
| 146 | (crim* W/10 ("school resource office*")) w/25 increas* | 0 | 0 | 0 | | |
| 147 | (crim* W/10 ("school resource office*")) w/25 insufficient | 0 | 0 | 0 | | |
| 148 | (crim* W/10 ("school resource office*")) w/25 need* | 0 | 0 | 0 | | |
| 149 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | | |
| 150 | (crim* W/10 ("SRO")) w/25 effect* | 0 | 0 | 0 | | |
| 151 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 152 | (crim* W/10 ("SRO")) w/25 increas* | 0 | 0 | 0 | | |
| 153 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | | |
| 154 | (crim* W/10 ("SRO")) w/25 need* | 16 | 31 | 0 | | |
| 155 | (crim* W/10 (arrest*)) w/25 affect* | 17 | 112 | 2 | | |
| 156 | (crim* W/10 (arrest*)) w/25 effect* | 182 | 704 | 12 | | |
| 157 | (crim* W/10 (arrest*)) w/25 impact* | 16 | 37 | 4 | | |
| 158 | (crim* W/10 (arrest*)) w/25 increas* | 33 | 174 | 7 | | |
| 159 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | | |
| 160 | (crim* W/10 (arrest*)) w/25 need* | 62 | 154 | 8 | | |
| 161 | (crim* W/10 (police*)) w/25 affect* | 7 | 35 | 3 | | |
| 162 | (crim* W/10 (police*)) w/25 effect* | 58 | 118 | 7 | | |
| 163 | (crim* W/10 (police*)) w/25 impact* | 13 | 14 | 4 | | |
| 164 | (crim* W/10 (police*)) w/25 increas* | 53 | 133 | 13 | | |
| 165 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | 0 | | |
| 166 | (crim* W/10 (police*)) w/25 need* | 98 | 405 | 34 | | |
| 167 | (distance W/5 learn*) | 21,870 | 32,875 | 8,619 | | |
| 168 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 5 | 5 | | |
| 169 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3,792 | 8,142 | 299 | | |
| 170 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 1,083 | 2,947 | 387 | | |
| 171 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 172 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2,588 | 5,147 | 161 | | |
| 173 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 4,755 | 8,322 | 1,738 | | |
| 174 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" OR "social media") | 0 | 0 | 0 | | |
| 175 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | | |
| 176 | (property W/10 damage) w/25 child* | 106 | 328 | 4 | | |
| 177 | (property W/10 damage) w/25 class* | 261 | 1,151 | 14 | | |
| 178 | (property W/10 damage) w/25 juvenile* | 12 | 60 | 1 | | |
| 179 | (property W/10 damage) w/25 kid* | 24 | 208 | 3 | | |
| 180 | (property W/10 damage) w/25 minor* | 65 | 470 | 7 | | |
| 181 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | | |
| 182 | (property W/10 damage) w/25 pre-teen* | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 183 | (property W/10 damage) w/25 pupil* | 0 | 0 | 0 | | |
| 184 | (property W/10 damage) w/25 scholar* | 0 | 0 | 0 | | |
| 185 | (property W/10 damage) w/25 student* | 1,286 | 5,128 | 80 | | |
| 186 | (property W/10 damage) w/25 teen* | 2 | 3 | 0 | | |
| 187 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | | |
| 188 | (property W/10 damage) w/25 youth* | 20 | 71 | 2 | | |
| 189 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1,318 | 5,702 | 129 | | |
| 190 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 931 | 4,157 | 41 | | |
| 191 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 8,377 | 15,911 | 5,386 | | |
| 192 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 1,901 | 3,267 | 534 | | |
| 193 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 4,049 | 14,137 | 1,147 | | |
| 194 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 8,462 | 25,723 | 2,706 | | |
| 195 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 6,755 | 16,941 | 3,102 | | |
| 196 | (screen w/3 time) OR screentime | 3,454 | 5,497 | 1,213 | | |
| 197 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 4,605 | 9,766 | 1,705 | | |
| 198 | (social w/3 "well being") w/25 (scholar* OR student*) | 2,448 | 5,302 | 172 | | |
| 199 | (social w/3 worker*) w/10 "tenth grade*" | 0 | 0 | 0 | | |
| 200 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 4,397 | 13,310 | 1,780 | | |
| 201 | (therap* w/5 student*) w/25 affect* | 79 | 216 | 0 | | |
| 202 | (therap* w/5 student*) w/25 impact* | 155 | 754 | 0 | | |
| 203 | (therap* w/5 student*) w/25 increas* | 229 | 750 | 21 | | |
| 204 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | | |
| 205 | (therap* w/5 student*) w/25 need* | 1,841 | 4,761 | 80 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 206 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 207 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 129 | 426 | 0 | | |
| 208 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 209 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 210 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 52 | 78 | 28 | | |
| 211 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 129 | 426 | 0 | | |
| 212 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 213 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 214 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 215 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 156 | 470 | 8 | | |
| 216 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 217 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 234 | 619 | 15 | | |
| 218 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 14 | 17 | 0 | | |
| 219 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 220 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 2 | | |
| 221 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 9 | 20 | 0 | | |
| 222 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 740 | 3,140 | 0 | | |
| 223 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 9 | 20 | 0 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 224 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 5 | 0 | | |
| 225 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 177 | 319 | 41 | | |
| 226 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 740 | 3,140 | 0 | | |
| 227 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 228 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 229 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 12 | 18 | 0 | | |
| 230 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 231 | (use* w/5 tablet*) AND student | 1,916 | 6,759 | 307 | | |
| 232 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 2,384 | 4,411 | 611 | | |
| 233 | absen* w/5 caus* | 1,201 | 3,773 | 323 | | |
| 234 | absen* w/5 factor* | 386 | 1,090 | 79 | | |
| 235 | absen* w/5 prevent* | 442 | 1,204 | 151 | | |
| 236 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 21,919 | 50,160 | 3,781 | | |
| 237 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 29 | 54 | 3 | | |
| 238 | addict* | 7,559 | 15,127 | 1,251 | | |
| 239 | altercation* w/5 consult* | 5 | 9 | 1 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 240 | alteration* w/5 crim* | 9 | 51 | 0 | | |
| 241 | alteration* w/5 discip* | 33 | 132 | 6 | | |
| 242 | alteration* w/5 expel* | 1 | 1 | 0 | | |
| 243 | alteration* w/5 suspen* | 37 | 604 | 9 | | |
| 244 | alteration* w/5 train* | 22 | 56 | 19 | | |
| 245 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 44 | 125 | 17 | | |
| 246 | anorexi* | 331 | 891 | 12 | | |
| 247 | antidepress* OR "anti-depress*" OR "anti depress*" | 308 | 1,101 | 13 | | |
| 248 | anxiet* w/5 child* | 2,296 | 5,150 | 286 | | |
| 249 | anxiet* w/5 freshman | 9 | 15 | 2 | | |
| 250 | anxiet* w/5 freshmen | 0 | 0 | 0 | | |
| 251 | anxiet* w/5 junior* | 15 | 15 | 0 | | |
| 252 | anxiet* w/5 kid* | 531 | 819 | 46 | | |
| 253 | anxiet* w/5 pupil | 0 | 0 | 0 | | |
| 254 | anxiet* w/5 scholar* | 3 | 3 | 0 | | |
| 255 | anxiet* w/5 senior* | 21 | 25 | 0 | | |
| 256 | anxiet* w/5 sophomore* | 18 | 29 | 0 | | |
| 257 | anxiet* w/5 student* | 5,749 | 11,292 | 629 | | |
| 258 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 5,793 | 17,224 | 490 | | |
| 259 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10") | 6,335 | 14,914 | 399 | | |
| 260 | binge* w/15 freshmen | 0 | 0 | 0 | | |
| 261 | binge* w/15 junior* | 0 | 0 | 0 | | |
| 262 | binge* w/15 child* | 17 | 33 | 2 | | |
| 263 | binge* w/15 freshman | 0 | 0 | 0 | | |
| 264 | binge* w/15 kid* | 18 | 30 | 5 | | |
| 265 | binge* w/15 pupil | 0 | 0 | 0 | | |
| 266 | binge* w/15 scholar* | 0 | 0 | 0 | | |
| 267 | binge* w/15 senior* | 0 | 0 | 0 | | |
| 268 | binge* w/15 sophomore* | 0 | 0 | 0 | | |
| 269 | binge* w/15 student* | 40 | 1,859 | 2 | | |
| 270 | binging w/15 freshmen | 0 | 0 | 0 | | |
| 271 | binging w/15 child* | 0 | 0 | 0 | | |
| 272 | binging w/15 pupil | 0 | 0 | 0 | | |
| 273 | binging w/15 junior* | 0 | 0 | 0 | | |
| 274 | binging w/15 "senior*" | 0 | 0 | 0 | | |
| 275 | binging w/15 freshman | 0 | 0 | 0 | | |
| 276 | binging w/15 kid* | 5 | 5 | 0 | | |
| 277 | binging w/15 scholar* | 0 | 0 | 0 | | |
| 278 | binging w/15 sophomore* | 0 | 0 | 0 | | |
| 279 | binging w/15 student* | 7 | 7 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 280 | bomb* w/5 threat* | 2,724 | 8,039 | 348 | | |
| 281 | bulimi* w/10 affect* | 4 | 4 | 0 | | |
| 282 | bulimi* w/10 disrupt* | 0 | 0 | 0 | | |
| 283 | bulimi* w/10 distract* | 0 | 0 | 0 | | |
| 284 | bulimi* w/10 impact* | 0 | 0 | 0 | | |
| 285 | bulimi* w/10 increas* | 2 | 4 | 0 | | |
| 286 | bulimi* w/10 pattern* | 0 | 0 | 0 | | |
| 287 | bulimi* w/10 problem* | 0 | 0 | 0 | | |
| 288 | bulimi* w/10 trend* | 0 | 0 | 0 | | |
| 289 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indiffere* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 8,442 | 21,575 | 1,131 | | |
| 290 | campaign* w/10 "boys room*" | 0 | 0 | 0 | | |
| 291 | campaign* w/10 "dryer*" | 0 | 0 | 0 | | |
| 292 | campaign* w/10 "fight club*" | 0 | 0 | 0 | | |
| 293 | campaign* w/10 "girls room*" | 0 | 0 | 0 | | |
| 294 | campaign* w/10 "hall pass*" | 20 | 20 | 20 | | |
| 295 | campaign* w/10 "locker" | 6 | 18 | 0 | | |
| 296 | campaign* w/10 bathroom* | 18 | 18 | 2 | | |
| 297 | campaign* w/10 destroy* | 21 | 29 | 7 | | |
| 298 | campaign* w/10 destruct* | 22 | 84 | 1 | | |
| 299 | campaign* w/10 dispenser* | 2 | 8 | 0 | | |
| 300 | campaign* w/10 harm* | 43 | 122 | 6 | | |
| 301 | campaign* w/10 propert* | 76 | 180 | 32 | | |
| 302 | campaign* w/10 restroom* | 2 | 2 | 2 | | |
| 303 | campaign* w/10 security | 357 | 1,200 | 189 | | |
| 304 | campaign* w/10 sink* | 10 | 29 | 3 | | |
| 305 | campaign* w/10 threat* | 277 | 912 | 67 | | |
| 306 | campaign* w/10 toilet* | 8 | 10 | 6 | | |
| 307 | campaign* w/10 vandali* | 6 | 6 | 0 | | |
| 308 | campaign* w/10 violen* | 346 | 759 | 75 | | |
| 309 | challeng* w/10 "boys room*" | 0 | 0 | 0 | | |
| 310 | challeng* w/10 "dryer*" | 0 | 0 | 0 | | |
| 311 | challeng* w/10 "fight club*" | 0 | 0 | 0 | | |
| 312 | challeng* w/10 "girls room*" | 0 | 0 | 0 | | |
| 313 | challeng* w/10 "hall pass" | 0 | 0 | 0 | | |
| 314 | challeng* w/10 "locker" | 25 | 43 | 12 | | |
| 315 | challeng* w/10 bathroom* | 141 | 200 | 7 | | |
| 316 | challeng* w/10 destroy* | 24 | 50 | 2 | | |
| 317 | challeng* w/10 destruct* | 188 | 458 | 12 | | |
| 318 | challeng* w/10 dispenser* | 17 | 23 | 3 | | |
| 319 | challeng* w/10 harm* | 350 | 1,087 | 139 | | |
| 320 | challeng* w/10 property | 280 | 490 | 139 | | |
| 321 | challeng* w/10 restroom* | 85 | 131 | 28 | | |
| 322 | challeng* w/10 security | 2,493 | 4,472 | 1,280 | | |
| 323 | challeng* w/10 sink* | 18 | 30 | 9 | | |
| 324 | challeng* w/10 threat* | 1,394 | 3,331 | 281 | | |
| 325 | challeng* w/10 toilet* | 35 | 45 | 14 | | |
| 326 | challeng* w/10 vandali* | 109 | 186 | 0 | | |
| 327 | challeng* w/10 violen* | 697 | 1,785 | 50 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 328 | challeng* w/5 "blackout" | 8 | 18 | 0 | | |
| 329 | challeng* w/5 "feces" | 2 | 10 | 2 | | |
| 330 | challeng* w/5 "lick" | 48 | 76 | 0 | | |
| 331 | challeng* w/5 "penny" | 10 | 21 | 8 | | |
| 332 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 1,393 | 1,691 | 599 | | |
| 333 | challeng* w/5 internet | 254 | 2,589 | 48 | | |
| 334 | challeng* w/5 online | 2,083 | 4,098 | 1,020 | | |
| 335 | challeng* w/5 shooting | 41 | 72 | 5 | | |
| 336 | challeng* w/5 skull | 13 | 13 | 0 | | |
| 337 | challeng* w/5 smack | 1 | 1 | 0 | | |
| 338 | cigar* w/10 affect* | 15 | 42 | 7 | | |
| 339 | cigar* w/10 disrupt* | 6 | 8 | 1 | | |
| 340 | cigar* w/10 distract* | 22 | 154 | 8 | | |
| 341 | cigar* w/10 impact* | 17 | 239 | 3 | | |
| 342 | cigar* w/10 increas* | 117 | 163 | 10 | | |
| 343 | cigar* w/10 pattern* | 6 | 22 | 0 | | |
| 344 | cigar* w/10 problem* | 58 | 121 | 2 | | |
| 345 | cigar* w/10 trend* | 56 | 113 | 7 | | |
| 346 | closed w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 347 | closed w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 348 | closed w/10 (advisor* AND district*) | 1 | 1 | 1 | | |
| 349 | closed w/10 (advisor* AND school*) | 9 | 11 | 3 | | |
| 350 | closed w/10 (alert* AND campus*) | 1 | 1 | 0 | | |
| 351 | closed w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 352 | closed w/10 (alert* AND district*) | 6 | 6 | 2 | | |
| 353 | closed w/10 (alert* AND school*) | 11 | 24 | 0 | | |
| 354 | closed w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 355 | closed w/10 (disaster AND class*) | 2 | 2 | 2 | | |
| 356 | closed w/10 (disaster AND district*) | 28 | 108 | 3 | | |
| 357 | closed w/10 (disaster AND school*) | 149 | 396 | 28 | | |
| 358 | closed w/10 (emergenc* AND campus*) | 61 | 114 | 0 | | |
| 359 | closed w/10 (emergenc* AND class*) | 1 | 2 | 1 | | |
| 360 | closed w/10 (emergenc* AND district*) | 29 | 46 | 6 | | |
| 361 | closed w/10 (emergenc* AND school*) | 205 | 871 | 27 | | |
| 362 | closed w/10 (event* AND campus*) | 35 | 51 | 26 | | |
| 363 | closed w/10 (impact AND campus*) | 37 | 137 | 22 | | |
| 364 | closed w/10 (impact AND class*) | 9 | 17 | 1 | | |
| 365 | closed w/10 (impact AND district*) | 29 | 60 | 7 | | |
| 366 | closed w/10 (impact AND school*) | 107 | 243 | 59 | | |
| 367 | closed w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 368 | closed w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 369 | closed w/10 (incident* AND district*) | 5 | 7 | 1 | | |
| 370 | closed w/10 (incident* AND school*) | 29 | 107 | 2 | | |
| 371 | closed w/10 (pandemic AND campus*) | 63 | 141 | 19 | | |
| 372 | closed w/10 (pandemic AND class*) | 48 | 120 | 7 | | |
| 373 | closed w/10 (pandemic AND district*) | 128 | 246 | 1 | | |
| 374 | closed w/10 (pandemic AND school*) | 653 | 892 | 103 | | |
| 375 | closed w/10 (police AND campus*) | 1 | 3 | 0 | | |
| 376 | closed w/10 (police AND class*) | 3 | 3 | 0 | | |
| 377 | closed w/10 (police AND district*) | 11 | 11 | 4 | | |
| 378 | closed w/10 (police AND school*) | 25 | 37 | 0 | | |
| 379 | closed w/10 (safety* AND campus*) | 37 | 153 | 4 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 380 | closed w/10 (safety* AND class*) | 51 | 146 | 3 | | |
| 381 | closed w/10 (safety* AND district*) | 46 | 223 | 0 | | |
| 382 | closed w/10 (safety* AND school*) | 198 | 623 | 61 | | |
| 383 | closed w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 384 | closed w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 385 | closed w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 386 | closed w/10 (shooter AND school*) | 1 | 2 | 0 | | |
| 387 | closed w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 388 | closed w/10 (shot* AND class*) | 2 | 4 | 0 | | |
| 389 | closed w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 390 | closed w/10 (shot* AND school*) | 36 | 47 | 14 | | |
| 391 | closed w/10 (threat* AND campus*) | 14 | 92 | 0 | | |
| 392 | closed w/10 (threat* AND class*) | 3 | 3 | 0 | | |
| 393 | closed w/10 (threat* AND district*) | 29 | 108 | 0 | | |
| 394 | closed w/10 (threat* AND school*) | 158 | 320 | 39 | | |
| 395 | closed w/10 (warn* AND campus*) | 2 | 2 | 0 | | |
| 396 | closed w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 397 | closed w/10 (warn* AND district*) | 8 | 8 | 8 | | |
| 398 | closed w/10 (warn* AND school*) | 14 | 180 | 5 | | |
| 399 | closing w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 400 | closing w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 401 | closing w/10 (advisor* AND district*) | 5 | 5 | 0 | | |
| 402 | closing w/10 (advisor* AND school*) | 8 | 39 | 4 | | |
| 403 | closing w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 404 | closing w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 405 | closing w/10 (alert* AND district*) | 0 | 0 | 0 | | |
| 406 | closing w/10 (alert* AND school*) | 20 | 29 | 4 | | |
| 407 | closing w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 408 | closing w/10 (disaster AND class*) | 5 | 23 | 0 | | |
| 409 | closing w/10 (disaster AND district*) | 3 | 3 | 0 | | |
| 410 | closing w/10 (disaster AND school*) | 9 | 29 | 0 | | |
| 411 | closing w/10 (emergenc* AND campus*) | 2 | 2 | 0 | | |
| 412 | closing w/10 (emergenc* AND class*) | 9 | 122 | 0 | | |
| 413 | closing w/10 (emergenc* AND district*) | 12 | 53 | 0 | | |
| 414 | closing w/10 (emergenc* AND school*) | 70 | 215 | 9 | | |
| 415 | closing w/10 (event* AND campus*) | 1 | 3 | 0 | | |
| 416 | closing w/10 (event* AND class*) | 28 | 28 | 17 | | |
| 417 | closing w/10 (event* AND district*) | 32 | 201 | 4 | | |
| 418 | closing w/10 (event* AND school*) | 130 | 449 | 58 | | |
| 419 | closing w/10 (impact AND campus*) | 0 | 0 | 0 | | |
| 420 | closing w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 421 | closing w/10 (impact AND district*) | 22 | 57 | 0 | | |
| 422 | closing w/10 (impact AND school*) | 68 | 238 | 30 | | |
| 423 | closing w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 424 | closing w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 425 | closing w/10 (incident* AND district*) | 2 | 2 | 0 | | |
| 426 | closing w/10 (incident* AND school*) | 3 | 20 | 1 | | |
| 427 | closing w/10 (pandemic AND campus*) | 4 | 8 | 0 | | |
| 428 | closing w/10 (pandemic AND class*) | 14 | 14 | 3 | | |
| 429 | closing w/10 (pandemic AND district*) | 53 | 256 | 0 | | |
| 430 | closing w/10 (pandemic AND school*) | 189 | 433 | 31 | | |
| 431 | closing w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 432 | closing w/10 (police AND class*) | 3 | 5 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 433 | closing w/10 (police AND district*) | 0 | 0 | 0 | | |
| 434 | closing w/10 (police AND school*) | 1 | 3 | 0 | | |
| 435 | closing w/10 (safety* AND campus*) | 16 | 24 | 5 | | |
| 436 | closing w/10 (safety* AND class*) | 8 | 121 | 0 | | |
| 437 | closing w/10 (safety* AND district*) | 7 | 10 | 0 | | |
| 438 | closing w/10 (safety* AND school*) | 129 | 250 | 49 | | |
| 439 | closing w/10 (shooter AND campus*) | 2 | 2 | 0 | | |
| 440 | closing w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 441 | closing w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 442 | closing w/10 (shooter AND school*) | 2 | 2 | 0 | | |
| 443 | closing w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 444 | closing w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 445 | closing w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 446 | closing w/10 (shot* AND school*) | 3 | 4 | 3 | | |
| 447 | closing w/10 (threat* AND campus*) | 61 | 65 | 0 | | |
| 448 | closing w/10 (threat* AND class*) | 18 | 18 | 0 | | |
| 449 | closing w/10 (threat* AND district*) | 29 | 74 | 0 | | |
| 450 | closing w/10 (threat* AND school*) | 91 | 236 | 2 | | |
| 451 | closing w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 452 | closing w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 453 | closing w/10 (warn* AND district*) | 7 | 11 | 2 | | |
| 454 | closing w/10 (warn* AND school*) | 9 | 13 | 3 | | |
| 455 | closure w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 456 | closure w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 457 | closure w/10 (advisor* AND district*) | 0 | 0 | 0 | | |
| 458 | closure w/10 (advisor* AND school*) | 0 | 0 | 0 | | |
| 459 | closure w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 460 | closure w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 461 | closure w/10 (alert* AND district*) | 2 | 18 | 0 | | |
| 462 | closure w/10 (alert* AND school*) | 5 | 72 | 0 | | |
| 463 | closure w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 464 | closure w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 465 | closure w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 466 | closure w/10 (disaster AND school*) | 0 | 0 | 0 | | |
| 467 | closure w/10 (emergenc* AND campus*) | 1 | 1 | 0 | | |
| 468 | closure w/10 (emergenc* AND class*) | 2 | 12 | 0 | | |
| 469 | closure w/10 (emergenc* AND district*) | 198 | 765 | 3 | | |
| 470 | closure w/10 (emergenc* AND school*) | 345 | 1,202 | 65 | | |
| 471 | closure w/10 (event* AND campus*) | 5 | 15 | 0 | | |
| 472 | closure w/10 (event* AND class*) | 3 | 15 | 0 | | |
| 473 | closure w/10 (impact AND campus*) | 3 | 10 | 0 | | |
| 474 | closure w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 475 | closure w/10 (impact AND district*) | 7 | 202 | 0 | | |
| 476 | closure w/10 (impact AND school*) | 103 | 293 | 43 | | |
| 477 | closure w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 478 | closure w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 479 | closure w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 480 | closure w/10 (incident* AND school*) | 2 | 6 | 0 | | |
| 481 | closure w/10 (pandemic AND campus*) | 8 | 8 | 0 | | |
| 482 | closure w/10 (pandemic AND class*) | 0 | 0 | 0 | | |
| 483 | closure w/10 (pandemic AND district*) | 36 | 54 | 0 | | |
| 484 | closure w/10 (pandemic AND school*) | 197 | 576 | 17 | | |
| 485 | closure w/10 (police AND campus*) | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 486 | closure w/10 (police AND class*) | 0 | 0 | 0 | | |
| 487 | closure w/10 (police AND district*) | 0 | 0 | 0 | | |
| 488 | closure w/10 (police AND school*) | 0 | 0 | 0 | | |
| 489 | closure w/10 (safety* AND campus*) | 4 | 9 | 0 | | |
| 490 | closure w/10 (safety* AND class*) | 0 | 0 | 0 | | |
| 491 | closure w/10 (safety* AND district*) | 6 | 6 | 0 | | |
| 492 | closure w/10 (safety* AND school*) | 30 | 70 | 9 | | |
| 493 | closure w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 494 | closure w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 495 | closure w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 496 | closure w/10 (shooter AND school*) | 0 | 0 | 0 | | |
| 497 | closure w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 498 | closure w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 499 | closure w/10 (shot* AND district*) | 8 | 33 | 0 | | |
| 500 | closure w/10 (shot* AND school*) | 9 | 36 | 1 | | |
| 501 | closure w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 502 | closure w/10 (threat* AND class*) | 1 | 1 | 0 | | |
| 503 | closure w/10 (threat* AND district*) | 44 | 109 | 0 | | |
| 504 | closure w/10 (threat* AND school*) | 79 | 181 | 1 | | |
| 505 | closure w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 506 | closure w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 507 | closure w/10 (warn* AND district*) | 0 | 0 | 0 | | |
| 508 | closure w/10 (warn* AND school*) | 0 | 0 | 0 | | |
| 509 | cocaine w/10 affect* | 21 | 53 | 0 | | |
| 510 | cocaine w/10 disrupt* | 0 | 0 | 0 | | |
| 511 | cocaine w/10 distract* | 0 | 0 | 0 | | |
| 512 | cocaine w/10 impact* | 2 | 28 | 0 | | |
| 513 | cocaine w/10 increas* | 36 | 254 | 1 | | |
| 514 | cocaine w/10 pattern* | 1 | 1 | 0 | | |
| 515 | cocaine w/10 problem* | 11 | 40 | 1 | | |
| 516 | cocaine w/10 trend* | 8 | 69 | 3 | | |
| 517 | compulsiv* w/10 (weight OR exercis*) | 1 | 1 | 0 | | |
| 518 | consequence* w/10 "cell phone*" | 221 | 1,424 | 0 | | |
| 519 | consequence* w/10 "cellphone*" | 12 | 16 | 0 | | |
| 520 | consequence* w/10 "cell-phone*" | 221 | 1,424 | 0 | | |
| 521 | consequence* w/10 "iphone*" | 5 | 5 | 3 | | |
| 522 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 523 | consequence* w/10 "phone*" | 323 | 2,233 | 12 | | |
| 524 | consequence* w/10 device* | 171 | 995 | 7 | | |
| 525 | consequence* w/10 ipad* | 5 | 22 | 1 | | |
| 526 | consequence* w/10 tablet* | 2 | 10 | 0 | | |
| 527 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 3,549 | 7,562 | 819 | | |
| 528 | Covid* w/10 "lock* down" | 49 | 101 | 10 | | |
| 529 | Covid* w/10 (social* W/3 distanc*) | 2,618 | 5,341 | 0 | | |
| 530 | Covid* w/10 afraid | 578 | 1,307 | 522 | | |
| 531 | Covid* w/10 alone | 295 | 845 | 67 | | |
| 532 | Covid* w/10 angry | 41 | 80 | 13 | | |
| 533 | Covid* w/10 anxi* | 1,475 | 2,718 | 130 | | |
| 534 | Covid* w/10 depress* | 639 | 974 | 10 | | |
| 535 | Covid* w/10 emergenc* | 8,492 | 17,304 | 3,415 | | |
| 536 | Covid* w/10 lockdown | 368 | 649 | 0 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 537 | Covid* w/10 lonel* | 123 | 164 | 8 | | |
| 538 | Covid* w/10 mad | 44 | 45 | 30 | | |
| 539 | Covid* w/10 quarantine* | 7,757 | 16,489 | 3,823 | | |
| 540 | Covid* w/10 sad* | 257 | 381 | 97 | | |
| 541 | Covid* w/10 scar* | 344 | 885 | 96 | | |
| 542 | Covid* w/10 stress* | 2,287 | 4,198 | 315 | | |
| 543 | Covid* w/10 worr* | 987 | 1,630 | 346 | | |
| 544 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 7,937 | 21,690 | 1,644 | | |
| 545 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | | |
| 546 | crisis w/5 academi* | 582 | 2,743 | 63 | | |
| 547 | crisis w/5 adolescent* | 321 | 783 | 8 | | |
| 548 | crisis w/5 child* | 4,113 | 10,606 | 341 | | |
| 549 | crisis w/5 health | 13,617 | 26,596 | 886 | | |
| 550 | crisis w/5 kid* | 992 | 2,248 | 86 | | |
| 551 | crisis w/5 minor* | 36 | 122 | 0 | | |
| 552 | crisis w/5 preteen* | 0 | 0 | 0 | | |
| 553 | crisis w/5 pupil* | 6 | 6 | 2 | | |
| 554 | crisis w/5 scholar* | 36 | 88 | 6 | | |
| 555 | crisis w/5 student* | 10,224 | 20,857 | 1,088 | | |
| 556 | crisis w/5 teen* | 423 | 935 | 11 | | |
| 557 | crisis w/5 tween* | 7 | 20 | 0 | | |
| 558 | crisis w/5 youth* | 2,605 | 4,944 | 72 | | |
| 559 | cyberbull* | 4,479 | 9,521 | 651 | | |
| 560 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 4,802 | 14,737 | 1,255 | | |
| 561 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 5,887 | 15,088 | 277 | | |
| 562 | devious W/10 lick* | 121 | 176 | 12 | | |
| 563 | disciplin* w/10 "cell phone*" | 163 | 540 | 0 | | |
| 564 | disciplin* w/10 "cellphone*" | 29 | 74 | 1 | | |
| 565 | disciplin* w/10 "cell-phone*" | 163 | 540 | 0 | | |
| 566 | disciplin* w/10 "iphone*" | 6 | 6 | 6 | | |
| 567 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 568 | disciplin* w/10 "phone*" | 533 | 1,613 | 104 | | |
| 569 | disciplin* w/10 device* | 358 | 2,091 | 24 | | |
| 570 | disciplin* w/10 ipad* | 2 | 13 | 0 | | |
| 571 | disciplin* w/10 tablet* | 11 | 11 | 2 | | |
| 572 | disord* w/5 eat* | 1,688 | 4,051 | 185 | | |
| 573 | disrupt* w/5 behavior* | 5,799 | 18,143 | 916 | | |
| 574 | disrupt* w/5 child* | 1,478 | 4,508 | 344 | | |
| 575 | disrupt* w/5 freshman | 0 | 0 | 0 | | |
| 576 | disrupt* w/5 freshmen | 2 | 2 | 0 | | |
| 577 | disrupt* w/5 junior* | 15 | 43 | 0 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 578 | disrupt* w/5 kid* | 355 | 1,184 | 53 | | |
| 579 | disrupt* w/5 pupil* | 10 | 129 | 2 | | |
| 580 | disrupt* w/5 scholar* | 34 | 76 | 4 | | |
| 581 | disrupt* w/5 senior* | 31 | 58 | 9 | | |
| 582 | disrupt* w/5 sophomore* | 0 | 0 | 0 | | |
| 583 | disrupt* w/5 student* | 8,179 | 21,499 | 2,477 | | |
| 584 | disrupt* w/5 teen* | 40 | 76 | 2 | | |
| 585 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*) | 6,792 | 22,075 | 937 | | |
| 586 | dysmorp* | 110 | 183 | 11 | | |
| 587 | ecig* w/10 affect* | 0 | 0 | 0 | | |
| 588 | ecig* w/10 disrupt* | 0 | 0 | 0 | | |
| 589 | ecig* w/10 distract* | 0 | 0 | 0 | | |
| 590 | ecig* w/10 impact* | 0 | 0 | 0 | | |
| 591 | ecig* w/10 increas* | 0 | 0 | 0 | | |
| 592 | ecig* w/10 pattern* | 0 | 0 | 0 | | |
| 593 | ecig* w/10 problem* | 0 | 0 | 0 | | |
| 594 | ecig* w/10 trend* | 0 | 0 | 0 | | |
| 595 | emotional w/3 health | 20,688 | 41,358 | 808 | | |
| 596 | emotional w/3 wellbeing | 2,182 | 4,763 | 232 | | |
| 597 | emotional w/3 abuse* | 899 | 2,313 | 27 | | |
| 598 | fentanyl w/10 affect* | 10 | 31 | 4 | | |
| 599 | fentanyl w/10 disrupt* | 10 | 41 | 2 | | |
| 600 | fentanyl w/10 distract* | 1 | 12 | 1 | | |
| 601 | fentanyl w/10 impact* | 20 | 57 | 0 | | |
| 602 | fentanyl w/10 increas* | 146 | 551 | 17 | | |
| 603 | fentanyl w/10 pattern* | 2 | 33 | 2 | | |
| 604 | fentanyl w/10 problem* | 5 | 10 | 1 | | |
| 605 | fentanyl w/10 trend* | 35 | 180 | 6 | | |
| 606 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 6,154 | 15,026 | 1,890 | | |
| 607 | firearm w/15 "pre-teen" | 0 | 0 | 0 | | |
| 608 | firearm w/15 building* | 178 | 634 | 3 | | |
| 609 | firearm w/15 campus* | 312 | 740 | 23 | | |
| 610 | firearm w/15 child* | 432 | 928 | 18 | | |
| 611 | firearm w/15 class* | 282 | 876 | 43 | | |
| 612 | firearm w/15 health | 376 | 876 | 21 | | |
| 613 | firearm w/15 juvenile* | 421 | 1,410 | 104 | | |
| 614 | firearm w/15 kid* | 103 | 417 | 26 | | |
| 615 | firearm w/15 premise* | 36 | 305 | 5 | | |
| 616 | firearm w/15 preteen* | 0 | 0 | 0 | | |
| 617 | firearm w/15 pupil* | 13 | 26 | 0 | | |
| 618 | firearm w/15 scholar* | 2 | 2 | 2 | | |
| 619 | firearm w/15 school* | 2,804 | 7,961 | 241 | | |
| 620 | firearm w/15 student* | 1,435 | 4,043 | 39 | | |
| 621 | firearm w/15 teen* | 117 | 184 | 8 | | |
| 622 | firearm w/15 tween* | 0 | 0 | 0 | | |
| 623 | firearm w/15 youth | 76 | 186 | 3 | | |
| 624 | gaggle* | 3,420 | 4,757 | 1,838 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 625 | groupme* | 233 | 934 | 136 | | |
| 626 | gun w/15 building* | 192 | 368 | 28 | | |
| 627 | gun w/15 campus* | 864 | 1,674 | 29 | | |
| 628 | gun w/15 class* | 651 | 1,443 | 36 | | |
| 629 | gun w/15 premise* | 12 | 25 | 0 | | |
| 630 | gun w/15 school* | 5,393 | 12,067 | 340 | | |
| 631 | gun w/15 student* | 3,222 | 8,311 | 160 | | |
| 632 | gun* w/10 preteen* | 0 | 0 | 0 | | |
| 633 | gun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 634 | gun* w/15 child* | 2,100 | 5,033 | 177 | | |
| 635 | gun* w/15 juvenile* | 267 | 673 | 20 | | |
| 636 | gun* w/15 kid* | 752 | 1,462 | 74 | | |
| 637 | gun* w/15 minor* | 161 | 367 | 26 | | |
| 638 | gun* w/15 scholar* | 105 | 230 | 7 | | |
| 639 | gun* w/15 teen* | 648 | 1,019 | 19 | | |
| 640 | gun* w/15 tween* | 1 | 1 | 0 | | |
| 641 | gun* w/15 youth* | 595 | 1,174 | 49 | | |
| 642 | gun* w/5 adolescent* | 36 | 109 | 0 | | |
| 643 | gun* w/5 pupil* | 0 | 0 | 0 | | |
| 644 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 645 | handgun* w/15 building* | 17 | 98 | 9 | | |
| 646 | handgun* w/15 campus* | 103 | 1,029 | 0 | | |
| 647 | handgun* w/15 child* | 41 | 87 | 5 | | |
| 648 | handgun* w/15 class* | 87 | 212 | 2 | | |
| 649 | handgun* w/15 health | 16 | 20 | 4 | | |
| 650 | handgun* w/15 juvenile* | 26 | 63 | 2 | | |
| 651 | handgun* w/15 kid* | 39 | 173 | 1 | | |
| 652 | handgun* w/15 premise* | 7 | 14 | 2 | | |
| 653 | handgun* w/15 preteen* | 0 | 0 | 0 | | |
| 654 | handgun* w/15 pupil* | 0 | 0 | 0 | | |
| 655 | handgun* w/15 scholar* | 0 | 0 | 0 | | |
| 656 | handgun* w/15 school* | 466 | 942 | 0 | | |
| 657 | handgun* w/15 student* | 274 | 538 | 1 | | |
| 658 | handgun* w/15 teen* | 43 | 77 | 1 | | |
| 659 | handgun* w/15 tween* | 0 | 0 | 0 | | |
| 660 | handgun* w/15 youth | 11 | 67 | 0 | | |
| 661 | harass* | 29,884 | 54,024 | 12,871 | | |
| 662 | harass* w/5 consult* | 109 | 376 | 0 | | |
| 663 | harass* w/5 crim* | 190 | 748 | 0 | | |
| 664 | harass* w/5 discip* | 394 | 1,157 | 0 | | |
| 665 | harass* w/5 expel* | 5 | 5 | 0 | | |
| 666 | harass* w/5 suspen* | 95 | 408 | 0 | | |
| 667 | harass* w/5 train* | 832 | 2,700 | 0 | | |
| 668 | heroin w/10 affect* | 15 | 15 | 0 | | |
| 669 | heroin w/10 disrupt* | 0 | 0 | 0 | | |
| 670 | heroin w/10 distract* | 0 | 0 | 0 | | |
| 671 | heroin w/10 impact* | 2 | 19 | 0 | | |
| 672 | heroin w/10 increas* | 35 | 183 | 1 | | |
| 673 | heroin w/10 pattern* | 0 | 0 | 0 | | |
| 674 | heroin w/10 problem* | 34 | 73 | 0 | | |
| 675 | heroin w/10 trend* | 4 | 39 | 2 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 676 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5,438 | 13,944 | 1,780 | | |
| 677 | hybrid W/10 learning | 15,183 | 17,902 | 4,376 | | |
| 678 | incident* w/5 "social media" | 303 | 587 | 53 | | |
| 679 | incident* w/5 Facebook | 50 | 115 | 15 | | |
| 680 | incident* w/5 Snap* | 58 | 261 | 5 | | |
| 681 | incident* w/5 student* | 13,384 | 28,707 | 5,181 | | |
| 682 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 14,742 | 34,240 | 6,223 | | |
| 683 | intervention* w/10 "cell phone*" | 67 | 137 | 0 | | |
| 684 | intervention* w/10 "cellphone*" | 0 | 0 | 0 | | |
| 685 | intervention* w/10 "cell-phone*" | 67 | 137 | 0 | | |
| 686 | intervention* w/10 "iphone*" | 14 | 14 | 8 | | |
| 687 | intervention* w/10 "i-phone*" | 7 | 16 | 0 | | |
| 688 | intervention* w/10 "phone*" | 1,021 | 2,716 | 424 | | |
| 689 | intervention* w/10 device* | 247 | 852 | 13 | | |
| 690 | intervention* w/10 ipad* | 8 | 24 | 1 | | |
| 691 | intervention* w/10 tablet* | 55 | 82 | 1 | | |
| 692 | Intoxication w/10 affect* | 1 | 2 | 0 | | |
| 693 | Intoxication w/10 disrupt* | 13 | 46 | 0 | | |
| 694 | Intoxication w/10 distract* | 0 | 0 | 0 | | |
| 695 | Intoxication w/10 impact* | 0 | 0 | 0 | | |
| 696 | Intoxication w/10 increas* | 3 | 21 | 0 | | |
| 697 | Intoxication w/10 pattern* | 0 | 0 | 0 | | |
| 698 | Intoxication w/10 problem* | 6 | 27 | 0 | | |
| 699 | Intoxication w/10 trend* | 0 | 0 | 0 | | |
| 700 | Juul w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 701 | Juul w/10 adolescent* | 0 | 0 | 0 | | |
| 702 | Juul w/10 building* | 0 | 0 | 0 | | |
| 703 | Juul w/10 campus* | 7 | 14 | 0 | | |
| 704 | Juul w/10 child* | 25 | 91 | 2 | | |
| 705 | Juul w/10 class* | 25 | 27 | 5 | | |
| 706 | Juul w/10 health | 9 | 16 | 1 | | |
| 707 | Juul w/10 juvenile* | 0 | 0 | 0 | | |
| 708 | Juul w/10 kid* | 4 | 4 | 0 | | |
| 709 | Juul w/10 premise* | 0 | 0 | 0 | | |
| 710 | Juul w/10 preteen* | 0 | 0 | 0 | | |
| 711 | Juul w/10 pupil* | 0 | 0 | 0 | | |
| 712 | Juul w/10 scholar* | 0 | 0 | 0 | | |
| 713 | Juul w/10 school* | 200 | 431 | 58 | | |
| 714 | Juul w/10 student* | 52 | 172 | 0 | | |
| 715 | Juul w/10 teen* | 40 | 40 | 0 | | |
| 716 | Juul w/10 tween* | 0 | 0 | 0 | | |
| 717 | Juul w/10 youth | 52 | 82 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 718 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5,545 | 11,333 | 2,547 | | |
| 719 | killchallenge | 0 | 0 | 0 | | |
| 720 | lockdown* | 10,130 | 19,365 | 4,602 | | |
| 721 | marijuana w/10 affect* | 46 | 65 | 4 | | |
| 722 | marijuana w/10 disrupt* | 69 | 358 | 0 | | |
| 723 | marijuana w/10 distract* | 3 | 4 | 3 | | |
| 724 | marijuana w/10 impact* | 203 | 343 | 47 | | |
| 725 | marijuana w/10 increas* | 93 | 178 | 15 | | |
| 726 | marijuana w/10 pattern* | 8 | 23 | 2 | | |
| 727 | marijuana w/10 problem* | 57 | 85 | 7 | | |
| 728 | marijuana w/10 trend* | 44 | 52 | 7 | | |
| 729 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5,482 | 17,206 | 1,091 | | |
| 730 | mental w/3 wellbeing | 4,079 | 6,645 | 360 | | |
| 731 | meth w/10 affect* | 2 | 9 | 0 | | |
| 732 | meth w/10 disrupt* | 0 | 0 | 0 | | |
| 733 | meth w/10 distract* | 0 | 0 | 0 | | |
| 734 | meth w/10 impact* | 6 | 7 | 0 | | |
| 735 | meth w/10 increas* | 21 | 121 | 5 | | |
| 736 | meth w/10 pattern* | 4 | 12 | 0 | | |
| 737 | meth w/10 problem* | 4 | 10 | 1 | | |
| 738 | meth w/10 trend* | 4 | 36 | 0 | | |
| 739 | methamphetamine w/10 affect* | 0 | 0 | 0 | | |
| 740 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | | |
| 741 | methamphetamine w/10 distract* | 0 | 0 | 0 | | |
| 742 | methamphetamine w/10 impact* | 3 | 14 | 0 | | |
| 743 | methamphetamine w/10 increas* | 24 | 165 | 3 | | |
| 744 | methamphetamine w/10 pattern* | 1 | 12 | 0 | | |
| 745 | methamphetamine w/10 problem* | 4 | 8 | 0 | | |
| 746 | methamphetamine w/10 trend* | 6 | 58 | 3 | | |
| 747 | misbehav* w/10 administrat* | 400 | 1,423 | 13 | | |
| 748 | misbehav* w/10 altercation* | 6 | 25 | 0 | | |
| 749 | misbehav* w/10 campus* | 54 | 238 | 3 | | |
| 750 | misbehav* w/10 child* | 286 | 1,014 | 9 | | |
| 751 | misbehav* w/10 class* | 1,034 | 3,361 | 73 | | |
| 752 | misbehav* w/10 consult* | 7 | 19 | 0 | | |
| 753 | misbehav* w/10 crim* | 80 | 331 | 0 | | |
| 754 | misbehav* w/10 discip* | 531 | 1,757 | 0 | | |
| 755 | misbehav* w/10 disciplin* | 531 | 1,757 | 0 | | |
| 756 | misbehav* w/10 district* | 335 | 983 | 0 | | |
| 757 | misbehav* w/10 employee* | 86 | 421 | 1 | | |
| 758 | misbehav* w/10 expel* | 3 | 75 | 0 | | |
| 759 | misbehav* w/10 freshman* | 0 | 0 | 0 | | |
| 760 | misbehav* w/10 harass* | 10 | 12 | 0 | | |
| 761 | misbehav* w/10 junior* | 0 | 0 | 0 | | |
| 762 | misbehav* w/10 kid* | 89 | 181 | 8 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 763 | misbehav* w/10 principal* | 137 | 457 | 14 | | |
| 764 | misbehav* w/10 rate* | 125 | 481 | 0 | | |
| 765 | misbehav* w/10 safety | 162 | 549 | 75 | | |
| 766 | misbehav* w/10 school* | 1,230 | 3,608 | 89 | | |
| 767 | misbehav* w/10 senior* | 7 | 7 | 0 | | |
| 768 | misbehav* w/10 sophomore* | 0 | 0 | 0 | | |
| 769 | misbehav* w/10 staff* | 221 | 1,054 | 19 | | |
| 770 | misbehav* w/10 suspen* | 205 | 946 | 1 | | |
| 771 | misbehav* w/10 teacher | 414 | 1,411 | 35 | | |
| 772 | misbehav* w/10 teen* | 7 | 8 | 1 | | |
| 773 | misbehav* w/10 train* | 158 | 662 | 2 | | |
| 774 | misbehav* w/10 treat* | 36 | 151 | 0 | | |
| 775 | misbehav* w/10 viol* | 283 | 987 | 1 | | |
| 776 | misconduct* w/10 administrat* | 693 | 2,653 | 11 | | |
| 777 | misconduct* w/10 altercation* | 0 | 0 | 0 | | |
| 778 | misconduct* w/10 campus* | 89 | 629 | 2 | | |
| 779 | misconduct* w/10 child* | 234 | 975 | 17 | | |
| 780 | misconduct* w/10 class* | 450 | 1,605 | 5 | | |
| 781 | misconduct* w/10 consult* | 199 | 625 | 112 | | |
| 782 | misconduct* w/10 crim* | 273 | 1,057 | 13 | | |
| 783 | misconduct* w/10 discip* | 973 | 3,576 | 0 | | |
| 784 | misconduct* w/10 disciplin* | 973 | 3,576 | 0 | | |
| 785 | misconduct* w/10 district* | 784 | 2,292 | 26 | | |
| 786 | misconduct* w/10 emloyee* | 0 | 0 | 0 | | |
| 787 | misconduct* w/10 expel* | 8 | 11 | 0 | | |
| 788 | misconduct* w/10 freshman* | 0 | 0 | 0 | | |
| 789 | misconduct* w/10 harass* | 256 | 491 | 0 | | |
| 790 | misconduct* w/10 junior* | 0 | 0 | 0 | | |
| 791 | misconduct* w/10 kid* | 27 | 31 | 1 | | |
| 792 | misconduct* w/10 principal* | 468 | 1,608 | 5 | | |
| 793 | misconduct* w/10 pupil* | 0 | 0 | 0 | | |
| 794 | misconduct* w/10 rate* | 10 | 23 | 0 | | |
| 795 | misconduct* w/10 safety* | 576 | 2,279 | 0 | | |
| 796 | misconduct* w/10 scholar* | 25 | 61 | 0 | | |
| 797 | misconduct* w/10 school* | 2,268 | 7,662 | 71 | | |
| 798 | misconduct* w/10 senior* | 26 | 192 | 7 | | |
| 799 | misconduct* w/10 sophomore* | 0 | 0 | 0 | | |
| 800 | misconduct* w/10 staff* | 377 | 896 | 22 | | |
| 801 | misconduct* w/10 student* | 1,868 | 6,248 | 176 | | |
| 802 | misconduct* w/10 suspen* | 511 | 1,815 | 8 | | |
| 803 | misconduct* w/10 teacher* | 371 | 1,081 | 24 | | |
| 804 | misconduct* w/10 teen* | 4 | 8 | 0 | | |
| 805 | misconduct* w/10 train* | 183 | 674 | 6 | | |
| 806 | misconduct* w/10 treat* | 19 | 29 | 0 | | |
| 807 | misconduct* w/10 viol* | 526 | 1,918 | 39 | | |
| 808 | narcotic* w/10 affect* | 0 | 0 | 0 | | |
| 809 | narcotic* w/10 disrupt* | 8 | 17 | 0 | | |
| 810 | narcotic* w/10 distract* | 0 | 0 | 0 | | |
| 811 | narcotic* w/10 impact* | 27 | 56 | 9 | | |
| 812 | narcotic* w/10 increas* | 12 | 131 | 2 | | |
| 813 | narcotic* w/10 pattern* | 3 | 18 | 0 | | |
| 814 | narcotic* w/10 problem* | 6 | 8 | 3 | | |
| 815 | narcotic* w/10 trend* | 20 | 36 | 3 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 816 | nicotine w/10 affect* | 12 | 34 | 0 | | |
| 817 | nicotine w/10 disrupt* | 7 | 8 | 0 | | |
| 818 | nicotine w/10 distract* | 1 | 1 | 0 | | |
| 819 | nicotine w/10 impact* | 22 | 55 | 7 | | |
| 820 | nicotine w/10 increas* | 63 | 128 | 4 | | |
| 821 | nicotine w/10 pattern* | 2 | 2 | 0 | | |
| 822 | nicotine w/10 problem* | 34 | 80 | 0 | | |
| 823 | nicotine w/10 trend* | 16 | 31 | 2 | | |
| 824 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 24 | 62 | 16 | | |
| 825 | opioid* w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 826 | opioid* w/10 adolescent* | 22 | 28 | 2 | | |
| 827 | opioid* w/10 building* | 20 | 70 | 0 | | |
| 828 | opioid* w/10 campus* | 11 | 15 | 0 | | |
| 829 | opioid* w/10 child* | 244 | 540 | 2 | | |
| 830 | opioid* w/10 class* | 47 | 105 | 2 | | |
| 831 | opioid* w/10 health | 439 | 1,039 | 17 | | |
| 832 | opioid* w/10 juvenile* | 2 | 5 | 0 | | |
| 833 | opioid* w/10 kid* | 33 | 34 | 0 | | |
| 834 | opioid* w/10 premise* | 9 | 16 | 0 | | |
| 835 | opioid* w/10 preteen* | 0 | 0 | 0 | | |
| 836 | opioid* w/10 pupil* | 2 | 2 | 0 | | |
| 837 | opioid* w/10 scholar* | 5 | 5 | 0 | | |
| 838 | opioid* w/10 school* | 528 | 2,094 | 34 | | |
| 839 | opioid* w/10 student* | 180 | 1,069 | 1 | | |
| 840 | opioid* w/10 teen* | 79 | 103 | 1 | | |
| 841 | opioid* w/10 tween* | 0 | 0 | 0 | | |
| 842 | opioid* w/10 youth | 176 | 337 | 2 | | |
| 843 | overdos* w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 844 | overdos* w/10 adolescent* | 63 | 111 | 2 | | |
| 845 | overdos* w/10 building* | 23 | 27 | 1 | | |
| 846 | overdos* w/10 campus* | 26 | 28 | 0 | | |
| 847 | overdos* w/10 child* | 114 | 247 | 3 | | |
| 848 | overdos* w/10 class* | 30 | 57 | 0 | | |
| 849 | overdos* w/10 health | 285 | 703 | 1 | | |
| 850 | overdos* w/10 juvenile* | 1 | 1 | 0 | | |
| 851 | overdos* w/10 kid* | 117 | 551 | 4 | | |
| 852 | overdos* w/10 premise* | 10 | 19 | 0 | | |
| 853 | overdos* w/10 preteen* | 0 | 0 | 0 | | |
| 854 | overdos* w/10 pupil* | 5 | 6 | 0 | | |
| 855 | overdos* w/10 scholar* | 9 | 9 | 4 | | |
| 856 | overdos* w/10 school* | 592 | 1,430 | 79 | | |
| 857 | overdos* w/10 student* | 352 | 947 | 5 | | |
| 858 | overdos* w/10 teen* | 127 | 205 | 2 | | |
| 859 | overdos* w/10 tween* | 0 | 0 | 0 | | |
| 860 | overdos* w/10 youth | 206 | 348 | 0 | | |
| 861 | oxyc* w/10 affect* | 1 | 1 | 0 | | |
| 862 | oxyc* w/10 disrupt* | 2 | 8 | 2 | | |
| 863 | oxyc* w/10 distract* | 0 | 0 | 0 | | |
| 864 | oxyc* w/10 impact* | 1 | 9 | 0 | | |
| 865 | oxyc* w/10 increas* | 4 | 33 | 0 | | |
| 866 | oxyc* w/10 pattern* | 0 | 0 | 0 | | |
| 867 | oxyc* w/10 problem* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 868 | oxyc* w/10 trend* | 0 | 0 | 0 | | |
| 869 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 1 | 9 | 0 | | |
| 870 | pandemic* W/25 (impact OR negative OR harm*) | 9,657 | 15,715 | 3,471 | | |
| 871 | perform* w/5 (student* w/5 decline*) | 153 | 550 | 92 | | |
| 872 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 873 | pistol* w/15 building* | 10 | 41 | 1 | | |
| 874 | pistol* w/15 campus* | 10 | 13 | 0 | | |
| 875 | pistol* w/15 child* | 52 | 223 | 4 | | |
| 876 | pistol* w/15 class* | 36 | 89 | 5 | | |
| 877 | pistol* w/15 health | 8 | 21 | 4 | | |
| 878 | pistol* w/15 juvenile* | 13 | 76 | 8 | | |
| 879 | pistol* w/15 kid* | 40 | 134 | 1 | | |
| 880 | pistol* w/15 premise* | 0 | 0 | 0 | | |
| 881 | pistol* w/15 preteen* | 0 | 0 | 0 | | |
| 882 | pistol* w/15 pupil* | 0 | 0 | 0 | | |
| 883 | pistol* w/15 scholar* | 0 | 0 | 0 | | |
| 884 | pistol* w/15 school* | 158 | 363 | 14 | | |
| 885 | pistol* w/15 student* | 133 | 420 | 0 | | |
| 886 | pistol* w/15 teen* | 7 | 33 | 1 | | |
| 887 | pistol* w/15 tween* | 0 | 0 | 0 | | |
| 888 | pistol* w/15 youth | 1 | 12 | 0 | | |
| 889 | prank w/10 vandali* | 2 | 2 | 0 | | |
| 890 | prank* w/10 "boys room*" | 0 | 0 | 0 | | |
| 891 | prank* w/10 "dryer" | 0 | 0 | 0 | | |
| 892 | prank* w/10 "fight club*" | 0 | 0 | 0 | | |
| 893 | prank* w/10 "girls room*" | 0 | 0 | 0 | | |
| 894 | prank* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 895 | prank* w/10 "locker" | 0 | 0 | 0 | | |
| 896 | prank* w/10 bathroom* | 2 | 2 | 2 | | |
| 897 | prank* w/10 destroy* | 0 | 0 | 0 | | |
| 898 | prank* w/10 destruct* | 2 | 2 | 2 | | |
| 899 | prank* w/10 dispenser* | 1 | 13 | 0 | | |
| 900 | prank* w/10 harm* | 11 | 32 | 3 | | |
| 901 | prank* w/10 propert* | 3 | 5 | 0 | | |
| 902 | prank* w/10 restroom* | 0 | 0 | 0 | | |
| 903 | prank* w/10 security | 4 | 4 | 0 | | |
| 904 | prank* w/10 sink* | 3 | 69 | 0 | | |
| 905 | prank* w/10 threat* | 58 | 141 | 0 | | |
| 906 | prank* w/10 toilet* | 0 | 0 | 0 | | |
| 907 | prank* w/10 violen* | 3 | 8 | 0 | | |
| 908 | psychologic* w/10 concern* | 763 | 1,804 | 202 | | |
| 909 | psychologic* w/10 issue* | 898 | 1,915 | 287 | | |
| 910 | purge* w/15 freshmen | 0 | 0 | 0 | | |
| 911 | purge* w/15 junior* | 5 | 5 | 0 | | |
| 912 | purge* w/15 "senior*" | 29 | 45 | 1 | | |
| 913 | purge* w/15 child* | 3 | 8 | 0 | | |
| 914 | purge* w/15 freshman | 0 | 0 | 0 | | |
| 915 | purge* w/15 kid* | 1 | 4 | 0 | | |
| 916 | purge* w/15 pupil | 0 | 0 | 0 | | |
| 917 | purge* w/15 scholar* | 1 | 1 | 0 | | |
| 918 | purge* w/15 sophomore* | 9 | 12 | 0 | | |
| 919 | purge* w/15 student* | 176 | 494 | 89 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 920 | purging w/15 freshmen | 0 | 0 | 0 | | |
| 921 | purging w/15 junior* | 0 | 0 | 0 | | |
| 922 | purging w/15 "senior*" | 0 | 0 | 0 | | |
| 923 | purging w/15 child* | 3 | 4 | 0 | | |
| 924 | purging w/15 freshman | 0 | 0 | 0 | | |
| 925 | purging w/15 kid* | 3 | 3 | 0 | | |
| 926 | purging w/15 pupil | 0 | 0 | 0 | | |
| 927 | purging w/15 scholar* | 0 | 0 | 0 | | |
| 928 | purging w/15 sophomore* | 0 | 0 | 0 | | |
| 929 | purging w/15 student* | 18 | 129 | 0 | | |
| 930 | quarantine* w/25 effect* | 893 | 1,862 | 327 | | |
| 931 | quarantine* w/25 harm* | 105 | 374 | 36 | | |
| 932 | quarantine* w/25 impact | 779 | 2,169 | 223 | | |
| 933 | rape* w/10 campus* | 32 | 83 | 0 | | |
| 934 | rape* w/10 child* | 586 | 2,199 | 10 | | |
| 935 | rape* w/10 class* | 69 | 656 | 3 | | |
| 936 | rape* w/10 disciplin* | 10 | 31 | 0 | | |
| 937 | rape* w/10 district* | 55 | 86 | 0 | | |
| 938 | rape* w/10 freshman* | 2 | 2 | 0 | | |
| 939 | rape* w/10 freshmen | 0 | 0 | 0 | | |
| 940 | rape* w/10 junior* | 0 | 0 | 0 | | |
| 941 | rape* w/10 kid* | 37 | 319 | 6 | | |
| 942 | rape* w/10 pupil* | 0 | 0 | 0 | | |
| 943 | rape* w/10 rate* | 8 | 24 | 0 | | |
| 944 | rape* w/10 scholar* | 1 | 1 | 1 | | |
| 945 | rape* w/10 school* | 408 | 1,156 | 56 | | |
| 946 | rape* w/10 senior* | 7 | 188 | 1 | | |
| 947 | rape* w/10 sophomore* | 2 | 2 | 0 | | |
| 948 | rape* w/10 student* | 546 | 1,673 | 22 | | |
| 949 | rape* w/10 teen* | 52 | 227 | 5 | | |
| 950 | rapist* w/10 campus* | 0 | 0 | 0 | | |
| 951 | rapist* w/10 child* | 20 | 25 | 1 | | |
| 952 | rapist* w/10 class* | 0 | 0 | 0 | | |
| 953 | rapist* w/10 disciplin* | 5 | 9 | 1 | | |
| 954 | rapist* w/10 district* | 0 | 0 | 0 | | |
| 955 | rapist* w/10 freshman* | 0 | 0 | 0 | | |
| 956 | rapist* w/10 freshmen | 0 | 0 | 0 | | |
| 957 | rapist* w/10 junior* | 0 | 0 | 0 | | |
| 958 | rapist* w/10 kid* | 1 | 1 | 1 | | |
| 959 | rapist* w/10 pupil* | 0 | 0 | 0 | | |
| 960 | rapist* w/10 rate* | 1 | 1 | 0 | | |
| 961 | rapist* w/10 scholar* | 0 | 0 | 0 | | |
| 962 | rapist* w/10 school* | 12 | 16 | 4 | | |
| 963 | rapist* w/10 senior* | 0 | 0 | 0 | | |
| 964 | rapist* w/10 sophomore* | 0 | 0 | 0 | | |
| 965 | rapist* w/10 student* | 11 | 17 | 3 | | |
| 966 | rapist* w/10 teen* | 3 | 3 | 0 | | |
| 967 | remote W/10 class* | 8,278 | 10,791 | 1,097 | | |
| 968 | remote W/10 learning | 27,648 | 38,547 | 5,087 | | |
| 969 | remote W/10 school* | 14,081 | 23,354 | 1,878 | | |
| 970 | remote W/10 social* | 2,074 | 3,060 | 110 | | |
| 971 | remote W/10 teaching | 4,039 | 5,505 | 476 | | |
| 972 | remote W/25 (impact OR negative OR harm*) | 1,938 | 3,273 | 295 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 973 | rifle* w/15 "preteen" | 2 | 2 | 0 | | |
| 974 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 975 | rifle* w/15 building* | 57 | 175 | 7 | | |
| 976 | rifle* w/15 campus* | 87 | 212 | 1 | | |
| 977 | rifle* w/15 child* | 80 | 207 | 1 | | |
| 978 | rifle* w/15 class* | 171 | 420 | 18 | | |
| 979 | rifle* w/15 health | 18 | 78 | 2 | | |
| 980 | rifle* w/15 juvenile* | 4 | 4 | 0 | | |
| 981 | rifle* w/15 kid* | 12 | 25 | 5 | | |
| 982 | rifle* w/15 premise* | 6 | 6 | 0 | | |
| 983 | rifle* w/15 pupil* | 0 | 0 | 0 | | |
| 984 | rifle* w/15 scholar* | 2 | 2 | 2 | | |
| 985 | rifle* w/15 school* | 1,104 | 2,322 | 59 | | |
| 986 | rifle* w/15 student* | 306 | 793 | 2 | | |
| 987 | rifle* w/15 teen* | 33 | 34 | 3 | | |
| 988 | rifle* w/15 tween* | 0 | 0 | 0 | | |
| 989 | rifle* w/15 youth | 0 | 0 | 0 | | |
| 990 | screen w/10 (manag* OR control* OR limit) | 3,322 | 7,969 | 2,052 | | |
| 991 | screenagers | 433 | 446 | 31 | | |
| 992 | sex* W/10 abuse* | 6,161 | 17,320 | 1,027 | | |
| 993 | sex* W/10 assault* | 5,658 | 16,544 | 404 | | |
| 994 | sex* W/10 viol* | 5,015 | 17,049 | 516 | | |
| 995 | shooting* w/10 "pre-teen*" | 1 | 2 | 0 | | |
| 996 | shooting* w/10 adolescent* | 51 | 102 | 0 | | |
| 997 | shooting* w/10 building* | 378 | 934 | 48 | | |
| 998 | shooting* w/10 campus* | 729 | 1,875 | 32 | | |
| 999 | shooting* w/10 child* | 811 | 1,392 | 31 | | |
| 1000 | shooting* w/10 class* | 517 | 1,169 | 42 | | |
| 1001 | shooting* w/10 health | 1,028 | 3,308 | 17 | | |
| 1002 | shooting* w/10 juvenile* | 78 | 167 | 19 | | |
| 1003 | shooting* w/10 kid* | 469 | 1,028 | 57 | | |
| 1004 | shooting* w/10 premise* | 7 | 60 | 0 | | |
| 1005 | shooting* w/10 preteen* | 0 | 0 | 0 | | |
| 1006 | shooting* w/10 pupil* | 0 | 0 | 0 | | |
| 1007 | shooting* w/10 scholar* | 35 | 88 | 0 | | |
| 1008 | shooting* w/10 school* | 11,533 | 19,230 | 1,863 | | |
| 1009 | shooting* w/10 student* | 2,939 | 6,382 | 140 | | |
| 1010 | shooting* w/10 teen* | 444 | 673 | 34 | | |
| 1011 | shooting* w/10 tween* | 1 | 1 | 0 | | |
| 1012 | shooting* w/10 youth | 287 | 666 | 8 | | |
| 1013 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 4,248 | 13,320 | 426 | | |
| 1014 | sleep* w/10 disorder* | 406 | 1,299 | 1 | | |
| 1015 | sleep* w/3 class* | 239 | 937 | 57 | | |
| 1016 | sleep* w/3 disorder* | 332 | 1,115 | 0 | | |
| 1017 | sleep* w/3 disrupt* | 154 | 426 | 6 | | |
| 1018 | sleep* w/3 habit* | 442 | 1,331 | 71 | | |
| 1019 | social w/3 health | 13,590 | 31,572 | 1,282 | | |
| 1020 | social w/3 wellbeing | 1,169 | 2,593 | 61 | | |
| 1021 | social W/3 distanc* | 27,132 | 42,950 | 13,688 | | |
| 1022 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1023 | stabbed w/15 building* | 1 | 12 | 0 | | |
| 1024 | stabbed w/15 campus* | 28 | 162 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1025 | stabbed w/15 child* | 40 | 83 | 2 | | |
| 1026 | stabbed w/15 class* | 104 | 285 | 2 | | |
| 1027 | stabbed w/15 health | 5 | 21 | 1 | | |
| 1028 | stabbed w/15 juvenile* | 0 | 0 | 0 | | |
| 1029 | stabbed w/15 kid* | 7 | 39 | 0 | | |
| 1030 | stabbed w/15 premise* | 0 | 0 | 0 | | |
| 1031 | stabbed w/15 preteen* | 0 | 0 | 0 | | |
| 1032 | stabbed w/15 pupil* | 0 | 0 | 0 | | |
| 1033 | stabbed w/15 scholar* | 0 | 0 | 0 | | |
| 1034 | stabbed w/15 school* | 126 | 292 | 4 | | |
| 1035 | stabbed w/15 student* | 198 | 393 | 12 | | |
| 1036 | stabbed w/15 teen* | 23 | 96 | 2 | | |
| 1037 | stabbed w/15 youth | 1 | 1 | 0 | | |
| 1038 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1039 | stabbing w/15 building* | 9 | 20 | 2 | | |
| 1040 | stabbing w/15 campus* | 23 | 36 | 0 | | |
| 1041 | stabbing w/15 child* | 13 | 76 | 1 | | |
| 1042 | stabbing w/15 class* | 39 | 49 | 2 | | |
| 1043 | stabbing w/15 health | 2 | 28 | 0 | | |
| 1044 | stabbing w/15 juvenile* | 1 | 1 | 0 | | |
| 1045 | stabbing w/15 kid* | 11 | 94 | 1 | | |
| 1046 | stabbing w/15 premise* | 0 | 0 | 0 | | |
| 1047 | stabbing w/15 preteen* | 0 | 0 | 0 | | |
| 1048 | stabbing w/15 pupil* | 0 | 0 | 0 | | |
| 1049 | stabbing w/15 scholar* | 6 | 23 | 0 | | |
| 1050 | stabbing w/15 school* | 163 | 376 | 10 | | |
| 1051 | stabbing w/15 student* | 203 | 328 | 6 | | |
| 1052 | stabbing w/15 tween* | 0 | 0 | 0 | | |
| 1053 | stabbing w/15 youth | 1 | 1 | 0 | | |
| 1054 | stress* w/5 "10th grade*" | 2 | 9 | 1 | | |
| 1055 | stress* w/5 "11th grade*" | 0 | 0 | 0 | | |
| 1056 | stress* w/5 "12th grade*" | 3 | 3 | 0 | | |
| 1057 | stress* w/5 "9th grade*" | 9 | 17 | 1 | | |
| 1058 | stress* w/5 "eleventh grade*" | 1 | 1 | 0 | | |
| 1059 | stress* w/5 "grade 10" | 0 | 0 | 0 | | |
| 1060 | stress* w/5 "grade 11" | 0 | 0 | 0 | | |
| 1061 | stress* w/5 "grade 12" | 0 | 0 | 0 | | |
| 1062 | stress* w/5 "ninth grade*" | 6 | 51 | 0 | | |
| 1063 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1064 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 1065 | stress* w/5 child* | 3,123 | 6,906 | 384 | | |
| 1066 | stress* w/5 freshman | 2 | 2 | 0 | | |
| 1067 | stress* w/5 freshmen | 0 | 0 | 0 | | |
| 1068 | stress* w/5 junior* | 27 | 47 | 5 | | |
| 1069 | stress* w/5 kid* | 1,132 | 1,614 | 103 | | |
| 1070 | stress* w/5 pupil* | 11 | 32 | 2 | | |
| 1071 | stress* w/5 scholar* | 35 | 264 | 10 | | |
| 1072 | stress* w/5 senior* | 81 | 102 | 40 | | |
| 1073 | stress* w/5 sophomore* | 1 | 1 | 0 | | |
| 1074 | stress* w/5 student* | 7,215 | 12,837 | 1,218 | | |
| 1075 | stress* w/5 teen* | 519 | 1,001 | 65 | | |
| 1076 | substance W/5 (disorder* OR abuse*) | 14,906 | 35,105 | 1,079 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1077 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 15,470 | 32,865 | 366 | | |
| 1078 | suicid* w/10 anti | 105 | 239 | 1 | | |
| 1079 | suicid* w/10 assembly | 68 | 119 | 0 | | |
| 1080 | suicid* w/10 attempt* | 3,670 | 11,503 | 128 | | |
| 1081 | suicid* w/10 aware* | 3,781 | 9,236 | 59 | | |
| 1082 | suicid* w/10 consultant | 99 | 198 | 0 | | |
| 1083 | suicid* w/10 counsel* | 3,104 | 11,119 | 66 | | |
| 1084 | suicid* w/10 curricul* | 311 | 1,029 | 11 | | |
| 1085 | suicid* w/10 helpline* | 157 | 576 | 0 | | |
| 1086 | suicid* w/10 hotline* | 1,209 | 4,792 | 28 | | |
| 1087 | suicid* w/10 increas* | 23,415 | 47,023 | 27 | | |
| 1088 | suicid* w/10 interven* | 4,191 | 9,269 | 16 | | |
| 1089 | suicid* w/10 prevent* | 40,188 | 79,061 | 1,014 | | |
| 1090 | suicid* w/10 program | 1,338 | 2,975 | 1 | | |
| 1091 | suicid* w/10 psycholog* | 2,079 | 4,418 | 16 | | |
| 1092 | suicid* w/10 reduc* | 1,104 | 3,046 | 11 | | |
| 1093 | suicid* w/10 refer* | 2,648 | 10,140 | 55 | | |
| 1094 | suicid* w/10 staff | 2,772 | 8,541 | 37 | | |
| 1095 | suicid* w/10 stop* | 333 | 865 | 20 | | |
| 1096 | suicid* w/10 teacher | 465 | 1,030 | 3 | | |
| 1097 | suicid* w/10 teen | 1,231 | 3,034 | 11 | | |
| 1098 | suicid* w/10 train* | 26,258 | 52,631 | 164 | | |
| 1099 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 11,563 | 33,806 | 3,184 | | |
| 1100 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 323 | 767 | 65 | | |
| 1101 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 17,479 | 30,400 | 8,136 | | |
| 1102 | teacher* W/5 (retention OR retain*) | 14,072 | 28,691 | 6,218 | | |
| 1103 | teacher* w/5 turnover | 2,182 | 5,924 | 488 | | |
| 1104 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1105 | therap* w/5 child* | 3,283 | 8,361 | 420 | | |
| 1106 | therap* w/5 class* | 1,396 | 4,891 | 174 | | |
| 1107 | therap* w/5 district* | 1,868 | 6,353 | 121 | | |
| 1108 | therap* w/5 school* | 10,023 | 20,673 | 2,491 | | |
| 1109 | therap* w/5 train* | 2,323 | 8,237 | 430 | | |
| 1110 | threat* w/5 administrat* | 3,363 | 7,684 | 122 | | |
| 1111 | threat* w/5 altercation* | 90 | 238 | 4 | | |
| 1112 | threat* w/5 campus* | 2,293 | 6,837 | 243 | | |
| 1113 | threat* w/5 child* | 1,744 | 6,349 | 151 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1114 | threat* w/5 class* | 2,026 | 6,489 | 137 | | |
| 1115 | threat* w/5 consult* | 1,753 | 4,338 | 44 | | |
| 1116 | threat* w/5 crim* | 1,254 | 4,796 | 114 | | |
| 1117 | threat* w/5 discip* | 1,517 | 4,580 | 0 | | |
| 1118 | threat* w/5 disciplin* | 1,515 | 4,561 | 0 | | |
| 1119 | threat* w/5 district* | 7,545 | 14,314 | 1,153 | | |
| 1120 | threat* w/5 employee* | 1,076 | 3,809 | 148 | | |
| 1121 | threat* w/5 expel* | 92 | 199 | 0 | | |
| 1122 | threat* w/5 freshman* | 28 | 55 | 0 | | |
| 1123 | threat* w/5 freshmen | 0 | 0 | 0 | | |
| 1124 | threat* w/5 harass* | 2,022 | 6,447 | 0 | | |
| 1125 | threat* w/5 junior* | 36 | 81 | 0 | | |
| 1126 | threat* w/5 kid* | 648 | 1,920 | 50 | | |
| 1127 | threat* w/5 principal* | 2,194 | 6,921 | 154 | | |
| 1128 | threat* w/5 pupil* | 26 | 196 | 0 | | |
| 1129 | threat* w/5 rate* | 373 | 1,086 | 16 | | |
| 1130 | threat* w/5 safety | 7,647 | 21,344 | 605 | | |
| 1131 | threat* w/5 scholar* | 48 | 135 | 11 | | |
| 1132 | threat* w/5 school* | 22,863 | 45,899 | 2,736 | | |
| 1133 | threat* w/5 senior* | 174 | 329 | 51 | | |
| 1134 | threat* w/5 sophomore* | 26 | 54 | 0 | | |
| 1135 | threat* w/5 staff | 4,225 | 13,586 | 204 | | |
| 1136 | threat* w/5 student* | 14,442 | 33,559 | 1,414 | | |
| 1137 | threat* w/5 suspen* | 530 | 1,345 | 16 | | |
| 1138 | threat* w/5 teacher | 1,643 | 4,457 | 114 | | |
| 1139 | threat* w/5 teen* | 218 | 470 | 0 | | |
| 1140 | threat* w/5 train* | 9,647 | 20,108 | 1,624 | | |
| 1141 | threat* w/5 treat* | 662 | 2,464 | 71 | | |
| 1142 | threat* w/5 viol* | 7,062 | 19,996 | 430 | | |
| 1143 | Truan* w/5 caus* | 315 | 1,006 | 3 | | |
| 1144 | Truan* w/5 impact* | 18 | 106 | 4 | | |
| 1145 | Truan* w/5 increas* | 80 | 224 | 17 | | |
| 1146 | Truan* w/5 problem* | 197 | 510 | 35 | | |
| 1147 | Tweet* w/5 nude | 0 | 0 | 0 | | |
| 1148 | Tweet* w/5 abuse* | 26 | 41 | 5 | | |
| 1149 | Tweet* w/5 altercation* | 2 | 2 | 0 | | |
| 1150 | Tweet* w/5 attack* | 22 | 22 | 2 | | |
| 1151 | Tweet* w/5 campaign* | 51 | 237 | 21 | | |
| 1152 | Tweet* w/5 campus | 21 | 21 | 4 | | |
| 1153 | Tweet* w/5 challeng* | 46 | 57 | 18 | | |
| 1154 | Tweet* w/5 class* | 464 | 658 | 174 | | |
| 1155 | Tweet* w/5 crim* | 18 | 18 | 2 | | |
| 1156 | Tweet* w/5 danger* | 14 | 14 | 3 | | |
| 1157 | Tweet* w/5 disciplin* | 0 | 0 | 0 | | |
| 1158 | Tweet* w/5 disrupt* | 10 | 20 | 0 | | |
| 1159 | Tweet* w/5 distract* | 6 | 7 | 0 | | |
| 1160 | Tweet* w/5 district* | 1,468 | 1,531 | 137 | | |
| 1161 | Tweet* w/5 engage* | 46 | 72 | 24 | | |
| 1162 | Tweet* w/5 expel* | 2 | 2 | 0 | | |
| 1163 | Tweet* w/5 gun* | 19 | 21 | 2 | | |
| 1164 | Tweet* w/5 harm* | 14 | 20 | 12 | | |
| 1165 | Tweet* w/5 homework* | 8 | 8 | 2 | | |
| 1166 | Tweet* w/5 hurt | 3 | 3 | 1 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1167 | Tweet* w/5 illegal | 6 | 6 | 0 | | |
| 1168 | Tweet* w/5 improper* | 0 | 0 | 0 | | |
| 1169 | Tweet* w/5 inappropriate* | 5 | 14 | 0 | | |
| 1170 | Tweet* w/5 learn* | 988 | 1,051 | 262 | | |
| 1171 | Tweet* w/5 nudity | 2 | 6 | 0 | | |
| 1172 | Tweet* w/5 police | 96 | 107 | 60 | | |
| 1173 | Tweet* w/5 prank* | 1 | 1 | 0 | | |
| 1174 | Tweet* w/5 safe* | 436 | 462 | 116 | | |
| 1175 | Tweet* w/5 school* | 2,000 | 2,479 | 686 | | |
| 1176 | Tweet* w/5 sex* | 14 | 14 | 1 | | |
| 1177 | Tweet* w/5 shoot | 0 | 0 | 0 | | |
| 1178 | Tweet* w/5 study | 53 | 54 | 29 | | |
| 1179 | Tweet* w/5 suspen* | 5 | 5 | 4 | | |
| 1180 | Tweet* w/5 threat | 19 | 29 | 2 | | |
| 1181 | Tweet* w/5 unprofessional* | 2 | 2 | 0 | | |
| 1182 | Tweet* w/5 unsafe* | 2 | 2 | 0 | | |
| 1183 | Tweet* w/5 violate* | 8 | 8 | 3 | | |
| 1184 | Tweet* w/5 weapon* | 0 | 0 | 0 | | |
| 1185 | use* w/10 ("electronic device*" OR "mobile device") | 1,752 | 7,188 | 317 | | |
| 1186 | use* w/10 ipad* | 2,780 | 6,829 | 626 | | |
| 1187 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*") | 22 | 51 | 2 | | |
| 1188 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 4 | 9 | 0 | | |
| 1189 | violen* w/5 "11th grade*" | 0 | 0 | 0 | | |
| 1190 | violen* w/5 "grade 11" | 0 | 0 | 0 | | |
| 1191 | violen* w/5 "10th grade*" | 4 | 8 | 0 | | |
| 1192 | violen* w/5 "12th grade*" | 1 | 1 | 0 | | |
| 1193 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 1194 | violen* w/5 "grade 10" | 0 | 0 | 0 | | |
| 1195 | violen* w/5 "grade 12" | 1 | 2 | 0 | | |
| 1196 | violen* w/5 "ninth grade*" | 0 | 0 | 0 | | |
| 1197 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1198 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 1199 | violen* w/5 campus* | 1,052 | 3,143 | 86 | | |
| 1200 | violen* w/5 child* | 2,839 | 8,192 | 148 | | |
| 1201 | violen* w/5 class* | 658 | 1,872 | 126 | | |
| 1202 | violen* w/5 consult* | 288 | 1,007 | 3 | | |
| 1203 | violen* w/5 crim* | 3,602 | 14,666 | 508 | | |
| 1204 | violen* w/5 discip* | 793 | 2,279 | 0 | | |
| 1205 | violen* w/5 disciplin* | 793 | 2,279 | 0 | | |
| 1206 | violen* w/5 district* | 762 | 1,627 | 14 | | |
| 1207 | violen* w/5 expel* | 278 | 1,041 | 2 | | |

Defendants' Proposed Search Terms – Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1208 | violen* w/5 freshman* | 0 | 0 | 0 | | |
| 1209 | violen* w/5 freshmen | 0 | 0 | 0 | | |
| 1210 | violen* w/5 junior* | 6 | 17 | 0 | | |
| 1211 | violen* w/5 kid* | 370 | 968 | 21 | | |
| 1212 | violen* w/5 pupil* | 6 | 12 | 1 | | |
| 1213 | violen* w/5 rate* | 594 | 1,884 | 14 | | |
| 1214 | violen* w/5 scholar* | 21 | 35 | 7 | | |
| 1215 | violen* w/5 school* | 12,171 | 27,779 | 1,469 | | |
| 1216 | violen* w/5 senior* | 54 | 70 | 22 | | |
| 1217 | violen* w/5 sophomore* | 0 | 0 | 0 | | |
| 1218 | violen* w/5 student* | 5,862 | 15,061 | 156 | | |
| 1219 | violen* w/5 suspen* | 206 | 927 | 11 | | |
| 1220 | violen* w/5 teen* | 953 | 2,363 | 133 | | |
| 1221 | violen* w/5 train* | 1,713 | 4,328 | 92 | | |
| 1222 | viral w/5 challeng* | 135 | 221 | 44 | | |
| 1223 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen"* OR preteen* OR adolescent* OR minor* OR school* OR class*) | 4,998 | 15,831 | 676 | | |
| 1224 | Xanax w/10 affect* | 0 | 0 | 0 | | |
| 1225 | Xanax w/10 disrupt* | 0 | 0 | 0 | | |
| 1226 | Xanax w/10 distract* | 0 | 0 | 0 | | |
| 1227 | Xanax w/10 impact* | 0 | 0 | 0 | | |
| 1228 | Xanax w/10 increas* | 1 | 1 | 0 | | |
| 1229 | Xanax w/10 pattern* | 0 | 0 | 0 | | |
| 1230 | Xanax w/10 problem* | 0 | 0 | 0 | | |
| 1231 | Xanax w/10 trend* | 0 | 0 | 0 | | |
| 1232 | "Face book" | 72 | 150 | 34 | | |
| 1233 | "FB" | 2,695 | 7,384 | 1,507 | | |
| 1234 | "social media" | 17,243 | 39,965 | 11,564 | | |
| 1235 | "tick tock" | 42 | 101 | 13 | | |
| 1236 | "Tik Tok" | 421 | 798 | 99 | | |
| 1237 | "You Tube" | 249 | 509 | 109 | | |
| 1238 | Discord | 170 | 527 | 81 | | |
| 1239 | Insta OR "IG" | 2,736 | 11,411 | 1,950 | | |
| 1240 | Instagram | 14,899 | 25,977 | 3,212 | | |
| 1241 | Meta AND NOT (metal OR metap* OR metab*) | 912 | 5,547 | 672 | | |
| 1242 | Snap | 2,429 | 7,679 | 1,895 | | |
| 1243 | "Snap Chat" | 45 | 214 | 0 | | |
| 1244 | Snapchat | 367 | 1,289 | 89 | | |
| 1245 | ticktock | 8 | 25 | 2 | | |
| 1246 | TikTok | 811 | 2,518 | 187 | | |
| 1247 | Twitch | 27 | 257 | 15 | | |
| 1248 | Youtuber | 8 | 19 | 3 | | |
| 1249 | YT | 459 | 2,100 | 256 | | |
| 1250 | Facebook | 27,993 | 47,718 | 11,391 | | |
| 1251 | YouTube | 12,615 | 24,545 | 2,709 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits | | Pls 10.1 Counter |
| 2 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 99,070 | 156,275 | 39,496 | | Total Hits = 312,221 |
| 3 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 14,043 | 36,480 | 1,037 | | Total Hits w/ Family = 501,244 |
| 4 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 3,738 | 9,918 | 369 | | Total Search Population = 3,888,616 |
| 5 | harass* AND "health" | 10,093 | 22,699 | 2,204 | | % Hits = 8.02 |
| 6 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 3,849 | 8,753 | 241 | | |
| 7 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 5,632 | 12,499 | 947 | | |
| 8 | lockdown* AND "health" | 3,297 | 8,769 | 637 | | |
| 9 | (substance W/5 (disorder* OR abuse*)) AND "health" | 13,089 | 31,992 | 1,730 | | |
| 10 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 4,776 | 14,598 | 428 | | |
| 11 | "digital citizenship" AND "health" | 1,096 | 2,752 | 140 | | |
| 12 | (sex* W/10 assault*) AND "health" | 2,963 | 10,278 | 144 | | |
| 13 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 4,998 | 15,113 | 537 | | |
| 14 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 2,794 | 8,710 | 52 | | |
| 15 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 2,566 | 8,871 | 51 | | |
| 16 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 1,844 | 5,765 | 26 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1,944 | 6,183 | 594 | | |
| 18 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 2,089 | 5,597 | 130 | | |
| 19 | (sex* W/10 viol*) AND "health" | 2,985 | 10,263 | 87 | | |
| 20 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | 1,838 | 7,785 | 160 | | |
| 21 | ((screen w/3 time) OR screentime) AND "health" | 1,203 | 1,884 | 164 | | |
| 22 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 3,311 | 6,543 | 252 | | |
| 23 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 1,201 | 2,332 | 274 | | |
| 24 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 2,615 | 6,290 | 1,463 | | |
| 25 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 991 | 4,424 | 76 | | |
| 26 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 411 | 1,254 | 4 | | |
| 27 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 1,415 | 5,571 | 157 | | |
| 28 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 642 | 2,659 | 155 | | |
| 29 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | 488 | 941 | 4 | | |
| 30 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 4,318 | 9,567 | 133 | | |
| 31 | (sex* W/10 abuse*) AND "health" | 3,524 | 11,765 | 113 | | |
| 32 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 3,256 | 6,447 | 80 | | |
| 33 | (hybrid W/10 learning) AND "health" | 3,261 | 5,072 | 974 | | |
| 34 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 1,455 | 2,767 | 40 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 515 | 1,488 | 176 |  |  |
| 36 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 ("chromebook*" AND ("social media" OR Facebook OR FB OR Instagram OR "IG" OR YouTube OR "You Tube" OR "YT" OR Snap)) | 2 | 2 | 0 |  |  |
| 37 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("laptop*" AND "social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 44 | 59 | 26 |  |  |
| 38 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("device" AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 84 | 129 | 26 |  |  |
| 39 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 30 | 66 | 4 |  |  |
| 40 | suspen* w/5 ((student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 7 | 7 | 6 |  |  |
| 41 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 2,300 | 6,427 | 392 |  |  |
| 42 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 821 | 945 | 202 |  |  |
| 43 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 1 | 1 | 0 |  |  |
| 44 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 20 | 54 | 3 |  |  |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 45 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 2,952 | 8,813 | 135 | | |
| 46 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 65 | 128 | 21 | | |
| 47 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 97 | 347 | 1 | | |
| 48 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 26 | 28 | 0 | | |
| 49 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 50 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 2,115 | 4,427 | 863 | | |
| 51 | (("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 8 | 10 | 2 | | |
| 52 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1,705 | 5,575 | 318 | | |
| 53 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 4,248 | 13,320 | 716 | | |
| 54 | social w/3 health | 13,590 | 31,572 | 2,695 | | |
| 55 | disrupt* w/5 behavior* | 5,799 | 18,143 | 1,681 | | |
| 56 | emotional w/3 health | 20,688 | 41,358 | 3,932 | | |
| 57 | cyberbull* | 4,479 | 9,521 | 1,629 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 58 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 15,470 | 32,865 | 1,363 | | |
| 59 | disord* w/5 eat* | 1,688 | 4,051 | 421 | | |
| 60 | "self harm" | 3,433 | 9,896 | 0 | | |
| 61 | "self-harm" | 3,433 | 9,896 | 0 | | |
| 62 | challeng* w/10 security | 2,493 | 4,472 | 1,694 | | |
| 63 | use* w/10 ipad* | 2,780 | 6,829 | 1,264 | | |
| 64 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 4,755 | 8,322 | 2,983 | | |
| 65 | screen w/10 (manag* OR control* OR limit) | 3,322 | 7,969 | 2,486 | | |
| 66 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3,792 | 8,142 | 423 | | |
| 67 | challeng* w/5 online | 2,083 | 4,098 | 1,396 | | |
| 68 | challeng* w/10 threat* | 1,394 | 3,331 | 466 | | |
| 69 | use* w/10 ("electronic device*" OR "mobile device") | 1,752 | 7,188 | 496 | | |
| 70 | (social w/3 "well being") w/25 (scholar* OR student*) | 2,448 | 5,302 | 234 | | |
| 71 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1,824 | 4,968 | 313 | | |
| 72 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2,588 | 5,147 | 250 | | |
| 73 | gaggle* | 3,420 | 4,757 | 2,166 | | |
| 74 | campaign* w/10 security | 357 | 1,200 | 212 | | |
| 75 | remote W/25 (impact OR negative OR harm*) | 1,938 | 3,273 | 1,216 | | |
| 76 | sleep* w/3 class* | 239 | 937 | 79 | | |
| 77 | consequence* w/10 "phone*" | 323 | 2,233 | 53 | | |
| 78 | disciplin* w/10 "phone*" | 533 | 1,613 | 171 | | |
| 79 | gun* w/5 pupil* | 0 | 0 | 0 | | |
| 80 | intervention* w/10 "phone*" | 1,021 | 2,716 | 615 | | |
| 81 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 819 | 2,143 | 419 | | |
| 82 | mental w/3 wellbeing | 4,079 | 6,645 | 1,447 | | |
| 83 | absen* w/5 prevent* | 442 | 1,204 | 211 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 84 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1,318 | 5,702 | 171 | | |
| 85 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 1,393 | 1,691 | 733 | | |
| 86 | consequence* w/10 "cell phone*" | 221 | 1,424 | 0 | | |
| 87 | consequence* w/10 "cell-phone*" | 221 | 1,424 | 0 | | |
| 88 | campaign* w/10 threat* | 277 | 912 | 112 | | |
| 89 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 931 | 4,157 | 63 | | |
| 90 | emotional w/3 wellbeing | 2,182 | 4,763 | 328 | | |
| 91 | emotional* w/3 abuse* | 899 | 2,313 | 148 | | |
| 92 | challeng* w/10 violen* | 697 | 1,785 | 85 | | |
| 93 | anorexi* | 331 | 891 | 22 | | |
| 94 | social w/3 wellbeing | 1,169 | 2,593 | 74 | | |
| 95 | antidepress* OR "anti-depress*" OR "anti depress*" | 308 | 1,101 | 35 | | |
| 96 | disciplin* w/10 device* | 358 | 2,091 | 39 | | |
| 97 | sleep* w/10 disorder* | 406 | 1,299 | 7 | | |
| 98 | psychologic* w/10 issue* | 898 | 1,915 | 348 | | |
| 99 | challeng* w/5 internet | 254 | 2,589 | 90 | | |
| 100 | challeng* w/10 harm* | 350 | 1,087 | 170 | | |
| 101 | sleep* w/3 habit* | 442 | 1,331 | 123 | | |
| 102 | sleep* w/3 disrupt* | 154 | 426 | 9 | | |
| 103 | consequence* w/10 device* | 171 | 995 | 21 | | |
| 104 | sleep* w/3 disorder* | 332 | 1,115 | 0 | | |
| 105 | campaign* w/10 violen* | 346 | 759 | 104 | | |
| 106 | challeng* w/10 vandali* | 109 | 186 | 0 | | |
| 107 | intervention* w/10 device* | 247 | 852 | 22 | | |
| 108 | challeng* w/10 destruct* | 188 | 458 | 42 | | |
| 109 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 323 | 767 | 133 | | |
| 110 | challeng* w/10 property | 280 | 490 | 197 | | |
| 111 | absen* w/5 factor* | 386 | 1,090 | 110 | | |
| 112 | psychologic* w/10 concern* | 763 | 1,804 | 300 | | |
| 113 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 234 | 619 | 47 | | |
| 114 | incident* w/5 "social media" | 303 | 587 | 78 | | |
| 115 | incident* w/5 Facebook | 50 | 115 | 20 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 116 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 237 | 597 | 38 | | |
| 117 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 44 | 125 | 21 | | |
| 118 | challeng* w/10 bathroom* | 141 | 200 | 18 | | |
| 119 | disciplin* w/10 "cell phone*" | 163 | 540 | 0 | | |
| 120 | disciplin* w/10 "cell-phone*" | 163 | 540 | 0 | | |
| 121 | challeng* w/10 destroy* | 24 | 50 | 4 | | |
| 122 | campaign* w/10 destroy* | 21 | 29 | 9 | | |
| 123 | groupme* | 233 | 934 | 155 | | |
| 124 | campaign* w/10 propert* | 76 | 180 | 36 | | |
| 125 | campaign* w/10 "locker" | 6 | 18 | 4 | | |
| 126 | disciplin* w/10 "iphone*" | 6 | 6 | 6 | | |
| 127 | intervention* w/10 ipad* | 8 | 24 | 1 | | |
| 128 | screenagers | 433 | 446 | 90 | | |
| 129 | intervention* w/10 "iphone*" | 14 | 14 | 9 | | |
| 130 | "anti-anxiety" | 700 | 995 | 4 | | |
| 131 | incident* w/5 Snap* | 58 | 261 | 11 | | |
| 132 | challeng* w/10 dispenser* | 17 | 23 | 3 | | |
| 133 | challeng* w/10 toilet* | 35 | 45 | 18 | | |
| 134 | consequence* w/10 tablet* | 2 | 10 | 0 | | |
| 135 | dysmorp* | 110 | 183 | 19 | | |
| 136 | perform* w/5 (student* w/5 decline*) | 153 | 550 | 113 | | |
| 137 | viral w/5 challeng* | 135 | 221 | 44 | | |
| 138 | campaign* w/10 harm* | 43 | 122 | 7 | | |
| 139 | challeng* w/10 restroom* | 85 | 131 | 33 | | |
| 140 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 89 | 388 | 9 | | |
| 141 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 22 | 51 | 2 | | |
| 142 | challeng* w/5 "lick" | 48 | 76 | 0 | | |
| 143 | intervention* w/10 tablet* | 55 | 82 | 1 | | |
| 144 | challeng* w/10 "hall pass" | 0 | 0 | 0 | | |
| 145 | challeng* w/5 shooting | 41 | 72 | 14 | | |
| 146 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 27 | 46 | 6 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 147 | challeng* w/5 skull | 13 | 13 | 0 | | |
| 148 | disciplin* w/10 ipad* | 2 | 13 | 0 | | |
| 149 | consequence* w/10 "iphone*" | 5 | 5 | 3 | | |
| 150 | challeng* w/10 "locker" | 25 | 43 | 18 | | |
| 151 | campaign* w/10 destruct* | 22 | 84 | 1 | | |
| 152 | intervention* w/10 "cell phone*" | 67 | 137 | 0 | | |
| 153 | intervention* w/10 "cell-phone*" | 67 | 137 | 0 | | |
| 154 | campaign* w/10 toilet* | 8 | 10 | 6 | | |
| 155 | compulsiv* w/10 (weight OR exercis*) | 1 | 1 | 0 | | |
| 156 | prank* w/10 threat* | 58 | 141 | 4 | | |
| 157 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 29 | 54 | 8 | | |
| 158 | campaign* w/10 bathroom* | 18 | 18 | 2 | | |
| 159 | prank* w/10 propert* | 3 | 5 | 0 | | |
| 160 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 14 | 17 | 4 | | |
| 161 | campaign* w/10 sink* | 10 | 29 | 6 | | |
| 162 | challeng* w/10 sink* | 18 | 30 | 11 | | |
| 163 | challeng* w/5 smack | 1 | 1 | 0 | | |
| 164 | disciplin* w/10 tablet* | 11 | 11 | 2 | | |
| 165 | campaign* w/10 vandali* | 6 | 6 | 0 | | |
| 166 | prank* w/10 destruct* | 2 | 2 | 2 | | |
| 167 | disciplin* w/10 "cellphone*" | 29 | 74 | 1 | | |
| 168 | selfharm* | 4 | 4 | 0 | | |
| 169 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 4 | 9 | 0 | | |
| 170 | consequence* w/10 ipad* | 5 | 22 | 1 | | |
| 171 | campaign* w/10 dispenser* | 2 | 8 | 0 | | |
| 172 | prank* w/10 harm* | 11 | 32 | 6 | | |
| 173 | prank* w/10 security | 4 | 4 | 0 | | |
| 174 | challeng* w/10 "dryer" | 0 | 0 | 0 | | |
| 175 | prank* w/10 destroy* | 0 | 0 | 0 | | |
| 176 | prank* w/10 sink* | 3 | 69 | 3 | | |
| 177 | campaign* w/10 "dryer*" | 0 | 0 | 0 | | |
| 178 | challeng* w/5 "penny" | 10 | 21 | 8 | | |
| 179 | consequence* w/10 "cellphone*" | 12 | 16 | 0 | | |
| 180 | intervention* w/10 "i-phone*" | 7 | 16 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 181 | campaign* w/10 "boys room*" | 0 | 0 | 0 | | |
| 182 | killchallenge | 0 | 0 | 0 | | |
| 183 | intervention* w/10 "cellphone*" | 0 | 0 | 0 | | |
| 184 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 185 | challeng* w/5 "blackout" | 8 | 18 | 0 | | |
| 186 | challeng* w/5 "feces" | 2 | 10 | 2 | | |
| 187 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 188 | campaign* w/10 "fight club*" | 0 | 0 | 0 | | |
| 189 | campaign* w/10 "girls room*" | 0 | 0 | 0 | | |
| 190 | campaign* w/10 "hall pass*" | 20 | 20 | 20 | | |
| 191 | challeng* w/10 "boys room*" | 0 | 0 | 0 | | |
| 192 | campaign* w/10 restroom* | 2 | 2 | 2 | | |
| 193 | challeng* w/10 "fight club*" | 0 | 0 | 0 | | |
| 194 | challeng* w/10 "girls room*" | 0 | 0 | 0 | | |
| 195 | prank* w/10 restroom* | 0 | 0 | 0 | | |
| 196 | prank* w/10 dispenser* | 1 | 13 | 0 | | |
| 197 | prank w/10 vandali* | 2 | 2 | 0 | | |
| 198 | prank* w/10 "boys room*" | 0 | 0 | 0 | | |
| 199 | prank* w/10 "dryer" | 0 | 0 | 0 | | |
| 200 | prank* w/10 "fight club*" | 0 | 0 | 0 | | |
| 201 | prank* w/10 "girls room*" | 0 | 0 | 0 | | |
| 202 | prank* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 203 | prank* w/10 "locker" | 0 | 0 | 0 | | |
| 204 | prank* w/10 bathroom* | 2 | 2 | 2 | | |
| 205 | prank* w/10 toilet* | 0 | 0 | 0 | | |
| 206 | prank* w/10 violen* | 3 | 8 | 0 | | |
| 207 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 208 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 209 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 5 | 5 | | |
| 210 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 211 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 212 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | | |
| 213 | closure w/10 (emergenc* AND school*) | 345 | 1,202 | 66 | | |
| 214 | closed w/10 (pandemic AND school*) | 653 | 892 | 226 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 215 | closure w/10 (emergenc* AND district*) | 198 | 765 | 5 | | |
| 216 | closing w/10 (pandemic AND school*) | 189 | 433 | 50 | | |
| 217 | closed w/10 (disaster AND school*) | 149 | 396 | 28 | | |
| 218 | closed w/10 (emergenc* AND school*) | 205 | 871 | 46 | | |
| 219 | closure w/10 (pandemic AND school*) | 197 | 576 | 39 | | |
| 220 | closure w/10 (impact AND school*) | 103 | 293 | 53 | | |
| 221 | closed w/10 (safety* AND school*) | 198 | 623 | 103 | | |
| 222 | closing w/10 (pandemic AND district*) | 53 | 256 | 4 | | |
| 223 | closure w/10 (event* AND school*) | 130 | 449 | 63 | | |
| 224 | closed w/10 (impact AND school*) | 107 | 243 | 64 | | |
| 225 | closing w/10 (safety* AND school*) | 129 | 250 | 64 | | |
| 226 | closing w/10 (threat* AND school*) | 91 | 236 | 5 | | |
| 227 | closed w/10 (pandemic AND district*) | 128 | 246 | 2 | | |
| 228 | closing w/10 (impact AND school*) | 68 | 238 | 34 | | |
| 229 | closing w/10 (threat* AND school*) | 158 | 320 | 81 | | |
| 230 | closing w/10 (emergenc* AND school*) | 70 | 215 | 9 | | |
| 231 | closure w/10 (threat* AND school*) | 79 | 181 | 4 | | |
| 232 | closing w/10 (impact AND campus*) | 37 | 137 | 23 | | |
| 233 | closed w/10 (safety* AND class*) | 51 | 146 | 3 | | |
| 234 | closed w/10 (safety* AND district*) | 46 | 223 | 5 | | |
| 235 | closed w/10 (pandemic AND campus*) | 63 | 141 | 21 | | |
| 236 | closure w/10 (threat* AND district*) | 44 | 109 | 0 | | |
| 237 | closed w/10 (emergenc* AND campus*) | 61 | 114 | 0 | | |
| 238 | closed w/10 (incident* AND school*) | 29 | 107 | 2 | | |
| 239 | closed w/10 (pandemic AND class*) | 48 | 120 | 11 | | |
| 240 | closed w/10 (disaster AND district*) | 28 | 108 | 3 | | |
| 241 | closing w/10 (threat* AND district*) | 29 | 74 | 0 | | |
| 242 | closure w/10 (alert* AND school*) | 5 | 72 | 0 | | |
| 243 | closure w/10 (impact AND district*) | 7 | 202 | 1 | | |
| 244 | closing w/10 (emergenc* AND district*) | 12 | 53 | 0 | | |
| 245 | closure w/10 (event* AND district*) | 32 | 201 | 4 | | |
| 246 | closure w/10 (safety* AND school*) | 30 | 70 | 13 | | |
| 247 | closed w/10 (impact AND district*) | 29 | 60 | 7 | | |
| 248 | closed w/10 (warn* AND school*) | 14 | 180 | 5 | | |
| 249 | closure w/10 (pandemic AND district*) | 36 | 54 | 0 | | |
| 250 | closed w/10 (safety* AND campus*) | 37 | 153 | 6 | | |
| 251 | closure w/10 (emergenc* AND class*) | 9 | 122 | 0 | | |
| 252 | closed w/10 (shot* AND school*) | 36 | 47 | 15 | | |
| 253 | closing w/10 (safety* AND class*) | 8 | 121 | 0 | | |
| 254 | closure w/10 (shot* AND school*) | 9 | 36 | 1 | | |
| 255 | closure w/10 (shot* AND district*) | 8 | 33 | 0 | | |
| 256 | closure w/10 (event* AND campus*) | 35 | 51 | 27 | | |
| 257 | closing w/10 (alert* AND school*) | 20 | 29 | 4 | | |
| 258 | closing w/10 (impact AND district*) | 22 | 57 | 4 | | |
| 259 | closing w/10 (event* AND class*) | 28 | 28 | 17 | | |
| 260 | closing w/10 (safety* AND campus*) | 16 | 24 | 14 | | |
| 261 | closing w/10 (advisor* AND school*) | 8 | 39 | 6 | | |
| 262 | closing w/10 (incident* AND school*) | 3 | 20 | 1 | | |
| 263 | closed w/10 (police AND school*) | 25 | 37 | 0 | | |
| 264 | closure w/10 (alert* AND district*) | 2 | 18 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 265 | closed w/10 (impact AND class*) | 9 | 17 | 1 | | |
| 266 | closed w/10 (threat* AND district*) | 29 | 108 | 5 | | |
| 267 | closing w/10 (disaster AND school*) | 9 | 29 | 0 | | |
| 268 | closing w/10 (threat* AND class*) | 18 | 18 | 0 | | |
| 269 | closing w/10 (disaster AND class*) | 5 | 23 | 0 | | |
| 270 | closed w/10 (emergenc* AND district*) | 29 | 46 | 7 | | |
| 271 | closing w/10 (pandemic AND class*) | 14 | 14 | 6 | | |
| 272 | closing w/10 (threat* AND campus*) | 61 | 65 | 0 | | |
| 273 | closure w/10 (event* AND class*) | 3 | 15 | 0 | | |
| 274 | closed w/10 (warn* AND district*) | 8 | 8 | 8 | | |
| 275 | closed w/10 (advisor* AND school*) | 9 | 11 | 4 | | |
| 276 | closing w/10 (safety* AND district*) | 7 | 10 | 0 | | |
| 277 | closed w/10 (pandemic AND campus*) | 4 | 8 | 0 | | |
| 278 | closed w/10 (incident* AND district*) | 5 | 7 | 2 | | |
| 279 | closed w/10 (police AND district*) | 11 | 11 | 4 | | |
| 280 | closed w/10 (threat* AND campus*) | 14 | 92 | 0 | | |
| 281 | closed w/10 (alert* AND school*) | 11 | 24 | 0 | | |
| 282 | closure w/10 (incident* AND school*) | 2 | 6 | 0 | | |
| 283 | closure w/10 (safety* AND campus*) | 4 | 9 | 0 | | |
| 284 | closure w/10 (emergenc* AND class*) | 2 | 12 | 0 | | |
| 285 | closure w/10 (safety* AND district*) | 6 | 6 | 0 | | |
| 286 | closing w/10 (warn* AND school*) | 9 | 13 | 3 | | |
| 287 | closing w/10 (advisor* AND district*) | 5 | 5 | 0 | | |
| 288 | closing w/10 (police AND class*) | 3 | 5 | 0 | | |
| 289 | closure w/10 (event* AND campus*) | 5 | 15 | 0 | | |
| 290 | closed w/10 (alert* AND district*) | 6 | 6 | 4 | | |
| 291 | closure w/10 (pandemic AND campus*) | 8 | 8 | 0 | | |
| 292 | closed w/10 (shot* AND class*) | 2 | 4 | 0 | | |
| 293 | closing w/10 (disaster AND district*) | 3 | 3 | 0 | | |
| 294 | closed w/10 (police AND campus*) | 1 | 3 | 0 | | |
| 295 | closed w/10 (police AND school*) | 1 | 3 | 0 | | |
| 296 | closing w/10 (event* AND campus*) | 1 | 3 | 0 | | |
| 297 | closed w/10 (warn* AND campus*) | 2 | 2 | 0 | | |
| 298 | closed w/10 (police AND class*) | 3 | 3 | 0 | | |
| 299 | closed w/10 (disaster AND class*) | 2 | 2 | 2 | | |
| 300 | closing w/10 (shooter AND school*) | 2 | 2 | 0 | | |
| 301 | closing w/10 (emergenc* AND campus*) | 2 | 2 | 0 | | |
| 302 | closing w/10 (shooter AND campus*) | 2 | 2 | 0 | | |
| 303 | closing w/10 (incident* AND district*) | 2 | 2 | 0 | | |
| 304 | closed w/10 (shooter AND school*) | 1 | 2 | 0 | | |
| 305 | closed w/10 (emergenc* AND class*) | 1 | 2 | 1 | | |
| 306 | closed w/10 (shot* AND school*) | 3 | 4 | 3 | | |
| 307 | closed w/10 (alert* AND campus*) | 1 | 1 | 0 | | |
| 308 | closed w/10 (threat* AND class*) | 3 | 3 | 1 | | |
| 309 | closure w/10 (emergenc* AND campus*) | 1 | 1 | 0 | | |
| 310 | closure w/10 (threat* AND class*) | 1 | 1 | 0 | | |
| 311 | closed w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 312 | closed w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 313 | closed w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 314 | closed w/10 (shooter AND campus*) | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 315 | closed w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 316 | closed w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 317 | closed w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 318 | closed w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 319 | closed w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 320 | closed w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 321 | closed w/10 (advisor* AND district*) | 1 | 1 | 1 | | |
| 322 | closed w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 323 | closed w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 324 | closure w/10 (warn* AND school*) | 0 | 0 | 0 | | |
| 325 | closure w/10 (advisor* AND school*) | 0 | 0 | 0 | | |
| 326 | closure w/10 (police AND school*) | 0 | 0 | 0 | | |
| 327 | closure w/10 (disaster AND school*) | 0 | 0 | 0 | | |
| 328 | closure w/10 (shooter AND school*) | 0 | 0 | 0 | | |
| 329 | closure w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 330 | closure w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 331 | closure w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 332 | closure w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 333 | closure w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 334 | closure w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 335 | closure w/10 (impact AND campus*) | 3 | 10 | 0 | | |
| 336 | closure w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 337 | closure w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 338 | closure w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 339 | closure w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 340 | closure w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 341 | closure w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 342 | closure w/10 (safety* AND class*) | 0 | 0 | 0 | | |
| 343 | closure w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 344 | closure w/10 (police AND class*) | 0 | 0 | 0 | | |
| 345 | closure w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 346 | closure w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 347 | closure w/10 (pandemic AND class*) | 0 | 0 | 0 | | |
| 348 | closure w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 349 | closure w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 350 | closure w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 351 | closure w/10 (warn* AND district*) | 0 | 0 | 0 | | |
| 352 | closure w/10 (advisor* AND district*) | 0 | 0 | 0 | | |
| 353 | closure w/10 (police AND district*) | 0 | 0 | 0 | | |
| 354 | closure w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 355 | closure w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 356 | closure w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 357 | closing w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 358 | closing w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 359 | closing w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 360 | closing w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 361 | closing w/10 (impact AND campus*) | 0 | 0 | 0 | | |
| 362 | closing w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 363 | closing w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 364 | closing w/10 (incident* AND class*) | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 365 | closing w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 366 | closing w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 367 | closing w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 368 | closing w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 369 | closing w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 370 | closing w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 371 | closing w/10 (alert* AND district*) | 0 | 0 | 0 | | |
| 372 | closing w/10 (warn* AND district*) | 7 | 11 | 3 | | |
| 373 | closing w/10 (police AND district*) | 0 | 0 | 0 | | |
| 374 | closing w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 375 | closing w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 376 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 1,083 | 2,947 | 554 | | |
| 377 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 8,377 | 15,911 | 6,061 | | |
| 378 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 8,995 | 21,598 | 3,449 | | |
| 379 | (use* w/5 tablet*) AND student | 1,916 | 6,759 | 424 | | |
| 380 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 3,549 | 7,562 | 1,575 | | |
| 381 | gun* w/5 adolescent* | 36 | 109 | 0 | | |
| 382 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 411 | 668 | 76 | | |
| 383 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 740 | 3,140 | 0 | | |
| 384 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 740 | 3,140 | 0 | | |
| 385 | bomb* w/5 threat* | 2,724 | 8,039 | 648 | | |
| 386 | absen* w/5 caus* | 1,201 | 3,773 | 415 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 387 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 12 | 18 | 0 | | |
| 388 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 177 | 319 | 57 | | |
| 389 | "district wide" W/5 (problem* OR issue* OR decline*) | 767 | 2,281 | 390 | | |
| 390 | devious W/10 lick* | 121 | 176 | 26 | | |
| 391 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 156 | 470 | 11 | | |
| 392 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 129 | 426 | 0 | | |
| 393 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 129 | 426 | 0 | | |
| 394 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 2 | | |
| 395 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 396 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 52 | 78 | 29 | | |
| 397 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 5 | 1 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 398 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 399 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 0 | 0 | 0 | | |
| 400 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 1 | 2 | 1 | | |
| 401 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 402 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 9 | 20 | 0 | | |
| 403 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 9 | 20 | 0 | | |
| 404 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 405 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 406 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 407 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 408 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 409 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 410 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 411 | (usage* w/10 "cell phone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 412 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 4,605 | 9,766 | 2,487 | | |
| 413 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 24 | 62 | 18 | | |
| 414 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 163 | 645 | 73 | | |
| 415 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 1 | 9 | 0 | | |
| 416 | gun* w/15 tween* | 1 | 1 | 0 | | |
| 417 | (absen* w/5 excuse) w/10 (study OR survey* report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 39 | 48 | 35 | | |
| 418 | gun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 419 | gun* w/10 preteen* | 0 | 0 | 0 | | |
| 420 | "opioid*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1,337 | 3,842 | 193 | | |
| 421 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1,400 | 3,011 | 261 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 422 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 276 | 513 | 126 | | |
| 423 | Covid* w/10 (social* W/3 distanc*) | 2,618 | 5,341 | 1,636 | | |
| 424 | Covid* w/10 stress* | 2,287 | 4,198 | 600 | | |
| 425 | Covid* w/10 anxi* | 1,475 | 2,718 | 219 | | |
| 426 | Covid* w/10 worr* | 987 | 1,630 | 518 | | |
| 427 | Covid* w/10 lockdown | 368 | 649 | 135 | | |
| 428 | Covid* w/10 alone | 295 | 845 | 91 | | |
| 429 | Covid* w/10 sad* | 257 | 381 | 138 | | |
| 430 | Covid* w/10 scar* | 344 | 885 | 202 | | |
| 431 | Covid* w/10 depress* | 639 | 974 | 72 | | |
| 432 | Covid* w/10 lonel* | 123 | 164 | 12 | | |
| 433 | Covid* w/10 "lock* down" | 49 | 101 | 21 | | |
| 434 | Covid* w/10 afraid | 578 | 1,307 | 534 | | |
| 435 | Covid* w/10 angry | 41 | 80 | 18 | | |
| 436 | Covid* w/10 mad | 44 | 45 | 34 | | |
| 437 | ((social w/3 worker) AND child*) w/25 affect* | 70 | 186 | 2 | | |
| 438 | ((social w/3 worker) AND child*) w/25 effect* | 127 | 327 | 22 | | |
| 439 | ((social w/3 worker) AND child*) w/25 impact* | 55 | 104 | 3 | | |
| 440 | ((social w/3 worker) AND child*) w/25 increas* | 79 | 249 | 24 | | |
| 441 | ((social w/3 worker) AND child*) w/25 insufficient | 0 | 0 | 0 | | |
| 442 | ((social w/3 worker) AND child*) w/25 need* | 1,685 | 5,924 | 481 | | |
| 443 | ((social w/3 worker) AND kid*) w/25 affect* | 0 | 0 | 0 | | |
| 444 | ((social w/3 worker) AND kid*) w/25 effect* | 2 | 7 | 0 | | |
| 445 | ((social w/3 worker) AND kid*) w/25 impact* | 0 | 0 | 0 | | |
| 446 | ((social w/3 worker) AND kid*) w/25 increas* | 6 | 15 | 0 | | |
| 447 | ((social w/3 worker) AND kid*) w/25 insufficient | 0 | 0 | 0 | | |
| 448 | ((social w/3 worker) AND kid*) w/25 need* | 650 | 1,325 | 60 | | |
| 449 | ((social w/3 worker) AND pupil*) w/25 affect* | 0 | 0 | 0 | | |
| 450 | ((social w/3 worker) AND pupil*) w/25 effect* | 0 | 0 | 0 | | |
| 451 | ((social w/3 worker) AND pupil*) w/25 impact* | 0 | 0 | 0 | | |
| 452 | ((social w/3 worker) AND pupil*) w/25 increas* | 0 | 0 | 0 | | |
| 453 | ((social w/3 worker) AND pupil*) w/25 insufficient | 0 | 0 | 0 | | |
| 454 | ((social w/3 worker) AND pupil*) w/25 need* | 4 | 23 | 4 | | |
| 455 | ((social w/3 worker) AND scholar*) w/25 affect* | 0 | 0 | 0 | | |
| 456 | ((social w/3 worker) AND scholar*) w/25 effect* | 0 | 0 | 0 | | |
| 457 | ((social w/3 worker) AND scholar*) w/25 impact* | 0 | 0 | 0 | | |
| 458 | ((social w/3 worker) AND scholar*) w/25 increas* | 4 | 9 | 0 | | |
| 459 | ((social w/3 worker) AND scholar*) w/25 insufficient | 0 | 0 | 0 | | |
| 460 | ((social w/3 worker) AND scholar*) w/25 need* | 36 | 276 | 7 | | |
| 461 | ((social w/3 worker) AND student*) w/25 affect* | 152 | 356 | 36 | | |
| 462 | ((social w/3 worker) AND student*) w/25 effect* | 613 | 1,496 | 120 | | |
| 463 | ((social w/3 worker) AND student*) w/25 impact* | 332 | 1,005 | 170 | | |
| 464 | ((social w/3 worker) AND student*) w/25 increas* | 457 | 1,155 | 171 | | |
| 465 | ((social w/3 worker) AND student*) w/25 insufficient | 8 | 16 | 1 | | |
| 466 | ((social w/3 worker) AND teen*) w/25 affect* | 0 | 0 | 0 | | |
| 467 | ((social w/3 worker) AND teen*) w/25 effect* | 1 | 1 | 1 | | |
| 468 | ((social w/3 worker) AND teen*) w/25 impact* | 12 | 17 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 469 | ((social w/3 worker) AND teen*) w/25 increas* | 32 | 68 | 0 | | |
| 470 | ((social w/3 worker) AND teen*) w/25 insufficient | 0 | 0 | 0 | | |
| 471 | ((social w/3 worker) AND teen*) w/25 need* | 95 | 165 | 3 | | |
| 472 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | | |
| 473 | crisis w/5 academi* | 582 | 2,743 | 104 | | |
| 474 | crisis w/5 adolescent* | 321 | 783 | 21 | | |
| 475 | crisis w/5 child* | 4,113 | 10,606 | 680 | | |
| 476 | crisis w/5 health | 13,617 | 26,596 | 1,527 | | |
| 477 | crisis w/5 kid* | 992 | 2,248 | 149 | | |
| 478 | crisis w/5 minor* | 36 | 122 | 4 | | |
| 479 | crisis w/5 preteen* | 0 | 0 | 0 | | |
| 480 | crisis w/5 pupil* | 6 | 6 | 4 | | |
| 481 | crisis w/5 scholar* | 36 | 88 | 10 | | |
| 482 | crisis w/5 teen* | 423 | 935 | 25 | | |
| 483 | crisis w/5 tween* | 7 | 20 | 0 | | |
| 484 | crisis w/5 youth* | 2,605 | 4,944 | 478 | | |
| 485 | disrupt* w/5 child* | 1,478 | 4,508 | 634 | | |
| 486 | disrupt* w/5 freshman | 0 | 0 | 0 | | |
| 487 | disrupt* w/5 freshmen | 2 | 2 | 2 | | |
| 488 | disrupt* w/5 junior* | 15 | 43 | 0 | | |
| 489 | disrupt* w/5 kid* | 355 | 1,184 | 96 | | |
| 490 | disrupt* w/5 pupil* | 10 | 129 | 4 | | |
| 491 | disrupt* w/5 scholar* | 34 | 76 | 8 | | |
| 492 | disrupt* w/5 senior* | 31 | 58 | 9 | | |
| 493 | disrupt* w/5 sophomore* | 0 | 0 | 0 | | |
| 494 | disrupt* w/5 teen* | 40 | 76 | 2 | | |
| 495 | shooting* w/10 "pre-teen*" | 1 | 2 | 0 | | |
| 496 | shooting* w/10 adolescent* | 51 | 102 | 2 | | |
| 497 | shooting* w/10 building* | 378 | 934 | 105 | | |
| 498 | shooting* w/10 campus* | 729 | 1,875 | 167 | | |
| 499 | shooting* w/10 child* | 811 | 1,392 | 118 | | |
| 500 | shooting* w/10 class* | 517 | 1,169 | 115 | | |
| 501 | shooting* w/10 health | 1,028 | 3,308 | 58 | | |
| 502 | shooting* w/10 juvenile* | 78 | 167 | 22 | | |
| 503 | shooting* w/10 kid* | 469 | 1,028 | 135 | | |
| 504 | shooting* w/10 premise* | 7 | 60 | 0 | | |
| 505 | shooting* w/10 preteen* | 0 | 0 | 0 | | |
| 506 | shooting* w/10 pupil* | 0 | 0 | 0 | | |
| 507 | shooting* w/10 scholar* | 35 | 88 | 6 | | |
| 508 | shooting* w/10 student* | 2,939 | 6,382 | 786 | | |
| 509 | shooting* w/10 teen* | 444 | 673 | 107 | | |
| 510 | shooting* w/10 tween* | 1 | 1 | 0 | | |
| 511 | shooting* w/10 youth | 287 | 666 | 16 | | |
| 512 | stress* w/5 "10th grade*" | 2 | 9 | 1 | | |
| 513 | stress* w/5 "11th grade*" | 0 | 0 | 0 | | |
| 514 | stress* w/5 "12th grade*" | 3 | 3 | 0 | | |
| 515 | stress* w/5 "9th grade*" | 9 | 17 | 2 | | |
| 516 | stress* w/5 "eleventh grade*" | 1 | 1 | 0 | | |
| 517 | stress* w/5 "grade 10" | 0 | 0 | 0 | | |
| 518 | stress* w/5 "grade 11" | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 519 | stress* w/5 "grade 12" | 0 | 0 | 0 | | |
| 520 | stress* w/5 "ninth grade*" | 6 | 51 | 0 | | |
| 521 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 522 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 523 | stress* w/5 child* | 3,123 | 6,906 | 435 | | |
| 524 | stress* w/5 freshman | 2 | 2 | 2 | | |
| 525 | stress* w/5 freshmen | 0 | 0 | 0 | | |
| 526 | stress* w/5 junior* | 27 | 47 | 5 | | |
| 527 | stress* w/5 kid* | 1,132 | 1,614 | 195 | | |
| 528 | stress* w/5 pupil* | 11 | 32 | 6 | | |
| 529 | stress* w/5 scholar* | 35 | 264 | 21 | | |
| 530 | stress* w/5 senior* | 81 | 102 | 44 | | |
| 531 | stress* w/5 sophomore* | 1 | 1 | 0 | | |
| 532 | stress* w/5 teen* | 519 | 1,001 | 106 | | |
| 533 | suicid* w/10 anti | 105 | 239 | 17 | | |
| 534 | suicid* w/10 assembly | 68 | 119 | 0 | | |
| 535 | suicid* w/10 attempt* | 3,670 | 11,503 | 294 | | |
| 536 | suicid* w/10 aware* | 3,781 | 9,236 | 310 | | |
| 537 | suicid* w/10 consultant | 99 | 198 | 0 | | |
| 538 | suicid* w/10 counsel* | 3,104 | 11,119 | 155 | | |
| 539 | suicid* w/10 curricul* | 311 | 1,029 | 12 | | |
| 540 | suicid* w/10 helpline* | 157 | 576 | 0 | | |
| 541 | suicid* w/10 hotline* | 1,209 | 4,792 | 63 | | |
| 542 | suicid* w/10 increas* | 23,415 | 47,023 | 90 | | |
| 543 | suicid* w/10 interven* | 4,191 | 9,269 | 138 | | |
| 544 | suicid* w/10 program | 1,338 | 2,975 | 46 | | |
| 545 | suicid* w/10 psycholog* | 2,079 | 4,418 | 262 | | |
| 546 | suicid* w/10 reduc* | 1,104 | 3,046 | 26 | | |
| 547 | suicid* w/10 refer* | 2,648 | 10,140 | 101 | | |
| 548 | suicid* w/10 staff | 2,772 | 8,541 | 106 | | |
| 549 | suicid* w/10 stop* | 333 | 865 | 23 | | |
| 550 | suicid* w/10 teacher | 465 | 1,030 | 3 | | |
| 551 | suicid* w/10 teen | 1,231 | 3,034 | 253 | | |
| 552 | suicid* w/10 train* | 26,258 | 52,631 | 604 | | |
| 553 | threat* w/5 administrat* | 3,363 | 7,684 | 706 | | |
| 554 | threat* w/5 altercation* | 90 | 238 | 21 | | |
| 555 | threat* w/5 campus* | 2,293 | 6,837 | 618 | | |
| 556 | threat* w/5 child* | 1,744 | 6,349 | 393 | | |
| 557 | threat* w/5 class* | 2,026 | 6,489 | 417 | | |
| 558 | threat* w/5 consult* | 1,753 | 4,338 | 303 | | |
| 559 | threat* w/5 crim* | 1,254 | 4,796 | 180 | | |
| 560 | threat* w/5 discip* | 1,517 | 4,580 | 1 | | |
| 561 | threat* w/5 disciplin* | 1,515 | 4,561 | 0 | | |
| 562 | threat* w/5 employee* | 1,076 | 3,809 | 235 | | |
| 563 | threat* w/5 expel* | 92 | 199 | 0 | | |
| 564 | threat* w/5 freshman* | 28 | 55 | 2 | | |
| 565 | threat* w/5 freshmen | 0 | 0 | 0 | | |
| 566 | threat* w/5 harass* | 2,022 | 6,447 | 230 | | |
| 567 | threat* w/5 junior* | 36 | 81 | 0 | | |
| 568 | threat* w/5 kid* | 648 | 1,920 | 189 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 569 | threat* w/5 principal* | 2,194 | 6,921 | 610 | | |
| 570 | threat* w/5 pupil* | 26 | 196 | 0 | | |
| 571 | threat* w/5 rate* | 373 | 1,086 | 29 | | |
| 572 | threat* w/5 safety | 7,647 | 21,344 | 1,561 | | |
| 573 | threat* w/5 scholar* | 48 | 135 | 14 | | |
| 574 | threat* w/5 senior* | 174 | 329 | 66 | | |
| 575 | threat* w/5 sophomore* | 26 | 54 | 3 | | |
| 576 | threat* w/5 staff | 4,225 | 13,586 | 657 | | |
| 577 | threat* w/5 suspen* | 530 | 1,345 | 77 | | |
| 578 | threat* w/5 teacher | 1,643 | 4,457 | 295 | | |
| 579 | threat* w/5 teen* | 218 | 470 | 13 | | |
| 580 | threat* w/5 treat* | 662 | 2,464 | 100 | | |
| 581 | threat* w/5 viol* | 7,062 | 19,996 | 1,115 | | |
| 582 | Tweet* w/5 threat | 19 | 29 | 2 | | |
| 583 | violen* w/5 "11th grade*" | 0 | 0 | 0 | | |
| 584 | violen* w/5 "grade 11" | 0 | 0 | 0 | | |
| 585 | violen* w/5 "10th grade*" | 4 | 8 | 0 | | |
| 586 | violen* w/5 "12th grade*" | 1 | 1 | 0 | | |
| 587 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 588 | violen* w/5 "grade 10" | 0 | 0 | 0 | | |
| 589 | violen* w/5 "grade 12" | 1 | 2 | 0 | | |
| 590 | violen* w/5 "ninth grade*" | 0 | 0 | 0 | | |
| 591 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 592 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 593 | violen* w/5 campus* | 1,052 | 3,143 | 204 | | |
| 594 | violen* w/5 child* | 2,839 | 8,192 | 352 | | |
| 595 | violen* w/5 class* | 658 | 1,872 | 199 | | |
| 596 | violen* w/5 consult* | 288 | 1,007 | 7 | | |
| 597 | violen* w/5 crim* | 3,602 | 14,666 | 892 | | |
| 598 | violen* w/5 discip* | 793 | 2,279 | 0 | | |
| 599 | violen* w/5 disciplin* | 793 | 2,279 | 0 | | |
| 600 | violen* w/5 district* | 762 | 1,627 | 118 | | |
| 601 | violen* w/5 expel* | 278 | 1,041 | 2 | | |
| 602 | violen* w/5 freshman* | 0 | 0 | 0 | | |
| 603 | violen* w/5 freshmen | 0 | 0 | 0 | | |
| 604 | violen* w/5 junior* | 6 | 17 | 0 | | |
| 605 | violen* w/5 kid* | 370 | 968 | 43 | | |
| 606 | violen* w/5 pupil* | 6 | 12 | 1 | | |
| 607 | violen* w/5 rate* | 594 | 1,884 | 18 | | |
| 608 | violen* w/5 scholar* | 21 | 35 | 8 | | |
| 609 | violen* w/5 senior* | 54 | 70 | 26 | | |
| 610 | violen* w/5 sophomore* | 0 | 0 | 0 | | |
| 611 | violen* w/5 student* | 5,862 | 15,061 | 692 | | |
| 612 | violen* w/5 suspen* | 206 | 927 | 17 | | |
| 613 | violen* w/5 teen* | 953 | 2,363 | 194 | | |
| 614 | violen* w/5 train* | 1,713 | 4,328 | 315 | | |
| 615 | gun w/15 building* | 192 | 368 | 45 | | |
| 616 | gun w/15 campus* | 864 | 1,674 | 50 | | |
| 617 | gun w/15 class* | 651 | 1,443 | 79 | | |
| 618 | gun w/15 premise* | 12 | 25 | 1 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 619 | gun w/15 school* | 5,393 | 12,067 | 789 | | |
| 620 | gun w/15 student* | 3,222 | 8,311 | 271 | | |
| 621 | gun* w/15 child* | 2,100 | 5,033 | 342 | | |
| 622 | gun* w/15 juvenile* | 267 | 673 | 25 | | |
| 623 | gun* w/15 kid* | 752 | 1,462 | 124 | | |
| 624 | gun* w/15 minor* | 161 | 367 | 34 | | |
| 625 | gun* w/15 scholar* | 105 | 230 | 14 | | |
| 626 | gun* w/15 teen* | 648 | 1,019 | 43 | | |
| 627 | gun* w/15 youth* | 595 | 1,174 | 65 | | |
| 628 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 629 | handgun* w/15 building* | 17 | 98 | 9 | | |
| 630 | handgun* w/15 campus* | 103 | 1,029 | 0 | | |
| 631 | handgun* w/15 child* | 41 | 87 | 6 | | |
| 632 | handgun* w/15 class* | 87 | 212 | 7 | | |
| 633 | handgun* w/15 health | 16 | 20 | 5 | | |
| 634 | handgun* w/15 juvenile* | 26 | 63 | 3 | | |
| 635 | handgun* w/15 kid* | 39 | 173 | 1 | | |
| 636 | handgun* w/15 premise* | 7 | 14 | 2 | | |
| 637 | handgun* w/15 preteen* | 0 | 0 | 0 | | |
| 638 | handgun* w/15 pupil* | 0 | 0 | 0 | | |
| 639 | handgun* w/15 scholar* | 0 | 0 | 0 | | |
| 640 | handgun* w/15 school* | 466 | 942 | 11 | | |
| 641 | handgun* w/15 student* | 274 | 538 | 5 | | |
| 642 | handgun* w/15 teen* | 43 | 77 | 1 | | |
| 643 | handgun* w/15 tween* | 0 | 0 | 0 | | |
| 644 | handgun* w/15 youth | 11 | 67 | 0 | | |
| 645 | anxiet* w/5 child* | 2,296 | 5,150 | 523 | | |
| 646 | anxiet* w/5 freshman | 9 | 15 | 2 | | |
| 647 | anxiet* w/5 freshmen | 0 | 0 | 0 | | |
| 648 | anxiet* w/5 junior* | 15 | 15 | 0 | | |
| 649 | anxiet* w/5 kid* | 531 | 819 | 78 | | |
| 650 | anxiet* w/5 pupil | 0 | 0 | 0 | | |
| 651 | anxiet* w/5 scholar* | 3 | 3 | 0 | | |
| 652 | anxiet* w/5 senior* | 21 | 25 | 1 | | |
| 653 | anxiet* w/5 sophomore* | 18 | 29 | 12 | | |
| 654 | anxiet* w/5 student* | 5,749 | 11,292 | 2,369 | | |
| 655 | binge* w/15 freshmen | 0 | 0 | 0 | | |
| 656 | binge* w/15 junior* | 0 | 0 | 0 | | |
| 657 | binge* w/15 child* | 17 | 33 | 2 | | |
| 658 | binge* w/15 freshman | 0 | 0 | 0 | | |
| 659 | binge* w/15 kid* | 18 | 30 | 5 | | |
| 660 | binge* w/15 pupil | 0 | 0 | 0 | | |
| 661 | binge* w/15 scholar* | 0 | 0 | 0 | | |
| 662 | binge* w/15 senior* | 0 | 0 | 0 | | |
| 663 | binge* w/15 sophomore* | 0 | 0 | 0 | | |
| 664 | binge* w/15 student* | 40 | 1,859 | 2 | | |
| 665 | binging w/15 freshmen | 0 | 0 | 0 | | |
| 666 | binging w/15 child* | 0 | 0 | 0 | | |
| 667 | binging w/15 pupil | 0 | 0 | 0 | | |
| 668 | binging w/15 junior* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 669 | binging w/15 "senior*" | 0 | 0 | 0 | | |
| 670 | binging w/15 freshman | 0 | 0 | 0 | | |
| 671 | binging w/15 kid* | 5 | 5 | 3 | | |
| 672 | binging w/15 scholar* | 0 | 0 | 0 | | |
| 673 | binging w/15 sophomore* | 0 | 0 | 0 | | |
| 674 | binging w/15 student* | 7 | 7 | 0 | | |
| 675 | purge* w/15 freshmen | 0 | 0 | 0 | | |
| 676 | purge* w/15 junior* | 5 | 5 | 0 | | |
| 677 | purge* w/15 "senior*" | 29 | 45 | 6 | | |
| 678 | purge* w/15 child* | 3 | 8 | 0 | | |
| 679 | purge* w/15 freshman | 0 | 0 | 0 | | |
| 680 | purge* w/15 kid* | 1 | 4 | 0 | | |
| 681 | purge* w/15 pupil | 0 | 0 | 0 | | |
| 682 | purge* w/15 scholar* | 1 | 1 | 1 | | |
| 683 | purge* w/15 sophomore* | 9 | 12 | 5 | | |
| 684 | purge* w/15 student* | 176 | 494 | 116 | | |
| 685 | purging w/15 freshmen | 0 | 0 | 0 | | |
| 686 | purging w/15 junior* | 0 | 0 | 0 | | |
| 687 | purging w/15 "senior*" | 0 | 0 | 0 | | |
| 688 | purging w/15 child* | 3 | 4 | 0 | | |
| 689 | purging w/15 freshman | 0 | 0 | 0 | | |
| 690 | purging w/15 kid* | 3 | 3 | 1 | | |
| 691 | purging w/15 pupil | 0 | 0 | 0 | | |
| 692 | purging w/15 scholar* | 0 | 0 | 0 | | |
| 693 | purging w/15 sophomore* | 0 | 0 | 0 | | |
| 694 | purging w/15 student* | 18 | 129 | 0 | | |
| 695 | "B&P" w/15 freshmen | 0 | 0 | 0 | | |
| 696 | "B&P" w/15 junior* | 0 | 0 | 0 | | |
| 697 | "B&P" w/15 "senior*" | 0 | 0 | 0 | | |
| 698 | "B&P" w/15 child* | 0 | 0 | 0 | | |
| 699 | "B&P" w/15 freshman | 0 | 0 | 0 | | |
| 700 | "B&P" w/15 kid* | 0 | 0 | 0 | | |
| 701 | "B&P" w/15 pupil | 0 | 0 | 0 | | |
| 702 | "B&P" w/15 scholar* | 0 | 0 | 0 | | |
| 703 | "B&P" w/15 sophomore* | 0 | 0 | 0 | | |
| 704 | "B&P" w/15 student* | 0 | 0 | 0 | | |
| 705 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 706 | (behavior* W/3 concern*) w/15 building* | 11 | 23 | 1 | | |
| 707 | (behavior* W/3 concern*) w/15 campus* | 429 | 908 | 338 | | |
| 708 | (behavior* W/3 concern*) w/15 child* | 702 | 2,384 | 114 | | |
| 709 | (behavior* W/3 concern*) w/15 class* | 573 | 1,648 | 87 | | |
| 710 | (behavior* W/3 concern*) w/15 health | 908 | 2,358 | 13 | | |
| 711 | (behavior* W/3 concern*) w/15 juvenile* | 2 | 2 | 0 | | |
| 712 | (behavior* W/3 concern*) w/15 kid* | 79 | 143 | 2 | | |
| 713 | (behavior* W/3 concern*) w/15 premise* | 25 | 25 | 0 | | |
| 714 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | | |
| 715 | (behavior* W/3 concern*) w/15 pupil* | 0 | 0 | 0 | | |
| 716 | (behavior* W/3 concern*) w/15 scholar* | 20 | 22 | 11 | | |
| 717 | (behavior* W/3 concern*) w/15 school* | 2,434 | 6,571 | 199 | | |
| 718 | (behavior* W/3 concern*) w/15 student* | 3,543 | 9,942 | 623 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 719 | (behavior* W/3 concern*) w/15 teen* | 36 | 83 | 0 | | |
| 720 | (behavior* W/3 concern*) w/15 tween* | 1 | 2 | 0 | | |
| 721 | (behavior* W/3 concern*) w/15 youth | 150 | 313 | 0 | | |
| 722 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 723 | (behavior* W/3 issue*) w/15 building* | 64 | 194 | 0 | | |
| 724 | (behavior* W/3 issue*) w/15 campus* | 73 | 224 | 4 | | |
| 725 | (behavior* W/3 issue*) w/15 child* | 875 | 2,177 | 67 | | |
| 726 | (behavior* W/3 issue*) w/15 class* | 787 | 2,556 | 103 | | |
| 727 | (behavior* W/3 issue*) w/15 health | 1,182 | 3,272 | 63 | | |
| 728 | (behavior* W/3 issue*) w/15 juvenile* | 19 | 65 | 0 | | |
| 729 | (behavior* W/3 issue*) w/15 kid* | 202 | 676 | 42 | | |
| 730 | (behavior* W/3 issue*) w/15 premise* | 1 | 1 | 0 | | |
| 731 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | | |
| 732 | (behavior* W/3 issue*) w/15 pupil* | 1 | 2 | 0 | | |
| 733 | (behavior* W/3 issue*) w/15 scholar* | 12 | 23 | 1 | | |
| 734 | (behavior* W/3 issue*) w/15 school* | 2,196 | 5,593 | 334 | | |
| 735 | (behavior* W/3 issue*) w/15 student* | 2,795 | 8,140 | 622 | | |
| 736 | (behavior* W/3 issue*) w/15 teen* | 14 | 32 | 0 | | |
| 737 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | | |
| 738 | (behavior* W/3 issue*) w/15 youth | 431 | 908 | 26 | | |
| 739 | Tweet* w/5 nude | 0 | 0 | 0 | | |
| 740 | Tweet* w/5 abuse* | 26 | 41 | 19 | | |
| 741 | Tweet* w/5 altercation* | 2 | 2 | 0 | | |
| 742 | Tweet* w/5 attack* | 22 | 22 | 3 | | |
| 743 | Tweet* w/5 campaign* | 51 | 237 | 23 | | |
| 744 | Tweet* w/5 campus | 21 | 21 | 6 | | |
| 745 | Tweet* w/5 challeng* | 46 | 57 | 24 | | |
| 746 | Tweet* w/5 class* | 464 | 658 | 207 | | |
| 747 | Tweet* w/5 crim* | 18 | 18 | 8 | | |
| 748 | Tweet* w/5 danger* | 14 | 14 | 3 | | |
| 749 | Tweet* w/5 disciplin* | 0 | 0 | 0 | | |
| 750 | Tweet* w/5 disrupt* | 10 | 20 | 0 | | |
| 751 | Tweet* w/5 distract* | 6 | 7 | 2 | | |
| 752 | Tweet* w/5 district* | 1,468 | 1,531 | 259 | | |
| 753 | Tweet* w/5 engage* | 46 | 72 | 24 | | |
| 754 | Tweet* w/5 expel* | 2 | 2 | 0 | | |
| 755 | Tweet* w/5 gun* | 19 | 21 | 2 | | |
| 756 | Tweet* w/5 harm* | 14 | 20 | 14 | | |
| 757 | Tweet* w/5 homework* | 8 | 8 | 2 | | |
| 758 | Tweet* w/5 hurt | 3 | 3 | 1 | | |
| 759 | Tweet* w/5 illegal | 6 | 6 | 0 | | |
| 760 | Tweet* w/5 improper* | 0 | 0 | 0 | | |
| 761 | Tweet* w/5 inappropriate* | 5 | 14 | 0 | | |
| 762 | Tweet* w/5 learn* | 988 | 1,051 | 572 | | |
| 763 | Tweet* w/5 nudity | 2 | 6 | 0 | | |
| 764 | Tweet* w/5 police | 96 | 107 | 65 | | |
| 765 | Tweet* w/5 prank* | 1 | 1 | 0 | | |
| 766 | Tweet* w/5 safe* | 436 | 462 | 127 | | |
| 767 | Tweet* w/5 school* | 2,000 | 2,479 | 908 | | |
| 768 | Tweet* w/5 sex* | 14 | 14 | 1 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 769 | Tweet* w/5 shoot | 0 | 0 | 0 | | |
| 770 | Tweet* w/5 study | 53 | 54 | 32 | | |
| 771 | Tweet* w/5 suspen* | 5 | 5 | 4 | | |
| 772 | Tweet* w/5 unprofessional* | 2 | 2 | 0 | | |
| 773 | Tweet* w/5 unsafe* | 2 | 2 | 0 | | |
| 774 | Tweet* w/5 violate* | 8 | 8 | 5 | | |
| 775 | Tweet* w/5 weapon* | 0 | 0 | 0 | | |
| 776 | misconduct* w/10 administrat* | 693 | 2,653 | 15 | | |
| 777 | misconduct* w/10 altercation* | 0 | 0 | 0 | | |
| 778 | misconduct* w/10 campus* | 89 | 629 | 13 | | |
| 779 | misconduct* w/10 child* | 234 | 975 | 27 | | |
| 780 | misconduct* w/10 class* | 450 | 1,605 | 5 | | |
| 781 | misconduct* w/10 consult* | 199 | 625 | 141 | | |
| 782 | misconduct* w/10 crim* | 273 | 1,057 | 15 | | |
| 783 | misconduct* w/10 discip* | 973 | 3,576 | 0 | | |
| 784 | misconduct* w/10 disciplin* | 973 | 3,576 | 0 | | |
| 785 | misconduct* w/10 district* | 784 | 2,292 | 32 | | |
| 786 | misconduct* w/10 emloyee* | 0 | 0 | 0 | | |
| 787 | misconduct* w/10 expel* | 8 | 11 | 0 | | |
| 788 | misconduct* w/10 freshman* | 0 | 0 | 0 | | |
| 789 | misconduct* w/10 harass* | 256 | 491 | 39 | | |
| 790 | misconduct* w/10 junior* | 0 | 0 | 0 | | |
| 791 | misconduct* w/10 kid* | 27 | 31 | 2 | | |
| 792 | misconduct* w/10 principal* | 468 | 1,608 | 19 | | |
| 793 | misconduct* w/10 pupil* | 0 | 0 | 0 | | |
| 794 | misconduct* w/10 rate* | 10 | 23 | 0 | | |
| 795 | misconduct* w/10 safety* | 576 | 2,279 | 3 | | |
| 796 | misconduct* w/10 scholar* | 25 | 61 | 0 | | |
| 797 | misconduct* w/10 school* | 2,268 | 7,662 | 167 | | |
| 798 | misconduct* w/10 senior* | 26 | 192 | 10 | | |
| 799 | misconduct* w/10 sophomore* | 0 | 0 | 0 | | |
| 800 | misconduct* w/10 staff* | 377 | 896 | 27 | | |
| 801 | misconduct* w/10 student* | 1,868 | 6,248 | 207 | | |
| 802 | misconduct* w/10 suspen* | 511 | 1,815 | 17 | | |
| 803 | misconduct* w/10 teacher* | 371 | 1,081 | 37 | | |
| 804 | misconduct* w/10 teen* | 4 | 8 | 0 | | |
| 805 | misconduct* w/10 train* | 183 | 674 | 12 | | |
| 806 | misconduct* w/10 treat* | 19 | 29 | 0 | | |
| 807 | misconduct* w/10 viol* | 526 | 1,918 | 41 | | |
| 808 | misbehav* w/10 administrat* | 400 | 1,423 | 13 | | |
| 809 | misbehav* w/10 altercation* | 6 | 25 | 0 | | |
| 810 | misbehav* w/10 campus* | 54 | 238 | 5 | | |
| 811 | misbehav* w/10 child* | 286 | 1,014 | 43 | | |
| 812 | misbehav* w/10 class* | 1,034 | 3,361 | 182 | | |
| 813 | misbehav* w/10 consult* | 7 | 19 | 0 | | |
| 814 | misbehav* w/10 crim* | 80 | 331 | 2 | | |
| 815 | misbehav* w/10 discip* | 531 | 1,757 | 0 | | |
| 816 | misbehav* w/10 disciplin* | 531 | 1,757 | 0 | | |
| 817 | misbehav* w/10 district* | 335 | 983 | 0 | | |
| 818 | misbehav* w/10 employee* | 86 | 421 | 5 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 819 | misbehav* w/10 expel* | 3 | 75 | 0 | | |
| 820 | misbehav* w/10 freshman* | 0 | 0 | 0 | | |
| 821 | misbehav* w/10 harass* | 10 | 12 | 0 | | |
| 822 | misbehav* w/10 junior* | 0 | 0 | 0 | | |
| 823 | misbehav* w/10 kid* | 89 | 181 | 13 | | |
| 824 | misbehav* w/10 principal* | 137 | 457 | 20 | | |
| 825 | misbehav* w/10 rate* | 125 | 481 | 1 | | |
| 826 | misbehav* w/10 safety | 162 | 549 | 80 | | |
| 827 | misbehav* w/10 school* | 1,230 | 3,608 | 149 | | |
| 828 | misbehav* w/10 senior* | 7 | 7 | 0 | | |
| 829 | misbehav* w/10 sophomore* | 0 | 0 | 0 | | |
| 830 | misbehav* w/10 staff* | 221 | 1,054 | 20 | | |
| 831 | misbehav* w/10 suspen* | 205 | 946 | 4 | | |
| 832 | misbehav* w/10 teacher | 414 | 1,411 | 69 | | |
| 833 | misbehav* w/10 teen* | 7 | 8 | 1 | | |
| 834 | misbehav* w/10 train* | 158 | 662 | 2 | | |
| 835 | misbehav* w/10 treat* | 36 | 151 | 0 | | |
| 836 | misbehav* w/10 viol* | 283 | 987 | 1 | | |
| 837 | ((property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | | |
| 838 | ((property W/10 damage) w/25 child* | 106 | 328 | 37 | | |
| 839 | ((property W/10 damage) w/25 class* | 261 | 1,151 | 16 | | |
| 840 | ((property W/10 damage) w/25 juvenile* | 12 | 60 | 3 | | |
| 841 | ((property W/10 damage) w/25 kid* | 24 | 208 | 5 | | |
| 842 | ((property W/10 damage) w/25 minor* | 65 | 470 | 15 | | |
| 843 | ((property W/10 damage) w/25 preteen* | 0 | 0 | 0 | | |
| 844 | ((property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | | |
| 845 | ((property W/10 damage) w/25 pupil* | 0 | 0 | 0 | | |
| 846 | ((property W/10 damage) w/25 scholar* | 0 | 0 | 0 | | |
| 847 | ((property W/10 damage) w/25 student* | 1,286 | 5,128 | 247 | | |
| 848 | ((property W/10 damage) w/25 teen* | 2 | 3 | 0 | | |
| 849 | ((property W/10 damage) w/25 tween* | 0 | 0 | 0 | | |
| 850 | ((property W/10 damage) w/25 youth* | 20 | 71 | 2 | | |
| 851 | rape* w/10 campus* | 32 | 83 | 0 | | |
| 852 | rape* w/10 child* | 586 | 2,199 | 19 | | |
| 853 | rape* w/10 class* | 69 | 656 | 3 | | |
| 854 | rape* w/10 disciplin* | 10 | 31 | 0 | | |
| 855 | rape* w/10 district* | 55 | 86 | 2 | | |
| 856 | rape* w/10 freshman* | 2 | 2 | 0 | | |
| 857 | rape* w/10 freshmen | 0 | 0 | 0 | | |
| 858 | rape* w/10 junior* | 0 | 0 | 0 | | |
| 859 | rape* w/10 kid* | 37 | 319 | 13 | | |
| 860 | rape* w/10 pupil* | 0 | 0 | 0 | | |
| 861 | rape* w/10 rate* | 8 | 24 | 0 | | |
| 862 | rape* w/10 scholar* | 1 | 1 | 1 | | |
| 863 | rape* w/10 school* | 408 | 1,156 | 81 | | |
| 864 | rape* w/10 senior* | 7 | 188 | 1 | | |
| 865 | rape* w/10 sophomore* | 2 | 2 | 0 | | |
| 866 | rape* w/10 student* | 546 | 1,673 | 36 | | |
| 867 | rape* w/10 teen* | 52 | 227 | 11 | | |
| 868 | rapist* w/10 campus* | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 869 | rapist* w/10 child* | 20 | 25 | 1 | | |
| 870 | rapist* w/10 class* | 0 | 0 | 0 | | |
| 871 | rapist* w/10 disciplin* | 5 | 9 | 1 | | |
| 872 | rapist* w/10 district* | 0 | 0 | 0 | | |
| 873 | rapist* w/10 freshman* | 0 | 0 | 0 | | |
| 874 | rapist* w/10 freshmen | 0 | 0 | 0 | | |
| 875 | rapist* w/10 junior* | 0 | 0 | 0 | | |
| 876 | rapist* w/10 kid* | 1 | 1 | 1 | | |
| 877 | rapist* w/10 pupil* | 0 | 0 | 0 | | |
| 878 | rapist* w/10 rate* | 1 | 1 | 0 | | |
| 879 | rapist* w/10 scholar* | 0 | 0 | 0 | | |
| 880 | rapist* w/10 school* | 12 | 16 | 4 | | |
| 881 | rapist* w/10 senior* | 0 | 0 | 0 | | |
| 882 | rapist* w/10 sophomore* | 0 | 0 | 0 | | |
| 883 | rapist* w/10 student* | 11 | 17 | 6 | | |
| 884 | rapist* w/10 teen* | 3 | 3 | 0 | | |
| 885 | Truan* w/5 caus* | 315 | 1,006 | 4 | | |
| 886 | Truan* w/5 impact* | 18 | 106 | 4 | | |
| 887 | Truan* w/5 increas* | 80 | 224 | 20 | | |
| 888 | Truan* w/5 problem* | 197 | 510 | 41 | | |
| 889 | (therap* w/5 student*) w/25 affect* | 79 | 216 | 1 | | |
| 890 | (therap* w/5 student*) w/25 impact* | 155 | 754 | 6 | | |
| 891 | (therap* w/5 student*) w/25 increas* | 229 | 750 | 26 | | |
| 892 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | | |
| 893 | (therap* w/5 student*) w/25 need* | 1,841 | 4,761 | 285 | | |
| 894 | (crim* W/10 ("law enforcement")) w/25 affect* | 15 | 46 | 0 | | |
| 895 | (crim* W/10 ("law enforcement")) w/25 effect* | 113 | 466 | 20 | | |
| 896 | (crim* W/10 ("law enforcement")) w/25 impact* | 77 | 370 | 9 | | |
| 897 | (crim* W/10 ("law enforcement")) w/25 increas* | 128 | 705 | 29 | | |
| 898 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | | |
| 899 | (crim* W/10 ("law enforcement")) w/25 need* | 275 | 1,032 | 31 | | |
| 900 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | | |
| 901 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 | | |
| 902 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | | |
| 903 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | | |
| 904 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | | |
| 905 | (crim* W/10 ("parole")) w/25 need* | 1 | 2 | 0 | | |
| 906 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | | |
| 907 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | | |
| 908 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | | |
| 909 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | | |
| 910 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | | |
| 911 | (crim* W/10 ("probation officer")) w/25 need* | 4 | 4 | 0 | | |
| 912 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | | |
| 913 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | | |
| 914 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | | |
| 915 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | | |
| 916 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | | |
| 917 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | | |
| 918 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 919 | (crim* W/10 ("SRO")) w/25 effect* | 0 | 0 | 0 | | |
| 920 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | 0 | | |
| 921 | (crim* W/10 ("SRO")) w/25 increas* | 0 | 0 | 0 | | |
| 922 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | | |
| 923 | (crim* W/10 ("SRO")) w/25 need* | 16 | 31 | 0 | | |
| 924 | (crim* W/10 (arrest")) w/25 affect* | 17 | 112 | 4 | | |
| 925 | (crim* W/10 (arrest")) w/25 effect* | 182 | 704 | 19 | | |
| 926 | (crim* W/10 (arrest")) w/25 impact* | 16 | 37 | 5 | | |
| 927 | (crim* W/10 (arrest")) w/25 increas* | 33 | 174 | 8 | | |
| 928 | (crim* W/10 (arrest")) w/25 insufficient | 0 | 0 | 0 | | |
| 929 | (crim* W/10 (arrest")) w/25 need* | 62 | 154 | 8 | | |
| 930 | (crim* W/10 (police")) w/25 affect* | 7 | 35 | 4 | | |
| 931 | (crim* W/10 (police")) w/25 effect* | 58 | 118 | 19 | | |
| 932 | (crim* W/10 (police")) w/25 impact* | 13 | 14 | 5 | | |
| 933 | (crim* W/10 (police")) w/25 increas* | 53 | 133 | 17 | | |
| 934 | (crim* W/10 (police")) w/25 insufficient | 0 | 0 | 0 | | |
| 935 | (crim* W/10 (police")) w/25 need* | 98 | 405 | 40 | | |
| 936 | cigar* w/10 affect* | 15 | 42 | 7 | | |
| 937 | cigar* w/10 disrupt* | 6 | 8 | 1 | | |
| 938 | cigar* w/10 distract* | 22 | 154 | 12 | | |
| 939 | cigar* w/10 impact* | 17 | 239 | 4 | | |
| 940 | cigar* w/10 increas* | 117 | 163 | 17 | | |
| 941 | cigar* w/10 pattern* | 6 | 22 | 1 | | |
| 942 | cigar* w/10 problem* | 58 | 121 | 4 | | |
| 943 | cigar* w/10 trend* | 56 | 113 | 7 | | |
| 944 | marijuana w/10 affect* | 46 | 65 | 8 | | |
| 945 | marijuana w/10 disrupt* | 69 | 358 | 52 | | |
| 946 | marijuana w/10 distract* | 3 | 4 | 3 | | |
| 947 | marijuana w/10 impact* | 203 | 343 | 68 | | |
| 948 | marijuana w/10 increas* | 93 | 178 | 19 | | |
| 949 | marijuana w/10 pattern* | 8 | 23 | 2 | | |
| 950 | marijuana w/10 problem* | 57 | 85 | 23 | | |
| 951 | marijuana w/10 trend* | 44 | 52 | 12 | | |
| 952 | oxyc* w/10 affect* | 1 | 1 | 0 | | |
| 953 | oxyc* w/10 disrupt* | 2 | 8 | 2 | | |
| 954 | oxyc* w/10 distract* | 0 | 0 | 0 | | |
| 955 | oxyc* w/10 impact* | 1 | 9 | 0 | | |
| 956 | oxyc* w/10 increas* | 4 | 33 | 1 | | |
| 957 | oxyc* w/10 pattern* | 0 | 0 | 0 | | |
| 958 | oxyc* w/10 problem* | 0 | 0 | 0 | | |
| 959 | oxyc* w/10 trend* | 0 | 0 | 0 | | |
| 960 | "oxy" w/10 affect* | 0 | 0 | 0 | | |
| 961 | "oxy" w/10 disrupt* | 0 | 0 | 0 | | |
| 962 | "oxy" w/10 distract* | 0 | 0 | 0 | | |
| 963 | "oxy" w/10 impact* | 1 | 2 | 0 | | |
| 964 | "oxy" w/10 increas* | 1 | 4 | 0 | | |
| 965 | "oxy" w/10 pattern* | 0 | 0 | 0 | | |
| 966 | "oxy" w/10 problem* | 0 | 0 | 0 | | |
| 967 | "oxy" w/10 trend* | 0 | 0 | 0 | | |
| 968 | rifle* w/15 "preteen" | 2 | 2 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 969 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 970 | rifle* w/15 building* | 57 | 175 | 12 | | |
| 971 | rifle* w/15 campus* | 87 | 212 | 6 | | |
| 972 | rifle* w/15 child* | 80 | 207 | 9 | | |
| 973 | rifle* w/15 class* | 171 | 420 | 21 | | |
| 974 | rifle* w/15 health | 18 | 78 | 2 | | |
| 975 | rifle* w/15 juvenile* | 4 | 4 | 0 | | |
| 976 | rifle* w/15 kid* | 12 | 25 | 5 | | |
| 977 | rifle* w/15 premise* | 6 | 6 | 0 | | |
| 978 | rifle* w/15 pupil* | 0 | 0 | 0 | | |
| 979 | rifle* w/15 scholar* | 2 | 2 | 2 | | |
| 980 | rifle* w/15 school* | 1,104 | 2,322 | 108 | | |
| 981 | rifle* w/15 student* | 306 | 793 | 15 | | |
| 982 | rifle* w/15 teen* | 33 | 34 | 3 | | |
| 983 | rifle* w/15 tween* | 0 | 0 | 0 | | |
| 984 | rifle* w/15 youth | 0 | 0 | 0 | | |
| 985 | "e-cig*" w/10 affect* | 3 | 6 | 0 | | |
| 986 | "e-cig*" w/10 disrupt* | 1 | 2 | 0 | | |
| 987 | "e-cig*" w/10 distract* | 3 | 10 | 0 | | |
| 988 | "e-cig*" w/10 impact* | 8 | 18 | 0 | | |
| 989 | "e-cig*" w/10 increas* | 81 | 92 | 0 | | |
| 990 | "e-cig*" w/10 pattern* | 2 | 2 | 0 | | |
| 991 | "e-cig*" w/10 problem* | 37 | 85 | 1 | | |
| 992 | "e-cig*" w/10 trend* | 46 | 74 | 0 | | |
| 993 | firearm w/15 "pre-teen" | 0 | 0 | 0 | | |
| 994 | firearm w/15 building* | 178 | 634 | 3 | | |
| 995 | firearm w/15 campus* | 312 | 740 | 39 | | |
| 996 | firearm w/15 child* | 432 | 928 | 55 | | |
| 997 | firearm w/15 class* | 282 | 876 | 47 | | |
| 998 | firearm w/15 health | 376 | 876 | 30 | | |
| 999 | firearm w/15 juvenile* | 421 | 1,410 | 135 | | |
| 1000 | firearm w/15 kid* | 103 | 417 | 41 | | |
| 1001 | firearm w/15 premise* | 36 | 305 | 7 | | |
| 1002 | firearm w/15 preteen* | 0 | 0 | 0 | | |
| 1003 | firearm w/15 pupil* | 13 | 26 | 0 | | |
| 1004 | firearm w/15 scholar* | 2 | 2 | 2 | | |
| 1005 | firearm w/15 school* | 2,804 | 7,961 | 368 | | |
| 1006 | firearm w/15 student* | 1,435 | 4,043 | 89 | | |
| 1007 | firearm w/15 teen* | 117 | 184 | 8 | | |
| 1008 | firearm w/15 tween* | 0 | 0 | 0 | | |
| 1009 | firearm w/15 youth | 76 | 186 | 4 | | |
| 1010 | quarantine* w/25 effect* | 893 | 1,862 | 529 | | |
| 1011 | quarantine* w/25 harm* | 105 | 374 | 76 | | |
| 1012 | quarantine* w/25 impact | 779 | 2,169 | 391 | | |
| 1013 | nicotine w/10 affect* | 12 | 34 | 2 | | |
| 1014 | nicotine w/10 disrupt* | 7 | 8 | 0 | | |
| 1015 | nicotine w/10 distract* | 1 | 1 | 0 | | |
| 1016 | nicotine w/10 impact* | 22 | 55 | 8 | | |
| 1017 | nicotine w/10 increas* | 63 | 128 | 5 | | |
| 1018 | nicotine w/10 pattern* | 2 | 2 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1019 | nicotine w/10 problem* | 34 | 80 | 4 | | |
| 1020 | nicotine w/10 trend* | 16 | 31 | 3 | | |
| 1021 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1022 | stabbed w/15 building* | 1 | 12 | 0 | | |
| 1023 | stabbed w/15 campus* | 28 | 162 | 0 | | |
| 1024 | stabbed w/15 child* | 40 | 83 | 6 | | |
| 1025 | stabbed w/15 class* | 104 | 285 | 4 | | |
| 1026 | stabbed w/15 health | 5 | 21 | 3 | | |
| 1027 | stabbed w/15 juvenile* | 0 | 0 | 0 | | |
| 1028 | stabbed w/15 kid* | 7 | 39 | 1 | | |
| 1029 | stabbed w/15 premise* | 0 | 0 | 0 | | |
| 1030 | stabbed w/15 preteen* | 0 | 0 | 0 | | |
| 1031 | stabbed w/15 pupil* | 0 | 0 | 0 | | |
| 1032 | stabbed w/15 scholar* | 0 | 0 | 0 | | |
| 1033 | stabbed w/15 school* | 126 | 292 | 6 | | |
| 1034 | stabbed w/15 student* | 198 | 393 | 28 | | |
| 1035 | stabbed w/15 teen* | 23 | 96 | 3 | | |
| 1036 | stabbed w/15 youth | 1 | 1 | 0 | | |
| 1037 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1038 | stabbing w/15 building* | 9 | 20 | 2 | | |
| 1039 | stabbing w/15 campus* | 23 | 36 | 0 | | |
| 1040 | stabbing w/15 child* | 13 | 76 | 1 | | |
| 1041 | stabbing w/15 class* | 39 | 49 | 3 | | |
| 1042 | stabbing w/15 health | 2 | 28 | 0 | | |
| 1043 | stabbing w/15 juvenile* | 1 | 1 | 0 | | |
| 1044 | stabbing w/15 kid* | 11 | 94 | 4 | | |
| 1045 | stabbing w/15 premise* | 0 | 0 | 0 | | |
| 1046 | stabbing w/15 preteen* | 0 | 0 | 0 | | |
| 1047 | stabbing w/15 pupil* | 0 | 0 | 0 | | |
| 1048 | stabbing w/15 scholar* | 6 | 23 | 0 | | |
| 1049 | stabbing w/15 school* | 163 | 376 | 10 | | |
| 1050 | stabbing w/15 student* | 203 | 328 | 22 | | |
| 1051 | stabbing w/15 tween* | 0 | 0 | 0 | | |
| 1052 | stabbing w/15 youth | 1 | 1 | 0 | | |
| 1053 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1054 | pistol* w/15 building* | 10 | 41 | 1 | | |
| 1055 | pistol* w/15 campus* | 10 | 13 | 0 | | |
| 1056 | pistol* w/15 child* | 52 | 223 | 6 | | |
| 1057 | pistol* w/15 class* | 36 | 89 | 13 | | |
| 1058 | pistol* w/15 health | 8 | 21 | 4 | | |
| 1059 | pistol* w/15 juvenile* | 13 | 76 | 8 | | |
| 1060 | pistol* w/15 kid* | 40 | 134 | 1 | | |
| 1061 | pistol* w/15 premise* | 0 | 0 | 0 | | |
| 1062 | pistol* w/15 preteen* | 0 | 0 | 0 | | |
| 1063 | pistol* w/15 pupil* | 0 | 0 | 0 | | |
| 1064 | pistol* w/15 scholar* | 0 | 0 | 0 | | |
| 1065 | pistol* w/15 school* | 158 | 363 | 19 | | |
| 1066 | pistol* w/15 student* | 133 | 420 | 2 | | |
| 1067 | pistol* w/15 teen* | 7 | 33 | 1 | | |
| 1068 | pistol* w/15 tween* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1069 | pistol* w/15 youth | 1 | 12 | 0 | | |
| 1070 | meth w/10 affect* | 2 | 9 | 0 | | |
| 1071 | meth w/10 disrupt* | 0 | 0 | 0 | | |
| 1072 | meth w/10 distract* | 0 | 0 | 0 | | |
| 1073 | meth w/10 impact* | 6 | 7 | 4 | | |
| 1074 | meth w/10 increas* | 21 | 121 | 7 | | |
| 1075 | meth w/10 pattern* | 4 | 12 | 0 | | |
| 1076 | meth w/10 problem* | 4 | 10 | 3 | | |
| 1077 | meth w/10 trend* | 4 | 36 | 0 | | |
| 1078 | methamphetamine w/10 affect* | 0 | 0 | 0 | | |
| 1079 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | | |
| 1080 | methamphetamine w/10 distract* | 0 | 0 | 0 | | |
| 1081 | methamphetamine w/10 impact* | 3 | 14 | 2 | | |
| 1082 | methamphetamine w/10 increas* | 24 | 165 | 3 | | |
| 1083 | methamphetamine w/10 pattern* | 1 | 12 | 0 | | |
| 1084 | methamphetamine w/10 problem* | 4 | 8 | 0 | | |
| 1085 | methamphetamine w/10 trend* | 6 | 58 | 3 | | |
| 1086 | narcotic* w/10 affect* | 0 | 0 | 0 | | |
| 1087 | narcotic* w/10 disrupt* | 8 | 17 | 0 | | |
| 1088 | narcotic* w/10 distract* | 0 | 0 | 0 | | |
| 1089 | narcotic* w/10 impact* | 27 | 56 | 10 | | |
| 1090 | narcotic* w/10 increas* | 12 | 131 | 3 | | |
| 1091 | narcotic* w/10 pattern* | 3 | 18 | 0 | | |
| 1092 | narcotic* w/10 problem* | 6 | 8 | 3 | | |
| 1093 | narcotic* w/10 trend* | 20 | 36 | 3 | | |
| 1094 | heroin w/10 affect* | 15 | 15 | 0 | | |
| 1095 | heroin w/10 disrupt* | 0 | 0 | 0 | | |
| 1096 | heroin w/10 distract* | 0 | 0 | 0 | | |
| 1097 | heroin w/10 impact* | 2 | 19 | 0 | | |
| 1098 | heroin w/10 increas* | 35 | 183 | 1 | | |
| 1099 | heroin w/10 pattern* | 0 | 0 | 0 | | |
| 1100 | heroin w/10 problem* | 34 | 73 | 6 | | |
| 1101 | heroin w/10 trend* | 4 | 39 | 2 | | |
| 1102 | fentanyl w/10 affect* | 10 | 31 | 4 | | |
| 1103 | fentanyl w/10 disrupt* | 10 | 41 | 3 | | |
| 1104 | fentanyl w/10 distract* | 1 | 12 | 1 | | |
| 1105 | fentanyl w/10 impact* | 20 | 57 | 0 | | |
| 1106 | fentanyl w/10 increas* | 146 | 551 | 20 | | |
| 1107 | fentanyl w/10 pattern* | 2 | 33 | 2 | | |
| 1108 | fentanyl w/10 problem* | 5 | 10 | 1 | | |
| 1109 | fentanyl w/10 trend* | 35 | 180 | 8 | | |
| 1110 | cocaine w/10 affect* | 21 | 53 | 0 | | |
| 1111 | cocaine w/10 disrupt* | 0 | 0 | 0 | | |
| 1112 | cocaine w/10 distract* | 0 | 0 | 0 | | |
| 1113 | cocaine w/10 impact* | 2 | 28 | 0 | | |
| 1114 | cocaine w/10 increas* | 36 | 254 | 2 | | |
| 1115 | cocaine w/10 pattern* | 1 | 1 | 1 | | |
| 1116 | cocaine w/10 problem* | 11 | 40 | 1 | | |
| 1117 | cocaine w/10 trend* | 8 | 69 | 4 | | |
| 1118 | bulimi* w/10 affect* | 4 | 4 | 0 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1119 | bulimi* w/10 disrupt* | 0 | 0 | 0 | | |
| 1120 | bulimi* w/10 distract* | 0 | 0 | 0 | | |
| 1121 | bulimi* w/10 impact* | 0 | 0 | 0 | | |
| 1122 | bulimi* w/10 increas* | 2 | 4 | 0 | | |
| 1123 | bulimi* w/10 pattern* | 0 | 0 | 0 | | |
| 1124 | bulimi* w/10 problem* | 0 | 0 | 0 | | |
| 1125 | bulimi* w/10 trend* | 0 | 0 | 0 | | |
| 1126 | Intoxication w/10 affect* | 1 | 2 | 0 | | |
| 1127 | Intoxication w/10 disrupt* | 13 | 46 | 0 | | |
| 1128 | Intoxication w/10 distract* | 0 | 0 | 0 | | |
| 1129 | Intoxication w/10 impact* | 0 | 0 | 0 | | |
| 1130 | Intoxication w/10 increas* | 3 | 21 | 0 | | |
| 1131 | Intoxication w/10 pattern* | 0 | 0 | 0 | | |
| 1132 | Intoxication w/10 problem* | 6 | 27 | 0 | | |
| 1133 | Intoxication w/10 trend* | 0 | 0 | 0 | | |
| 1134 | Xanax w/10 affect* | 0 | 0 | 0 | | |
| 1135 | Xanax w/10 disrupt* | 0 | 0 | 0 | | |
| 1136 | Xanax w/10 distract* | 0 | 0 | 0 | | |
| 1137 | Xanax w/10 impact* | 0 | 0 | 0 | | |
| 1138 | Xanax w/10 increas* | 1 | 1 | 0 | | |
| 1139 | Xanax w/10 pattern* | 0 | 0 | 0 | | |
| 1140 | Xanax w/10 problem* | 0 | 0 | 0 | | |
| 1141 | Xanax w/10 trend* | 0 | 0 | 0 | | |
| 1142 | ecig* w/10 affect* | 0 | 0 | 0 | | |
| 1143 | ecig* w/10 disrupt* | 0 | 0 | 0 | | |
| 1144 | ecig* w/10 distract* | 0 | 0 | 0 | | |
| 1145 | ecig* w/10 impact* | 0 | 0 | 0 | | |
| 1146 | ecig* w/10 increas* | 0 | 0 | 0 | | |
| 1147 | ecig* w/10 pattern* | 0 | 0 | 0 | | |
| 1148 | ecig* w/10 problem* | 0 | 0 | 0 | | |
| 1149 | ecig* w/10 trend* | 0 | 0 | 0 | | |
| 1150 | "social media" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 6,334 | 16,908 | 4,457 | | |
| 1151 | "Facebook" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 7,007 | 14,113 | 2,421 | | |
| 1152 | "YouTube" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 3,388 | 7,041 | 600 | | |
| 1153 | YT | 459 | 2,100 | 272 | | |
| 1154 | "Tik Tok" | 421 | 798 | 115 | | |
| 1155 | "tick tock" | 42 | 101 | 15 | | |
| 1156 | Youtuber | 8 | 19 | 4 | | |
| 1157 | "Face book" | 72 | 150 | 36 | | |
| 1158 | ticktock | 8 | 25 | 4 | | |

Plaintiffs' Proposed Search Terms - Hillsborough Hit Report

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1159 | Instagram | 14,899 | 25,977 | 12,008 | | |
| 1160 | "FB" | 2,695 | 7,384 | 1,944 | | |
| 1161 | Snap | 2,429 | 7,679 | 1,991 | | |
| 1162 | TikTok | 811 | 2,518 | 238 | | |
| 1163 | Insta OR "IG" | 2,736 | 11,411 | 2,170 | | |
| 1164 | Snapchat | 367 | 1,289 | 90 | | |
| 1165 | "Snap Chat" | 45 | 214 | 0 | | |
| 1166 | Meta AND NOT (metal OR metap* OR metab*) | 912 | 5,547 | 737 | | |
| 1167 | Discord | 170 | 527 | 86 | | |
| 1168 | Twitch | 27 | 257 | 16 | | |
| 1169 | "You Tube" | 249 | 509 | 148 | | |

# Irvington Hit Reports

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Term | Doc. Hit Count | Family Count | Uniqueness | Ds' 9.26.24 Counter |
| 2 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 28607 | 45502 | 11866 | Total Hits = 217,015 |
| 3 | "mental health" | 26650 | 40755 | 6989 | Total Hits w/ Family = 312,943 |
| 4 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 19820 | 29411 | 2160 | Total Search Population = 1,629,613 |
| 5 | abus* (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 14854 | 35145 | 1103 | % Hits = 13.3% |
| 6 | therap* w/5 school* | 14812 | 22047 | 2809 | |
| 7 | intervention* w/10 device* | 14586 | 15418 | 12 | |
| 8 | remote W/10 learning | 14338 | 21596 | 3345 | |
| 9 | social w/3 health | 12601 | 29698 | 4558 | |
| 10 | Covid* w/10 emergenc* | 12125 | 15807 | 10295 | |
| 11 | harass* | 10518 | 20990 | 1421 | |
| 12 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 9118 | 17297 | 3633 | |
| 13 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 8920 | 23830 | 462 | |
| 14 | (distance W/5 learn*) | 8411 | 12522 | 3755 | |
| 15 | therap* w/5 child* | 7533 | 11771 | 872 | |
| 16 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 7210 | 15744 | 4235 | |
| 17 | remote W/10 school* | 6860 | 11157 | 1166 | |
| 18 | disrupt* w/5 student* | 6769 | 15420 | 1374 | |
| 19 | hybrid W/10 learning | 6719 | 8960 | 1927 | |
| 20 | social* W/3 distanc* | 6590 | 11408 | 2827 | |
| 21 | disrupt* w/5 behavior* | 5978 | 14536 | 439 | |
| 22 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 5966 | 16480 | 1984 | |
| 23 | substance W/5 (disorder* OR abuse*) | 5370 | 12980 | 527 | |
| 24 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 5229 | 9565 | 1485 | |
| 25 | therap* w/5 class* | 5219 | 9259 | 486 | |
| 26 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5110 | 13399 | 805 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 27 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5076 | 12225 | 742 | |
| 28 | violen* w/5 school* | 4374 | 7362 | 328 | |
| 29 | remote W/10 class* | 4350 | 7421 | 557 | |
| 30 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*) | 4340 | 12144 | 516 | |
| 31 | threat* w/5 school* | 4334 | 7525 | 474 | |
| 32 | incident* w/5 student* | 4247 | 13311 | 747 | |
| 33 | teacher* W/5 (retention OR retain*) | 4121 | 8447 | 1650 | |
| 34 | emotional w/3 health | 4018 | 9673 | 135 | |
| 35 | misbehav* w/10 teacher | 3988 | 8102 | 1605 | |
| 36 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10") | 3796 | 7146 | 173 | |
| 37 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 3686 | 8108 | 263 | |
| 38 | suicid* w/10 prevent* | 3681 | 7855 | 157 | |
| 39 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 3569 | 8850 | 1378 | |
| 40 | shooting* w/10 school* | 3548 | 4199 | 365 | |
| 41 | lockdown* | 3437 | 7581 | 1458 | |
| 42 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3189 | 9486 | 315 | |
| 43 | addict* | 3185 | 7147 | 563 | |
| 44 | stress* w/5 student* | 3128 | 8156 | 647 | |
| 45 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 3090 | 6180 | 65 | |
| 46 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 3089 | 10375 | 848 | |
| 47 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 3075 | 7114 | 66 | |
| 48 | threat* w/5 student* | 2898 | 9057 | 285 | |
| 49 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2881 | 5133 | 731 | |
| 50 | sex* W/10 assault* | 2794 | 5504 | 71 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 51 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 2691 | 9280 | 170 | |
| 52 | pandemic W/25 (impact OR negative OR harm*) | 2680 | 3828 | 953 | |
| 53 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2647 | 5604 | 781 | |
| 54 | crisis w/5 health | 2643 | 4482 | 285 | |
| 55 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 2619 | 5531 | 996 | |
| 56 | (behavior* W/3 issue*) w/15 student* | 2610 | 7032 | 166 | |
| 57 | therap* w/5 district* | 2556 | 5220 | 228 | |
| 58 | cyberbull* | 2416 | 3768 | 150 | |
| 59 | (behavior* W/3 issue*) w/15 school* | 2369 | 6539 | 111 | |
| 60 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2366 | 5881 | 602 | |
| 61 | sex* W/10 abuse* | 2329 | 4870 | 133 | |
| 62 | anxiet* w/5 student* | 2310 | 5117 | 429 | |
| 63 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 2296 | 4349 | 125 | |
| 64 | remote W/10 teaching | 2282 | 3680 | 231 | |
| 65 | (behavior* W/3 concern*) w/15 student* | 2254 | 6550 | 85 | |
| 66 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2249 | 7874 | 482 | |
| 67 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2222 | 4296 | 1018 | |
| 68 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2215 | 5514 | 898 | |
| 69 | crisis w/5 student* | 2191 | 6763 | 243 | |
| 70 | "digital citizenship" | 2191 | 3635 | 1090 | |
| 71 | gun w/15 school* | 2131 | 3661 | 78 | |
| 72 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 2102 | 5563 | 135 | |
| 73 | (behavior* W/3 concern*) w/15 school* | 2090 | 4190 | 102 | |
| 74 | violen* w/5 student* | 2064 | 4304 | 82 | |
| 75 | (behavior* W/3 issue*) w/15 health | 1885 | 3872 | 13 | |
| 76 | (therap* w/5 student*) w/25 need* | 1880 | 4884 | 259 | |
| 77 | use* w/10 ipad* | 1838 | 4608 | 612 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 78 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 1812 | 2679 | 624 | |
| 79 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 1808 | 3538 | 783 | |
| 80 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 1803 | 2483 | 611 | |
| 81 | (screen w/3 time) OR screentime | 1633 | 3970 | 399 | |
| 82 | (behavior* W/3 issue*) w/15 child* | 1591 | 3878 | 292 | |
| 83 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 1585 | 4740 | 139 | |
| 84 | threat* w/5 viol* | 1566 | 3955 | 89 | |
| 85 | challeng* w/10 security | 1541 | 2100 | 894 | |
| 86 | (behavior* W/3 concern*) w/15 class* | 1536 | 2424 | 55 | |
| 87 | (behavior* W/3 issue*) w/15 class* | 1524 | 3888 | 76 | |
| 88 | Covid* w/10 quarantine* | 1500 | 4122 | 423 | |
| 89 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 1455 | 6156 | 271 | |
| 90 | (therap* w/5 student*) w/25 affect* | 1413 | 2165 | 5 | |
| 91 | misbehav* w/10 class* | 1400 | 4466 | 168 | |
| 92 | threat* w/5 safety | 1322 | 4025 | 156 | |
| 93 | sex* W/10 viol* | 1320 | 3675 | 62 | |
| 94 | (behavior* W/3 concern*) w/15 health | 1304 | 1741 | 6 | |
| 95 | therap* w/5 train* | 1268 | 2710 | 146 | |
| 96 | shooting* w/10 student* | 1134 | 2712 | 62 | |
| 97 | sleep* w/3 class* | 1128 | 3575 | 74 | |
| 98 | Covid* w/10 (social* W/3 distanc*) | 1087 | 2543 | 0 | |
| 99 | bomb* w/5 threat* | 1065 | 3909 | 216 | |
| 100 | screen w/10 (manag* OR control* OR limit) | 1061 | 3315 | 549 | |
| 101 | harass* w/5 train* | 1031 | 2925 | 0 | |
| 102 | suicid* w/10 staff | 1007 | 2666 | 1 | |
| 103 | violen* w/5 crim* | 986 | 2994 | 63 | |
| 104 | gun w/15 student* | 978 | 2587 | 29 | |
| 105 | threat* w/5 staff | 975 | 4525 | 48 | |
| 106 | challeng* w/5 online | 966 | 1326 | 495 | |
| 107 | teacher* w/5 turnover | 920 | 1695 | 131 | |
| 108 | use* w/10 ("electronic device*" OR "mobile device") | 915 | 3989 | 226 | |
| 109 | (social w/3 "well being") w/25 (scholar* OR student*) | 912 | 2045 | 57 | |
| 110 | threat* w/5 district* | 907 | 1598 | 64 | |
| 111 | stress* w/5 child* | 883 | 1767 | 128 | |
| 112 | dysmorp* | 877 | 950 | 13 | |
| 113 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 876 | 2724 | 49 | |
| 114 | (behavior* W/3 concern*) w/15 child* | 874 | 1308 | 24 | |
| 115 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 842 | 1029 | 132 | |
| 116 | "self harm" | 823 | 1363 | 0 | |
| 117 | "self-harm" | 823 | 1363 | 0 | |
| 118 | crisis w/5 child* | 820 | 1525 | 82 | |
| 119 | (property W/10 damage) w/25 student* | 817 | 3627 | 33 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 120 | remote W/10 social* | 800 | 1554 | 15 | |
| 121 | suicid* w/10 attempt* | 795 | 1812 | 55 | |
| 122 | misconduct* w/10 student* | 789 | 3313 | 44 | |
| 123 | misconduct* w/10 school* | 786 | 2637 | 28 | |
| 124 | remote W/25 (impact OR negative OR harm*) | 781 | 1857 | 148 | |
| 125 | violen* w/5 child* | 776 | 1449 | 53 | |
| 126 | anxiet* w/5 child* | 766 | 1032 | 103 | |
| 127 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 763 | 1517 | 18 | |
| 128 | absen* w/5 caus* | 719 | 2375 | 240 | |
| 129 | sleep* w/3 habit* | 710 | 3418 | 16 | |
| 130 | threat* w/5 crim* | 700 | 1910 | 63 | |
| 131 | suicid* w/10 interven* | 692 | 3305 | 7 | |
| 132 | misconduct* w/10 child* | 692 | 1995 | 0 | |
| 133 | rifle* w/15 school* | 644 | 1689 | 31 | |
| 134 | suicid* w/10 train* | 639 | 1299 | 2 | |
| 135 | (use* w/5 tablet*) AND student | 614 | 1440 | 119 | |
| 136 | threat* w/5 train* | 604 | 1377 | 130 | |
| 137 | threat* w/5 harass* | 602 | 2866 | 0 | |
| 138 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 601 | 1620 | 124 | |
| 139 | crisis w/5 youth* | 600 | 1218 | 4 | |
| 140 | suicid* w/10 aware* | 597 | 925 | 6 | |
| 141 | handgun* w/15 school* | 594 | 1587 | 3 | |
| 142 | emotional w/3 abuse* | 587 | 1073 | 10 | |
| 143 | threat* w/5 class* | 583 | 2028 | 64 | |
| 144 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 523 | 1000 | 192 | |
| 145 | violen* w/5 train* | 522 | 881 | 75 | |
| 146 | disord* w/5 eat* | 512 | 1568 | 22 | |
| 147 | intervention* w/10 "phone*" | 510 | 1305 | 149 | |
| 148 | disrupt* w/5 child* | 508 | 1991 | 35 | |
| 149 | misbehav* w/10 school* | 504 | 2469 | 25 | |
| 150 | Covid* w/10 stress* | 491 | 1685 | 43 | |
| 151 | challeng* w/10 threat* | 488 | 901 | 154 | |
| 152 | misconduct* w/10 discip* | 485 | 1439 | 0 | |
| 153 | misconduct* w/10 disciplin* | 485 | 1439 | 0 | |
| 154 | gaggle* | 476 | 594 | 138 | |
| 155 | mental w/3 wellbeing | 469 | 578 | 35 | |
| 156 | suicid* w/10 teen | 459 | 855 | 5 | |
| 157 | violen* w/5 district* | 444 | 1285 | 1 | |
| 158 | suicid* w/10 increas* | 444 | 726 | 4 | |
| 159 | gun* w/15 child* | 442 | 547 | 41 | |
| 160 | misconduct* w/10 suspen* | 419 | 1535 | 7 | |
| 161 | threat* w/5 teacher | 413 | 1770 | 22 | |
| 162 | violen* w/5 teen* | 408 | 561 | 49 | |
| 163 | Covid* w/10 anxi* | 405 | 1227 | 19 | |
| 164 | threat* w/5 employee* | 399 | 766 | 76 | |
| 165 | opioid* w/10 school* | 387 | 512 | 35 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 166 | violen* w/5 class* | 382 | 770 | 48 | |
| 167 | firearm w/15 school* | 376 | 1339 | 8 | |
| 168 | (therap* w/5 student*) w/25 increas* | 375 | 1353 | 11 | |
| 169 | threat* w/5 child* | 372 | 1221 | 31 | |
| 170 | challeng* w/10 violen* | 368 | 877 | 17 | |
| 171 | sleep* w/10 disorder* | 365 | 1006 | 2 | |
| 172 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 362 | 1421 | 0 | |
| 173 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 362 | 1421 | 0 | |
| 174 | (property W/10 damage) w/25 kid* | 362 | 565 | 0 | |
| 175 | suicid* w/10 program | 348 | 552 | 1 | |
| 176 | misconduct* w/10 teacher* | 327 | 1575 | 12 | |
| 177 | absen* w/5 prevent* | 309 | 1848 | 57 | |
| 178 | harass* w/5 discip* | 303 | 1427 | 0 | |
| 179 | emotional w/3 wellbeing | 302 | 698 | 22 | |
| 180 | handgun* w/15 building* | 298 | 414 | 0 | |
| 181 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 293 | 1194 | 9 | |
| 182 | threat* w/5 administrat* | 292 | 898 | 40 | |
| 183 | shooting* w/10 campus* | 289 | 294 | 28 | |
| 184 | threat* w/5 campus* | 288 | 511 | 61 | |
| 185 | "district wide" W/5 (problem* OR issue* OR decline*) | 286 | 446 | 90 | |
| 186 | violen* w/5 campus* | 284 | 371 | 28 | |
| 187 | shooting* w/10 child* | 277 | 296 | 8 | |
| 188 | suicid* w/10 reduc* | 269 | 767 | 0 | |
| 189 | violen* w/5 suspen* | 267 | 870 | 2 | |
| 190 | gun w/15 class* | 266 | 475 | 18 | |
| 191 | violen* w/5 discip* | 261 | 682 | 0 | |
| 192 | violen* w/5 disciplin* | 261 | 682 | 0 | |
| 193 | disciplin* w/10 "phone*" | 259 | 927 | 57 | |
| 194 | stress* w/5 teen* | 257 | 416 | 74 | |
| 195 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 256 | 595 | 103 | |
| 196 | challeng* w/10 harm* | 254 | 290 | 36 | |
| 197 | psychologic* w/10 concern* | 247 | 378 | 26 | |
| 198 | shooting* w/10 class* | 244 | 1460 | 8 | |
| 199 | stress* w/5 kid* | 240 | 281 | 35 | |
| 200 | suicid* w/10 counsel* | 239 | 542 | 2 | |
| 201 | crisis w/5 kid* | 235 | 256 | 68 | |
| 202 | sleep* w/3 disorder* | 228 | 828 | 0 | |
| 203 | misconduct* w/10 district* | 223 | 821 | 20 | |
| 204 | opioid* w/10 student* | 219 | 289 | 9 | |
| 205 | overdos* w/10 school* | 216 | 668 | 10 | |
| 206 | Covid* w/10 worr* | 204 | 230 | 59 | |
| 207 | antidepress* OR "anti-depress*" OR "anti depress*" | 201 | 234 | 4 | |
| 208 | shooting* w/10 teen* | 200 | 215 | 6 | |
| 209 | psychologic* w/10 issue* | 199 | 645 | 19 | |
| 210 | misbehav* w/10 discip* | 198 | 760 | 0 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 211 | misbehav* w/10 disciplin* | 198 | 760 | 0 | |
| 212 | Tweet* w/5 school* | 197 | 288 | 81 | |
| 213 | misconduct* w/10 class* | 195 | 736 | 9 | |
| 214 | suicid* w/10 anti | 191 | 320 | 0 | |
| 215 | quarantine* w/25 effect* | 190 | 385 | 53 | |
| 216 | opioid* w/10 health | 188 | 266 | 12 | |
| 217 | absen* w/5 factor* | 186 | 902 | 35 | |
| 218 | social w/3 wellbeing | 185 | 500 | 12 | |
| 219 | threat* w/5 suspen* | 180 | 436 | 12 | |
| 220 | disciplin* w/10 device* | 171 | 692 | 5 | |
| 221 | suicid* w/10 refer* | 170 | 1251 | 2 | |
| 222 | campaign* w/10 security | 169 | 196 | 74 | |
| 223 | threat* w/5 principal* | 165 | 1078 | 11 | |
| 224 | shooting* w/10 health | 165 | 182 | 1 | |
| 225 | overdos* w/10 student* | 164 | 1405 | 0 | |
| 226 | (property W/10 damage) w/25 class* | 162 | 606 | 5 | |
| 227 | misconduct* w/10 administrat* | 161 | 1609 | 1 | |
| 228 | violen* w/5 rate* | 161 | 380 | 0 | |
| 229 | crisis w/5 teen* | 158 | 212 | 8 | |
| 230 | handgun* w/15 student* | 154 | 268 | 0 | |
| 231 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 153 | 271 | 34 | |
| 232 | campaign* w/10 threat* | 151 | 268 | 51 | |
| 233 | gun w/15 campus* | 149 | 174 | 3 | |
| 234 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 148 | 237 | 15 | |
| 235 | suicid* w/10 psycholog* | 147 | 250 | 0 | |
| 236 | anxiet* w/5 kid* | 146 | 196 | 14 | |
| 237 | misbehav* w/10 child* | 144 | 201 | 13 | |
| 238 | firearm w/15 student* | 141 | 723 | 2 | |
| 239 | gun* w/15 teen* | 140 | 150 | 7 | |
| 240 | Covid* w/10 depress* | 140 | 901 | 1 | |
| 241 | rifle* w/15 student* | 139 | 277 | 2 | |
| 242 | gun* w/15 kid* | 136 | 170 | 18 | |
| 243 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 135 | 180 | 14 | |
| 244 | threat* w/5 consult* | 134 | 556 | 30 | |
| 245 | threat* w/5 discip* | 134 | 448 | 0 | |
| 246 | threat* w/5 disciplin* | 134 | 448 | 0 | |
| 247 | marijuana w/10 impact* | 134 | 165 | 40 | |
| 248 | marijuana w/10 affect* | 130 | 1021 | 5 | |
| 249 | challeng* w/10 property | 130 | 518 | 51 | |
| 250 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 129 | 249 | 31 | |
| 251 | sleep* w/3 disrupt* | 128 | 263 | 0 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 252 | shooting* w/10 building* | 127 | 215 | 13 | |
| 253 | misconduct* w/10 staff* | 127 | 509 | 12 | |
| 254 | Truan* w/5 problem* | 122 | 1238 | 7 | |
| 255 | rape* w/10 school* | 122 | 148 | 1 | |
| 256 | suicid* w/10 teacher | 119 | 328 | 4 | |
| 257 | rape* w/10 student* | 118 | 205 | 0 | |
| 258 | Tweet* w/5 learn* | 117 | 124 | 76 | |
| 259 | challeng* w/5 internet | 114 | 160 | 40 | |
| 260 | consequence* w/10 "phone*" | 114 | 1673 | 18 | |
| 261 | threat* w/5 treat* | 111 | 282 | 8 | |
| 262 | (property W/10 damage) w/25 child* | 110 | 756 | 15 | |
| 263 | (behavior* W/3 issue*) w/15 building* | 109 | 1960 | 0 | |
| 264 | disrupt* w/5 pupil* | 108 | 639 | 5 | |
| 265 | misbehav* w/10 suspen* | 107 | 770 | 1 | |
| 266 | threat* w/5 pupil* | 106 | 1268 | 0 | |
| 267 | misconduct* w/10 viol* | 106 | 353 | 4 | |
| 268 | harass* w/5 suspen* | 104 | 306 | 0 | |
| 269 | threat* w/5 kid* | 104 | 217 | 10 | |
| 270 | (property W/10 damage) w/25 pupil* | 102 | 1005 | 0 | |
| 271 | firearm w/15 pupil* | 102 | 827 | 0 | |
| 272 | violen* w/5 kid* | 100 | 126 | 6 | |
| 273 | consequence* w/10 device* | 100 | 721 | 11 | |
| 274 | gun* w/15 youth* | 100 | 178 | 13 | |
| 275 | misbehav* w/10 viol* | 99 | 1765 | 0 | |
| 276 | harass* w/5 consult* | 98 | 428 | 0 | |
| 277 | (therap* w/5 student*) w/25 impact* | 97 | 909 | 4 | |
| 278 | (behavior* W/3 concern*) w/15 building* | 95 | 616 | 3 | |
| 279 | suicid* w/10 hotline* | 95 | 678 | 1 | |
| 280 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 93 | 641 | 13 | |
| 281 | Covid* w/10 lockdown | 92 | 144 | 0 | |
| 282 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 89 | 107 | 17 | |
| 283 | misconduct* w/10 crim* | 88 | 336 | 15 | |
| 284 | shooting* w/10 kid* | 88 | 97 | 2 | |
| 285 | misbehav* w/10 staff* | 88 | 1553 | 1 | |
| 286 | misbehav* w/10 district* | 85 | 202 | 2 | |
| 287 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 85 | 381 | 13 | |
| 288 | firearm w/15 child* | 81 | 81 | 2 | |
| 289 | anorexi* | 81 | 442 | 10 | |
| 290 | (behavior* W/3 issue*) w/15 youth | 80 | 204 | 0 | |
| 291 | misbehav* w/10 safety | 79 | 733 | 22 | |
| 292 | Covid* w/10 scar* | 79 | 197 | 46 | |
| 293 | overdos* w/10 health | 76 | 91 | 1 | |
| 294 | crisis w/5 academi* | 75 | 148 | 7 | |
| 295 | stabbed w/15 school* | 73 | 90 | 2 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 296 | marijuana w/10 increas* | 73 | 84 | 13 | |
| 297 | crisis w/5 adolescent* | 72 | 117 | 5 | |
| 298 | Covid* w/10 alone | 71 | 98 | 17 | |
| 299 | misbehav* w/10 principal* | 71 | 658 | 1 | |
| 300 | cigar* w/10 increas* | 71 | 75 | 4 | |
| 301 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 71 | 1850 | 32 | |
| 302 | Juul w/10 school* | 70 | 73 | 4 | |
| 303 | Tweet* w/5 district* | 70 | 90 | 34 | |
| 304 | stabbed w/15 student* | 69 | 88 | 3 | |
| 305 | harass* w/5 crim* | 69 | 124 | 0 | |
| 306 | (crim* W/10 (police*)) w/25 need* | 69 | 133 | 9 | |
| 307 | gun w/15 building* | 68 | 72 | 2 | |
| 308 | suicid* w/10 stop* | 68 | 183 | 2 | |
| 309 | challeng* w/10 bathroom* | 67 | 75 | 6 | |
| 310 | misconduct* w/10 safety* | 66 | 362 | 1 | |
| 311 | threat* w/5 altercation* | 66 | 138 | 5 | |
| 312 | stabbing w/15 school* | 66 | 68 | 3 | |
| 313 | "B&P" w/15 student* | 64 | 99 | 11 | |
| 314 | (crim* W/10 (police*)) w/25 increas* | 64 | 115 | 1 | |
| 315 | opioid* w/10 youth | 64 | 96 | 0 | |
| 316 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 63 | 182 | 8 | |
| 317 | disrupt* w/5 kid* | 63 | 150 | 13 | |
| 318 | misconduct* w/10 consult* | 63 | 177 | 18 | |
| 319 | misconduct* w/10 harass* | 63 | 258 | 0 | |
| 320 | firearm w/15 health | 62 | 83 | 0 | |
| 321 | violen* w/5 consult* | 61 | 253 | 2 | |
| 322 | disrupt* w/5 scholar* | 61 | 132 | 12 | |
| 323 | threat* w/5 teen* | 61 | 79 | 1 | |
| 324 | disciplin* w/10 "cell phone*" | 60 | 98 | 0 | |
| 325 | disciplin* w/10 "cell-phone*" | 60 | 98 | 0 | |
| 326 | Truan* w/5 impact* | 59 | 61 | 8 | |
| 327 | altercation* w/5 discip* | 59 | 154 | 3 | |
| 328 | Tweet* w/5 class* | 59 | 62 | 42 | |
| 329 | campaign* w/10 violen* | 56 | 79 | 4 | |
| 330 | gun* w/15 scholar* | 56 | 111 | 3 | |
| 331 | misbehav* w/10 administrat* | 54 | 158 | 3 | |
| 332 | opioid* w/10 class* | 54 | 90 | 2 | |
| 333 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 54 | 621 | 11 | |
| 334 | stress* w/5 scholar* | 54 | 106 | 26 | |
| 335 | (crim* W/10 (police*)) w/25 effect* | 53 | 114 | 12 | |
| 336 | meth w/10 problem* | 53 | 81 | 11 | |
| 337 | Covid* w/10 sad* | 53 | 59 | 11 | |
| 338 | opioid* w/10 child* | 52 | 58 | 0 | |
| 339 | violen* w/5 scholar* | 52 | 114 | 1 | |
| 340 | (behavior* W/3 concern*) w/15 scholar* | 52 | 140 | 2 | |
| 341 | purge* w/15 student* | 51 | 73 | 29 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 342 | "e-cig*" w/10 increas* | 51 | 51 | 0 | |
| 343 | viral w/5 challeng* | 49 | 50 | 10 | |
| 344 | intervention* w/10 tablet* | 49 | 84 | 0 | |
| 345 | threat* w/5 senior* | 49 | 560 | 19 | |
| 346 | incident* w/5 "social media" | 49 | 62 | 11 | |
| 347 | misconduct* w/10 train* | 48 | 77 | 3 | |
| 348 | violen* w/5 pupil* | 47 | 583 | 0 | |
| 349 | binge* w/15 student* | 45 | 119 | 10 | |
| 350 | suicid* w/10 curricul* | 45 | 100 | 2 | |
| 351 | gun* w/5 pupil* | 44 | 545 | 0 | |
| 352 | crisis w/5 scholar* | 43 | 64 | 12 | |
| 353 | (behavior* W/3 issue*) w/15 kid* | 42 | 67 | 0 | |
| 354 | threat* w/5 rate* | 42 | 43 | 11 | |
| 355 | rape* w/10 child* | 42 | 150 | 7 | |
| 356 | shooting* w/10 youth | 41 | 52 | 0 | |
| 357 | suicid* w/10 helpline* | 40 | 98 | 0 | |
| 358 | (behavior* W/3 issue*) w/15 scholar* | 40 | 89 | 7 | |
| 359 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 39 | 53 | 0 | |
| 360 | perform* w/5 (student* w/5 decline*) | 38 | 39 | 15 | |
| 361 | overdos* w/10 teen* | 38 | 48 | 0 | |
| 362 | cigar* w/10 problem* | 38 | 43 | 1 | |
| 363 | misconduct* w/10 principal* | 37 | 92 | 4 | |
| 364 | threat* w/5 scholar* | 37 | 70 | 1 | |
| 365 | misconduct* w/10 expel* | 37 | 37 | 0 | |
| 366 | cigar* w/10 trend* | 37 | 44 | 1 | |
| 367 | "B&P" w/15 child* | 37 | 46 | 10 | |
| 368 | "e-cig*" w/10 trend* | 36 | 43 | 0 | |
| 369 | quarantine* w/25 impact | 36 | 86 | 1 | |
| 370 | opioid* w/10 teen* | 36 | 54 | 0 | |
| 371 | (behavior* W/3 concern*) w/15 campus* | 35 | 59 | 0 | |
| 372 | devious W/10 lick* | 35 | 36 | 2 | |
| 373 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 35 | 194 | 0 | |
| 374 | stabbing w/15 student* | 35 | 37 | 0 | |
| 375 | overdos* w/10 child* | 34 | 92 | 0 | |
| 376 | (crim* W/10 (arrest*)) w/25 need* | 34 | 46 | 1 | |
| 377 | misbehav* w/10 crim* | 34 | 37 | 0 | |
| 378 | altercation* w/5 suspen* | 34 | 47 | 1 | |
| 379 | (behavior* W/3 concern*) w/15 kid* | 33 | 40 | 0 | |
| 380 | misbehav* w/10 kid* | 33 | 35 | 3 | |
| 381 | firearm w/15 campus* | 33 | 36 | 10 | |
| 382 | intervention* w/10 ipad* | 32 | 167 | 10 | |
| 383 | disciplin* w/10 ipad* | 32 | 71 | 25 | |
| 384 | (behavior* W/3 concern*) w/15 youth | 31 | 63 | 0 | |
| 385 | Truan* w/5 caus* | 31 | 65 | 0 | |
| 386 | (crim* W/10 ("law enforcement")) w/25 effect* | 30 | 88 | 2 | |
| 387 | challeng* w/5 shooting | 30 | 31 | 2 | |
| 388 | misbehav* w/10 rate* | 30 | 42 | 0 | |
| 389 | (crim* W/10 ("law enforcement")) w/25 increas* | 30 | 87 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 390 | (crim* W/10 (police*)) w/25 impact* | 30 | 87 | 0 | |
| 391 | challeng* w/10 restroom* | 29 | 31 | 9 | |
| 392 | Truan* w/5 increas* | 29 | 35 | 14 | |
| 393 | (behavior* W/3 concern*) w/15 pupil* | 29 | 29 | 0 | |
| 394 | screenagers | 28 | 28 | 10 | |
| 395 | Covid* w/10 afraid | 28 | 60 | 2 | |
| 396 | crisis w/5 minor* | 27 | 381 | 2 | |
| 397 | marijuana w/10 problem* | 27 | 38 | 1 | |
| 398 | gun* w/15 minor* | 27 | 31 | 3 | |
| 399 | campaign* w/10 propert* | 26 | 41 | 10 | |
| 400 | challeng* w/10 toilet* | 26 | 31 | 0 | |
| 401 | challeng* w/10 vandali* | 26 | 29 | 1 | |
| 402 | Juul w/10 student* | 25 | 26 | 0 | |
| 403 | gun* w/15 juvenile* | 25 | 36 | 0 | |
| 404 | stabbed w/15 class* | 25 | 25 | 0 | |
| 405 | groupme* | 24 | 42 | 13 | |
| 406 | Juul w/10 class* | 24 | 24 | 3 | |
| 407 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 24 | 40 | 2 | |
| 408 | Juul w/10 youth | 23 | 35 | 0 | |
| 409 | cigar* w/10 impact* | 23 | 35 | 0 | |
| 410 | firearm w/15 teen* | 23 | 23 | 0 | |
| 411 | prank* w/10 threat* | 23 | 61 | 6 | |
| 412 | intervention* w/10 "cell phone*" | 22 | 98 | 0 | |
| 413 | intervention* w/10 "cell-phone*" | 22 | 98 | 0 | |
| 414 | marijuana w/10 trend* | 22 | 197 | 4 | |
| 415 | nicotine w/10 increas* | 22 | 28 | 0 | |
| 416 | Juul w/10 teen* | 22 | 22 | 0 | |
| 417 | stabbing w/15 class* | 22 | 23 | 0 | |
| 418 | consequence* w/10 "cell phone*" | 22 | 305 | 0 | |
| 419 | consequence* w/10 "cell-phone*" | 22 | 305 | 0 | |
| 420 | rape* w/10 district* | 21 | 21 | 2 | |
| 421 | (crim* W/10 ("law enforcement")) w/25 affect* | 21 | 63 | 0 | |
| 422 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 21 | 30 | 4 | |
| 423 | (crim* W/10 ("law enforcement")) w/25 impact* | 20 | 298 | 0 | |
| 424 | stress* w/5 senior* | 20 | 97 | 8 | |
| 425 | binge* w/15 child* | 20 | 21 | 0 | |
| 426 | rape* w/10 class* | 20 | 42 | 1 | |
| 427 | handgun* w/15 class* | 20 | 20 | 1 | |
| 428 | opioid* w/10 adolescent* | 20 | 49 | 0 | |
| 429 | (crim* W/10 ("law enforcement")) w/25 need* | 20 | 73 | 2 | |
| 430 | challeng* w/10 destruct* | 20 | 91 | 1 | |
| 431 | misconduct* w/10 campus* | 19 | 19 | 0 | |
| 432 | fentanyl w/10 increas* | 19 | 20 | 2 | |
| 433 | altercation* w/5 train* | 19 | 19 | 7 | |
| 434 | (property W/10 damage) w/25 scholar* | 19 | 62 | 0 | |
| 435 | marijuana w/10 pattern* | 18 | 18 | 0 | |
| 436 | pistol* w/15 school* | 18 | 22 | 0 | |
| 437 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 18 | 100 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 438 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 18 | 100 | 0 | |
| 439 | (crim* W/10 (arrest*)) w/25 increas* | 18 | 38 | 0 | |
| 440 | overdos* w/10 youth | 17 | 32 | 2 | |
| 441 | heroin w/10 impact* | 17 | 17 | 0 | |
| 442 | Tweet* w/5 campaign* | 16 | 17 | 10 | |
| 443 | disrupt* w/5 junior* | 16 | 16 | 0 | |
| 444 | Tweet* w/5 hurt | 16 | 16 | 14 | |
| 445 | challeng* w/10 "locker" | 16 | 16 | 3 | |
| 446 | opioid* w/10 building* | 16 | 26 | 0 | |
| 447 | (crim* W/10 (police)) w/25 affect* | 16 | 30 | 0 | |
| 448 | heroin w/10 increas* | 15 | 47 | 0 | |
| 449 | rifle* w/15 class* | 15 | 29 | 0 | |
| 450 | Tweet* w/5 engage* | 15 | 15 | 8 | |
| 451 | "e-cig*" w/10 impact* | 15 | 24 | 0 | |
| 452 | (crim* W/10 (arrest*)) w/25 impact* | 15 | 33 | 6 | |
| 453 | (behavior* W/3 issue*) w/15 campus* | 14 | 156 | 0 | |
| 454 | (property W/10 damage) w/25 minor* | 14 | 31 | 1 | |
| 455 | firearm w/15 class* | 14 | 31 | 0 | |
| 456 | handgun* w/15 campus* | 14 | 14 | 0 | |
| 457 | nicotine w/10 impact* | 14 | 22 | 0 | |
| 458 | purging w/15 student* | 14 | 36 | 9 | |
| 459 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 14 | 23 | 0 | |
| 460 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 14 | 23 | 0 | |
| 461 | campaign* w/10 bathroom* | 14 | 15 | 5 | |
| 462 | binge* w/15 kid* | 14 | 21 | 2 | |
| 463 | disrupt* w/5 senior* | 14 | 24 | 4 | |
| 464 | shooting* w/10 juvenile* | 14 | 18 | 0 | |
| 465 | "e-cig*" w/10 problem* | 14 | 14 | 0 | |
| 466 | altercation* w/5 crim* | 14 | 41 | 0 | |
| 467 | overdos* w/10 building* | 13 | 17 | 2 | |
| 468 | anxiet* w/5 scholar* | 13 | 22 | 3 | |
| 469 | violen* w/5 junior* | 13 | 24 | 0 | |
| 470 | overdos* w/10 adolescent* | 13 | 26 | 2 | |
| 471 | rifle* w/15 child* | 13 | 14 | 0 | |
| 472 | gun* w/5 adolescent* | 13 | 13 | 0 | |
| 473 | incident* w/5 Facebook | 13 | 13 | 1 | |
| 474 | challeng* w/10 destroy* | 13 | 26 | 4 | |
| 475 | violen* w/5 expel* | 13 | 15 | 0 | |
| 476 | misbehav* w/10 treat* | 13 | 25 | 0 | |
| 477 | pistol* w/15 student* | 12 | 17 | 0 | |
| 478 | handgun* w/15 child* | 12 | 14 | 0 | |
| 479 | overdos* w/10 class* | 12 | 151 | 0 | |
| 480 | suicid* w/10 assembly | 12 | 13 | 0 | |
| 481 | firearm w/15 building* | 12 | 27 | 0 | |
| 482 | nicotine w/10 problem* | 12 | 16 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 483 | Covid* w/10 mad | 12 | 19 | 6 | |
| 484 | disciplin* w/10 tablet* | 11 | 13 | 0 | |
| 485 | cocaine w/10 problem* | 11 | 11 | 0 | |
| 486 | Covid* w/10 lonel* | 11 | 11 | 0 | |
| 487 | disrupt* w/5 teen* | 11 | 11 | 0 | |
| 488 | rapist* w/10 school* | 11 | 38 | 0 | |
| 489 | shooting* w/10 scholar* | 11 | 22 | 3 | |
| 490 | rape* w/10 teen* | 11 | 11 | 1 | |
| 491 | campaign* w/10 harm* | 11 | 13 | 4 | |
| 492 | Tweet* w/5 challeng* | 11 | 40 | 2 | |
| 493 | incident* w/5 Snap* | 11 | 17 | 0 | |
| 494 | campaign* w/10 destroy* | 11 | 12 | 4 | |
| 495 | (behavior* W/3 concern*) w/15 premise* | 10 | 10 | 0 | |
| 496 | Tweet* w/5 police | 10 | 10 | 2 | |
| 497 | misbehav* w/10 harass* | 10 | 109 | 0 | |
| 498 | overdos* w/10 campus* | 10 | 12 | 0 | |
| 499 | heroin w/10 pattern* | 10 | 10 | 0 | |
| 500 | consequence* w/10 ipad* | 10 | 10 | 1 | |
| 501 | disciplin* w/10 "cellphone*" | 10 | 69 | 0 | |
| 502 | meth w/10 increas* | 10 | 98 | 0 | |
| 503 | stress* w/5 pupil* | 9 | 15 | 1 | |
| 504 | (behavior* W/3 issue*) w/15 pupil* | 9 | 9 | 0 | |
| 505 | (crim* W/10 (arrest*)) w/25 effect* | 9 | 20 | 0 | |
| 506 | cocaine w/10 increas* | 9 | 11 | 0 | |
| 507 | misconduct* w/10 rate* | 9 | 19 | 0 | |
| 508 | (therap* w/5 student*) w/25 insufficient* | 9 | 31 | 2 | |
| 509 | challeng* w/5 "lick" | 9 | 9 | 0 | |
| 510 | meth w/10 affect* | 9 | 11 | 2 | |
| 511 | overdos* w/10 kid* | 9 | 49 | 0 | |
| 512 | disciplin* w/10 "iphone*" | 9 | 11 | 9 | |
| 513 | rifle* w/15 campus* | 8 | 26 | 0 | |
| 514 | campaign* w/10 "locker" | 8 | 40 | 3 | |
| 515 | rifle* w/15 health | 8 | 9 | 0 | |
| 516 | stabbing w/15 health | 8 | 8 | 0 | |
| 517 | rape* w/10 rate* | 8 | 29 | 1 | |
| 518 | misbehav* w/10 train* | 8 | 19 | 2 | |
| 519 | opioid* w/10 kid* | 8 | 23 | 0 | |
| 520 | misconduct* w/10 pupil* | 8 | 109 | 0 | |
| 521 | Tweet* w/5 attack* | 8 | 8 | 3 | |
| 522 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 8 | 23 | 2 | |
| 523 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 7 | 66 | 0 | |
| 524 | heroin w/10 problem* | 7 | 9 | 0 | |
| 525 | Covid* w/10 angry | 7 | 9 | 2 | |
| 526 | "B&P" w/15  junior* | 7 | 10 | 3 | |
| 527 | nicotine w/10 affect* | 7 | 12 | 0 | |
| 528 | shooting* w/10 adolescent* | 7 | 9 | 0 | |
| 529 | Tweet* w/5 threat | 7 | 7 | 0 | |
| 530 | handgun* w/15 teen* | 7 | 7 | 0 | |
| 531 | rape* w/10 kid* | 7 | 9 | 3 | |
| 532 | Juul w/10 child* | 7 | 7 | 0 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 533 | cigar* w/10 affect* | 7 | 10 | 0 | |
| 534 | rifle* w/15 building* | 7 | 24 | 3 | |
| 535 | threat* w/5 expel* | 7 | 7 | 0 | |
| 536 | intervention* w/10 "iphone*" | 6 | 7 | 5 | |
| 537 | violen* w/5 senior* | 6 | 6 | 0 | |
| 538 | quarantine* w/25 harm* | 6 | 6 | 1 | |
| 539 | handgun* w/15 kid* | 6 | 14 | 1 | |
| 540 | Covid* w/10 "lock* down" | 6 | 10 | 2 | |
| 541 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 6 | 6 | 3 | |
| 542 | (behavior* W/3 concern*) w/15 teen* | 6 | 6 | 0 | |
| 543 | suicid* w/10 consultant | 6 | 9 | 0 | |
| 544 | rifle* w/15 teen* | 6 | 6 | 0 | |
| 545 | misconduct* w/10 treat* | 6 | 129 | 0 | |
| 546 | "B&P" w/15 pupil | 6 | 6 | 0 | |
| 547 | handgun* w/15 health | 6 | 9 | 0 | |
| 548 | shooting* w/10 premise* | 6 | 6 | 3 | |
| 549 | "selfharm*" | 6 | 7 | 0 | |
| 550 | opioid* w/10 campus* | 6 | 8 | 0 | |
| 551 | Tweet* w/5 study | 6 | 6 | 2 | |
| 552 | stress* w/5 "12th grade*" | 6 | 6 | 0 | |
| 553 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 20 | 0 | |
| 554 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 20 | 0 | |
| 555 | misbehav* w/10 employee* | 5 | 102 | 0 | |
| 556 | misbehav* w/10 campus* | 5 | 5 | 2 | |
| 557 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 5 | 7 | 0 | |
| 558 | stabbed w/15 child* | 5 | 5 | 2 | |
| 559 | nicotine w/10 disrupt* | 5 | 5 | 0 | |
| 560 | cigar* w/10 pattern* | 5 | 50 | 0 | |
| 561 | crisis w/5 pupil* | 5 | 74 | 0 | |
| 562 | Tweet* w/5 safe* | 5 | 5 | 0 | |
| 563 | stabbing w/15 child* | 5 | 5 | 0 | |
| 564 | rape* w/10 campus* | 5 | 5 | 0 | |
| 565 | Juul w/10 health | 5 | 7 | 0 | |
| 566 | stabbed w/15 campus* | 5 | 5 | 0 | |
| 567 | threat* w/5 junior* | 5 | 11 | 0 | |
| 568 | challeng* w/10 sink* | 5 | 84 | 3 | |
| 569 | Tweet* w/5 suspen* | 5 | 5 | 1 | |
| 570 | compulsiv* w/10 (weight OR exercis*) | 5 | 8 | 0 | |
| 571 | firearm w/15 premise* | 5 | 7 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 572 | challeng* w/10 dispenser* | 5 | 5 | 0 | |
| 573 | rifle* w/15 kid* | 4 | 4 | 0 | |
| 574 | (behavior* W/3 issue*) w/15 teen* | 4 | 4 | 0 | |
| 575 | Tweet* w/5 gun* | 4 | 4 | 1 | |
| 576 | challeng* w/10 "hall pass" | 4 | 4 | 4 | |
| 577 | anxiet* w/5 senior* | 4 | 4 | 0 | |
| 578 | disrupt* w/5 freshman | 4 | 9 | 0 | |
| 579 | shooting* w/10 pupil* | 4 | 4 | 0 | |
| 580 | narcotic* w/10 impact* | 4 | 37 | 0 | |
| 581 | misbehav* w/10 expel* | 4 | 4 | 0 | |
| 582 | Tweet* w/5 disciplin* | 4 | 4 | 0 | |
| 583 | stabbed w/15 teen* | 4 | 5 | 0 | |
| 584 | (crim* W/10 (arrest*)) w/25 affect* | 4 | 7 | 0 | |
| 585 | rapist* w/10 student* | 4 | 4 | 0 | |
| 586 | fentanyl w/10 impact* | 4 | 27 | 1 | |
| 587 | misbehav* w/10 consult* | 4 | 19 | 0 | |
| 588 | meth w/10 pattern* | 3 | 3 | 1 | |
| 589 | fentanyl w/10 problem* | 3 | 3 | 0 | |
| 590 | Juul w/10 campus* | 3 | 3 | 0 | |
| 591 | stabbing w/15 campus* | 3 | 3 | 1 | |
| 592 | Tweet* w/5 inappropriate* | 3 | 3 | 1 | |
| 593 | methamphetamine w/10 problem* | 3 | 3 | 0 | |
| 594 | stress* w/5 junior* | 3 | 3 | 1 | |
| 595 | (behavior* W/3 issue*) w/15 juvenile* | 3 | 5 | 0 | |
| 596 | "e-cig*" w/10 affect* | 3 | 3 | 0 | |
| 597 | cigar* w/10 disrupt* | 3 | 23 | 0 | |
| 598 | narcotic* w/10 problem* | 3 | 9 | 0 | |
| 599 | stabbed w/15 building* | 3 | 3 | 0 | |
| 600 | rifle* w/15 scholar* | 3 | 6 | 0 | |
| 601 | challeng* w/5 "penny" | 3 | 3 | 1 | |
| 602 | rape* w/10 senior* | 3 | 3 | 0 | |
| 603 | narcotic* w/10 increas* | 3 | 7 | 0 | |
| 604 | opioid* w/10 juvenile* | 3 | 5 | 0 | |
| 605 | overdos* w/10 preteen* | 3 | 3 | 0 | |
| 606 | challeng* w/5 skull | 3 | 3 | 0 | |
| 607 | fentanyl w/10 affect* | 3 | 3 | 0 | |
| 608 | misbehav* w/10 teen* | 3 | 3 | 0 | |
| 609 | pistol* w/15 class* | 3 | 3 | 0 | |
| 610 | firearm w/15 kid* | 3 | 3 | 0 | |
| 611 | handgun* w/15 premise* | 3 | 5 | 0 | |
| 612 | stress* w/5 "9th grade*" | 3 | 6 | 0 | |
| 613 | campaign* w/10 toilet* | 3 | 3 | 3 | |
| 614 | pistol* w/15 kid* | 3 | 3 | 0 | |
| 615 | Tweet* w/5 sex* | 3 | 3 | 2 | |
| 616 | firearm w/15 juvenile* | 2 | 2 | 0 | |
| 617 | campaign* w/10 destruct* | 2 | 2 | 1 | |
| 618 | handgun* w/15 juvenile* | 2 | 3 | 0 | |
| 619 | gun w/15 premise* | 2 | 2 | 0 | |
| 620 | bulimi* w/10 problem* | 2 | 6 | 0 | |
| 621 | misconduct* w/10 scholar* | 2 | 2 | 0 | |
| 622 | Tweet* w/5 disrupt* | 2 | 3 | 0 | |
| 623 | nicotine w/10 trend* | 2 | 3 | 0 | |
| 624 | Tweet* w/5 danger* | 2 | 2 | 0 | |
| 625 | bulimi* w/10 affect* | 2 | 13 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 626 | campaign* w/10 sink* | 2 | 2 | 2 | |
| 627 | challeng* w/5 smack | 2 | 2 | 0 | |
| 628 | Tweet* w/5 campus | 2 | 2 | 1 | |
| 629 | prank w/10 vandali* | 2 | 2 | 2 | |
| 630 | oxyc* w/10 affect* | 2 | 8 | 0 | |
| 631 | narcotic* w/10 disrupt* | 2 | 4 | 0 | |
| 632 | stress* w/5 "grade 12" | 2 | 2 | 1 | |
| 633 | rapist* w/10 disciplin* | 2 | 2 | 0 | |
| 634 | stabbing w/15 building* | 2 | 3 | 0 | |
| 635 | Intoxication w/10 problem* | 2 | 2 | 0 | |
| 636 | stabbed w/15 health | 2 | 2 | 1 | |
| 637 | cocaine w/10 affect* | 2 | 2 | 0 | |
| 638 | methamphetamine w/10 increas* | 2 | 6 | 0 | |
| 639 | stabbed w/15 scholar* | 2 | 2 | 0 | |
| 640 | rape* w/10 freshman* | 2 | 3 | 0 | |
| 641 | misconduct* w/10 teen* | 2 | 2 | 0 | |
| 642 | pistol* w/15 health | 2 | 2 | 0 | |
| 643 | fentanyl w/10 trend* | 2 | 8 | 0 | |
| 644 | Tweet* w/5 illegal | 2 | 2 | 1 | |
| 645 | Tweet* w/5 abuse* | 2 | 3 | 0 | |
| 646 | stress* w/5 "ninth grade*" | 2 | 2 | 2 | |
| 647 | violen* w/5 freshman* | 2 | 2 | 0 | |
| 648 | (crim* W/10 ("SRO")) w/25 effect* | 2 | 2 | 0 | |
| 649 | rape* w/10 scholar* | 2 | 2 | 0 | |
| 650 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 0 | |
| 651 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 0 | |
| 652 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 0 | |
| 653 | pistol* w/15 teen* | 2 | 2 | 0 | |
| 654 | misbehav* w/10 senior* | 2 | 4 | 0 | |
| 655 | rapist* w/10 child* | 2 | 2 | 0 | |
| 656 | rifle* w/15 premise* | 2 | 2 | 0 | |
| 657 | Tweet* w/5 crim* | 2 | 2 | 2 | |
| 658 | stress* w/5 "10th grade*" | 2 | 4 | 0 | |
| 659 | stress* w/5 "11th grade*" | 2 | 4 | 0 | |
| 660 | purge* w/15 "senior*" | 2 | 2 | 0 | |
| 661 | "e-cig*" w/10 pattern* | 2 | 2 | 0 | |
| 662 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 2 | 3 | 0 | |
| 663 | challeng* w/5 "blackout" | 2 | 2 | 1 | |
| 664 | cocaine w/10 distract* | 2 | 2 | 0 | |
| 665 | heroin w/10 affect* | 2 | 2 | 0 | |
| 666 | (crim* W/10 ("SRO")) w/25 increas* | 2 | 2 | 0 | |
| 667 | (crim* W/10 ("parole")) w/25 need* | 1 | 3 | 0 | |
| 668 | heroin w/10 disrupt* | 1 | 4 | 0 | |
| 669 | handgun* w/15 youth | 1 | 1 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 670 | "B&P" w/15 "senior*" | 1 | 2 | 1 | |
| 671 | "safety issue" w/5 crim* | 1 | 1 | 0 | |
| 672 | (behavior* W/3 concern*) w/15 juvenile* | 1 | 1 | 0 | |
| 673 | cigar* w/10 distract* | 1 | 2 | 0 | |
| 674 | consequence* w/10 "i-phone*" | 1 | 28 | 0 | |
| 675 | Intoxication w/10 affect* | 1 | 168 | 0 | |
| 676 | intervention* w/10 "cellphone*" | 1 | 2 | 0 | |
| 677 | marijuana w/10 distract* | 1 | 1 | 0 | |
| 678 | anxiet* w/5 junior* | 1 | 4 | 0 | |
| 679 | overdos* w/10 juvenile* | 1 | 1 | 0 | |
| 680 | opioid* w/10 pupil* | 1 | 2 | 0 | |
| 681 | "B&P" w/15 kid* | 1 | 1 | 0 | |
| 682 | intervention* w/10 "i-phone*" | 1 | 1 | 0 | |
| 683 | cocaine w/10 trend* | 1 | 1 | 0 | |
| 684 | consequence* w/10 "cellphone*" | 1 | 1 | 0 | |
| 685 | Juul w/10 adolescent* | 1 | 1 | 0 | |
| 686 | campaign* w/10 vandali* | 1 | 1 | 0 | |
| 687 | purge* w/15 kid* | 1 | 4 | 0 | |
| 688 | rapist* w/10 teen* | 1 | 1 | 0 | |
| 689 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | |
| 690 | prank* w/10 harm* | 1 | 1 | 0 | |
| 691 | bulimi* w/10 pattern* | 1 | 1 | 0 | |
| 692 | violen* w/5 "grade 12" | 1 | 1 | 0 | |
| 693 | harass* w/5 expel* | 1 | 1 | 0 | |
| 694 | Tweet* w/5 unsafe* | 1 | 1 | 0 | |
| 695 | stress* w/5 sophomore* | 1 | 1 | 0 | |
| 696 | misconduct* w/10 kid* | 1 | 1 | 0 | |
| 697 | narcotic* w/10 trend* | 1 | 7 | 0 | |
| 698 | meth w/10 impact* | 1 | 1 | 0 | |
| 699 | Tweet* w/5 homework* | 1 | 1 | 1 | |
| 700 | stabbed w/15 kid* | 1 | 1 | 0 | |
| 701 | overdos* w/10 pupil* | 1 | 2 | 0 | |
| 702 | prank* w/10 security | 1 | 1 | 0 | |
| 703 | purge* w/15 child* | 1 | 1 | 0 | |
| 704 | Intoxication w/10 increas* | 1 | 1 | 0 | |
| 705 | altercation* w/5 expel* | 1 | 1 | 0 | |
| 706 | anxiet* w/5 freshmen | 1 | 1 | 0 | |
| 707 | binging w/15 kid* | 1 | 1 | 1 | |
| 708 | "oxy" w/10 problem* | 1 | 1 | 0 | |
| 709 | (crim* W/10 ("parole")) w/25 effect* | 1 | 3 | 0 | |
| 710 | anxiet* w/5 sophomore* | 1 | 1 | 0 | |
| 711 | stress* w/5 freshmen | 1 | 1 | 0 | |
| 712 | violen* w/5 "10th grade*" | 1 | 1 | 0 | |
| 713 | violen* w/5 "12th grade*" | 1 | 2 | 0 | |
| 714 | Tweet* w/5 improper* | 1 | 1 | 1 | |
| 715 | stress* w/5 "grade 10" | 1 | 1 | 0 | |
| 716 | threat* w/5 sophomore* | 1 | 5 | 0 | |
| 717 | Xanax w/10 problem* | 1 | 1 | 0 | |
| 718 | overdos* w/10 scholar* | 1 | 1 | 0 | |
| 719 | misconduct* w/10 altercation* | 1 | 2 | 0 | |
| 720 | stabbing w/15 kid* | 1 | 1 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 721 | stabbed w/15 youth | 1 | 1 | 0 | |
| 722 | misconduct* w/10 junior* | 1 | 2 | 0 | |
| 723 | opioid* w/10 scholar* | 1 | 1 | 1 | |
| 724 | Tweet* w/5 distract* | 1 | 1 | 1 | |
| 725 | pistol* w/15 child* | 1 | 1 | 0 | |
| 726 | Tweet* w/5 harm* | 1 | 1 | 0 | |
| 727 | firearm w/15 youth | 1 | 3 | 0 | |
| 728 | consequence* w/10 "iphone*" | 1 | 1 | 1 | |
| 729 | threat* w/5 freshman* | 1 | 1 | 0 | |
| 730 | consequence* w/10 disciplin* | 0 | 0 | 0 | |
| 731 | rape* w/10 disciplin* | 0 | 0 | 0 | |
| 732 | stress* w/5 freshman | 0 | 0 | 0 | |
| 733 | rifle* w/15 pupil* | 0 | 0 | 0 | |
| 734 | anxiet* w/5 freshman | 0 | 0 | 0 | |
| 735 | bulimi* w/10 trend* | 0 | 0 | 0 | |
| 736 | Tweet* w/5 weapon* | 0 | 0 | 0 | |
| 737 | prank* w/10 propert* | 0 | 0 | 0 | |
| 738 | rifle* w/15 juvenile* | 0 | 0 | 0 | |
| 739 | (property W/10 damage) w/25 youth* | 0 | 0 | 0 | |
| 740 | binge* w/15  junior* | 0 | 0 | 0 | |
| 741 | bulimi* w/10 increas* | 0 | 0 | 0 | |
| 742 | Juul w/10 kid* | 0 | 0 | 0 | |
| 743 | misbehav* w/10 freshman* | 0 | 0 | 0 | |
| 744 | misbehav* w/10 junior* | 0 | 0 | 0 | |
| 745 | misbehav* w/10 sophomore* | 0 | 0 | 0 | |
| 746 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | |
| 747 | narcotic* w/10 pattern* | 0 | 0 | 0 | |
| 748 | narcotic* w/10 affect* | 0 | 0 | 0 | |
| 749 | misconduct* w/10 freshman* | 0 | 0 | 0 | |
| 750 | misconduct* w/10 emloyee* | 0 | 0 | 0 | |
| 751 | overdos* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 752 | opioid* w/10 tween* | 0 | 0 | 0 | |
| 753 | opioid* w/10 preteen* | 0 | 0 | 0 | |
| 754 | overdos* w/10 tween* | 0 | 0 | 0 | |
| 755 | Xanax w/10 trend* | 0 | 0 | 0 | |
| 756 | violen* w/5 freshmen | 0 | 0 | 0 | |
| 757 | violen* w/5 sophomore* | 0 | 0 | 0 | |
| 758 | Xanax w/10 affect* | 0 | 0 | 0 | |
| 759 | Xanax w/10 disrupt* | 0 | 0 | 0 | |
| 760 | Xanax w/10 distract* | 0 | 0 | 0 | |
| 761 | Xanax w/10 impact* | 0 | 0 | 0 | |
| 762 | stabbing w/15 tween* | 0 | 0 | 0 | |
| 763 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 764 | prank* w/10 "boys room*" | 0 | 0 | 0 | |
| 765 | prank* w/10 "dryer" | 0 | 0 | 0 | |
| 766 | prank* w/10 "fight club*" | 0 | 0 | 0 | |
| 767 | prank* w/10 "girls room*" | 0 | 0 | 0 | |
| 768 | prank* w/10 "hall pass*" | 0 | 0 | 0 | |
| 769 | prank* w/10 "locker" | 0 | 0 | 0 | |
| 770 | prank* w/10 bathroom* | 0 | 0 | 0 | |
| 771 | pistol* w/15 preteen* | 0 | 0 | 0 | |
| 772 | pistol* w/15 pupil* | 0 | 0 | 0 | |
| 773 | pistol* w/15 scholar* | 0 | 0 | 0 | |
| 774 | pistol* w/15 tween* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 775 | oxyc* w/10 pattern* | 0 | 0 | 0 | |
| 776 | oxyc* w/10 problem* | 0 | 0 | 0 | |
| 777 | oxyc* w/10 trend* | 0 | 0 | 0 | |
| 778 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 779 | Tweet* w/5 nudity | 0 | 0 | 0 | |
| 780 | violen* w/5 "ninth grade*" | 0 | 0 | 0 | |
| 781 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 782 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 783 | violen* w/5  "11th grade*" | 0 | 0 | 0 | |
| 784 | violen* w/5  "grade 11" | 0 | 0 | 0 | |
| 785 | stress* w/5 "grade 11" | 0 | 0 | 0 | |
| 786 | narcotic* w/10 distract* | 0 | 0 | 0 | |
| 787 | misconduct* w/10 sophomore* | 0 | 0 | 0 | |
| 788 | oxyc* w/10 disrupt* | 0 | 0 | 0 | |
| 789 | oxyc* w/10 distract* | 0 | 0 | 0 | |
| 790 | oxyc* w/10 impact* | 0 | 0 | 0 | |
| 791 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | |
| 792 | Xanax w/10 pattern* | 0 | 0 | 0 | |
| 793 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 794 | violen* w/5 "grade 10" | 0 | 0 | 0 | |
| 795 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 796 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 797 | binge* w/15  freshmen | 0 | 0 | 0 | |
| 798 | binging  w/15  freshmen | 0 | 0 | 0 | |
| 799 | binging  w/15 child* | 0 | 0 | 0 | |
| 800 | binging  w/15 pupil | 0 | 0 | 0 | |
| 801 | binging w/15  junior* | 0 | 0 | 0 | |
| 802 | binging w/15 "senior*" | 0 | 0 | 0 | |
| 803 | binging w/15 freshman | 0 | 0 | 0 | |
| 804 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | |
| 805 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | |
| 806 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | |
| 807 | "oxy" w/10 trend* | 0 | 0 | 0 | |
| 808 | "safety issue" w/5 consult* | 0 | 0 | 0 | |
| 809 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | |
| 810 | anxiet* w/5 pupil | 0 | 0 | 0 | |
| 811 | binging w/15 scholar* | 0 | 0 | 0 | |
| 812 | binging w/15 sophomore* | 0 | 0 | 0 | |
| 813 | binging w/15 student* | 0 | 0 | 0 | |
| 814 | binge* w/15 sophomore* | 0 | 0 | 0 | |
| 815 | campaign* w/10 "boys room*" | 0 | 0 | 0 | |
| 816 | bulimi* w/10 disrupt* | 0 | 0 | 0 | |
| 817 | bulimi* w/10 distract* | 0 | 0 | 0 | |
| 818 | binge* w/15 pupil | 0 | 0 | 0 | |
| 819 | binge* w/15 freshman | 0 | 0 | 0 | |
| 820 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 821 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 822 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 823 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 824 | rifle* w/15 tween* | 0 | 0 | 0 | |
| 825 | shooting* w/10 preteen* | 0 | 0 | 0 | |
| 826 | shooting* w/10 tween* | 0 | 0 | 0 | |
| 827 | stabbing w/15 preteen* | 0 | 0 | 0 | |
| 828 | stabbing w/15 pupil* | 0 | 0 | 0 | |
| 829 | stabbing w/15 scholar* | 0 | 0 | 0 | |
| 830 | altercation* w/5 consult* | 0 | 0 | 0 | |
| 831 | rape* w/10 sophomore* | 0 | 0 | 0 | |
| 832 | rape* w/10 freshmen | 0 | 0 | 0 | |
| 833 | nicotine w/10 distract* | 0 | 0 | 0 | |
| 834 | opioid* w/10 "pre-teen*" | 0 | 0 | 0 | |
| 835 | rapist* w/10 district* | 0 | 0 | 0 | |
| 836 | rapist* w/10 freshman* | 0 | 0 | 0 | |
| 837 | rapist* w/10 freshmen | 0 | 0 | 0 | |
| 838 | rapist* w/10 junior* | 0 | 0 | 0 | |
| 839 | rapist* w/10 kid* | 0 | 0 | 0 | |
| 840 | rapist* w/10 pupil* | 0 | 0 | 0 | |
| 841 | rapist* w/10 rate* | 0 | 0 | 0 | |
| 842 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | |
| 843 | stabbed w/15 premise* | 0 | 0 | 0 | |
| 844 | stabbed w/15 preteen* | 0 | 0 | 0 | |
| 845 | stabbed w/15 pupil* | 0 | 0 | 0 | |
| 846 | stabbed w/15 juvenile* | 0 | 0 | 0 | |
| 847 | purging w/15 pupil | 0 | 0 | 0 | |
| 848 | purging w/15 scholar* | 0 | 0 | 0 | |
| 849 | purging w/15 sophomore* | 0 | 0 | 0 | |
| 850 | purge* w/15 freshman | 0 | 0 | 0 | |
| 851 | purging w/15 freshman | 0 | 0 | 0 | |
| 852 | purging w/15  freshmen | 0 | 0 | 0 | |
| 853 | purging w/15  junior* | 0 | 0 | 0 | |
| 854 | purging w/15 "senior*" | 0 | 0 | 0 | |
| 855 | prank* w/10 restroom* | 0 | 0 | 0 | |
| 856 | prank* w/10 dispenser* | 0 | 0 | 0 | |
| 857 | purge* w/15 pupil | 0 | 0 | 0 | |
| 858 | purge* w/15 scholar* | 0 | 0 | 0 | |
| 859 | purge* w/15 sophomore* | 0 | 0 | 0 | |
| 860 | prank* w/10 toilet* | 0 | 0 | 0 | |
| 861 | prank* w/10 violen* | 0 | 0 | 0 | |
| 862 | purge* w/15  freshmen | 0 | 0 | 0 | |
| 863 | purge* w/15  junior* | 0 | 0 | 0 | |
| 864 | rifle* w/15 "preteen" | 0 | 0 | 0 | |
| 865 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | |
| 866 | rapist* w/10 senior* | 0 | 0 | 0 | |
| 867 | rapist* w/10 sophomore* | 0 | 0 | 0 | |
| 868 | (property W/10 damage) w/25 juvenile* | 0 | 0 | 0 | |
| 869 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | |

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
| 870 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 871 | bulimi* w/10 impact* | 0 | 0 | 0 | |
| 872 | methamphetamine w/10 affect* | 0 | 0 | 0 | |
| 873 | "e-cig*" w/10 disrupt* | 0 | 0 | 0 | |
| 874 | Intoxication w/10 distract* | 0 | 0 | 0 | |
| 875 | (property W/10 damage) w/25 teen* | 0 | 0 | 0 | |
| 876 | binge* w/15 scholar* | 0 | 0 | 0 | |
| 877 | binge* w/15 senior* | 0 | 0 | 0 | |
| 878 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 879 | challeng* w/10 "dryer" | 0 | 0 | 0 | |
| 880 | heroin w/10 trend* | 0 | 0 | 0 | |
| 881 | Tweet* w/5 expel* | 0 | 0 | 0 | |
| 882 | Tweet* w/5 prank* | 0 | 0 | 0 | |
| 883 | stabbing w/15 youth | 0 | 0 | 0 | |
| 884 | Xanax w/10 increas* | 0 | 0 | 0 | |
| 885 | oxyc* w/10 increas* | 0 | 0 | 0 | |
| 886 | pistol* w/15 youth | 0 | 0 | 0 | |
| 887 | overdos* w/10 premise* | 0 | 0 | 0 | |
| 888 | nicotine w/10 pattern* | 0 | 0 | 0 | |
| 889 | rape* w/10 junior* | 0 | 0 | 0 | |
| 890 | rapist* w/10 campus* | 0 | 0 | 0 | |
| 891 | rapist* w/10 class* | 0 | 0 | 0 | |
| 892 | rapist* w/10 scholar* | 0 | 0 | 0 | |
| 893 | prank* w/10 sink* | 0 | 0 | 0 | |
| 894 | purging w/15 kid* | 0 | 0 | 0 | |
| 895 | stabbing w/15 juvenile* | 0 | 0 | 0 | |
| 896 | stabbing w/15 premise* | 0 | 0 | 0 | |
| 897 | rifle* w/15 youth | 0 | 0 | 0 | |
| 898 | prank* w/10 destroy* | 0 | 0 | 0 | |
| 899 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | |
| 900 | Tweet* w/5  nude | 0 | 0 | 0 | |
| 901 | Tweet* w/5 altercation* | 0 | 0 | 0 | |
| 902 | pistol* w/15 building* | 0 | 0 | 0 | |
| 903 | marijuana w/10 disrupt* | 0 | 0 | 0 | |
| 904 | campaign* w/10 dispenser* | 0 | 0 | 0 | |
| 905 | Tweet* w/5 violate* | 0 | 0 | 0 | |
| 906 | pistol* w/15 campus* | 0 | 0 | 0 | |
| 907 | threat* w/5 freshmen | 0 | 0 | 0 | |
| 908 | pistol* w/15 premise* | 0 | 0 | 0 | |
| 909 | pistol* w/15 juvenile* | 0 | 0 | 0 | |
| 910 | Tweet* w/5 shoot | 0 | 0 | 0 | |
| 911 | purging w/15 child* | 0 | 0 | 0 | |
| 912 | prank* w/10 destruct* | 0 | 0 | 0 | |
| 913 | rape* w/10 pupil* | 0 | 0 | 0 | |
| 914 | disrupt* w/5 sophomore* | 0 | 0 | 0 | |
| 915 | cocaine w/10 disrupt* | 0 | 0 | 0 | |
| 916 | campaign* w/10 "dryer*" | 0 | 0 | 0 | |
| 917 | cocaine w/10 impact* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 918 | meth w/10 trend* | 0 | 0 | 0 | |
| 919 | (crim* W/10 ("SRO")) w/25 need* | 0 | 0 | 0 | |
| 920 | "safety issue" w/5 train* | 0 | 0 | 0 | |
| 921 | misconduct* w/10 senior* | 0 | 0 | 0 | |
| 922 | opioid* w/10 premise* | 0 | 0 | 0 | |
| 923 | fentanyl w/10 disrupt* | 0 | 0 | 0 | |
| 924 | fentanyl w/10 distract* | 0 | 0 | 0 | |
| 925 | fentanyl w/10 pattern* | 0 | 0 | 0 | |
| 926 | ecig* w/10 affect* | 0 | 0 | 0 | |
| 927 | ecig* w/10 disrupt* | 0 | 0 | 0 | |
| 928 | ecig* w/10 distract* | 0 | 0 | 0 | |
| 929 | ecig* w/10 impact* | 0 | 0 | 0 | |
| 930 | ecig* w/10 increas* | 0 | 0 | 0 | |
| 931 | ecig* w/10 pattern* | 0 | 0 | 0 | |
| 932 | ecig* w/10 problem* | 0 | 0 | 0 | |
| 933 | ecig* w/10 trend* | 0 | 0 | 0 | |
| 934 | disrupt* w/5 freshmen | 0 | 0 | 0 | |
| 935 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | |
| 936 | crisis w/5 tween* | 0 | 0 | 0 | |
| 937 | crisis w/5 preteen* | 0 | 0 | 0 | |
| 938 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | |
| 939 | killchallenge | 0 | 0 | 0 | |
| 940 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 941 | handgun* w/15 preteen* | 0 | 0 | 0 | |
| 942 | handgun* w/15 pupil* | 0 | 0 | 0 | |
| 943 | handgun* w/15 scholar* | 0 | 0 | 0 | |
| 944 | gun* w/15 tween* | 0 | 0 | 0 | |
| 945 | Intoxication w/10 impact* | 0 | 0 | 0 | |
| 946 | Intoxication w/10 pattern* | 0 | 0 | 0 | |
| 947 | challeng* w/5 "feces" | 0 | 0 | 0 | |
| 948 | meth w/10 disrupt* | 0 | 0 | 0 | |
| 949 | meth w/10 distract* | 0 | 0 | 0 | |
| 950 | methamphetamine w/10 trend* | 0 | 0 | 0 | |
| 951 | misbehav* w/10 altercation* | 0 | 0 | 0 | |
| 952 | Intoxication w/10 disrupt* | 0 | 0 | 0 | |
| 953 | Intoxication w/10 trend* | 0 | 0 | 0 | |
| 954 | Juul w/10 "pre-teen*" | 0 | 0 | 0 | |
| 955 | Juul w/10 building* | 0 | 0 | 0 | |
| 956 | Juul w/10 juvenile* | 0 | 0 | 0 | |
| 957 | Juul w/10 premise* | 0 | 0 | 0 | |
| 958 | Juul w/10 preteen* | 0 | 0 | 0 | |
| 959 | Juul w/10 pupil* | 0 | 0 | 0 | |
| 960 | Juul w/10 scholar* | 0 | 0 | 0 | |
| 961 | Juul w/10 tween* | 0 | 0 | 0 | |
| 962 | methamphetamine w/10 pattern* | 0 | 0 | 0 | |
| 963 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | |
| 964 | methamphetamine w/10 distract* | 0 | 0 | 0 | |
| 965 | methamphetamine w/10 impact* | 0 | 0 | 0 | |
| 966 | cocaine w/10 pattern* | 0 | 0 | 0 | |
| 967 | campaign* w/10 "fight club*" | 0 | 0 | 0 | |
| 968 | campaign* w/10 "girls room*" | 0 | 0 | 0 | |
| 969 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | |
| 970 | challeng* w/10 "boys room*" | 0 | 0 | 0 | |
| 971 | campaign* w/10 restroom* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 972 | challeng* w/10 "fight club*" | 0 | 0 | 0 | |
| 973 | challeng* w/10 "girls room*" | 0 | 0 | 0 | |
| 974 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 975 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 976 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | |
| 977 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | |
| 978 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 979 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | |
| 980 | "safety issue" w/5 discip* | 0 | 0 | 0 | |
| 981 | "safety issue" w/5 expel* | 0 | 0 | 0 | |
| 982 | "safety issue" w/5 suspen* | 0 | 0 | 0 | |
| 983 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | |
| 984 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | |
| 985 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | |
| 986 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 987 | "oxy" w/10 affect* | 0 | 0 | 0 | |
| 988 | "oxy" w/10 disrupt* | 0 | 0 | 0 | |
| 989 | "oxy" w/10 distract* | 0 | 0 | 0 | |
| 990 | "oxy" w/10 impact* | 0 | 0 | 0 | |
| 991 | "oxy" w/10 increas* | 0 | 0 | 0 | |
| 992 | "oxy" w/10 pattern* | 0 | 0 | 0 | |
| 993 | firearm w/15 "pre-teen" | 0 | 0 | 0 | |
| 994 | firearm w/15 tween* | 0 | 0 | 0 | |
| 995 | firearm w/15 preteen* | 0 | 0 | 0 | |
| 996 | heroin w/10 distract* | 0 | 0 | 0 | |
| 997 | handgun* w/15 tween* | 0 | 0 | 0 | |
| 998 | "B&P" w/15 scholar* | 0 | 0 | 0 | |
| 999 | "B&P" w/15 sophomore* | 0 | 0 | 0 | |
| 1000 | "B&P" w/15 freshman | 0 | 0 | 0 | |
| 1001 | "e-cig*" w/10 distract* | 0 | 0 | 0 | |
| 1002 | "B&P" w/15  freshmen | 0 | 0 | 0 | |
| 1003 | firearm w/15 scholar* | 0 | 0 | 0 | |
| 1004 | gun* w/10 preteen* | 0 | 0 | 0 | |
| 1005 | gun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 1006 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | |
| 1007 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | |
| 1008 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | |
| 1009 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | |
| 1010 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | |
| 1011 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | |
| 1012 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | |
| 1013 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | |
| 1014 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | |
| 1015 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | |
| 1016 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1017 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | |
| 1018 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | |
| 1019 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1020 | (crim* W/10 (police)) w/25 insufficient | 0 | 0 | 0 | |
| 1021 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1022 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | 0 | |
| 1023 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | |
| 1024 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | |
| 1025 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | |
| 1026 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1027 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1028 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1029 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1030 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1031 | (usage* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 1032 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 1033 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |
| 1034 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | |
| 1035 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | |
| 1036 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | |
| 1037 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | |
| 1038 | Facebook | 5005 | 9446 | 2627 | |

Defendants' Proposed Search Terms – Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1039 | Insta OR "IG" | 4185 | 11924 | 2450 | |
| 1040 | YouTube | 2762 | 8773 | 1267 | |
| 1041 | "FB" | 2325 | 4307 | 616 | |
| 1042 | "social media" | 2293 | 8504 | 1563 | |
| 1043 | Instagram | 1371 | 2785 | 148 | |
| 1044 | Snap | 1090 | 4100 | 893 | |
| 1045 | YT | 636 | 2768 | 282 | |
| 1046 | Meta AND NOT (metal OR metap* OR metab*) | 494 | 3104 | 408 | |
| 1047 | TikTok | 143 | 217 | 29 | |
| 1048 | "You Tube" | 115 | 400 | 73 | |
| 1049 | Discord | 56 | 204 | 44 | |
| 1050 | Snapchat | 36 | 130 | 10 | |
| 1051 | "Tik Tok" | 28 | 77 | 16 | |
| 1052 | "Face book" | 28 | 71 | 11 | |
| 1053 | "Snap Chat" | 17 | 26 | 0 | |
| 1054 | Twitch | 11 | 18 | 8 | |
| 1055 | Youtuber | 5 | 9 | 3 | |
| 1056 | "tick tock" | 5 | 47 | 2 | |
| 1057 | ticktock | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Term | Doc. Hit Count | Family Count | Uniqueness | Ps' 10.01.24 Counter |
| 2 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 15513 | 24741 | 4473 | Total Hits = 109,302 |
| 3 | intervention* w/10 device* | 14586 | 15418 | 6087 | Total Hits w/ Family = 174,446 |
| 4 | social w/3 health | 12601 | 29698 | 5806 | Total Search Population = 1,629,613 |
| 5 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 6432 | 17325 | 467 | % Hits = 6.7% |
| 6 | disrupt* w/5 behavior* | 5978 | 14536 | 1146 | |
| 7 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 5229 | 9565 | 2081 | |
| 8 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) OR (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 5110 | 13399 | 1394 | |
| 9 | (substance W/5 (disorder* OR abuse*)) AND "health" | 4414 | 11546 | 598 | |
| 10 | emotional w/3 health | 4018 | 9673 | 343 | |
| 11 | misbehav* w/10 teacher | 3988 | 8102 | 2419 | |
| 12 | harass* AND "health" | 3932 | 11307 | 611 | |
| 13 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 3686 | 8108 | 469 | |
| 14 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR 10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 3090 | 6180 | 185 | |
| 15 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 3072 | 10380 | 195 | |
| 16 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2647 | 5604 | 1103 | |
| 17 | crisis w/5 health | 2643 | 4482 | 472 | |
| 18 | (behavior* W/3 issue*) w/15 student* | 2610 | 7032 | 261 | |
| 19 | cyberbull* | 2416 | 3768 | 935 | |
| 20 | (behavior* W/3 issue*) w/15 school* | 2369 | 6539 | 153 | |
| 21 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 2347 | 8819 | 114 | |
| 22 | anxiet* w/5 student* | 2310 | 5117 | 820 | |
| 23 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 2296 | 4349 | 218 | |
| 24 | (behavior* W/3 concern*) w/15 student* | 2254 | 6550 | 172 | |
| 25 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2222 | 4296 | 1127 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 26 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | 2214 | 8393 | 66 | |
| 27 | gun w/15 school* | 2131 | 3661 | 238 | |
| 28 | (behavior* W/3 concern*) w/15 school* | 2090 | 4190 | 156 | |
| 29 | violen* w/5 student* | 2064 | 4304 | 375 | |
| 30 | (behavior* W/3 issue*) w/15 health | 1885 | 3872 | 103 | |
| 31 | (therap* w/5 student*) w/25 need* | 1880 | 4884 | 513 | |
| 32 | use* w/10 ipad* | 1838 | 4608 | 908 | |
| 33 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 1812 | 2679 | 1403 | |
| 34 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 1812 | 3817 | 73 | |
| 35 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 1808 | 3538 | 997 | |
| 36 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 1803 | 2483 | 880 | |
| 37 | (hybrid W/10 learning) AND "health" | 1735 | 3461 | 406 | |
| 38 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 1670 | 3586 | 30 | |
| 39 | (behavior* W/3 issue*) w/15 child* | 1591 | 3878 | 317 | |
| 40 | threat* w/5 viol* | 1566 | 3955 | 195 | |
| 41 | challeng* w/10 security | 1541 | 2100 | 1046 | |
| 42 | (behavior* W/3 concern*) w/15 class* | 1536 | 2424 | 74 | |
| 43 | (behavior* W/3 issue*) w/15 class* | 1524 | 3888 | 93 | |
| 44 | (therap* w/5 student*) w/25 affect* | 1413 | 2165 | 57 | |
| 45 | misbehav* w/10 class* | 1400 | 4466 | 220 | |
| 46 | threat* w/5 safety | 1322 | 4025 | 365 | |
| 47 | (behavior* W/3 concern*) w/15 health | 1304 | 1741 | 20 | |
| 48 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 1283 | 3546 | 23 | |
| 49 | (sex* W/10 abuse*) AND "health" | 1207 | 2949 | 34 | |
| 50 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 1167 | 4406 | 11 | |
| 51 | shooting* w/10 student* | 1134 | 2712 | 255 | |
| 52 | sleep* w/3 class* | 1128 | 3575 | 105 | |
| 53 | lockdown* AND "health" | 1098 | 4566 | 202 | |
| 54 | Covid* w/10 (social* W/3 distanc*) | 1087 | 2543 | 596 | |
| 55 | bomb* w/5 threat* | 1065 | 3909 | 332 | |
| 56 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1064 | 3181 | 62 | |
| 57 | screen w/10 (manag* OR control* OR limit) | 1061 | 3315 | 761 | |
| 58 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 1035 | 2642 | 16 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 59 | suicid* w/10 staff | 1007 | 2666 | 24 | |
| 60 | (sex* W/10 assault*) AND "health" | 998 | 3271 | 32 | |
| 61 | violen* w/5 crim* | 986 | 2994 | 104 | |
| 62 | gun w/15 student* | 978 | 2587 | 48 | |
| 63 | threat* w/5 staff | 975 | 4525 | 131 | |
| 64 | challeng* w/5 online | 966 | 1326 | 695 | |
| 65 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 959 | 2017 | 6 | |
| 66 | use* w/10 ("electronic device*" OR "mobile device") | 915 | 3989 | 397 | |
| 67 | (social w/3 "well being") w/25 (scholar* OR student*) | 912 | 2045 | 79 | |
| 68 | stress* w/5 child* | 883 | 1767 | 228 | |
| 69 | dysmorp* | 877 | 950 | 56 | |
| 70 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 876 | 2724 | 67 | |
| 71 | (behavior*) W/3 concern*) w/15 child* | 874 | 1308 | 42 | |
| 72 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 839 | 1214 | 45 | |
| 73 | (sex* W/10 viol*) AND "health" | 838 | 3008 | 21 | |
| 74 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 833 | 2219 | 49 | |
| 75 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 832 | 3589 | 160 | |
| 76 | "self harm" | 823 | 1363 | 0 | |
| 77 | "self-harm" | 823 | 1363 | 0 | |
| 78 | crisis w/5 child* | 820 | 1525 | 139 | |
| 79 | (property W/10 damage) w/25 student* | 817 | 3627 | 70 | |
| 80 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 811 | 3474 | 250 | |
| 81 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 795 | 3330 | 108 | |
| 82 | suicid* w/10 attempt* | 795 | 1812 | 97 | |
| 83 | misconduct* w/10 student* | 789 | 3313 | 48 | |
| 84 | misconduct* w/10 school* | 786 | 2637 | 99 | |
| 85 | remote W/25 (impact OR negative OR harm*) | 781 | 1857 | 476 | |
| 86 | violen* w/5 child* | 776 | 1449 | 110 | |
| 87 | anxiet* w/5 child* | 766 | 1032 | 225 | |
| 88 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 763 | 1517 | 38 | |
| 89 | ((screen w/3 time) OR screentime) AND "health" | 757 | 1142 | 109 | |
| 90 | absen* w/5 caus* | 719 | 2375 | 348 | |
| 91 | "opioid*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 712 | 932 | 207 | |
| 92 | sleep* w/3 habit* | 710 | 3418 | 66 | |
| 93 | threat* w/5 crim* | 700 | 1910 | 89 | |
| 94 | suicid* w/10 interven* | 692 | 3305 | 38 | |
| 95 | misconduct* w/10 child* | 692 | 1995 | 25 | |
| 96 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 691 | 2618 | 220 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 97 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 686 | 2415 | 17 | |
| 98 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 679 | 2011 | 13 | |
| 99 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 666 | 1889 | 3 | |
| 100 | rifle* w/15 school* | 644 | 1689 | 49 | |
| 101 | suicid* w/10 train* | 639 | 1299 | 78 | |
| 102 | (use* w/5 tablet*) AND student | 614 | 1440 | 234 | |
| 103 | threat* w/5 harass* | 602 | 2866 | 94 | |
| 104 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 601 | 1620 | 142 | |
| 105 | crisis w/5 youth* | 600 | 1218 | 27 | |
| 106 | suicid* w/10 aware* | 597 | 925 | 65 | |
| 107 | handgun* w/15 school* | 594 | 1587 | 8 | |
| 108 | emotional* w/3 abuse* | 587 | 1073 | 33 | |
| 109 | threat* w/5 class* | 583 | 2028 | 108 | |
| 110 | "digital citizenship" AND "health" | 543 | 1680 | 156 | |
| 111 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 523 | 1000 | 248 | |
| 112 | violen* w/5 train* | 522 | 881 | 193 | |
| 113 | disord* w/5 eat* | 512 | 1568 | 70 | |
| 114 | intervention* w/10 "phone*" | 510 | 1305 | 199 | |
| 115 | disrupt* w/5 child* | 508 | 1991 | 77 | |
| 116 | misbehav* w/10 school* | 504 | 2469 | 39 | |
| 117 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 496 | 984 | 87 | |
| 118 | Covid* w/10 stress* | 491 | 1685 | 97 | |
| 119 | challeng* w/10 threat* | 488 | 901 | 206 | |
| 120 | misconduct* w/10 discip* | 485 | 1439 | 0 | |
| 121 | misconduct* w/10 disciplin* | 485 | 1439 | 0 | |
| 122 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 484 | 1502 | 5 | |
| 123 | gaggle* | 476 | 594 | 217 | |
| 124 | mental w/3 wellbeing | 469 | 578 | 101 | |
| 125 | suicid* w/10 teen | 459 | 855 | 75 | |
| 126 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 445 | 2174 | 30 | |
| 127 | suicid* w/10 increas* | 444 | 726 | 11 | |
| 128 | violen* w/5 district* | 444 | 1285 | 59 | |
| 129 | gun* w/15 child* | 442 | 547 | 56 | |
| 130 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 433 | 2154 | 48 | |
| 131 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 430 | 1223 | 7 | |
| 132 | misconduct* w/10 suspen* | 419 | 1535 | 10 | |
| 133 | threat* w/5 teacher | 413 | 1770 | 168 | |
| 134 | violen* w/5 teen* | 408 | 561 | 91 | |
| 135 | Covid* w/10 anxi* | 405 | 1227 | 62 | |
| 136 | threat* w/5 employee* | 399 | 766 | 112 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 137 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 392 | 551 | 101 | |
| 138 | violen* w/5 class* | 382 | 770 | 111 | |
| 139 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 377 | 1520 | 5 | |
| 140 | firearm w/15 school* | 376 | 1339 | 22 | |
| 141 | (therap* w/5 student*) w/25 increas* | 375 | 1353 | 29 | |
| 142 | threat* w/5 child* | 372 | 1221 | 98 | |
| 143 | challeng* w/10 violen* | 368 | 877 | 45 | |
| 144 | sleep* w/10 disorder* | 365 | 1006 | 5 | |
| 145 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 362 | 1421 | 0 | |
| 146 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 362 | 1421 | 0 | |
| 147 | (property W/10 damage) w/25 kid* | 362 | 565 | 0 | |
| 148 | suicid* w/10 program | 348 | 552 | 38 | |
| 149 | misconduct* w/10 teacher* | 327 | 1575 | 17 | |
| 150 | absen* w/5 prevent* | 309 | 1848 | 75 | |
| 151 | emotional w/3 wellbeing | 302 | 698 | 36 | |
| 152 | handgun* w/15 building* | 298 | 414 | 0 | |
| 153 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 293 | 1194 | 16 | |
| 154 | threat* w/5 administrat* | 292 | 898 | 63 | |
| 155 | shooting* w/10 campus* | 289 | 294 | 88 | |
| 156 | threat* w/5 campus* | 288 | 511 | 112 | |
| 157 | "district wide" W/5 (problem* OR issue* OR decline*) | 286 | 446 | 119 | |
| 158 | violen* w/5 campus* | 284 | 371 | 81 | |
| 159 | shooting* w/10 child* | 277 | 296 | 56 | |
| 160 | suicid* w/10 reduc* | 269 | 767 | 1 | |
| 161 | violen* w/5 suspen* | 267 | 870 | 52 | |
| 162 | gun w/15 class* | 266 | 475 | 23 | |
| 163 | violen* w/5 discip* | 261 | 682 | 0 | |
| 164 | violen* w/5 disciplin* | 261 | 682 | 0 | |
| 165 | disciplin* w/10 "phone*" | 259 | 927 | 74 | |
| 166 | stress* w/5 teen* | 257 | 416 | 96 | |
| 167 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 256 | 595 | 133 | |
| 168 | challeng* w/10 harm* | 254 | 290 | 54 | |
| 169 | psychologic* w/10 concern* | 247 | 378 | 41 | |
| 170 | shooting* w/10 class* | 244 | 1460 | 28 | |
| 171 | stress* w/5 kid* | 240 | 281 | 64 | |
| 172 | suicid* w/10 counsel* | 239 | 542 | 12 | |
| 173 | crisis w/5 kid* | 235 | 256 | 98 | |
| 174 | sleep* w/3 disorder* | 228 | 828 | 0 | |
| 175 | misconduct* w/10 district* | 223 | 821 | 20 | |
| 176 | Covid* w/10 worr* | 204 | 230 | 88 | |
| 177 | antidepress* OR "anti-depress*" OR "anti depress*" | 201 | 234 | 134 | |
| 178 | shooting* w/10 teen* | 200 | 215 | 23 | |
| 179 | psychologic* w/10 issue* | 199 | 645 | 27 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 180 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | 199 | 426 | 0 | |
| 181 | misbehav* w/10 discip* | 198 | 760 | 0 | |
| 182 | misbehav* w/10 disciplin* | 198 | 760 | 0 | |
| 183 | Tweet* w/5 school* | 197 | 288 | 100 | |
| 184 | misconduct* w/10 class* | 195 | 736 | 13 | |
| 185 | suicid* w/10 anti | 191 | 320 | 13 | |
| 186 | quarantine* w/25 effect* | 190 | 385 | 85 | |
| 187 | absen* w/5 factor* | 186 | 902 | 64 | |
| 188 | social w/3 wellbeing | 185 | 500 | 12 | |
| 189 | threat* w/5 suspen* | 180 | 436 | 20 | |
| 190 | disciplin* w/10 device* | 171 | 692 | 24 | |
| 191 | suicid* w/10 refer* | 170 | 1251 | 7 | |
| 192 | campaign* w/10 security | 169 | 196 | 87 | |
| 193 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 165 | 270 | 28 | |
| 194 | threat* w/5 principal* | 165 | 1078 | 28 | |
| 195 | shooting* w/10 health | 165 | 182 | 13 | |
| 196 | (property W/10 damage) w/25 class* | 162 | 606 | 36 | |
| 197 | violen* w/5 rate* | 161 | 380 | 4 | |
| 198 | misconduct* w/10 administrat* | 161 | 1609 | 2 | |
| 199 | crisis w/5 teen* | 158 | 212 | 8 | |
| 200 | handgun* w/15 student* | 154 | 268 | 0 | |
| 201 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 153 | 271 | 40 | |
| 202 | campaign* w/10 threat* | 151 | 268 | 70 | |
| 203 | gun w/15 campus* | 149 | 174 | 6 | |
| 204 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 148 | 237 | 122 | |
| 205 | suicid* w/10 psycholog* | 147 | 250 | 2 | |
| 206 | anxiet* w/5 kid* | 146 | 196 | 19 | |
| 207 | misbehav* w/10 child* | 144 | 201 | 14 | |
| 208 | firearm w/15 student* | 141 | 723 | 3 | |
| 209 | gun* w/15 teen* | 140 | 150 | 14 | |
| 210 | Covid* w/10 depress* | 140 | 901 | 2 | |
| 211 | rifle* w/15 student* | 139 | 277 | 3 | |
| 212 | gun* w/15 kid* | 136 | 170 | 33 | |
| 213 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 135 | 180 | 31 | |
| 214 | threat* w/5 discip* | 134 | 448 | 0 | |
| 215 | threat* w/5 disciplin* | 134 | 448 | 0 | |
| 216 | threat* w/5 consult* | 134 | 556 | 50 | |
| 217 | marijuana w/10 impact* | 134 | 165 | 57 | |
| 218 | marijuana w/10 affect* | 130 | 1021 | 8 | |
| 219 | challeng* w/10 property | 130 | 518 | 61 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 220 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 129 | 249 | 46 | |
| 221 | sleep* w/3 disrupt* | 128 | 263 | 1 | |
| 222 | shooting* w/10 building* | 127 | 215 | 29 | |
| 223 | misconduct* w/10 staff* | 127 | 509 | 14 | |
| 224 | rape* w/10 school* | 122 | 148 | 9 | |
| 225 | Truan* w/5 problem* | 122 | 1238 | 15 | |
| 226 | suicid* w/10 teacher | 119 | 328 | 17 | |
| 227 | rape* w/10 student* | 118 | 205 | 13 | |
| 228 | Tweet* w/5 learn* | 117 | 124 | 86 | |
| 229 | challeng* w/5 internet | 114 | 160 | 65 | |
| 230 | consequence* w/10 "phone*" | 114 | 1673 | 24 | |
| 231 | threat* w/5 treat* | 111 | 282 | 12 | |
| 232 | (property W/10 damage) w/25 child* | 110 | 756 | 15 | |
| 233 | (behavior* W/3 issue*) w/15 building* | 109 | 1960 | 0 | |
| 234 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 108 | 122 | 27 | |
| 235 | disrupt* w/5 pupil* | 108 | 639 | 7 | |
| 236 | misbehav* w/10 suspen* | 107 | 770 | 2 | |
| 237 | misconduct* w/10 viol* | 106 | 353 | 21 | |
| 238 | threat* w/5 pupil* | 106 | 1268 | 0 | |
| 239 | threat* w/5 kid* | 104 | 217 | 28 | |
| 240 | (property W/10 damage) w/25 pupil* | 102 | 1005 | 0 | |
| 241 | firearm w/15 pupil* | 102 | 827 | 0 | |
| 242 | violen* w/5 kid* | 100 | 126 | 26 | |
| 243 | gun* w/15 youth* | 100 | 178 | 15 | |
| 244 | consequence* w/10 device* | 100 | 721 | 12 | |
| 245 | misbehav* w/10 viol* | 99 | 1765 | 0 | |
| 246 | (therap* w/5 student* ) w/25 impact* | 97 | 909 | 14 | |
| 247 | addict* w/5 ("social media* OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 97 | 170 | 32 | |
| 248 | suicid* w/10 hotline* | 95 | 678 | 10 | |
| 249 | (behavior* W/3 concern*) w/15 building* | 95 | 616 | 3 | |
| 250 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 93 | 641 | 15 | |
| 251 | Covid* w/10 lockdown | 92 | 144 | 38 | |
| 252 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 89 | 107 | 35 | |
| 253 | misconduct* w/10 crim* | 88 | 336 | 19 | |
| 254 | shooting* w/10 kid* | 88 | 97 | 19 | |
| 255 | misbehav* w/10 staff* | 88 | 1553 | 9 | |
| 256 | misbehav* w/10 district* | 85 | 202 | 4 | |
| 257 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 85 | 381 | 14 | |
| 258 | anorexi* | 81 | 442 | 10 | |
| 259 | firearm w/15 child* | 81 | 81 | 5 | |
| 260 | (behavior* W/3 issue*) w/15 youth | 80 | 204 | 3 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 261 | Covid* w/10 scar* | 79 | 197 | 56 | |
| 262 | misbehav* w/10 safety | 79 | 733 | 22 | |
| 263 | crisis w/5 academi* | 75 | 148 | 9 | |
| 264 | marijuana w/10 increas* | 73 | 84 | 14 | |
| 265 | stabbed w/15 school* | 73 | 90 | 2 | |
| 266 | crisis w/5 adolescent* | 72 | 117 | 6 | |
| 267 | Covid* w/10 alone | 71 | 98 | 27 | |
| 268 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 71 | 1850 | 32 | |
| 269 | cigar* w/10 increas* | 71 | 75 | 5 | |
| 270 | misbehav* w/10 principal* | 71 | 658 | 1 | |
| 271 | Tweet* w/5 district* | 70 | 90 | 43 | |
| 272 | (crim* W/10 police")) w/25 need* | 69 | 133 | 10 | |
| 273 | stabbed w/15 student* | 69 | 88 | 7 | |
| 274 | suicid* w/10 stop* | 68 | 183 | 3 | |
| 275 | gun w/15 building* | 68 | 72 | 5 | |
| 276 | challeng* w/10 bathroom* | 67 | 75 | 17 | |
| 277 | threat* w/5 altercation* | 66 | 138 | 5 | |
| 278 | stabbing w/15 school* | 66 | 68 | 14 | |
| 279 | misconduct* w/10 safety* | 66 | 362 | 4 | |
| 280 | (crim* W/10 police")) w/25 increas* | 64 | 115 | 6 | |
| 281 | "B&P" w/15 student* | 64 | 99 | 15 | |
| 282 | misconduct* w/10 harass* | 63 | 258 | 10 | |
| 283 | misconduct* w/10 consult* | 63 | 177 | 55 | |
| 284 | disrupt* w/5 kid* | 63 | 150 | 16 | |
| 285 | (use* w/10 iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 63 | 182 | 12 | |
| 286 | firearm w/15 health | 62 | 83 | 0 | |
| 287 | disrupt* w/5 scholar* | 61 | 132 | 19 | |
| 288 | violen* w/5 consult* | 61 | 253 | 5 | |
| 289 | threat* w/5 teen* | 61 | 79 | 2 | |
| 290 | disciplin* w/10 "cell phone*" | 60 | 98 | 0 | |
| 291 | disciplin* w/10 "cell-phone*" | 60 | 98 | 0 | |
| 292 | Tweet* w/5 class* | 59 | 62 | 43 | |
| 293 | Truan* w/5 impact* | 59 | 61 | 8 | |
| 294 | gun* w/5 scholar* | 56 | 111 | 14 | |
| 295 | campaign* w/10 violen* | 56 | 79 | 9 | |
| 296 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 54 | 621 | 11 | |
| 297 | stress* w/5 scholar* | 54 | 106 | 30 | |
| 298 | misbehav* w/10 administrat* | 54 | 158 | 3 | |
| 299 | (crim* W/10 police")) w/25 effect* | 53 | 114 | 13 | |
| 300 | meth w/10 problem* | 53 | 81 | 19 | |
| 301 | Covid* w/10 sad* | 53 | 59 | 22 | |
| 302 | violen* w/5 scholar* | 52 | 114 | 3 | |
| 303 | (behavior* W/3 concern*) w/15 scholar* | 52 | 140 | 2 | |
| 304 | purge* w/15 student* | 51 | 73 | 34 | |
| 305 | "e-cig*" w/10 increas* | 51 | 51 | 0 | |
| 306 | threat* w/5 senior* | 49 | 560 | 21 | |
| 307 | incident* w/5 "social media" | 49 | 62 | 18 | |
| 308 | intervention* w/10 tablet* | 49 | 84 | 1 | |
| 309 | viral w/5 challeng* | 49 | 50 | 26 | |
| 310 | misconduct* w/10 train* | 48 | 77 | 6 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 311 | violen* w/5 pupil* | 47 | 583 | 0 | |
| 312 | suicid* w/10 curricul* | 45 | 100 | 7 | |
| 313 | binge* w/15 student* | 45 | 119 | 22 | |
| 314 | gun* w/5 pupil* | 44 | 545 | 0 | |
| 315 | crisis w/5 scholar* | 43 | 64 | 15 | |
| 316 | (behavior* W/3 issue*) w/15 kid* | 42 | 67 | 0 | |
| 317 | threat* w/5 rate* | 42 | 43 | 19 | |
| 318 | rape* w/10 child* | 42 | 150 | 9 | |
| 319 | shooting* w/10 youth | 41 | 52 | 4 | |
| 320 | suicid* w/10 helpline* | 40 | 98 | 4 | |
| 321 | (behavior* W/3 issue*) w/15 scholar* | 40 | 89 | 11 | |
| 322 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 39 | 53 | 0 | |
| 323 | perform* w/5 (student* w/5 decline*) | 38 | 39 | 19 | |
| 324 | cigar* w/10 problem* | 38 | 43 | 16 | |
| 325 | cigar* w/10 trend* | 37 | 44 | 1 | |
| 326 | misconduct* w/10 expel* | 37 | 37 | 0 | |
| 327 | misconduct* w/10 principal* | 37 | 92 | 4 | |
| 328 | "B&P" w/15 child* | 37 | 46 | 10 | |
| 329 | threat* w/5 scholar* | 37 | 70 | 4 | |
| 330 | "e-cig*" w/10 trend* | 36 | 43 | 0 | |
| 331 | quarantine* w/25 impact | 36 | 86 | 15 | |
| 332 | stabbing w/15 student* | 35 | 37 | 3 | |
| 333 | (behavior* W/3 concern*) w/15 campus* | 35 | 59 | 0 | |
| 334 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 35 | 194 | 0 | |
| 335 | devious W/10 lick* | 35 | 36 | 3 | |
| 336 | misbehav* w/10 crim* | 34 | 37 | 0 | |
| 337 | (crim* W/10 (arrest*)) w/25 need* | 34 | 46 | 2 | |
| 338 | misbehav* w/10 kid* | 33 | 35 | 3 | |
| 339 | firearm w/15 campus* | 33 | 36 | 11 | |
| 340 | (behavior* W/3 concern*) w/15 kid* | 33 | 40 | 0 | |
| 341 | disciplin* w/10 ipad* | 32 | 71 | 25 | |
| 342 | intervention* w/10 ipad* | 32 | 167 | 12 | |
| 343 | (behavior* W/3 concern*) w/15 youth | 31 | 63 | 0 | |
| 344 | Truan* w/5 caus* | 31 | 65 | 3 | |
| 345 | (crim* W/10 ("law enforcement*")) w/25 effect* | 30 | 88 | 4 | |
| 346 | (crim* W/10 ("law enforcement*")) w/25 increas* | 30 | 87 | 2 | |
| 347 | (crim* W/10 (police*)) w/25 impact* | 30 | 87 | 0 | |
| 348 | misbehav* w/10 rate* | 30 | 42 | 1 | |
| 349 | challeng* w/5 shooting | 30 | 31 | 7 | |
| 350 | challeng* w/10 restroom* | 29 | 31 | 12 | |
| 351 | (behavior* W/3 concern*) w/15 pupil* | 29 | 29 | 0 | |
| 352 | Truan* w/5 increas* | 29 | 35 | 17 | |
| 353 | screenagers | 28 | 28 | 13 | |
| 354 | Covid* w/10 afraid | 28 | 60 | 4 | |
| 355 | crisis w/5 minor* | 27 | 381 | 23 | |
| 356 | gun* w/15 minor* | 27 | 31 | 11 | |
| 357 | marijuana w/10 problem* | 27 | 38 | 6 | |
| 358 | campaign* w/10 propert* | 26 | 41 | 12 | |
| 359 | challeng* w/10 toilet* | 26 | 31 | 4 | |
| 360 | challeng* w/10 vandali* | 26 | 29 | 2 | |
| 361 | gun* w/15 juvenile* | 25 | 36 | 2 | |
| 362 | stabbed w/15 class* | 25 | 25 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 363 | groupme* | 24 | 42 | 22 | |
| 364 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 24 | 40 | 5 | |
| 365 | prank* w/10 threat* | 23 | 61 | 6 | |
| 366 | firearm w/15 teen* | 23 | 23 | 0 | |
| 367 | cigar* w/10 impact* | 23 | 35 | 0 | |
| 368 | marijuana w/10 trend* | 22 | 197 | 8 | |
| 369 | nicotine w/10 increas* | 22 | 28 | 0 | |
| 370 | stabbing w/15 class* | 22 | 23 | 0 | |
| 371 | intervention* w/10 "cell phone*" | 22 | 98 | 0 | |
| 372 | intervention* w/10 "cell-phone*" | 22 | 98 | 0 | |
| 373 | consequence* w/10 "cell phone*" | 22 | 305 | 0 | |
| 374 | consequence* w/10 "cell-phone*" | 22 | 305 | 0 | |
| 375 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 21 | 30 | 6 | |
| 376 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 21 | 21 | 7 | |
| 377 | (crim* W/10 ("law enforcement")) w/25 affect* | 21 | 63 | 0 | |
| 378 | rape* w/10 district* | 21 | 21 | 2 | |
| 379 | rape* w/10 class* | 20 | 42 | 1 | |
| 380 | (crim* W/10 ("law enforcement")) w/25 impact* | 20 | 298 | 0 | |
| 381 | (crim* W/10 ("law enforcement")) w/25 need* | 20 | 73 | 2 | |
| 382 | challeng* w/10 destruct* | 20 | 91 | 4 | |
| 383 | stress* w/5 senior* | 20 | 97 | 13 | |
| 384 | binge* w/15 child* | 20 | 21 | 1 | |
| 385 | handgun* w/15 class* | 20 | 20 | 2 | |
| 386 | misconduct* w/10 campus* | 19 | 19 | 0 | |
| 387 | (property W/10 damage) w/25 scholar* | 19 | 62 | 0 | |
| 388 | fentanyl w/10 increas* | 19 | 20 | 2 | |
| 389 | (crim* W/10 (arrest*)) w/25 increas* | 18 | 38 | 3 | |
| 390 | pistol* w/15 school* | 18 | 22 | 0 | |
| 391 | marijuana w/10 pattern* | 18 | 18 | 0 | |
| 392 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 18 | 100 | 0 | |
| 393 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 18 | 100 | 0 | |
| 394 | heroin w/10 impact* | 17 | 17 | 0 | |
| 395 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 16 | 16 | 0 | |
| 396 | (crim* W/10 (police*)) w/25 affect* | 16 | 30 | 0 | |
| 397 | disrupt* w/5 junior* | 16 | 16 | 0 | |
| 398 | challeng* w/10 "locker" | 16 | 16 | 6 | |
| 399 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 16 | 16 | 10 | |

| A | B | C | D | E |
|---|---|---|---|---|
| 400 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 16 | 16 | 0 | |
| 401 | Tweet* w/5 campaign* | 16 | 17 | 11 | |
| 402 | Tweet* w/5 hurt | 16 | 16 | 14 | |
| 403 | Tweet* w/5 engage* | 15 | 15 | 10 | |
| 404 | (crim* W/10 (arrest*)) w/25 impact* | 15 | 33 | 6 | |
| 405 | "e-cig*" w/10 impact* | 15 | 24 | 0 | |
| 406 | rifle* w/15 class* | 15 | 29 | 0 | |
| 407 | heroin w/10 increas* | 15 | 47 | 0 | |
| 408 | firearm w/15 class* | 14 | 31 | 0 | |
| 409 | "e-cig*" w/10 problem* | 14 | 14 | 0 | |
| 410 | nicotine w/10 impact* | 14 | 22 | 0 | |
| 411 | (property W/10 damage) w/25 minor* | 14 | 31 | 2 | |
| 412 | (behavior* W/3 issue*) w/15 campus* | 14 | 156 | 0 | |
| 413 | binge* w/15 kid* | 14 | 21 | 2 | |
| 414 | purging w/15 student* | 14 | 36 | 9 | |
| 415 | shooting* w/10 juvenile* | 14 | 18 | 0 | |
| 416 | handgun* w/15 campus* | 14 | 14 | 3 | |
| 417 | "anti-anxiety" | 14 | 22 | 0 | |
| 418 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 14 | 23 | 0 | |
| 419 | campaign* w/10 bathroom* | 14 | 15 | 6 | |
| 420 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 14 | 23 | 0 | |
| 421 | disrupt* w/5 senior* | 14 | 24 | 6 | |
| 422 | gun* w/5 adolescent* | 13 | 13 | 0 | |
| 423 | challeng* w/10 destroy* | 13 | 26 | 4 | |
| 424 | incident* w/5 Facebook | 13 | 13 | 1 | |
| 425 | violen* w/5 junior* | 13 | 24 | 1 | |
| 426 | violen* w/5 expel* | 13 | 15 | 0 | |
| 427 | anxiet* w/5 scholar* | 13 | 22 | 4 | |
| 428 | misbehav* w/10 treat* | 13 | 25 | 2 | |
| 429 | rifle* w/15 child* | 13 | 14 | 0 | |
| 430 | firearm w/15 building* | 12 | 27 | 0 | |
| 431 | nicotine w/10 problem* | 12 | 16 | 1 | |
| 432 | pistol* w/15 student* | 12 | 17 | 0 | |
| 433 | handgun* w/15 child* | 12 | 14 | 0 | |
| 434 | suicid* w/10 assembly | 12 | 13 | 2 | |
| 435 | Covid* w/10 mad | 12 | 19 | 10 | |
| 436 | Covid* w/10 lonel* | 11 | 11 | 3 | |
| 437 | disrupt* w/5 teen* | 11 | 11 | 0 | |
| 438 | disciplin* w/10 tablet* | 11 | 13 | 1 | |
| 439 | campaign* w/10 destroy* | 11 | 12 | 4 | |
| 440 | incident* w/5 Snap* | 11 | 17 | 2 | |
| 441 | campaign* w/10 harm* | 11 | 13 | 4 | |
| 442 | shooting* w/10 scholar* | 11 | 22 | 4 | |
| 443 | Tweet* w/5 challeng* | 11 | 40 | 5 | |
| 444 | rape* w/10 teen* | 11 | 11 | 1 | |
| 445 | rapist* w/10 school* | 11 | 38 | 0 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 446 | cocaine w/10 problem* | 11 | 11 | 0 | |
| 447 | heroin w/10 pattern* | 10 | 10 | 0 | |
| 448 | misbehav* w/10 harass* | 10 | 109 | 0 | |
| 449 | meth w/10 increas* | 10 | 98 | 3 | |
| 450 | Tweet* w/5 police | 10 | 10 | 4 | |
| 451 | (behavior* W/3 concern*) w/15 premise* | 10 | 10 | 0 | |
| 452 | disciplin* w/10 "cellphone*" | 10 | 69 | 0 | |
| 453 | consequence* w/10 ipad* | 10 | 10 | 1 | |
| 454 | disciplin* w/10 "iphone*" | 9 | 11 | 9 | |
| 455 | challeng* w/5 "lick" | 9 | 9 | 0 | |
| 456 | misconduct* w/10 rate* | 9 | 19 | 0 | |
| 457 | (behavior* W/3 issue*) w/15 pupil* | 9 | 9 | 0 | |
| 458 | stress* w/5 pupil* | 9 | 15 | 2 | |
| 459 | meth w/10 affect* | 9 | 11 | 2 | |
| 460 | (therap* w/5 student*) w/25 insufficient* | 9 | 31 | 2 | |
| 461 | (crim* W/10 (arrest*)) w/25 effect* | 9 | 20 | 0 | |
| 462 | cocaine w/10 increas* | 9 | 11 | 0 | |
| 463 | misbehav* w/10 train* | 8 | 19 | 2 | |
| 464 | rape* w/10 rate* | 8 | 29 | 1 | |
| 465 | stabbing w/15 health | 8 | 8 | 0 | |
| 466 | rifle* w/15 health | 8 | 9 | 0 | |
| 467 | rifle* w/15 campus* | 8 | 26 | 0 | |
| 468 | Tweet* w/5 attack* | 8 | 8 | 4 | |
| 469 | misconduct* w/10 pupil* | 8 | 109 | 0 | |
| 470 | campaign* w/10 "locker" | 8 | 40 | 3 | |
| 471 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 8 | 8 | 1 | |
| 472 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 8 | 23 | 2 | |
| 473 | Covid* w/10 angry | 7 | 9 | 4 | |
| 474 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 7 | 66 | 1 | |
| 475 | Tweet* w/5 threat | 7 | 7 | 0 | |
| 476 | "B&P* w/15  junior* | 7 | 10 | 3 | |
| 477 | shooting* w/10 adolescent* | 7 | 9 | 0 | |
| 478 | threat* w/5 expel* | 7 | 7 | 0 | |
| 479 | handgun* w/15 teen* | 7 | 7 | 0 | |
| 480 | Tweet* w/5 threat | 7 | 7 | 0 | |
| 481 | rifle* w/15 building* | 7 | 24 | 4 | |
| 482 | nicotine w/10 affect* | 7 | 12 | 0 | |
| 483 | rape* w/10 kid* | 7 | 9 | 6 | |
| 484 | cigar* w/10 affect* | 7 | 10 | 0 | |
| 485 | heroin w/10 problem* | 7 | 9 | 2 | |
| 486 | misconduct* w/10 treat* | 6 | 129 | 0 | |
| 487 | quarantine* w/25 harm* | 6 | 6 | 1 | |
| 488 | rifle* w/15 teen* | 6 | 6 | 0 | |
| 489 | handgun* w/15 kid* | 6 | 14 | 1 | |
| 490 | violen* w/5 senior* | 6 | 6 | 2 | |
| 491 | suicid* w/10 consultant | 6 | 9 | 0 | |
| 492 | shooting* w/10 premise* | 6 | 6 | 3 | |
| 493 | stress* w/5 "12th grade*" | 6 | 6 | 0 | |
| 494 | (behavior* W/3 concern*) w/15 teen* | 6 | 6 | 0 | |
| 495 | "B&P* w/15 pupil | 6 | 6 | 0 | |
| 496 | handgun* w/15 health | 6 | 9 | 1 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 497 | Tweet* w/5 study | 6 | 6 | 3 | |
| 498 | Covid* w/10 "lock* down" | 6 | 10 | 3 | |
| 499 | selfharm* | 6 | 7 | 0 | |
| 500 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 6 | 6 | 5 | |
| 501 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 6 | 6 | 4 | |
| 502 | intervention* w/10 "iphone*" | 6 | 7 | 6 | |
| 503 | challeng* w/10 dispenser* | 5 | 5 | 0 | |
| 504 | challeng* w/10 sink* | 5 | 84 | 4 | |
| 505 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 5 | 7 | 0 | |
| 506 | compulsiv* w/10 (weight OR exercis*) | 5 | 8 | 0 | |
| 507 | crisis w/5 pupil* | 5 | 74 | 0 | |
| 508 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" "sixth grade*" OR "6th grade*" OR "grade 6) | 5 | 20 | 0 | |
| 509 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" "sixth grade*" OR "6th grade*" OR "grade 6) | 5 | 20 | 0 | |
| 510 | Tweet* w/5 suspen* | 5 | 5 | 4 | |
| 511 | Tweet* w/5 safe* | 5 | 5 | 0 | |
| 512 | threat* w/5 junior* | 5 | 11 | 2 | |
| 513 | firearm w/15 premise* | 5 | 5 | 0 | |
| 514 | cigar* w/10 pattern* | 5 | 50 | 0 | |
| 515 | nicotine w/10 disrupt* | 5 | 5 | 4 | |
| 516 | stabbed w/15 campus* | 5 | 5 | 0 | |
| 517 | stabbed w/15 child* | 5 | 5 | 2 | |
| 518 | stabbing w/15 child* | 5 | 5 | 0 | |
| 519 | misbehav* w/10 campus* | 5 | 5 | 2 | |
| 520 | misbehav* w/10 employee* | 5 | 102 | 2 | |
| 521 | rape* w/10 campus* | 5 | 5 | 0 | |
| 522 | misbehav* w/10 expel* | 4 | 4 | 0 | |
| 523 | misbehav* w/10 consult* | 4 | 19 | 0 | |
| 524 | (crim* W/10 (arrest*)) w/25 affect* | 4 | 7 | 0 | |
| 525 | rapist* w/10 student* | 4 | 4 | 0 | |
| 526 | stabbed w/15 teen* | 4 | 5 | 0 | |
| 527 | rifle* w/15 kid* | 4 | 4 | 0 | |
| 528 | narcotic* w/10 impact* | 4 | 37 | 0 | |
| 529 | fentanyl w/10 impact* | 4 | 27 | 1 | |
| 530 | shooting* w/10 pupil* | 4 | 4 | 0 | |
| 531 | Tweet* w/5 disciplin* | 4 | 4 | 0 | |
| 532 | Tweet* w/5 gun* | 4 | 4 | 1 | |
| 533 | (behavior* W/3 issue*) w/15 teen* | 4 | 4 | 0 | |
| 534 | anxiet* w/5 senior* | 4 | 4 | 0 | |
| 535 | disrupt* w/5 freshman | 4 | 9 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 536 | challeng* w/10 "hall pass" | 4 | 4 | 4 | |
| 537 | challeng* w/5 skull | 3 | 3 | 0 | |
| 538 | challeng* w/5 "penny" | 3 | 3 | 1 | |
| 539 | campaign* w/10 toilet* | 3 | 3 | 3 | |
| 540 | (behavior* W/3 issue*) w/15 juvenile* | 3 | 5 | 0 | |
| 541 | Tweet* w/5 sex* | 3 | 3 | 3 | |
| 542 | Tweet* w/5 inappropriate* | 3 | 3 | 3 | |
| 543 | stress* w/5 "9th grade*" | 3 | 6 | 0 | |
| 544 | stress* w/5 junior* | 3 | 3 | 1 | |
| 545 | handgun* w/15 premise* | 3 | 5 | 0 | |
| 546 | fentanyl w/10 affect* | 3 | 3 | 0 | |
| 547 | narcotic* w/10 increas* | 3 | 7 | 2 | |
| 548 | narcotic* w/10 problem* | 3 | 9 | 0 | |
| 549 | fentanyl w/10 problem* | 3 | 3 | 0 | |
| 550 | rifle* w/15 scholar* | 3 | 6 | 0 | |
| 551 | "e-cig*" w/10 affect* | 3 | 3 | 0 | |
| 552 | firearm w/15 kid* | 3 | 3 | 0 | |
| 553 | stabbed w/15 building* | 3 | 3 | 2 | |
| 554 | stabbing w/15 campus* | 3 | 3 | 1 | |
| 555 | pistol* w/15 kid* | 3 | 3 | 0 | |
| 556 | pistol* w/15 class* | 3 | 3 | 0 | |
| 557 | meth w/10 pattern* | 3 | 3 | 2 | |
| 558 | methamphetamine w/10 problem* | 3 | 3 | 0 | |
| 559 | cigar* w/10 disrupt* | 3 | 23 | 1 | |
| 560 | rape* w/10 senior* | 3 | 3 | 0 | |
| 561 | misbehav* w/10 teen* | 3 | 3 | 0 | |
| 562 | rape* w/10 scholar* | 2 | 2 | 0 | |
| 563 | rape* w/10 freshman* | 2 | 3 | 1 | |
| 564 | misconduct* w/10 scholar* | 2 | 2 | 0 | |
| 565 | misconduct* w/10 teen* | 2 | 2 | 1 | |
| 566 | misbehav* w/10 senior* | 2 | 4 | 0 | |
| 567 | (crim* W/10 ("SRO")) w/25 effect* | 2 | 2 | 0 | |
| 568 | (crim* W/10 ("SRO")) w/25 increas* | 2 | 2 | 0 | |
| 569 | rapist* w/10 child* | 2 | 2 | 0 | |
| 570 | rapist* w/10 disciplin* | 2 | 2 | 0 | |
| 571 | narcotic* w/10 disrupt* | 2 | 4 | 0 | |
| 572 | methamphetamine w/10 increas* | 2 | 6 | 0 | |
| 573 | pistol* w/15 health | 2 | 2 | 0 | |
| 574 | pistol* w/15 teen* | 2 | 2 | 0 | |
| 575 | stabbing w/15 building* | 2 | 3 | 0 | |
| 576 | stabbed w/15 scholar* | 2 | 2 | 0 | |
| 577 | stabbed w/15 health | 2 | 2 | 1 | |
| 578 | nicotine w/10 trend* | 2 | 3 | 1 | |
| 579 | firearm w/15 juvenile* | 2 | 2 | 0 | |
| 580 | "e-cig*" w/10 pattern* | 2 | 2 | 0 | |
| 581 | rifle* w/15 premise* | 2 | 2 | 0 | |
| 582 | oxyc* w/10 affect* | 2 | 8 | 0 | |
| 583 | fentanyl w/10 trend* | 2 | 8 | 0 | |
| 584 | cocaine w/10 affect* | 2 | 2 | 0 | |
| 585 | cocaine w/10 distract* | 2 | 2 | 0 | |
| 586 | bulimi* w/10 problem* | 2 | 6 | 0 | |
| 587 | bulimi* w/10 affect* | 2 | 13 | 0 | |
| 588 | heroin w/10 affect* | 2 | 2 | 1 | |
| 589 | Intoxication w/10 problem* | 2 | 2 | 0 | |
| 590 | gun w/15 premise* | 2 | 2 | 0 | |
| 591 | violen* w/5 freshman* | 2 | 2 | 0 | |
| 592 | stress* w/5 "10th grade*" | 2 | 4 | 0 | |
| 593 | stress* w/5 "11th grade*" | 2 | 4 | 0 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 594 | stress* w/5 "grade 12" | 2 | 2 | 1 | |
| 595 | stress* w/5 "ninth grade*" | 2 | 2 | 2 | |
| 596 | Tweet* w/5 illegal | 2 | 2 | 2 | |
| 597 | Tweet* w/5 disrupt* | 2 | 3 | 0 | |
| 598 | Tweet* w/5 abuse* | 2 | 3 | 1 | |
| 599 | Tweet* w/5 campus | 2 | 2 | 1 | |
| 600 | Tweet* w/5 crim* | 2 | 2 | 2 | |
| 601 | Tweet* w/5 danger* | 2 | 2 | 0 | |
| 602 | handgun* w/15 juvenile* | 2 | 3 | 0 | |
| 603 | purge* w/15 "senior*" | 2 | 2 | 0 | |
| 604 | campaign* w/10 sink* | 2 | 2 | 2 | |
| 605 | challeng* w/5 smack | 2 | 2 | 0 | |
| 606 | campaign* w/10 destruct* | 2 | 2 | 1 | |
| 607 | challeng* w/5 "blackout" | 2 | 2 | 1 | |
| 608 | prank w/10 vandali* | 2 | 2 | 2 | |
| 609 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 0 | |
| 610 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 2 | 3 | 1 | |
| 611 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 0 | |
| 612 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2 | 2 | 0 | |
| 613 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 1 | |
| 614 | consequence* w/10 "i-phone*" | 1 | 28 | 0 | |
| 615 | consequence* w/10 "iphone*" | 1 | 1 | 1 | |
| 616 | campaign* w/10 vandali* | 1 | 1 | 0 | |
| 617 | consequence* w/10 "cellphone*" | 1 | 1 | 0 | |
| 618 | intervention* w/10 "i-phone*" | 1 | 1 | 0 | |
| 619 | prank* w/10 harm* | 1 | 1 | 0 | |
| 620 | prank* w/10 security | 1 | 1 | 1 | |
| 621 | intervention* w/10 "cellphone*" | 1 | 2 | 0 | |
| 622 | (("Rx" OR prescri*) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 1 | 1 | 0 | |
| 623 | purge* w/15 child* | 1 | 1 | 0 | |
| 624 | purge* w/15 kid* | 1 | 4 | 0 | |
| 625 | binging w/15 kid* | 1 | 1 | 1 | |
| 626 | anxiet* w/5 freshmen | 1 | 1 | 0 | |
| 627 | anxiet* w/5 junior* | 1 | 4 | 0 | |
| 628 | anxiet* w/5 sophomore* | 1 | 1 | 0 | |
| 629 | (behavior* W/3 concern*) w/15 juvenile* | 1 | 1 | 0 | |
| 630 | "B&P" w/15 "senior*" | 1 | 2 | 1 | |
| 631 | handgun* w/15 youth | 1 | 1 | 0 | |
| 632 | "B&P" w/15 kid* | 1 | 1 | 0 | |
| 633 | Tweet* w/5 distract* | 1 | 1 | 1 | |
| 634 | Tweet* w/5 improper* | 1 | 1 | 1 | |
| 635 | Tweet* w/5 harm* | 1 | 1 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 636 | Tweet* w/5 homework* | 1 | 1 | 1 | |
| 637 | misconduct* w/10 altercation* | 1 | 2 | 0 | |
| 638 | Tweet* w/5 unsafe* | 1 | 1 | 0 | |
| 639 | misconduct* w/10 junior* | 1 | 2 | 0 | |
| 640 | misconduct* w/10 kid* | 1 | 1 | 0 | |
| 641 | stress* w/5 "grade 10" | 1 | 1 | 0 | |
| 642 | stress* w/5 freshmen | 1 | 1 | 0 | |
| 643 | stress* w/5 sophomore* | 1 | 1 | 0 | |
| 644 | threat* w/5 freshman* | 1 | 1 | 0 | |
| 645 | violen* w/5 "grade 12" | 1 | 1 | 0 | |
| 646 | violen* w/5 "10th grade*" | 1 | 1 | 0 | |
| 647 | violen* w/5 "12th grade*" | 1 | 2 | 0 | |
| 648 | threat* w/5 sophomore* | 1 | 5 | 0 | |
| 649 | Xanax w/10 problem* | 1 | 1 | 0 | |
| 650 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 1 | 1 | 0 | |
| 651 | Intoxication w/10 increas* | 1 | 1 | 0 | |
| 652 | Intoxication w/10 affect* | 1 | 168 | 0 | |
| 653 | bulimi* w/10 pattern* | 1 | 1 | 0 | |
| 654 | heroin w/10 disrupt* | 1 | 4 | 1 | |
| 655 | meth w/10 impact* | 1 | 1 | 0 | |
| 656 | narcotic* w/10 trend* | 1 | 7 | 0 | |
| 657 | cocaine w/10 trend* | 1 | 1 | 0 | |
| 658 | marijuana w/10 distract* | 1 | 1 | 0 | |
| 659 | "oxy" w/10 problem* | 1 | 1 | 0 | |
| 660 | firearm w/15 youth | 1 | 3 | 0 | |
| 661 | stabbing w/15 kid* | 1 | 1 | 0 | |
| 662 | stabbed w/15 youth | 1 | 1 | 0 | |
| 663 | stabbed w/15 kid* | 1 | 1 | 0 | |
| 664 | pistol* w/15 child* | 1 | 1 | 0 | |
| 665 | rapist* w/10 teen* | 1 | 1 | 0 | |
| 666 | (crim* W/10 ("parole")) w/25 effect* | 1 | 3 | 0 | |
| 667 | (crim* W/10 ("parole")) w/25 need* | 1 | 3 | 0 | |
| 668 | cigar* w/10 distract* | 1 | 2 | 0 | |
| 669 | (crim* W/10 (police")) w/25 insufficient | 0 | 0 | 0 | |
| 670 | (crim* W/10 (arrest")) w/25 insufficient | 0 | 0 | 0 | |
| 671 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | |
| 672 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | |
| 673 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | |
| 674 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | |
| 675 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | |
| 676 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | |
| 677 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | |
| 678 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | |
| 679 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | |
| 680 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | |
| 681 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | |
| 682 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | |
| 683 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | |
| 684 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | |
| 685 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | |
| 686 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | |
| 687 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | |
| 688 | (crim* W/10 ("SRO")) w/25 need* | 0 | 0 | 0 | |
| 689 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | 0 | |
| 690 | rapist* w/10 senior* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 691 | rapist* w/10 sophomore* | 0 | 0 | 0 | |
| 692 | rapist* w/10 class* | 0 | 0 | 0 | |
| 693 | rapist* w/10 campus* | 0 | 0 | 0 | |
| 694 | rapist* w/10 district* | 0 | 0 | 0 | |
| 695 | rapist* w/10 freshman* | 0 | 0 | 0 | |
| 696 | rapist* w/10 freshmen | 0 | 0 | 0 | |
| 697 | rapist* w/10 junior* | 0 | 0 | 0 | |
| 698 | rapist* w/10 kid* | 0 | 0 | 0 | |
| 699 | rapist* w/10 pupil* | 0 | 0 | 0 | |
| 700 | rapist* w/10 rate* | 0 | 0 | 0 | |
| 701 | rapist* w/10 scholar* | 0 | 0 | 0 | |
| 702 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | |
| 703 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | |
| 704 | misbehav* w/10 sophomore* | 0 | 0 | 0 | |
| 705 | misbehav* w/10 freshman* | 0 | 0 | 0 | |
| 706 | misbehav* w/10 junior* | 0 | 0 | 0 | |
| 707 | misconduct* w/10 senior* | 0 | 0 | 0 | |
| 708 | misconduct* w/10 sophomore* | 0 | 0 | 0 | |
| 709 | misbehav* w/10 altercation* | 0 | 0 | 0 | |
| 710 | rape* w/10 freshmen | 0 | 0 | 0 | |
| 711 | rape* w/10 junior* | 0 | 0 | 0 | |
| 712 | rape* w/10 sophomore* | 0 | 0 | 0 | |
| 713 | rape* w/10 pupil* | 0 | 0 | 0 | |
| 714 | rape* w/10 disciplin* | 0 | 0 | 0 | |
| 715 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | |
| 716 | (property W/10 damage) w/25 juvenile* | 0 | 0 | 0 | |
| 717 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | |
| 718 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | |
| 719 | (property W/10 damage) w/25 teen* | 0 | 0 | 0 | |
| 720 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | |
| 721 | (property W/10 damage) w/25 youth* | 0 | 0 | 0 | |
| 722 | stabbing w/15 juvenile* | 0 | 0 | 0 | |
| 723 | stabbing w/15 tween* | 0 | 0 | 0 | |
| 724 | stabbing w/15 youth | 0 | 0 | 0 | |
| 725 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | |
| 726 | pistol* w/15 building* | 0 | 0 | 0 | |
| 727 | pistol* w/15 campus* | 0 | 0 | 0 | |
| 728 | pistol* w/15 tween* | 0 | 0 | 0 | |
| 729 | pistol* w/15 youth | 0 | 0 | 0 | |
| 730 | pistol* w/15 premise* | 0 | 0 | 0 | |
| 731 | pistol* w/15 preteen* | 0 | 0 | 0 | |
| 732 | pistol* w/15 pupil* | 0 | 0 | 0 | |
| 733 | pistol* w/15 scholar* | 0 | 0 | 0 | |
| 734 | pistol* w/15 juvenile* | 0 | 0 | 0 | |
| 735 | meth w/10 disrupt* | 0 | 0 | 0 | |
| 736 | meth w/10 distract* | 0 | 0 | 0 | |
| 737 | meth w/10 trend* | 0 | 0 | 0 | |
| 738 | methamphetamine w/10 affect* | 0 | 0 | 0 | |
| 739 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | |
| 740 | methamphetamine w/10 distract* | 0 | 0 | 0 | |
| 741 | methamphetamine w/10 impact* | 0 | 0 | 0 | |
| 742 | methamphetamine w/10 pattern* | 0 | 0 | 0 | |
| 743 | narcotic* w/10 distract* | 0 | 0 | 0 | |
| 744 | methamphetamine w/10 trend* | 0 | 0 | 0 | |
| 745 | narcotic* w/10 affect* | 0 | 0 | 0 | |
| 746 | stabbed w/15 premise* | 0 | 0 | 0 | |
| 747 | stabbed w/15 preteen* | 0 | 0 | 0 | |
| 748 | stabbed w/15 pupil* | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 749 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | |
| 750 | stabbing w/15 premise* | 0 | 0 | 0 | |
| 751 | stabbing w/15 preteen* | 0 | 0 | 0 | |
| 752 | stabbing w/15 pupil* | 0 | 0 | 0 | |
| 753 | stabbing w/15 scholar* | 0 | 0 | 0 | |
| 754 | nicotine w/10 distract* | 0 | 0 | 0 | |
| 755 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | |
| 756 | nicotine w/10 pattern* | 0 | 0 | 0 | |
| 757 | stabbed w/15 juvenile* | 0 | 0 | 0 | |
| 758 | "oxy" w/10 trend* | 0 | 0 | 0 | |
| 759 | rifle* w/15 "preteen" | 0 | 0 | 0 | |
| 760 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | |
| 761 | marijuana w/10 disrupt* | 0 | 0 | 0 | |
| 762 | oxyc* w/10 disrupt* | 0 | 0 | 0 | |
| 763 | oxyc* w/10 distract* | 0 | 0 | 0 | |
| 764 | oxyc* w/10 impact* | 0 | 0 | 0 | |
| 765 | oxyc* w/10 increas* | 0 | 0 | 0 | |
| 766 | oxyc* w/10 pattern* | 0 | 0 | 0 | |
| 767 | oxyc* w/10 problem* | 0 | 0 | 0 | |
| 768 | oxyc* w/10 trend* | 0 | 0 | 0 | |
| 769 | "oxy" w/10 affect* | 0 | 0 | 0 | |
| 770 | "oxy" w/10 disrupt* | 0 | 0 | 0 | |
| 771 | "oxy" w/10 distract* | 0 | 0 | 0 | |
| 772 | "oxy" w/10 impact* | 0 | 0 | 0 | |
| 773 | "oxy" w/10 increas* | 0 | 0 | 0 | |
| 774 | "oxy" w/10 pattern* | 0 | 0 | 0 | |
| 775 | rifle* w/15 pupil* | 0 | 0 | 0 | |
| 776 | rifle* w/15 juvenile* | 0 | 0 | 0 | |
| 777 | rifle* w/15 tween* | 0 | 0 | 0 | |
| 778 | rifle* w/15 youth | 0 | 0 | 0 | |
| 779 | firearm w/15 "pre-teen" | 0 | 0 | 0 | |
| 780 | "e-cig*" w/10 disrupt* | 0 | 0 | 0 | |
| 781 | "e-cig*" w/10 distract* | 0 | 0 | 0 | |
| 782 | firearm w/15 preteen* | 0 | 0 | 0 | |
| 783 | firearm w/15 scholar* | 0 | 0 | 0 | |
| 784 | firearm w/15 tween* | 0 | 0 | 0 | |
| 785 | bulimi* w/10 trend* | 0 | 0 | 0 | |
| 786 | bulimi* w/10 disrupt* | 0 | 0 | 0 | |
| 787 | bulimi* w/10 distract* | 0 | 0 | 0 | |
| 788 | bulimi* w/10 impact* | 0 | 0 | 0 | |
| 789 | bulimi* w/10 increas* | 0 | 0 | 0 | |
| 790 | cocaine w/10 impact* | 0 | 0 | 0 | |
| 791 | cocaine w/10 pattern* | 0 | 0 | 0 | |
| 792 | cocaine w/10 disrupt* | 0 | 0 | 0 | |
| 793 | narcotic* w/10 pattern* | 0 | 0 | 0 | |
| 794 | heroin w/10 trend* | 0 | 0 | 0 | |
| 795 | fentanyl w/10 pattern* | 0 | 0 | 0 | |
| 796 | heroin w/10 distract* | 0 | 0 | 0 | |
| 797 | fentanyl w/10 disrupt* | 0 | 0 | 0 | |
| 798 | fentanyl w/10 distract* | 0 | 0 | 0 | |
| 799 | Intoxication w/10 disrupt* | 0 | 0 | 0 | |
| 800 | Intoxication w/10 distract* | 0 | 0 | 0 | |
| 801 | Intoxication w/10 impact* | 0 | 0 | 0 | |
| 802 | Intoxication w/10 pattern* | 0 | 0 | 0 | |
| 803 | Xanax w/10 trend* | 0 | 0 | 0 | |
| 804 | ecig* w/10 affect* | 0 | 0 | 0 | |
| 805 | ecig* w/10 disrupt* | 0 | 0 | 0 | |
| 806 | ecig* w/10 distract* | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 807 | ecig* w/10 impact* | 0 | 0 | 0 | |
| 808 | ecig* w/10 increas* | 0 | 0 | 0 | |
| 809 | ecig* w/10 pattern* | 0 | 0 | 0 | |
| 810 | ecig* w/10 problem* | 0 | 0 | 0 | |
| 811 | ecig* w/10 trend* | 0 | 0 | 0 | |
| 812 | Intoxication w/10 trend* | 0 | 0 | 0 | |
| 813 | Xanax w/10 affect* | 0 | 0 | 0 | |
| 814 | Xanax w/10 disrupt* | 0 | 0 | 0 | |
| 815 | Xanax w/10 distract* | 0 | 0 | 0 | |
| 816 | Xanax w/10 impact* | 0 | 0 | 0 | |
| 817 | Xanax w/10 increas* | 0 | 0 | 0 | |
| 818 | Xanax w/10 pattern* | 0 | 0 | 0 | |
| 819 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 820 | violen* w/5 "grade 10" | 0 | 0 | 0 | |
| 821 | violen* w/5  "11th grade*" | 0 | 0 | 0 | |
| 822 | violen* w/5  "grade 11" | 0 | 0 | 0 | |
| 823 | violen* w/5 "ninth grade*" | 0 | 0 | 0 | |
| 824 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 825 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 826 | violen* w/5 freshmen | 0 | 0 | 0 | |
| 827 | violen* w/5 sophomore* | 0 | 0 | 0 | |
| 828 | handgun* w/15 preteen* | 0 | 0 | 0 | |
| 829 | handgun* w/15 pupil* | 0 | 0 | 0 | |
| 830 | handgun* w/15 scholar* | 0 | 0 | 0 | |
| 831 | handgun* w/15 tween* | 0 | 0 | 0 | |
| 832 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 833 | threat* w/5 freshmen | 0 | 0 | 0 | |
| 834 | stress* w/5 "grade 11" | 0 | 0 | 0 | |
| 835 | stress* w/5 freshman | 0 | 0 | 0 | |
| 836 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 837 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | |
| 838 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | |
| 839 | shooting* w/10 tween* | 0 | 0 | 0 | |
| 840 | shooting* w/10 preteen* | 0 | 0 | 0 | |
| 841 | misconduct* w/10 freshman* | 0 | 0 | 0 | |
| 842 | misconduct* w/10 emloyee* | 0 | 0 | 0 | |
| 843 | Tweet* w/5 violate* | 0 | 0 | 0 | |
| 844 | Tweet* w/5 weapon* | 0 | 0 | 0 | |
| 845 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | |
| 846 | Tweet* w/5 nudity | 0 | 0 | 0 | |
| 847 | Tweet* w/5 shoot | 0 | 0 | 0 | |
| 848 | Tweet* w/5 prank* | 0 | 0 | 0 | |
| 849 | Tweet* w/5 expel* | 0 | 0 | 0 | |
| 850 | Tweet* w/5 altercation* | 0 | 0 | 0 | |
| 851 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 852 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | |
| 853 | Tweet* w/5  nude | 0 | 0 | 0 | |
| 854 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | |
| 855 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | |
| 856 | "B&P" w/15 freshman | 0 | 0 | 0 | |
| 857 | "B&P" w/15  freshmen | 0 | 0 | 0 | |
| 858 | purging w/15  freshmen | 0 | 0 | 0 | |
| 859 | purging w/15  junior* | 0 | 0 | 0 | |
| 860 | purging w/15 "senior*" | 0 | 0 | 0 | |
| 861 | purging w/15 child* | 0 | 0 | 0 | |
| 862 | purging w/15 freshman | 0 | 0 | 0 | |
| 863 | purging w/15 kid* | 0 | 0 | 0 | |
| 864 | purging w/15 pupil | 0 | 0 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 865 | purging w/15 scholar* | 0 | 0 | 0 | |
| 866 | purging w/15 sophomore* | 0 | 0 | 0 | |
| 867 | "B&P" w/15 scholar* | 0 | 0 | 0 | |
| 868 | "B&P" w/15 sophomore* | 0 | 0 | 0 | |
| 869 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | |
| 870 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | |
| 871 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | |
| 872 | binge* w/15  freshmen | 0 | 0 | 0 | |
| 873 | binge* w/15  junior* | 0 | 0 | 0 | |
| 874 | binge* w/15 pupil | 0 | 0 | 0 | |
| 875 | binge* w/15 scholar* | 0 | 0 | 0 | |
| 876 | binge* w/15 senior* | 0 | 0 | 0 | |
| 877 | binge* w/15 sophomore* | 0 | 0 | 0 | |
| 878 | anxiet* w/5 pupil | 0 | 0 | 0 | |
| 879 | anxiet* w/5 freshman | 0 | 0 | 0 | |
| 880 | binging w/15 scholar* | 0 | 0 | 0 | |
| 881 | binging w/15 sophomore* | 0 | 0 | 0 | |
| 882 | binging w/15 student* | 0 | 0 | 0 | |
| 883 | purge* w/15  freshmen | 0 | 0 | 0 | |
| 884 | purge* w/15  junior* | 0 | 0 | 0 | |
| 885 | binging  w/15  freshmen | 0 | 0 | 0 | |
| 886 | binging  w/15 child* | 0 | 0 | 0 | |
| 887 | binging  w/15 pupil | 0 | 0 | 0 | |
| 888 | binging w/15  junior* | 0 | 0 | 0 | |
| 889 | binging w/15 "senior*" | 0 | 0 | 0 | |
| 890 | binging w/15 freshman | 0 | 0 | 0 | |
| 891 | purge* w/15 pupil | 0 | 0 | 0 | |
| 892 | purge* w/15 scholar* | 0 | 0 | 0 | |
| 893 | purge* w/15 sophomore* | 0 | 0 | 0 | |
| 894 | purge* w/15 freshman | 0 | 0 | 0 | |
| 895 | binge* w/15 freshman | 0 | 0 | 0 | |
| 896 | gun* w/15 tween* | 0 | 0 | 0 | |
| 897 | gun* w/15 "pre-teen" | 0 | 0 | 0 | |
| 898 | gun* w/10 preteen* | 0 | 0 | 0 | |
| 899 | consequence* w/10 tablet* | 0 | 0 | 0 | |
| 900 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | |
| 901 | campaign* w/10 "boys room*" | 0 | 0 | 0 | |
| 902 | killchallenge | 0 | 0 | 0 | |
| 903 | campaign* w/10 dispenser* | 0 | 0 | 0 | |
| 904 | challeng* w/10 "dryer* | 0 | 0 | 0 | |
| 905 | prank* w/10 destroy* | 0 | 0 | 0 | |
| 906 | prank* w/10 sink* | 0 | 0 | 0 | |
| 907 | campaign* w/10 "dryer*" | 0 | 0 | 0 | |
| 908 | prank* w/10 destruct* | 0 | 0 | 0 | |
| 909 | prank* w/10 propert* | 0 | 0 | 0 | |
| 910 | campaign* w/10 "fight club*" | 0 | 0 | 0 | |
| 911 | campaign* w/10 "girls room*" | 0 | 0 | 0 | |
| 912 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | |
| 913 | challeng* w/10 "boys room*" | 0 | 0 | 0 | |
| 914 | campaign* w/10 restroom* | 0 | 0 | 0 | |
| 915 | challeng* w/10 "fight club*" | 0 | 0 | 0 | |
| 916 | challeng* w/10 "girls room*" | 0 | 0 | 0 | |
| 917 | prank* w/10 restroom* | 0 | 0 | 0 | |
| 918 | prank* w/10 dispenser* | 0 | 0 | 0 | |
| 919 | challeng* w/5 "feces" | 0 | 0 | 0 | |
| 920 | prank* w/10 "boys room*" | 0 | 0 | 0 | |
| 921 | prank* w/10 "dryer* | 0 | 0 | 0 | |
| 922 | prank* w/10 "fight club*" | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 923 | prank* w/10 "girls room*" | 0 | 0 | 0 | |
| 924 | prank* w/10 "hall pass*" | 0 | 0 | 0 | |
| 925 | prank* w/10 "locker" | 0 | 0 | 0 | |
| 926 | prank* w/10 bathroom* | 0 | 0 | 0 | |
| 927 | prank* w/10 toilet* | 0 | 0 | 0 | |
| 928 | prank* w/10 violen* | 0 | 0 | 0 | |
| 929 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 930 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 931 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 932 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 933 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | |
| 934 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | |
| 935 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 936 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 937 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | |
| 938 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 939 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 940 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 941 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 942 | (usage* w/10 device) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 943 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 944 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 945 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | |
| 946 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 947 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | |
| 948 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | |
| 949 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | |
| 950 | crisis w/5 preteen* | 0 | 0 | 0 | |
| 951 | disrupt* w/5 freshmen | 0 | 0 | 0 | |
| 952 | crisis w/5 tween* | 0 | 0 | 0 | |
| 953 | shooting w/10 "pre-teen*" | 0 | 0 | 0 | |
| 954 | disrupt* w/5 sophomore* | 0 | 0 | 0 | |
| 955 | Insta OR "IG" | 4185 | 11924 | 2489 | |
| 956 | "FB" | 2325 | 4307 | 654 | |
| 957 | Instagram | 1371 | 2785 | 1038 | |
| 958 | Snap | 1090 | 4100 | 937 | |
| 959 | "social media" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 767 | 3727 | 537 | |
| 960 | YT | 636 | 2768 | 284 | |
| 961 | "Facebook" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 622 | 1495 | 275 | |
| 962 | Meta AND NOT (metal OR metap* OR metab*) | 494 | 3104 | 434 | |
| 963 | "YouTube" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 195 | 1042 | 115 | |
| 964 | TikTok | 143 | 217 | 33 | |
| 965 | "You Tube" | 115 | 400 | 103 | |
| 966 | Discord | 56 | 204 | 47 | |
| 967 | Snapchat | 36 | 130 | 12 | |
| 968 | "Face book" | 28 | 71 | 19 | |
| 969 | "Tik Tok" | 28 | 77 | 18 | |
| 970 | "Snap Chat" | 17 | 26 | 0 | |
| 971 | Twitch | 11 | 18 | 10 | |
| 972 | "tick tock" | 5 | 47 | 2 | |

Plaintiffs' Proposed Search Terms - Irvington Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 973 | Youtuber | 5 | 9 | 4 | |
| 974 | ticktock | 0 | 0 | 0 | |

# Jordan Hit Reports

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits |  | 09/26 Defs Counter + Deconstru_Universe |
| 2 | "B&P" w/15 freshmen | 0 | 0 | 0 | | Total Hits = 327,533 |
| 3 | "B&P" w/15 junior* | 0 | 0 | 0 | | Total Hits w/ Family = 397,748 |
| 4 | "B&P" w/15 "senior*" | 0 | 0 | 0 | | Total Search Population = 2,628,117 |
| 5 | "B&P" w/15 child* | 0 | 0 | 0 | | % Hits = 12.46 |
| 6 | "B&P" w/15 freshman | 0 | 0 | 0 | | |
| 7 | "B&P" w/15 kid* | 0 | 0 | 0 | | |
| 8 | "B&P" w/15 pupil | 0 | 0 | 0 | | |
| 9 | "B&P" w/15 scholar* | 0 | 0 | 0 | | |
| 10 | "B&P" w/15 sophomore* | 0 | 0 | 0 | | |
| 11 | "B&P" w/15 student* | 0 | 0 | 0 | | |
| 12 | "digital citizenship" | 5,102 | 6,485 | 2,733 | | |
| 13 | "district wide" W/5 (problem* OR issue* OR decline*) | 269 | 369 | 106 | | |
| 14 | "e-cig*" w/10 affect* | 12 | 17 | 0 | | |
| 15 | "e-cig*" w/10 disrupt* | 8 | 13 | 0 | | |
| 16 | "e-cig*" w/10 distract* | 0 | 0 | 0 | | |
| 17 | "e-cig*" w/10 impact* | 30 | 49 | 0 | | |
| 18 | "e-cig*" w/10 increas* | 171 | 281 | 1 | | |
| 19 | "e-cig*" w/10 pattern* | 5 | 5 | 0 | | |
| 20 | "e-cig*" w/10 problem* | 80 | 127 | 1 | | |
| 21 | "e-cig*" w/10 trend* | 42 | 53 | 0 | | |
| 22 | "mental health" | 86,102 | 110,793 | 34,044 | | |
| 23 | "oxy" w/10 affect* | 0 | 0 | 0 | | |
| 24 | "oxy" w/10 disrupt* | 0 | 0 | 0 | | |
| 25 | "oxy" w/10 distract* | 0 | 0 | 0 | | |
| 26 | "oxy" w/10 impact* | 0 | 0 | 0 | | |
| 27 | "oxy" w/10 increas* | 0 | 0 | 0 | | |
| 28 | "oxy" w/10 pattern* | 0 | 0 | 0 | | |
| 29 | "oxy" w/10 problem* | 1 | 1 | 0 | | |
| 30 | "oxy" w/10 trend* | 1 | 1 | 1 | | |
| 31 | "safety issue" w/5 consult* | 0 | 0 | 0 | | |
| 32 | "safety issue" w/5 crim* | 0 | 0 | 0 | | |
| 33 | "safety issue" w/5 discip* | 0 | 0 | 0 | | |
| 34 | "safety issue" w/5 expel* | 0 | 0 | 0 | | |
| 35 | "safety issue" w/5 suspen* | 0 | 0 | 0 | | |
| 36 | "safety issue" w/5 train* | 1 | 9 | 0 | | |
| 37 | "self harm" | 8,661 | 11,739 | 0 | | |
| 38 | "self-harm*" | 8,661 | 11,739 | 0 | | |
| 39 | "selfharm*" | 20 | 38 | 0 | | |
| 40 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2,174 | 4,589 | 465 | | |
| 41 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 851 | 1,092 | 369 | | |
| 42 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 263 | 421 | 32 | | |
| 43 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5,956 | 8,942 | 1,652 | | |
| 44 | ((social w/3 worker) AND child*) w/25 affect* | 10 | 20 | 0 | | |
| 45 | ((social w/3 worker) AND child*) w/25 effect* | 7 | 21 | 0 | | |
| 46 | ((social w/3 worker) AND child*) w/25 impact* | 8 | 21 | 0 | | |
| 47 | ((social w/3 worker) AND child*) w/25 increas* | 4 | 17 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 48 | ((social w/3 worker) AND child*) w/25 insufficient | 0 | 0 | 0 | | |
| 49 | ((social w/3 worker) AND child*) w/25 need* | 141 | 257 | 14 | | |
| 50 | ((social w/3 worker) AND kid*) w/25 affect* | 2 | 8 | 0 | | |
| 51 | ((social w/3 worker) AND kid*) w/25 effect* | 1 | 11 | 0 | | |
| 52 | ((social w/3 worker) AND kid*) w/25 impact* | 1 | 14 | 0 | | |
| 53 | ((social w/3 worker) AND kid*) w/25 increas* | 1 | 1 | 0 | | |
| 54 | ((social w/3 worker) AND kid*) w/25 insufficient | 0 | 0 | 0 | | |
| 55 | ((social w/3 worker) AND kid*) w/25 need* | 51 | 68 | 10 | | |
| 56 | ((social w/3 worker) AND pupil*) w/25 affect* | 0 | 0 | 0 | | |
| 57 | ((social w/3 worker) AND pupil*) w/25 effect* | 0 | 0 | 0 | | |
| 58 | ((social w/3 worker) AND pupil*) w/25 impact* | 0 | 0 | 0 | | |
| 59 | ((social w/3 worker) AND pupil*) w/25 increas* | 0 | 0 | 0 | | |
| 60 | ((social w/3 worker) AND pupil*) w/25 insufficient | 0 | 0 | 0 | | |
| 61 | ((social w/3 worker) AND pupil*) w/25 need* | 0 | 0 | 0 | | |
| 62 | ((social w/3 worker) AND scholar*) w/25 affect* | 0 | 0 | 0 | | |
| 63 | ((social w/3 worker) AND scholar*) w/25 effect* | 0 | 0 | 0 | | |
| 64 | ((social w/3 worker) AND scholar*) w/25 impact* | 0 | 0 | 0 | | |
| 65 | ((social w/3 worker) AND scholar*) w/25 increas* | 0 | 0 | 0 | | |
| 66 | ((social w/3 worker) AND scholar*) w/25 insufficient | 0 | 0 | 0 | | |
| 67 | ((social w/3 worker) AND scholar*) w/25 need* | 9 | 12 | 3 | | |
| 68 | ((social w/3 worker) AND student*) w/25 affect* | 34 | 51 | 6 | | |
| 69 | ((social w/3 worker) AND student*) w/25 effect* | 42 | 96 | 0 | | |
| 70 | ((social w/3 worker) AND student*) w/25 impact* | 25 | 107 | 0 | | |
| 71 | ((social w/3 worker) AND student*) w/25 increas* | 63 | 116 | 12 | | |
| 72 | ((social w/3 worker) AND student*) w/25 insufficient | 1 | 2 | 0 | | |
| 73 | ((social w/3 worker) AND student*) w/25 need* | 534 | 975 | 56 | | |
| 74 | ((social w/3 worker) AND teen*) w/25 affect* | 0 | 0 | 0 | | |
| 75 | ((social w/3 worker) AND teen*) w/25 effect* | 4 | 10 | 0 | | |
| 76 | ((social w/3 worker) AND teen*) w/25 impact* | 0 | 6 | 0 | | |
| 77 | ((social w/3 worker) AND teen*) w/25 increas* | 0 | 0 | 0 | | |
| 78 | ((social w/3 worker) AND teen*) w/25 insufficient | 0 | 0 | 0 | | |
| 79 | ((social w/3 worker) AND teen*) w/25 need* | 12 | 20 | 0 | | |
| 80 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 7 | 10 | 2 | | |
| 81 | (absen* w/5 unexcus*) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | | |
| 82 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 4,205 | 7,890 | 322 | | |
| 83 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 84 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 209 | 381 | 24 | | |
| 85 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 86 | (behavior* W/3 concern*) w/15 building* | 22 | 75 | 2 | | |
| 87 | (behavior* W/3 concern*) w/15 campus* | 20 | 29 | 0 | | |
| 88 | (behavior* W/3 concern*) w/15 child* | 197 | 392 | 7 | | |
| 89 | (behavior* W/3 concern*) w/15 class* | 235 | 417 | 25 | | |
| 90 | (behavior* W/3 concern*) w/15 health | 315 | 577 | 10 | | |
| 91 | (behavior* W/3 concern*) w/15 juvenile* | 3 | 3 | 0 | | |
| 92 | (behavior* W/3 concern*) w/15 kid* | 43 | 75 | 7 | | |
| 93 | (behavior* W/3 concern*) w/15 premise* | 0 | 0 | 0 | | |
| 94 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 95 | (behavior* W/3 concern*) w/15 pupil* | 2 | 7 | 0 | | |
| 96 | (behavior* W/3 concern*) w/15 scholar* | 1 | 2 | 0 | | |
| 97 | (behavior* W/3 concern*) w/15 school* | 630 | 1,147 | 79 | | |
| 98 | (behavior* W/3 concern*) w/15 student* | 1,009 | 1,730 | 109 | | |
| 99 | (behavior* W/3 concern*) w/15 teen* | 24 | 58 | 0 | | |
| 100 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | | |
| 101 | (behavior* W/3 concern*) w/15 youth | 54 | 124 | 0 | | |
| 102 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 8 | 31 | 2 | | |
| 103 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3,954 | 6,784 | 347 | | |
| 104 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 105 | (behavior* W/3 issue*) w/15 building* | 33 | 60 | 3 | | |
| 106 | (behavior* W/3 issue*) w/15 campus* | 15 | 31 | 1 | | |
| 107 | (behavior* W/3 issue*) w/15 child* | 458 | 922 | 23 | | |
| 108 | (behavior* W/3 issue*) w/15 class* | 645 | 1,297 | 49 | | |
| 109 | (behavior* W/3 issue*) w/15 health | 710 | 1,196 | 17 | | |
| 110 | (behavior* W/3 issue*) w/15 juvenile* | 44 | 91 | 0 | | |
| 111 | (behavior* W/3 issue*) w/15 kid* | 177 | 286 | 14 | | |
| 112 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | | |
| 113 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | | |
| 114 | (behavior* W/3 issue*) w/15 pupil* | 1 | 1 | 0 | | |
| 115 | (behavior* W/3 issue*) w/15 scholar* | 1 | 8 | 0 | | |
| 116 | (behavior* W/3 issue*) w/15 school* | 1,524 | 2,787 | 146 | | |
| 117 | (behavior* W/3 issue*) w/15 student* | 1,569 | 2,999 | 208 | | |
| 118 | (behavior* W/3 issue*) w/15 teen* | 24 | 39 | 2 | | |
| 119 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | | |
| 120 | (behavior* W/3 issue*) w/15 youth | 165 | 270 | 1 | | |
| 121 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 122 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 34 | 50 | 7 | | |
| 123 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1,775 | 2,854 | 581 | | |
| 124 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 217 | 399 | 24 | | |
| 125 | (crim* W/10 ("law enforcement")) w/25 affect* | 2 | 3 | 1 | | |
| 126 | (crim* W/10 ("law enforcement")) w/25 effect* | 18 | 44 | 2 | | |
| 127 | (crim* W/10 ("law enforcement")) w/25 impact* | 17 | 36 | 0 | | |
| 128 | (crim* W/10 ("law enforcement")) w/25 increas* | 26 | 44 | 5 | | |
| 129 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | | |
| 130 | (crim* W/10 ("law enforcement")) w/25 need* | 119 | 188 | 4 | | |
| 131 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | | |
| 132 | (crim* W/10 ("parole")) w/25 effect* | 4 | 8 | 0 | | |
| 133 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | | |
| 134 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | | |
| 135 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | | |
| 136 | (crim* W/10 ("parole")) w/25 need* | 2 | 2 | 0 | | |
| 137 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | | |
| 138 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | | |
| 139 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 140 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | | |
| 141 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | | |
| 142 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | | |
| 143 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | | |
| 144 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | | |
| 145 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | | |
| 146 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | | |
| 147 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | | |
| 148 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | | |
| 149 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | | |
| 150 | (crim* W/10 ("SRO")) w/25 effect* | 0 | 0 | 0 | | |
| 151 | (crim* W/10 ("SRO")) w/25 impact* | 2 | 4 | 0 | | |
| 152 | (crim* W/10 ("SRO")) w/25 increas* | 1 | 8 | 0 | | |
| 153 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | | |
| 154 | (crim* W/10 ("SRO")) w/25 need* | 5 | 10 | 0 | | |
| 155 | (crim* W/10 (arrest*)) w/25 affect* | 0 | 0 | 0 | | |
| 156 | (crim* W/10 (arrest*)) w/25 effect* | 7 | 14 | 0 | | |
| 157 | (crim* W/10 (arrest*)) w/25 impact* | 5 | 7 | 0 | | |
| 158 | (crim* W/10 (arrest*)) w/25 increas* | 24 | 39 | 0 | | |
| 159 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | | |
| 160 | (crim* W/10 (arrest*)) w/25 need* | 19 | 35 | 2 | | |
| 161 | (crim* W/10 (police*)) w/25 affect* | 6 | 6 | 0 | | |
| 162 | (crim* W/10 (police*)) w/25 effect* | 37 | 118 | 6 | | |
| 163 | (crim* W/10 (police*)) w/25 impact* | 21 | 41 | 2 | | |
| 164 | (crim* W/10 (police*)) w/25 increas* | 51 | 67 | 8 | | |
| 165 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | 0 | | |
| 166 | (crim* W/10 (police*)) w/25 need* | 31 | 50 | 7 | | |
| 167 | (distance W/5 learn*) | 13,808 | 15,533 | 6,070 | | |
| 168 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 3 | 15 | 0 | | |
| 169 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2,228 | 3,444 | 160 | | |
| 170 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 289 | 561 | 62 | | |
| 171 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 172 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1,350 | 1,952 | 79 | | |
| 173 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 2,390 | 2,836 | 891 | | |
| 174 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 1 | 2 | 0 | | |
| 175 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | | |
| 176 | (property W/10 damage) w/25 child* | 43 | 125 | 0 | | |
| 177 | (property W/10 damage) w/25 class* | 130 | 394 | 7 | | |
| 178 | (property W/10 damage) w/25 juvenile* | 8 | 26 | 0 | | |
| 179 | (property W/10 damage) w/25 kid* | 12 | 21 | 2 | | |
| 180 | (property W/10 damage) w/25 minor* | 65 | 179 | 0 | | |
| 181 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | | |
| 182 | (property W/10 damage) w/25 pre-teen* | 0 | 0 | 0 | | |
| 183 | (property W/10 damage) w/25 pupil* | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 184 | (property W/10 damage) w/25 scholar* | 0 | 0 | 0 | | |
| 185 | (property W/10 damage) w/25 student* | 269 | 806 | 49 | | |
| 186 | (property W/10 damage) w/25 teen* | 4 | 30 | 0 | | |
| 187 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | | |
| 188 | (property W/10 damage) w/25 youth* | 9 | 34 | 0 | | |
| 189 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 358 | 973 | 90 | | |
| 190 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 284 | 661 | 72 | | |
| 191 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 3,530 | 6,205 | 1,155 | | |
| 192 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 3,948 | 5,795 | 1,977 | | |
| 193 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 2,320 | 3,968 | 648 | | |
| 194 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 4,139 | 6,127 | 1,482 | | |
| 195 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 4,038 | 6,456 | 2,326 | | |
| 196 | (screen w/3 time) OR screentime | 2,623 | 3,637 | 760 | | |
| 197 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 3,023 | 3,823 | 1,065 | | |
| 198 | (social w/3 "well being") w/25 (scholar* OR student*) | 1,589 | 2,556 | 104 | | |
| 199 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | | |
| 200 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 2,330 | 3,649 | 772 | | |
| 201 | (therap* w/5 student*) w/25 affect* | 22 | 38 | 1 | | |
| 202 | (therap* w/5 student*) w/25 impact* | 57 | 91 | 6 | | |
| 203 | (therap* w/5 student*) w/25 increas* | 128 | 266 | 8 | | |
| 204 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | | |
| 205 | (therap* w/5 student*) w/25 need* | 939 | 1,686 | 126 | | |
| 206 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 207 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 36 | 47 | 0 | | |
| 208 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 209 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 210 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 12 | 20 | 0 | | |
| 211 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 36 | 47 | 0 | | |
| 212 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 213 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 214 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 215 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 57 | 81 | 0 | | |
| 216 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 217 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 87 | 127 | 2 | | |
| 218 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 1 | 3 | 1 | | |
| 219 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 220 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 221 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "grade 6") | 5 | 24 | 0 | | |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 222 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 379 | 728 | 0 | | |
| 223 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 24 | 0 | | |
| 224 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 225 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 149 | 153 | 28 | | |
| 226 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 379 | 728 | 0 | | |
| 227 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 228 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 1 | | |
| 229 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 53 | 84 | 18 | | |
| 230 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 231 | (use* w/5 tablet*) AND student | 329 | 612 | 90 | | |
| 232 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 2,646 | 3,092 | 621 | | |
| 233 | absen* w/5 caus* | 437 | 713 | 144 | | |
| 234 | absen* w/5 factor* | 187 | 418 | 38 | | |
| 235 | absen* w/5 prevent* | 578 | 1,039 | 211 | | |
| 236 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 15,345 | 26,886 | 2,510 | | |
| 237 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 8 | 8 | 1 | | |
| 238 | addict* | 11,631 | 15,582 | 3,431 | | |
| 239 | altercation* w/5 consult* | 2 | 9 | 0 | | |
| 240 | altercation* w/5 crim* | 0 | 0 | 0 | | |
| 241 | altercation* w/5 discip* | 2 | 2 | 0 | | |
| 242 | altercation* w/5 expel* | 0 | 0 | 0 | | |
| 243 | altercation* w/5 suspen* | 11 | 14 | 1 | | |
| 244 | altercation* w/5 train* | 2 | 2 | 0 | | |
| 245 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 20 | 41 | 10 | | |
| 246 | anorexi* | 278 | 491 | 25 | | |
| 247 | antidepress* OR "anti-depress*" OR "anti depress*" | 711 | 1,461 | 163 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 248 | anxiet* w/5 child* | 2,004 | 3,542 | 245 | | |
| 249 | anxiet* w/5 freshman | 0 | 0 | 0 | | |
| 250 | anxiet* w/5 freshmen | 0 | 0 | 0 | | |
| 251 | anxiet* w/5 junior* | 7 | 10 | 1 | | |
| 252 | anxiet* w/5 kid* | 754 | 1,193 | 97 | | |
| 253 | anxiet* w/5 pupil | 1 | 1 | 0 | | |
| 254 | anxiet* w/5 scholar* | 35 | 39 | 9 | | |
| 255 | anxiet* w/5 senior* | 16 | 19 | 0 | | |
| 256 | anxiet* w/5 sophomore* | 5 | 10 | 0 | | |
| 257 | anxiet* w/5 student* | 4,670 | 6,850 | 854 | | |
| 258 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 3,746 | 5,803 | 148 | | |
| 259 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10") | 4,263 | 6,158 | 204 | | |
| 260 | binge* w/15 freshmen | 0 | 0 | 0 | | |
| 261 | binge* w/15 junior* | 0 | 0 | 0 | | |
| 262 | binge* w/15 child* | 29 | 44 | 3 | | |
| 263 | binge* w/15 freshman | 0 | 0 | 0 | | |
| 264 | binge* w/15 kid* | 18 | 18 | 14 | | |
| 265 | binge* w/15 pupil | 0 | 0 | 0 | | |
| 266 | binge* w/15 scholar* | 1 | 1 | 0 | | |
| 267 | binge* w/15 senior* | 1 | 1 | 1 | | |
| 268 | binge* w/15 sophomore* | 0 | 0 | 0 | | |
| 269 | binge* w/15 student* | 175 | 264 | 17 | | |
| 270 | binging w/15 freshmen | 0 | 0 | 0 | | |
| 271 | binging w/15 child* | 0 | 0 | 0 | | |
| 272 | binging w/15 pupil | 0 | 0 | 0 | | |
| 273 | binging w/15 junior* | 0 | 0 | 0 | | |
| 274 | binging w/15 "senior*" | 0 | 0 | 0 | | |
| 275 | binging w/15 freshman | 0 | 0 | 0 | | |
| 276 | binging w/15 kid* | 1 | 1 | 1 | | |
| 277 | binging w/15 scholar* | 0 | 0 | 0 | | |
| 278 | binging w/15 sophomore* | 0 | 0 | 0 | | |
| 279 | binging w/15 student* | 0 | 0 | 0 | | |
| 280 | bomb* w/5 threat* | 896 | 1,450 | 148 | | |
| 281 | bulimi* w/10 affect* | 2 | 2 | 0 | | |
| 282 | bulimi* w/10 disrupt* | 0 | 0 | 0 | | |
| 283 | bulimi* w/10 distract* | 0 | 0 | 0 | | |
| 284 | bulimi* w/10 impact* | 3 | 16 | 0 | | |
| 285 | bulimi* w/10 increas* | 5 | 6 | 0 | | |
| 286 | bulimi* w/10 pattern* | 0 | 0 | 0 | | |
| 287 | bulimi* w/10 problem* | 6 | 9 | 0 | | |
| 288 | bulimi* w/10 trend* | 1 | 1 | 0 | | |
| 289 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 5,716 | 9,647 | 1,005 | | |
| 290 | campaign* w/10 "boys room*" | 0 | 0 | 0 | | |
| 291 | campaign* w/10 "dryer*" | 6 | 6 | 5 | | |
| 292 | campaign* w/10 "fight club*" | 0 | 0 | 0 | | |
| 293 | campaign* w/10 "girls room*" | 0 | 0 | 0 | | |
| 294 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 295 | campaign* w/10 "locker" | 0 | 0 | 0 | | |
| 296 | campaign* w/10 bathroom* | 55 | 56 | 45 | | |
| 297 | campaign* w/10 destroy* | 26 | 33 | 14 | | |
| 298 | campaign* w/10 destruct* | 9 | 9 | 6 | | |
| 299 | campaign* w/10 dispenser* | 5 | 5 | 5 | | |
| 300 | campaign* w/10 harm* | 77 | 143 | 23 | | |
| 301 | campaign* w/10 propert* | 41 | 58 | 21 | | |
| 302 | campaign* w/10 restroom* | 2 | 2 | 0 | | |
| 303 | campaign* w/10 security | 398 | 459 | 220 | | |
| 304 | campaign* w/10 sink* | 11 | 11 | 7 | | |
| 305 | campaign* w/10 threat* | 249 | 258 | 111 | | |
| 306 | campaign* w/10 toilet* | 8 | 8 | 6 | | |
| 307 | campaign* w/10 vandali* | 13 | 13 | 8 | | |
| 308 | campaign* w/10 violen* | 232 | 410 | 35 | | |
| 309 | challeng* w/10 "boys room*" | 0 | 0 | 0 | | |
| 310 | challeng* w/10 "dryer" | 0 | 0 | 0 | | |
| 311 | challeng* w/10 "fight club*" | 0 | 0 | 0 | | |
| 312 | challeng* w/10 "girls room*" | 0 | 0 | 0 | | |
| 313 | challeng* w/10 "hall pass" | 0 | 0 | 0 | | |
| 314 | challeng* w/10 "locker" | 34 | 46 | 7 | | |
| 315 | challeng* w/10 bathroom* | 91 | 140 | 2 | | |
| 316 | challeng* w/10 destroy* | 43 | 49 | 18 | | |
| 317 | challeng* w/10 destruct* | 49 | 130 | 14 | | |
| 318 | challeng* w/10 dispenser* | 6 | 6 | 2 | | |
| 319 | challeng* w/10 harm* | 376 | 641 | 64 | | |
| 320 | challeng* w/10 property | 168 | 419 | 105 | | |
| 321 | challeng* w/10 restroom* | 49 | 74 | 15 | | |
| 322 | challeng* w/10 security | 1,250 | 1,491 | 747 | | |
| 323 | challeng* w/10 sink* | 18 | 23 | 7 | | |
| 324 | challeng* w/10 threat* | 752 | 1,339 | 210 | | |
| 325 | challeng* w/10 toilet* | 27 | 37 | 9 | | |
| 326 | challeng* w/10 vandali* | 39 | 45 | 0 | | |
| 327 | challeng* w/10 violen* | 535 | 763 | 21 | | |
| 328 | challeng* w/5 "blackout" | 12 | 13 | 2 | | |
| 329 | challeng* w/5 "feces" | 0 | 0 | 0 | | |
| 330 | challeng* w/5 "lick" | 15 | 15 | 0 | | |
| 331 | challeng* w/5 "penny" | 6 | 6 | 2 | | |
| 332 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 598 | 696 | 278 | | |
| 333 | challeng* w/5 internet | 195 | 294 | 61 | | |
| 334 | challeng* w/5 online | 1,590 | 1,768 | 693 | | |
| 335 | challeng* w/5 shooting | 25 | 26 | 1 | | |
| 336 | challeng* w/5 skull | 3 | 3 | 0 | | |
| 337 | challeng* w/5 smack | 1 | 1 | 0 | | |
| 338 | cigar* w/10 affect* | 17 | 26 | 0 | | |
| 339 | cigar* w/10 disrupt* | 13 | 20 | 1 | | |
| 340 | cigar* w/10 distract* | 0 | 0 | 0 | | |
| 341 | cigar* w/10 impact* | 47 | 76 | 2 | | |
| 342 | cigar* w/10 increas* | 226 | 369 | 6 | | |
| 343 | cigar* w/10 pattern* | 12 | 18 | 0 | | |
| 344 | cigar* w/10 problem* | 130 | 193 | 1 | | |
| 345 | cigar* w/10 trend* | 75 | 120 | 1 | | |
| 346 | closed w/10 (advisor* AND campus*) | 1 | 3 | 0 | | |
| 347 | closed w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 348 | closed w/10 (advisor* AND district*) | 7 | 43 | 0 | | |
| 349 | closed w/10 (advisor* AND school*) | 5 | 13 | 1 | | |
| 350 | closed w/10 (alert* AND campus*) | 1 | 1 | 0 | | |
| 351 | closed w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 352 | closed w/10 (alert* AND district*) | 0 | 0 | 0 | | |
| 353 | closed w/10 (alert* AND school*) | 4 | 4 | 1 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 354 | closed w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 355 | closed w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 356 | closed w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 357 | closed w/10 (disaster AND school*) | 2 | 2 | 1 | | |
| 358 | closed w/10 (emergenc* AND campus*) | 1 | 1 | 1 | | |
| 359 | closed w/10 (emergenc* AND class*) | 2 | 3 | 0 | | |
| 360 | closed w/10 (emergenc* AND district*) | 16 | 35 | 1 | | |
| 361 | closed w/10 (emergenc* AND school*) | 60 | 146 | 3 | | |
| 362 | closed w/10 (event* AND campus*) | 4 | 5 | 2 | | |
| 363 | closed w/10 (impact AND campus*) | 1 | 1 | 0 | | |
| 364 | closed w/10 (impact AND class*) | 3 | 3 | 0 | | |
| 365 | closed w/10 (impact AND district*) | 6 | 12 | 6 | | |
| 366 | closed w/10 (impact AND school*) | 29 | 29 | 5 | | |
| 367 | closed w/10 (incident* AND campus*) | 1 | 1 | 1 | | |
| 368 | closed w/10 (incident* AND class*) | 3 | 21 | 0 | | |
| 369 | closed w/10 (incident* AND district*) | 7 | 7 | 0 | | |
| 370 | closed w/10 (incident* AND school*) | 14 | 67 | 0 | | |
| 371 | closed w/10 (pandemic AND campus*) | 37 | 51 | 1 | | |
| 372 | closed w/10 (pandemic AND class*) | 38 | 38 | 0 | | |
| 373 | closed w/10 (pandemic AND district*) | 62 | 85 | 0 | | |
| 374 | closed w/10 (pandemic AND school*) | 560 | 699 | 72 | | |
| 375 | closed w/10 (police AND campus*) | 1 | 1 | 0 | | |
| 376 | closed w/10 (police AND class*) | 1 | 1 | 1 | | |
| 377 | closed w/10 (police AND district*) | 2 | 2 | 0 | | |
| 378 | closed w/10 (police AND school*) | 23 | 28 | 3 | | |
| 379 | closed w/10 (safety* AND campus*) | 4 | 7 | 2 | | |
| 380 | closed w/10 (safety* AND class*) | 6 | 9 | 4 | | |
| 381 | closed w/10 (safety* AND district*) | 4 | 5 | 0 | | |
| 382 | closed w/10 (safety* AND school*) | 93 | 165 | 32 | | |
| 383 | closed w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 384 | closed w/10 (shooter AND class*) | 1 | 1 | 0 | | |
| 385 | closed w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 386 | closed w/10 (shooter AND school*) | 0 | 0 | 0 | | |
| 387 | closed w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 388 | closed w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 389 | closed w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 390 | closed w/10 (shot* AND school*) | 4 | 4 | 2 | | |
| 391 | closed w/10 (threat* AND campus*) | 1 | 1 | 0 | | |
| 392 | closed w/10 (threat* AND class*) | 0 | 0 | 0 | | |
| 393 | closed w/10 (threat* AND district*) | 7 | 7 | 2 | | |
| 394 | closed w/10 (threat* AND school*) | 44 | 79 | 0 | | |
| 395 | closed w/10 (warn* AND campus*) | 3 | 3 | 0 | | |
| 396 | closed w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 397 | closed w/10 (warn* AND district*) | 2 | 2 | 0 | | |
| 398 | closed w/10 (warn* AND school*) | 14 | 14 | 2 | | |
| 399 | closing w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 400 | closing w/10 (advisor* AND class*) | 6 | 6 | 1 | | |
| 401 | closing w/10 (advisor* AND district*) | 5 | 75 | 3 | | |
| 402 | closing w/10 (advisor* AND school*) | 8 | 9 | 0 | | |
| 403 | closing w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 404 | closing w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 405 | closing w/10 (alert* AND district*) | 0 | 0 | 0 | | |
| 406 | closing w/10 (alert* AND school*) | 8 | 8 | 0 | | |
| 407 | closing w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 408 | closing w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 409 | closing w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 410 | closing w/10 (disaster AND school*) | 8 | 17 | 3 | | |
| 411 | closing w/10 (emergenc* AND campus*) | 1 | 1 | 0 | | |
| 412 | closing w/10 (emergenc* AND class*) | 1 | 1 | 0 | | |
| 413 | closing w/10 (emergenc* AND district*) | 27 | 27 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 414 | closing w/10 (emergenc* AND school*) | 13 | 20 | 5 | | |
| 415 | closing w/10 (event* AND campus*) | 0 | 0 | 0 | | |
| 416 | closing w/10 (event* AND class*) | 6 | 9 | 1 | | |
| 417 | closing w/10 (event* AND district*) | 3 | 6 | 0 | | |
| 418 | closing w/10 (event* AND school*) | 41 | 74 | 7 | | |
| 419 | closing w/10 (impact AND campus*) | 1 | 2 | 0 | | |
| 420 | closing w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 421 | closing w/10 (impact AND district*) | 0 | 0 | 0 | | |
| 422 | closing w/10 (impact AND school*) | 49 | 60 | 23 | | |
| 423 | closing w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 424 | closing w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 425 | closing w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 426 | closing w/10 (incident* AND school*) | 0 | 0 | 0 | | |
| 427 | closing w/10 (pandemic AND campus*) | 2 | 2 | 0 | | |
| 428 | closing w/10 (pandemic AND class*) | 7 | 7 | 2 | | |
| 429 | closing w/10 (pandemic AND district*) | 26 | 27 | 1 | | |
| 430 | closing w/10 (pandemic AND school*) | 53 | 59 | 18 | | |
| 431 | closing w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 432 | closing w/10 (police AND class*) | 0 | 0 | 0 | | |
| 433 | closing w/10 (police AND district*) | 0 | 0 | 0 | | |
| 434 | closing w/10 (police AND school*) | 14 | 16 | 11 | | |
| 435 | closing w/10 (safety* AND campus*) | 0 | 0 | 0 | | |
| 436 | closing w/10 (safety* AND class*) | 0 | 0 | 0 | | |
| 437 | closing w/10 (safety* AND district*) | 1 | 3 | 1 | | |
| 438 | closing w/10 (safety* AND school*) | 53 | 67 | 24 | | |
| 439 | closing w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 440 | closing w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 441 | closing w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 442 | closing w/10 (shooter AND school*) | 1 | 1 | 0 | | |
| 443 | closing w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 444 | closing w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 445 | closing w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 446 | closing w/10 (shot* AND school*) | 0 | 0 | 0 | | |
| 447 | closing w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 448 | closing w/10 (threat* AND class*) | 3 | 3 | 0 | | |
| 449 | closing w/10 (threat* AND district*) | 0 | 0 | 0 | | |
| 450 | closing w/10 (threat* AND school*) | 20 | 38 | 0 | | |
| 451 | closing w/10 (warn* AND campus*) | 1 | 1 | 0 | | |
| 452 | closing w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 453 | closing w/10 (warn* AND district*) | 4 | 4 | 0 | | |
| 454 | closing w/10 (warn* AND school*) | 4 | 4 | 0 | | |
| 455 | closure w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 456 | closure w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 457 | closure w/10 (advisor* AND district*) | 1 | 1 | 0 | | |
| 458 | closure w/10 (advisor* AND school*) | 9 | 16 | 1 | | |
| 459 | closure w/10 (alert* AND campus*) | 1 | 1 | 0 | | |
| 460 | closure w/10 (alert* AND class*) | 4 | 6 | 0 | | |
| 461 | closure w/10 (alert* AND district*) | 4 | 6 | 0 | | |
| 462 | closure w/10 (alert* AND school*) | 4 | 6 | 0 | | |
| 463 | closure w/10 (disaster AND campus*) | 4 | 8 | 0 | | |
| 464 | closure w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 465 | closure w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 466 | closure w/10 (disaster AND school*) | 1 | 4 | 0 | | |
| 467 | closure w/10 (emergenc* AND campus*) | 5 | 9 | 0 | | |
| 468 | closure w/10 (emergenc* AND class*) | 0 | 0 | 0 | | |
| 469 | closure w/10 (emergenc* AND district*) | 191 | 347 | 167 | | |
| 470 | closure w/10 (emergenc* AND school*) | 261 | 484 | 179 | | |
| 471 | closure w/10 (event* AND campus*) | 6 | 10 | 0 | | |
| 472 | closure w/10 (event* AND class*) | 3 | 11 | 0 | | |
| 473 | closure w/10 (impact AND campus*) | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 474 | closure w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 475 | closure w/10 (impact AND district*) | 0 | 0 | 0 | | |
| 476 | closure w/10 (impact AND school*) | 28 | 59 | 9 | | |
| 477 | closure w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 478 | closure w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 479 | closure w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 480 | closure w/10 (incident* AND school*) | 7 | 14 | 3 | | |
| 481 | closure w/10 (pandemic AND campus*) | 5 | 9 | 1 | | |
| 482 | closure w/10 (pandemic AND class*) | 1 | 1 | 0 | | |
| 483 | closure w/10 (pandemic AND district*) | 11 | 11 | 0 | | |
| 484 | closure w/10 (pandemic AND school*) | 149 | 342 | 14 | | |
| 485 | closure w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 486 | closure w/10 (police AND class*) | 0 | 0 | 0 | | |
| 487 | closure w/10 (police AND district*) | 0 | 0 | 0 | | |
| 488 | closure w/10 (police AND school*) | 1 | 1 | 0 | | |
| 489 | closure w/10 (safety* AND campus*) | 0 | 0 | 0 | | |
| 490 | closure w/10 (safety* AND class*) | 2 | 4 | 2 | | |
| 491 | closure w/10 (safety* AND district*) | 14 | 43 | 0 | | |
| 492 | closure w/10 (safety* AND school*) | 39 | 58 | 11 | | |
| 493 | closure w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 494 | closure w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 495 | closure w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 496 | closure w/10 (shooter AND school*) | 1 | 1 | 0 | | |
| 497 | closure w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 498 | closure w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 499 | closure w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 500 | closure w/10 (shot* AND school*) | 0 | 0 | 0 | | |
| 501 | closure w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 502 | closure w/10 (threat* AND class*) | 0 | 0 | 0 | | |
| 503 | closure w/10 (threat* AND district*) | 4 | 4 | 0 | | |
| 504 | closure w/10 (threat* AND school*) | 17 | 20 | 2 | | |
| 505 | closure w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 506 | closure w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 507 | closure w/10 (warn* AND district*) | 1 | 1 | 0 | | |
| 508 | closure w/10 (warn* AND school*) | 2 | 2 | 1 | | |
| 509 | cocaine w/10 affect* | 3 | 3 | 1 | | |
| 510 | cocaine w/10 disrupt* | 1 | 1 | 0 | | |
| 511 | cocaine w/10 distract* | 0 | 0 | 0 | | |
| 512 | cocaine w/10 impact* | 2 | 3 | 0 | | |
| 513 | cocaine w/10 increas* | 40 | 59 | 0 | | |
| 514 | cocaine w/10 pattern* | 0 | 0 | 0 | | |
| 515 | cocaine w/10 problem* | 12 | 36 | 0 | | |
| 516 | cocaine w/10 trend* | 4 | 4 | 1 | | |
| 517 | compulsiv* w/10 (weight OR exercis*) | 16 | 43 | 0 | | |
| 518 | consequence* w/10 "cell phone*" | 41 | 132 | 0 | | |
| 519 | consequence* w/10 "cellphone*" | 7 | 11 | 0 | | |
| 520 | consequence* w/10 "cell-phone*" | 41 | 132 | 0 | | |
| 521 | consequence* w/10 "iphone*" | 7 | 16 | 4 | | |
| 522 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 523 | consequence* w/10 "phone*" | 194 | 493 | 40 | | |
| 524 | consequence* w/10 device* | 73 | 182 | 4 | | |
| 525 | consequence* w/10 ipad* | 2 | 3 | 0 | | |
| 526 | consequence* w/10 tablet* | 4 | 12 | 0 | | |
| 527 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 2,164 | 2,789 | 632 | | |
| 528 | Covid* w/10 "lock* down" | 37 | 42 | 11 | | |
| 529 | Covid* w/10 (social* W/3 distanc*) | 1,330 | 1,788 | 0 | | |
| 530 | Covid* w/10 afraid | 70 | 96 | 29 | | |
| 531 | Covid* w/10 alone | 287 | 358 | 49 | | |
| 532 | Covid* w/10 angry | 27 | 27 | 10 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 533 | Covid* w/10 anxi* | 1,021 | 1,625 | 125 | | |
| 534 | Covid* w/10 depress* | 330 | 723 | 11 | | |
| 535 | Covid* w/10 emergenc* | 2,782 | 4,118 | 1,088 | | |
| 536 | Covid* w/10 lockdown | 335 | 374 | 0 | | |
| 537 | Covid* w/10 lonel* | 83 | 96 | 9 | | |
| 538 | Covid* w/10 mad | 42 | 43 | 1 | | |
| 539 | Covid* w/10 quarantine* | 2,799 | 5,058 | 1,636 | | |
| 540 | Covid* w/10 sad* | 127 | 239 | 57 | | |
| 541 | Covid* w/10 scar* | 202 | 289 | 88 | | |
| 542 | Covid* w/10 stress* | 1,490 | 2,157 | 232 | | |
| 543 | Covid* w/10 worr* | 696 | 976 | 213 | | |
| 544 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 3,464 | 6,320 | 802 | | |
| 545 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | | |
| 546 | crisis w/5 academi* | 173 | 354 | 17 | | |
| 547 | crisis w/5 adolescent* | 158 | 354 | 3 | | |
| 548 | crisis w/5 child* | 1,504 | 2,463 | 107 | | |
| 549 | crisis w/5 health | 7,596 | 11,504 | 603 | | |
| 550 | crisis w/5 kid* | 499 | 591 | 154 | | |
| 551 | crisis w/5 minor* | 35 | 118 | 1 | | |
| 552 | crisis w/5 preteen* | 0 | 0 | 0 | | |
| 553 | crisis w/5 pupil* | 1 | 1 | 0 | | |
| 554 | crisis w/5 scholar* | 29 | 33 | 0 | | |
| 555 | crisis w/5 student* | 4,912 | 7,651 | 735 | | |
| 556 | crisis w/5 teen* | 367 | 583 | 5 | | |
| 557 | crisis w/5 tween* | 0 | 0 | 0 | | |
| 558 | crisis w/5 youth* | 1,886 | 3,461 | 54 | | |
| 559 | cyberbull* | 3,062 | 4,409 | 485 | | |
| 560 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 1,817 | 3,877 | 373 | | |
| 561 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 8,451 | 12,702 | 415 | | |
| 562 | devious W/10 lick* | 65 | 72 | 1 | | |
| 563 | disciplin* w/10 "cell phone*" | 41 | 174 | 0 | | |
| 564 | disciplin* w/10 "cellphone*" | 0 | 0 | 0 | | |
| 565 | disciplin* w/10 "cell-phone*" | 41 | 174 | 0 | | |
| 566 | disciplin* w/10 "iphone*" | 5 | 5 | 2 | | |
| 567 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 568 | disciplin* w/10 "phone*" | 102 | 283 | 18 | | |
| 569 | disciplin* w/10 device* | 215 | 363 | 62 | | |
| 570 | disciplin* w/10 ipad* | 0 | 0 | 0 | | |
| 571 | disciplin* w/10 tablet* | 8 | 12 | 1 | | |
| 572 | disord* w/5 eat* | 3,897 | 7,218 | 344 | | |
| 573 | disrupt* w/5 behavior* | 3,350 | 5,960 | 462 | | |
| 574 | disrupt* w/5 child* | 719 | 1,270 | 81 | | |
| 575 | disrupt* w/5 freshman | 0 | 0 | 0 | | |
| 576 | disrupt* w/5 freshmen | 5 | 8 | 0 | | |
| 577 | disrupt* w/5 junior* | 7 | 7 | 7 | | |
| 578 | disrupt* w/5 kid* | 221 | 324 | 61 | | |
| 579 | disrupt* w/5 pupil* | 7 | 7 | 0 | | |
| 580 | disrupt* w/5 scholar* | 9 | 10 | 5 | | |
| 581 | disrupt* w/5 senior* | 33 | 40 | 10 | | |
| 582 | disrupt* w/5 sophomore* | 2 | 3 | 1 | | |
| 583 | disrupt* w/5 student* | 4,122 | 6,501 | 883 | | |
| 584 | disrupt* w/5 teen* | 46 | 59 | 10 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 585 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen"* OR preteen* OR adolescent* OR minor* OR school*) | 5,898 | 10,151 | 942 | | |
| 586 | dysmorp* | 203 | 334 | 11 | | |
| 587 | ecig* w/10 affect* | 0 | 0 | 0 | | |
| 588 | ecig* w/10 disrupt* | 0 | 0 | 0 | | |
| 589 | ecig* w/10 distract* | 0 | 0 | 0 | | |
| 590 | ecig* w/10 impact* | 0 | 0 | 0 | | |
| 591 | ecig* w/10 increas* | 0 | 0 | 0 | | |
| 592 | ecig* w/10 pattern* | 0 | 0 | 0 | | |
| 593 | ecig* w/10 problem* | 0 | 0 | 0 | | |
| 594 | ecig* w/10 trend* | 0 | 0 | 0 | | |
| 595 | emotional w/3 health | 5,968 | 10,272 | 648 | | |
| 596 | emotional w/3 wellbeing | 1,023 | 1,466 | 115 | | |
| 597 | emotional* w/3 abuse* | 802 | 1,698 | 67 | | |
| 598 | fentanyl w/10 affect* | 5 | 5 | 2 | | |
| 599 | fentanyl w/10 disrupt* | 1 | 1 | 0 | | |
| 600 | fentanyl w/10 distract* | 0 | 0 | 0 | | |
| 601 | fentanyl w/10 impact* | 9 | 9 | 0 | | |
| 602 | fentanyl w/10 increas* | 104 | 149 | 9 | | |
| 603 | fentanyl w/10 pattern* | 3 | 3 | 0 | | |
| 604 | fentanyl w/10 problem* | 16 | 19 | 4 | | |
| 605 | fentanyl w/10 trend* | 28 | 29 | 2 | | |
| 606 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen"* OR preteen* OR adolescent* OR minor*) | 2,927 | 4,210 | 994 | | |
| 607 | firearm w/15 "pre-teen" | 0 | 0 | 0 | | |
| 608 | firearm w/15 building* | 17 | 28 | 0 | | |
| 609 | firearm w/15 campus* | 35 | 47 | 0 | | |
| 610 | firearm w/15 child* | 141 | 408 | 5 | | |
| 611 | firearm w/15 class* | 118 | 217 | 40 | | |
| 612 | firearm w/15 health | 198 | 576 | 0 | | |
| 613 | firearm w/15 juvenile* | 35 | 100 | 2 | | |
| 614 | firearm w/15 kid* | 17 | 35 | 0 | | |
| 615 | firearm w/15 premise* | 34 | 130 | 0 | | |
| 616 | firearm w/15 preteen* | 0 | 0 | 0 | | |
| 617 | firearm w/15 pupil* | 2 | 2 | 0 | | |
| 618 | firearm w/15 scholar* | 0 | 0 | 0 | | |
| 619 | firearm w/15 school* | 713 | 1,790 | 67 | | |
| 620 | firearm w/15 student* | 232 | 704 | 0 | | |
| 621 | firearm w/15 teen* | 53 | 86 | 1 | | |
| 622 | firearm w/15 tween* | 2 | 5 | 0 | | |
| 623 | firearm w/15 youth | 124 | 348 | 4 | | |
| 624 | gaggle* | 1,068 | 1,213 | 275 | | |
| 625 | groupme* | 181 | 275 | 108 | | |
| 626 | gun w/15 building* | 153 | 230 | 24 | | |
| 627 | gun w/15 campus* | 218 | 231 | 4 | | |
| 628 | gun w/15 class* | 334 | 408 | 45 | | |
| 629 | gun w/15 premise* | 6 | 9 | 0 | | |
| 630 | gun w/15 school* | 2,499 | 3,002 | 146 | | |
| 631 | gun w/15 student* | 1,330 | 1,873 | 74 | | |
| 632 | gun* w/10 preteen* | 0 | 0 | 0 | | |
| 633 | gun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 634 | gun* w/15 child* | 1,354 | 2,184 | 136 | | |
| 635 | gun* w/15 juvenile* | 65 | 103 | 5 | | |
| 636 | gun* w/15 kid* | 397 | 644 | 101 | | |
| 637 | gun* w/15 minor* | 49 | 59 | 15 | | |
| 638 | gun* w/15 scholar* | 22 | 91 | 8 | | |
| 639 | gun* w/15 teen* | 351 | 591 | 51 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 640 | gun* w/15 tween* | 1 | 1 | 0 | | |
| 641 | gun* w/15 youth* | 234 | 562 | 22 | | |
| 642 | gun* w/5 adolescent* | 4 | 4 | 0 | | |
| 643 | gun* w/5 pupil* | 0 | 0 | 0 | | |
| 644 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 645 | handgun* w/15 building* | 19 | 32 | 3 | | |
| 646 | handgun* w/15 campus* | 14 | 14 | 3 | | |
| 647 | handgun* w/15 child* | 84 | 118 | 0 | | |
| 648 | handgun* w/15 class* | 34 | 44 | 1 | | |
| 649 | handgun* w/15 health | 9 | 14 | 0 | | |
| 650 | handgun* w/15 juvenile* | 10 | 15 | 0 | | |
| 651 | handgun* w/15 kid* | 101 | 160 | 2 | | |
| 652 | handgun* w/15 premise* | 4 | 10 | 2 | | |
| 653 | handgun* w/15 preteen* | 0 | 0 | 0 | | |
| 654 | handgun* w/15 pupil* | 0 | 0 | 0 | | |
| 655 | handgun* w/15 scholar* | 0 | 0 | 0 | | |
| 656 | handgun* w/15 school* | 279 | 451 | 3 | | |
| 657 | handgun* w/15 student* | 92 | 120 | 3 | | |
| 658 | handgun* w/15 teen* | 15 | 17 | 1 | | |
| 659 | handgun* w/15 tween* | 0 | 0 | 0 | | |
| 660 | handgun* w/15 youth | 6 | 15 | 0 | | |
| 661 | harass* | 13,331 | 19,432 | 4,101 | | |
| 662 | harass* w/5 consult* | 24 | 37 | 0 | | |
| 663 | harass* w/5 crim* | 106 | 266 | 0 | | |
| 664 | harass* w/5 discip* | 436 | 725 | 0 | | |
| 665 | harass* w/5 expel* | 4 | 6 | 0 | | |
| 666 | harass* w/5 suspen* | 46 | 87 | 0 | | |
| 667 | harass* w/5 train* | 872 | 1,378 | 0 | | |
| 668 | heroin w/10 affect* | 0 | 0 | 0 | | |
| 669 | heroin w/10 disrupt* | 0 | 0 | 0 | | |
| 670 | heroin w/10 distract* | 0 | 0 | 0 | | |
| 671 | heroin w/10 impact* | 13 | 13 | 0 | | |
| 672 | heroin w/10 increas* | 38 | 72 | 0 | | |
| 673 | heroin w/10 pattern* | 4 | 4 | 0 | | |
| 674 | heroin w/10 problem* | 8 | 17 | 0 | | |
| 675 | heroin w/10 trend* | 8 | 8 | 0 | | |
| 676 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3,172 | 4,720 | 1,168 | | |
| 677 | hybrid W/10 learning | 9,458 | 10,174 | 2,519 | | |
| 678 | incident* w/5 "social media" | 82 | 127 | 13 | | |
| 679 | incident* w/5 Facebook | 141 | 153 | 64 | | |
| 680 | incident* w/5 Snap* | 8 | 8 | 6 | | |
| 681 | incident* w/5 student* | 2,676 | 5,131 | 561 | | |
| 682 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5,418 | 10,340 | 1,548 | | |
| 683 | intervention* w/10 "cell phone*" | 31 | 76 | 0 | | |
| 684 | intervention* w/10 "cellphone*" | 4 | 5 | 0 | | |
| 685 | intervention* w/10 "cell-phone*" | 31 | 76 | 0 | | |
| 686 | intervention* w/10 "iphone*" | 86 | 107 | 54 | | |
| 687 | intervention* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 688 | intervention* w/10 "phone*" | 697 | 1,348 | 323 | | |
| 689 | intervention* w/10 device* | 156 | 297 | 11 | | |
| 690 | intervention* w/10 ipad* | 27 | 52 | 7 | | |
| 691 | intervention* w/10 tablet* | 18 | 36 | 3 | | |
| 692 | Intoxication w/10 affect* | 6 | 51 | 0 | | |
| 693 | Intoxication w/10 disrupt* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 694 | Intoxication w/10 distract* | 1 | 2 | 0 | | |
| 695 | Intoxication w/10 impact* | 1 | 1 | 0 | | |
| 696 | Intoxication w/10 increas* | 4 | 12 | 0 | | |
| 697 | Intoxication w/10 pattern* | 0 | 0 | 0 | | |
| 698 | Intoxication w/10 problem* | 19 | 45 | 0 | | |
| 699 | Intoxication w/10 trend* | 0 | 0 | 0 | | |
| 700 | Juul w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 701 | Juul w/10 adolescent* | 5 | 9 | 0 | | |
| 702 | Juul w/10 building* | 1 | 1 | 1 | | |
| 703 | Juul w/10 campus* | 10 | 24 | 0 | | |
| 704 | Juul w/10 child* | 36 | 41 | 8 | | |
| 705 | Juul w/10 class* | 59 | 97 | 25 | | |
| 706 | Juul w/10 health | 51 | 85 | 2 | | |
| 707 | Juul w/10 juvenile* | 2 | 4 | 0 | | |
| 708 | Juul w/10 kid* | 13 | 33 | 0 | | |
| 709 | Juul w/10 premise* | 1 | 3 | 0 | | |
| 710 | Juul w/10 preteen* | 0 | 0 | 0 | | |
| 711 | Juul w/10 pupil* | 0 | 0 | 0 | | |
| 712 | Juul w/10 scholar* | 0 | 0 | 0 | | |
| 713 | Juul w/10 school* | 217 | 274 | 48 | | |
| 714 | Juul w/10 student* | 62 | 87 | 4 | | |
| 715 | Juul w/10 teen* | 87 | 111 | 4 | | |
| 716 | Juul w/10 tween* | 2 | 3 | 0 | | |
| 717 | Juul w/10 youth | 99 | 143 | 2 | | |
| 718 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 2,857 | 4,171 | 1,467 | | |
| 719 | killchallenge | 0 | 0 | 0 | | |
| 720 | lockdown* | 6,527 | 8,015 | 2,484 | | |
| 721 | marijuana w/10 affect* | 34 | 64 | 3 | | |
| 722 | marijuana w/10 disrupt* | 5 | 13 | 0 | | |
| 723 | marijuana w/10 distract* | 4 | 7 | 0 | | |
| 724 | marijuana w/10 impact* | 95 | 118 | 36 | | |
| 725 | marijuana w/10 increas* | 161 | 216 | 13 | | |
| 726 | marijuana w/10 pattern* | 21 | 42 | 0 | | |
| 727 | marijuana w/10 problem* | 77 | 182 | 5 | | |
| 728 | marijuana w/10 trend* | 132 | 172 | 4 | | |
| 729 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3,486 | 7,265 | 759 | | |
| 730 | mental w/3 wellbeing | 2,699 | 3,173 | 391 | | |
| 731 | meth w/10 affect* | 4 | 4 | 0 | | |
| 732 | meth w/10 disrupt* | 1 | 2 | 0 | | |
| 733 | meth w/10 distract* | 0 | 0 | 0 | | |
| 734 | meth w/10 impact* | 10 | 13 | 1 | | |
| 735 | meth w/10 increas* | 24 | 40 | 2 | | |
| 736 | meth w/10 pattern* | 3 | 40 | 0 | | |
| 737 | meth w/10 problem* | 21 | 66 | 6 | | |
| 738 | meth w/10 trend* | 12 | 12 | 0 | | |
| 739 | methamphetamine w/10 affect* | 1 | 1 | 0 | | |
| 740 | methamphetamine w/10 disrupt* | 1 | 1 | 0 | | |
| 741 | methamphetamine w/10 distract* | 0 | 0 | 0 | | |
| 742 | methamphetamine w/10 impact* | 7 | 7 | 0 | | |
| 743 | methamphetamine w/10 increas* | 18 | 27 | 0 | | |
| 744 | methamphetamine w/10 pattern* | 3 | 3 | 0 | | |
| 745 | methamphetamine w/10 problem* | 6 | 31 | 0 | | |
| 746 | methamphetamine w/10 trend* | 28 | 73 | 1 | | |
| 747 | misbehav* w/10 administrat* | 63 | 99 | 6 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 748 | misbehav* w/10 altercation* | 0 | 0 | 0 | | |
| 749 | misbehav* w/10 campus* | 2 | 2 | 0 | | |
| 750 | misbehav* w/10 child* | 192 | 284 | 12 | | |
| 751 | misbehav* w/10 class* | 746 | 1,093 | 384 | | |
| 752 | misbehav* w/10 consult* | 22 | 39 | 1 | | |
| 753 | misbehav* w/10 crim* | 69 | 138 | 1 | | |
| 754 | misbehav* w/10 discip* | 189 | 345 | 0 | | |
| 755 | misbehav* w/10 disciplin* | 189 | 345 | 0 | | |
| 756 | misbehav* w/10 district* | 103 | 200 | 6 | | |
| 757 | misbehav* w/10 employee* | 26 | 51 | 1 | | |
| 758 | misbehav* w/10 expel* | 15 | 65 | 0 | | |
| 759 | misbehav* w/10 freshman* | 0 | 0 | 0 | | |
| 760 | misbehav* w/10 harass* | 10 | 25 | 0 | | |
| 761 | misbehav* w/10 junior* | 1 | 1 | 0 | | |
| 762 | misbehav* w/10 kid* | 103 | 164 | 13 | | |
| 763 | misbehav* w/10 principal* | 49 | 68 | 1 | | |
| 764 | misbehav* w/10 rate* | 48 | 113 | 10 | | |
| 765 | misbehav* w/10 safety | 23 | 31 | 0 | | |
| 766 | misbehav* w/10 school* | 524 | 841 | 28 | | |
| 767 | misbehav* w/10 senior* | 4 | 10 | 0 | | |
| 768 | misbehav* w/10 sophomore* | 0 | 0 | 0 | | |
| 769 | misbehav* w/10 staff* | 72 | 104 | 13 | | |
| 770 | misbehav* w/10 suspen* | 121 | 260 | 3 | | |
| 771 | misbehav* w/10 teacher | 120 | 219 | 8 | | |
| 772 | misbehav* w/10 teen* | 18 | 25 | 5 | | |
| 773 | misbehav* w/10 train* | 36 | 62 | 5 | | |
| 774 | misbehav* w/10 treat* | 24 | 26 | 0 | | |
| 775 | misbehav* w/10 viol* | 82 | 171 | 5 | | |
| 776 | misconduct* w/10 administrat* | 141 | 290 | 11 | | |
| 777 | misconduct* w/10 altercation* | 4 | 8 | 0 | | |
| 778 | misconduct* w/10 campus* | 122 | 138 | 0 | | |
| 779 | misconduct* w/10 child* | 93 | 228 | 5 | | |
| 780 | misconduct* w/10 class* | 204 | 315 | 8 | | |
| 781 | misconduct* w/10 consult* | 24 | 72 | 12 | | |
| 782 | misconduct* w/10 crim* | 144 | 308 | 14 | | |
| 783 | misconduct* w/10 discip* | 396 | 746 | 0 | | |
| 784 | misconduct* w/10 disciplin* | 396 | 746 | 0 | | |
| 785 | misconduct* w/10 district* | 460 | 1,018 | 57 | | |
| 786 | misconduct* w/10 emloyee* | 0 | 0 | 0 | | |
| 787 | misconduct* w/10 expel* | 26 | 33 | 2 | | |
| 788 | misconduct* w/10 freshman* | 0 | 0 | 0 | | |
| 789 | misconduct* w/10 harass* | 239 | 378 | 0 | | |
| 790 | misconduct* w/10 junior* | 32 | 55 | 0 | | |
| 791 | misconduct* w/10 kid* | 10 | 14 | 0 | | |
| 792 | misconduct* w/10 principal* | 33 | 66 | 0 | | |
| 793 | misconduct* w/10 pupil* | 1 | 7 | 0 | | |
| 794 | misconduct* w/10 rate* | 20 | 48 | 0 | | |
| 795 | misconduct* w/10 safety* | 65 | 92 | 4 | | |
| 796 | misconduct* w/10 scholar* | 9 | 28 | 0 | | |
| 797 | misconduct* w/10 school* | 959 | 1,664 | 32 | | |
| 798 | misconduct* w/10 senior* | 8 | 8 | 3 | | |
| 799 | misconduct* w/10 sophomore* | 4 | 4 | 0 | | |
| 800 | misconduct* w/10 staff* | 155 | 195 | 34 | | |
| 801 | misconduct* w/10 student* | 850 | 1,468 | 39 | | |
| 802 | misconduct* w/10 suspen* | 145 | 327 | 14 | | |
| 803 | misconduct* w/10 teacher* | 182 | 262 | 8 | | |
| 804 | misconduct* w/10 teen* | 20 | 24 | 7 | | |
| 805 | misconduct* w/10 train* | 124 | 165 | 2 | | |
| 806 | misconduct* w/10 treat* | 26 | 67 | 0 | | |
| 807 | misconduct* w/10 viol* | 307 | 720 | 13 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 808 | narcotic* w/10 affect* | 0 | 0 | 0 | | |
| 809 | narcotic* w/10 disrupt* | 1 | 1 | 0 | | |
| 810 | narcotic* w/10 distract* | 0 | 0 | 0 | | |
| 811 | narcotic* w/10 impact* | 1 | 1 | 0 | | |
| 812 | narcotic* w/10 increas* | 5 | 6 | 1 | | |
| 813 | narcotic* w/10 pattern* | 0 | 0 | 0 | | |
| 814 | narcotic* w/10 problem* | 5 | 9 | 0 | | |
| 815 | narcotic* w/10 trend* | 2 | 8 | 0 | | |
| 816 | nicotine w/10 affect* | 51 | 95 | 2 | | |
| 817 | nicotine w/10 disrupt* | 9 | 17 | 0 | | |
| 818 | nicotine w/10 distract* | 4 | 7 | 1 | | |
| 819 | nicotine w/10 impact* | 86 | 138 | 0 | | |
| 820 | nicotine w/10 increas* | 80 | 128 | 1 | | |
| 821 | nicotine w/10 pattern* | 3 | 5 | 0 | | |
| 822 | nicotine w/10 problem* | 25 | 59 | 0 | | |
| 823 | nicotine w/10 trend* | 58 | 65 | 9 | | |
| 824 | (opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*)) | 25 | 41 | 0 | | |
| 825 | opioid* w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 826 | opioid* w/10 adolescent* | 57 | 113 | 2 | | |
| 827 | opioid* w/10 building* | 24 | 28 | 3 | | |
| 828 | opioid* w/10 campus* | 13 | 13 | 1 | | |
| 829 | opioid* w/10 child* | 145 | 217 | 3 | | |
| 830 | opioid* w/10 class* | 68 | 95 | 4 | | |
| 831 | opioid* w/10 health | 524 | 827 | 41 | | |
| 832 | opioid* w/10 juvenile* | 2 | 2 | 0 | | |
| 833 | opioid* w/10 kid* | 43 | 56 | 2 | | |
| 834 | opioid* w/10 premise* | 0 | 0 | 0 | | |
| 835 | opioid* w/10 preteen* | 0 | 0 | 0 | | |
| 836 | opioid* w/10 pupil* | 1 | 1 | 0 | | |
| 837 | opioid* w/10 scholar* | 8 | 56 | 3 | | |
| 838 | opioid* w/10 school* | 421 | 544 | 28 | | |
| 839 | opioid* w/10 student* | 258 | 360 | 11 | | |
| 840 | opioid* w/10 teen* | 94 | 109 | 2 | | |
| 841 | opioid* w/10 tween* | 0 | 0 | 0 | | |
| 842 | opioid* w/10 youth | 154 | 216 | 11 | | |
| 843 | overdos* w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 844 | overdos* w/10 adolescent* | 62 | 175 | 0 | | |
| 845 | overdos* w/10 building* | 24 | 28 | 0 | | |
| 846 | overdos* w/10 campus* | 18 | 18 | 1 | | |
| 847 | overdos* w/10 child* | 95 | 305 | 2 | | |
| 848 | overdos* w/10 class* | 44 | 75 | 0 | | |
| 849 | overdos* w/10 health | 334 | 711 | 10 | | |
| 850 | overdos* w/10 juvenile* | 0 | 0 | 0 | | |
| 851 | overdos* w/10 kid* | 10 | 10 | 0 | | |
| 852 | overdos* w/10 premise* | 0 | 0 | 0 | | |
| 853 | overdos* w/10 preteen* | 0 | 0 | 0 | | |
| 854 | overdos* w/10 pupil* | 2 | 4 | 0 | | |
| 855 | overdos* w/10 scholar* | 21 | 87 | 12 | | |
| 856 | overdos* w/10 school* | 250 | 410 | 14 | | |
| 857 | overdos* w/10 student* | 265 | 451 | 9 | | |
| 858 | overdos* w/10 teen* | 63 | 82 | 3 | | |
| 859 | overdos* w/10 tween* | 0 | 0 | 0 | | |
| 860 | overdos* w/10 youth | 88 | 134 | 4 | | |
| 861 | oxyc* w/10 affect* | 1 | 1 | 0 | | |
| 862 | oxyc* w/10 disrupt* | 0 | 0 | 0 | | |
| 863 | oxyc* w/10 distract* | 0 | 0 | 0 | | |
| 864 | oxyc* w/10 impact* | 1 | 2 | 0 | | |
| 865 | oxyc* w/10 increas* | 2 | 2 | 0 | | |
| 866 | oxyc* w/10 pattern* | 2 | 2 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 867 | oxyc* w/10 problem* | 0 | 0 | 0 | | |
| 868 | oxyc* w/10 trend* | 3 | 3 | 1 | | |
| 869 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 18 | 32 | 3 | | |
| 870 | pandemic* W/25 (impact OR negative OR harm*) | 5,468 | 6,610 | 2,098 | | |
| 871 | perform* w/5 (student* w/5 decline*) | 43 | 63 | 18 | | |
| 872 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 873 | pistol* w/15 building* | 10 | 10 | 2 | | |
| 874 | pistol* w/15 campus* | 2 | 2 | 0 | | |
| 875 | pistol* w/15 child* | 3 | 3 | 0 | | |
| 876 | pistol* w/15 class* | 14 | 18 | 3 | | |
| 877 | pistol* w/15 health | 3 | 8 | 0 | | |
| 878 | pistol* w/15 juvenile* | 2 | 2 | 0 | | |
| 879 | pistol* w/15 kid* | 2 | 2 | 1 | | |
| 880 | pistol* w/15 premise* | 0 | 0 | 0 | | |
| 881 | pistol* w/15 preteen* | 0 | 0 | 0 | | |
| 882 | pistol* w/15 pupil* | 0 | 0 | 0 | | |
| 883 | pistol* w/15 scholar* | 0 | 0 | 0 | | |
| 884 | pistol* w/15 school* | 38 | 56 | 4 | | |
| 885 | pistol* w/15 student* | 44 | 85 | 0 | | |
| 886 | pistol* w/15 teen* | 3 | 3 | 0 | | |
| 887 | pistol* w/15 tween* | 0 | 0 | 0 | | |
| 888 | pistol* w/15 youth | 0 | 0 | 0 | | |
| 889 | prank* w/10 vandali* | 1 | 1 | 0 | | |
| 890 | prank* w/10 "boys room*" | 0 | 0 | 0 | | |
| 891 | prank* w/10 "dryer" | 0 | 0 | 0 | | |
| 892 | prank* w/10 "fight club*" | 0 | 0 | 0 | | |
| 893 | prank* w/10 "girls room*" | 0 | 0 | 0 | | |
| 894 | prank* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 895 | prank* w/10 "locker" | 1 | 1 | 0 | | |
| 896 | prank* w/10 bathroom* | 1 | 1 | 0 | | |
| 897 | prank* w/10 destroy* | 1 | 1 | 0 | | |
| 898 | prank* w/10 destruct* | 5 | 9 | 1 | | |
| 899 | prank* w/10 dispenser* | 0 | 0 | 0 | | |
| 900 | prank* w/10 harm* | 4 | 4 | 2 | | |
| 901 | prank* w/10 propert* | 0 | 0 | 0 | | |
| 902 | prank* w/10 restroom* | 0 | 0 | 0 | | |
| 903 | prank* w/10 security | 0 | 0 | 0 | | |
| 904 | prank* w/10 sink* | 2 | 2 | 1 | | |
| 905 | prank* w/10 threat* | 24 | 38 | 0 | | |
| 906 | prank* w/10 toilet* | 0 | 0 | 0 | | |
| 907 | prank* w/10 violen* | 1 | 7 | 0 | | |
| 908 | psychologic* w/10 concern* | 389 | 1,104 | 41 | | |
| 909 | psychologic* w/10 issue* | 841 | 1,737 | 116 | | |
| 910 | purge* w/15 freshmen | 0 | 0 | 0 | | |
| 911 | purge* w/15 junior* | 0 | 0 | 0 | | |
| 912 | purge* w/15 "senior*" | 7 | 7 | 0 | | |
| 913 | purge* w/15 child* | 5 | 8 | 0 | | |
| 914 | purge* w/15 freshman | 0 | 0 | 0 | | |
| 915 | purge* w/15 kid* | 0 | 0 | 0 | | |
| 916 | purge* w/15 pupil | 0 | 0 | 0 | | |
| 917 | purge* w/15 scholar* | 2 | 2 | 1 | | |
| 918 | purge* w/15 sophomore* | 0 | 0 | 0 | | |
| 919 | purge* w/15 student* | 39 | 101 | 5 | | |
| 920 | purging w/15 freshmen | 0 | 0 | 0 | | |
| 921 | purging w/15 junior* | 0 | 0 | 0 | | |
| 922 | purging w/15 "senior*" | 0 | 0 | 0 | | |
| 923 | purging w/15 child* | 2 | 2 | 0 | | |
| 924 | purging w/15 freshman | 0 | 0 | 0 | | |
| 925 | purging w/15 kid* | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 926 | purging w/15 pupil | 0 | 0 | 0 | | |
| 927 | purging w/15 scholar* | 0 | 0 | 0 | | |
| 928 | purging w/15 sophomore* | 0 | 0 | 0 | | |
| 929 | purging w/15 student* | 8 | 9 | 0 | | |
| 930 | quarantine* w/25 effect* | 409 | 546 | 74 | | |
| 931 | quarantine* w/25 harm* | 20 | 35 | 5 | | |
| 932 | quarantine* w/25 impact | 157 | 325 | 23 | | |
| 933 | rape* w/10 campus* | 83 | 100 | 2 | | |
| 934 | rape* w/10 child* | 143 | 299 | 18 | | |
| 935 | rape* w/10 class* | 45 | 112 | 5 | | |
| 936 | rape* w/10 disciplin* | 2 | 2 | 0 | | |
| 937 | rape* w/10 district* | 34 | 48 | 1 | | |
| 938 | rape* w/10 freshman* | 5 | 17 | 0 | | |
| 939 | rape* w/10 freshmen | 0 | 0 | 0 | | |
| 940 | rape* w/10 junior* | 3 | 4 | 0 | | |
| 941 | rape* w/10 kid* | 66 | 103 | 10 | | |
| 942 | rape* w/10 pupil* | 0 | 0 | 0 | | |
| 943 | rape* w/10 rate* | 20 | 28 | 1 | | |
| 944 | rape* w/10 scholar* | 2 | 2 | 0 | | |
| 945 | rape* w/10 school* | 233 | 349 | 11 | | |
| 946 | rape* w/10 senior* | 3 | 3 | 1 | | |
| 947 | rape* w/10 sophomore* | 4 | 16 | 1 | | |
| 948 | rape* w/10 student* | 241 | 318 | 10 | | |
| 949 | rape* w/10 teen* | 72 | 106 | 22 | | |
| 950 | rapist* w/10 campus* | 1 | 1 | 0 | | |
| 951 | rapist* w/10 child* | 13 | 13 | 2 | | |
| 952 | rapist* w/10 class* | 4 | 9 | 0 | | |
| 953 | rapist* w/10 disciplin* | 0 | 0 | 0 | | |
| 954 | rapist* w/10 district* | 3 | 3 | 0 | | |
| 955 | rapist* w/10 freshman* | 0 | 0 | 0 | | |
| 956 | rapist* w/10 freshmen | 0 | 0 | 0 | | |
| 957 | rapist* w/10 junior* | 0 | 0 | 0 | | |
| 958 | rapist* w/10 kid* | 6 | 6 | 1 | | |
| 959 | rapist* w/10 pupil* | 0 | 0 | 0 | | |
| 960 | rapist* w/10 rate* | 0 | 0 | 0 | | |
| 961 | rapist* w/10 scholar* | 0 | 0 | 0 | | |
| 962 | rapist* w/10 school* | 17 | 26 | 0 | | |
| 963 | rapist* w/10 senior* | 0 | 0 | 0 | | |
| 964 | rapist* w/10 sophomore* | 0 | 0 | 0 | | |
| 965 | rapist* w/10 student* | 9 | 9 | 1 | | |
| 966 | rapist* w/10 teen* | 3 | 3 | 1 | | |
| 967 | remote W/10 class* | 4,839 | 5,443 | 742 | | |
| 968 | remote W/10 learning | 17,818 | 19,245 | 3,555 | | |
| 969 | remote W/10 school* | 8,784 | 10,116 | 1,099 | | |
| 970 | remote W/10 social* | 1,228 | 1,360 | 61 | | |
| 971 | remote W/10 teaching | 2,995 | 3,326 | 357 | | |
| 972 | remote W/25 (impact OR negative OR harm*) | 1,063 | 1,287 | 175 | | |
| 973 | rifle* w/15 "preteen" | 0 | 0 | 0 | | |
| 974 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 975 | rifle* w/15 building* | 28 | 35 | 3 | | |
| 976 | rifle* w/15 campus* | 14 | 14 | 0 | | |
| 977 | rifle* w/15 child* | 28 | 33 | 5 | | |
| 978 | rifle* w/15 class* | 36 | 48 | 14 | | |
| 979 | rifle* w/15 health | 14 | 35 | 0 | | |
| 980 | rifle* w/15 juvenile* | 0 | 0 | 0 | | |
| 981 | rifle* w/15 kid* | 12 | 12 | 9 | | |
| 982 | rifle* w/15 premise* | 0 | 0 | 0 | | |
| 983 | rifle* w/15 pupil* | 0 | 0 | 0 | | |
| 984 | rifle* w/15 scholar* | 2 | 2 | 0 | | |
| 985 | rifle* w/15 school* | 206 | 345 | 19 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 986 | rifle* w/15 student* | 70 | 134 | 3 | | |
| 987 | rifle* w/15 teen* | 21 | 25 | 2 | | |
| 988 | rifle* w/15 tween* | 0 | 0 | 0 | | |
| 989 | rifle* w/15 youth | 11 | 19 | 0 | | |
| 990 | screen w/10 (manag* OR control* OR limit) | 1,269 | 2,513 | 644 | | |
| 991 | screenagers | 135 | 142 | 36 | | |
| 992 | sex* W/10 abuse* | 6,661 | 12,457 | 442 | | |
| 993 | sex* W/10 assault* | 5,437 | 7,113 | 922 | | |
| 994 | sex* W/10 viol* | 3,660 | 6,532 | 322 | | |
| 995 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 996 | shooting* w/10 adolescent* | 18 | 80 | 0 | | |
| 997 | shooting* w/10 building* | 153 | 198 | 25 | | |
| 998 | shooting* w/10 campus* | 339 | 380 | 23 | | |
| 999 | shooting* w/10 child* | 502 | 676 | 50 | | |
| 1000 | shooting* w/10 class* | 312 | 453 | 38 | | |
| 1001 | shooting* w/10 health | 265 | 398 | 4 | | |
| 1002 | shooting* w/10 juvenile* | 37 | 42 | 4 | | |
| 1003 | shooting* w/10 kid* | 202 | 259 | 36 | | |
| 1004 | shooting* w/10 premise* | 0 | 0 | 0 | | |
| 1005 | shooting* w/10 preteen* | 0 | 0 | 0 | | |
| 1006 | shooting* w/10 pupil* | 1 | 1 | 0 | | |
| 1007 | shooting* w/10 scholar* | 3 | 3 | 1 | | |
| 1008 | shooting* w/10 school* | 6,712 | 7,803 | 1,124 | | |
| 1009 | shooting* w/10 student* | 1,857 | 2,328 | 122 | | |
| 1010 | shooting* w/10 teen* | 338 | 350 | 63 | | |
| 1011 | shooting* w/10 tween* | 2 | 2 | 0 | | |
| 1012 | shooting* w/10 youth | 102 | 181 | 4 | | |
| 1013 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 4,223 | 6,746 | 717 | | |
| 1014 | sleep* w/10 disorder* | 478 | 961 | 6 | | |
| 1015 | sleep* w/3 class* | 201 | 305 | 72 | | |
| 1016 | sleep* w/3 disorder* | 353 | 641 | 0 | | |
| 1017 | sleep* w/3 disrupt* | 272 | 474 | 20 | | |
| 1018 | sleep* w/3 habit* | 452 | 1,008 | 51 | | |
| 1019 | social w/3 health | 7,256 | 12,266 | 1,268 | | |
| 1020 | social w/3 wellbeing | 516 | 799 | 54 | | |
| 1021 | social* W/3 distanc* | 15,395 | 19,169 | 8,744 | | |
| 1022 | stabbed w/15 "pre-teen* | 0 | 0 | 0 | | |
| 1023 | stabbed w/15 building* | 1 | 1 | 0 | | |
| 1024 | stabbed w/15 campus* | 19 | 19 | 1 | | |
| 1025 | stabbed w/15 child* | 19 | 34 | 1 | | |
| 1026 | stabbed w/15 class* | 36 | 58 | 2 | | |
| 1027 | stabbed w/15 health | 1 | 1 | 1 | | |
| 1028 | stabbed w/15 juvenile* | 0 | 0 | 0 | | |
| 1029 | stabbed w/15 kid* | 7 | 8 | 1 | | |
| 1030 | stabbed w/15 premise* | 0 | 0 | 0 | | |
| 1031 | stabbed w/15 preteen* | 0 | 0 | 0 | | |
| 1032 | stabbed w/15 pupil* | 1 | 1 | 0 | | |
| 1033 | stabbed w/15 scholar* | 0 | 0 | 0 | | |
| 1034 | stabbed w/15 school* | 126 | 216 | 7 | | |
| 1035 | stabbed w/15 student* | 128 | 217 | 8 | | |
| 1036 | stabbed w/15 teen* | 32 | 36 | 8 | | |
| 1037 | stabbed w/15 youth | 3 | 8 | 0 | | |
| 1038 | stabbing w/15 "pre-teen* | 0 | 0 | 0 | | |
| 1039 | stabbing w/15 building* | 1 | 1 | 1 | | |
| 1040 | stabbing w/15 campus* | 19 | 19 | 1 | | |
| 1041 | stabbing w/15 child* | 28 | 38 | 0 | | |
| 1042 | stabbing w/15 class* | 37 | 53 | 1 | | |
| 1043 | stabbing w/15 health | 6 | 6 | 0 | | |
| 1044 | stabbing w/15 juvenile* | 2 | 2 | 0 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1045 | stabbing w/15 kid* | 16 | 17 | 8 | | |
| 1046 | stabbing w/15 premise* | 0 | 0 | 0 | | |
| 1047 | stabbing w/15 preteen* | 0 | 0 | 0 | | |
| 1048 | stabbing w/15 pupil* | 0 | 0 | 0 | | |
| 1049 | stabbing w/15 scholar* | 1 | 1 | 0 | | |
| 1050 | stabbing w/15 school* | 146 | 177 | 21 | | |
| 1051 | stabbing w/15 student* | 121 | 206 | 9 | | |
| 1052 | stabbing w/15 tween* | 0 | 0 | 0 | | |
| 1053 | stabbing w/15 youth | 1 | 1 | 0 | | |
| 1054 | stress* w/5 "10th grade*" | 1 | 1 | 0 | | |
| 1055 | stress* w/5 "11th grade*" | 3 | 3 | 1 | | |
| 1056 | stress* w/5 "12th grade*" | 12 | 16 | 1 | | |
| 1057 | stress* w/5 "9th grade*" | 11 | 28 | 1 | | |
| 1058 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 1059 | stress* w/5 "grade 10" | 6 | 10 | 0 | | |
| 1060 | stress* w/5 "grade 11" | 0 | 0 | 0 | | |
| 1061 | stress* w/5 "grade 12" | 0 | 0 | 0 | | |
| 1062 | stress* w/5 "ninth grade*" | 1 | 1 | 1 | | |
| 1063 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1064 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 1065 | stress* w/5 child* | 1,792 | 3,271 | 211 | | |
| 1066 | stress* w/5 freshman | 0 | 0 | 0 | | |
| 1067 | stress* w/5 freshmen | 2 | 8 | 0 | | |
| 1068 | stress* w/5 junior* | 14 | 14 | 2 | | |
| 1069 | stress* w/5 kid* | 774 | 1,157 | 217 | | |
| 1070 | stress* w/5 pupil* | 22 | 41 | 12 | | |
| 1071 | stress* w/5 scholar* | 122 | 181 | 36 | | |
| 1072 | stress* w/5 senior* | 107 | 125 | 63 | | |
| 1073 | stress* w/5 sophomore* | 5 | 9 | 1 | | |
| 1074 | stress* w/5 student* | 5,027 | 7,593 | 1,097 | | |
| 1075 | stress* w/5 teen* | 536 | 1,035 | 71 | | |
| 1076 | substance W/5 (disorder* OR abuse*) | 13,890 | 22,164 | 1,103 | | |
| 1077 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 16,857 | 25,487 | 714 | | |
| 1078 | suicid* w/10 anti | 820 | 1,651 | 19 | | |
| 1079 | suicid* w/10 assembly | 168 | 342 | 1 | | |
| 1080 | suicid* w/10 attempt* | 3,909 | 7,270 | 168 | | |
| 1081 | suicid* w/10 aware* | 2,611 | 4,966 | 108 | | |
| 1082 | suicid* w/10 consultant | 118 | 242 | 0 | | |
| 1083 | suicid* w/10 counsel* | 3,382 | 6,584 | 73 | | |
| 1084 | suicid* w/10 curricul* | 1,057 | 2,209 | 18 | | |
| 1085 | suicid* w/10 helpline* | 84 | 184 | 1 | | |
| 1086 | suicid* w/10 hotline* | 691 | 1,387 | 11 | | |
| 1087 | suicid* w/10 increas* | 4,076 | 8,431 | 32 | | |
| 1088 | suicid* w/10 interven* | 4,622 | 8,514 | 159 | | |
| 1089 | suicid* w/10 prevent* | 24,328 | 35,000 | 4,403 | | |
| 1090 | suicid* w/10 program | 3,005 | 6,005 | 36 | | |
| 1091 | suicid* w/10 psycholog* | 2,031 | 3,816 | 21 | | |
| 1092 | suicid* w/10 reduc* | 1,705 | 3,694 | 24 | | |
| 1093 | suicid* w/10 refer* | 1,883 | 4,265 | 30 | | |
| 1094 | suicid* w/10 staff | 2,073 | 4,173 | 35 | | |
| 1095 | suicid* w/10 stop* | 570 | 1,159 | 22 | | |
| 1096 | suicid* w/10 teacher | 783 | 1,811 | 16 | | |
| 1097 | suicid* w/10 teen | 1,599 | 3,272 | 48 | | |
| 1098 | suicid* w/10 train* | 6,468 | 10,948 | 335 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1099 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 5,163 | 8,946 | 1,121 | | |
| 1100 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 231 | 477 | 52 | | |
| 1101 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 10,199 | 12,049 | 4,175 | | |
| 1102 | teacher* W/5 (retention OR retain*) | 7,511 | 9,850 | 3,110 | | |
| 1103 | teacher* w/5 turnover | 1,336 | 1,883 | 292 | | |
| 1104 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1105 | therap* w/5 child* | 3,088 | 5,504 | 456 | | |
| 1106 | therap* w/5 class* | 1,573 | 2,462 | 692 | | |
| 1107 | therap* w/5 district* | 1,573 | 2,651 | 160 | | |
| 1108 | therap* w/5 school* | 6,893 | 10,908 | 1,614 | | |
| 1109 | therap* w/5 train* | 3,600 | 5,154 | 1,234 | | |
| 1110 | threat* w/5 administrat* | 588 | 1,205 | 46 | | |
| 1111 | threat* w/5 altercation* | 18 | 20 | 0 | | |
| 1112 | threat* w/5 campus* | 404 | 514 | 139 | | |
| 1113 | threat* w/5 child* | 938 | 2,225 | 72 | | |
| 1114 | threat* w/5 class* | 657 | 1,008 | 65 | | |
| 1115 | threat* w/5 consult* | 255 | 388 | 28 | | |
| 1116 | threat* w/5 crim* | 285 | 587 | 44 | | |
| 1117 | threat* w/5 discip* | 446 | 788 | 0 | | |
| 1118 | threat* w/5 disciplin* | 446 | 788 | 0 | | |
| 1119 | threat* w/5 district* | 927 | 1,409 | 112 | | |
| 1120 | threat* w/5 employee* | 297 | 405 | 112 | | |
| 1121 | threat* w/5 expel* | 35 | 63 | 7 | | |
| 1122 | threat* w/5 freshman* | 10 | 14 | 0 | | |
| 1123 | threat* w/5 freshmen | 0 | 0 | 0 | | |
| 1124 | threat* w/5 harass* | 670 | 1,341 | 0 | | |
| 1125 | threat* w/5 junior* | 14 | 34 | 0 | | |
| 1126 | threat* w/5 kid* | 234 | 318 | 23 | | |
| 1127 | threat* w/5 principal* | 139 | 228 | 19 | | |
| 1128 | threat* w/5 pupil* | 11 | 22 | 1 | | |
| 1129 | threat* w/5 rate* | 119 | 184 | 26 | | |
| 1130 | threat* w/5 safety | 2,318 | 4,098 | 207 | | |
| 1131 | threat* w/5 scholar* | 14 | 21 | 4 | | |
| 1132 | threat* w/5 school* | 6,612 | 9,487 | 856 | | |
| 1133 | threat* w/5 senior* | 63 | 69 | 30 | | |
| 1134 | threat* w/5 sophomore* | 1 | 1 | 1 | | |
| 1135 | threat* w/5 staff | 749 | 1,456 | 47 | | |
| 1136 | threat* w/5 student* | 4,233 | 7,345 | 362 | | |
| 1137 | threat* w/5 suspen* | 165 | 391 | 11 | | |
| 1138 | threat* w/5 teacher | 565 | 1,200 | 57 | | |
| 1139 | threat* w/5 teen* | 134 | 172 | 3 | | |
| 1140 | threat* w/5 train* | 1,000 | 1,486 | 158 | | |
| 1141 | threat* w/5 treat* | 395 | 776 | 27 | | |
| 1142 | threat* w/5 viol* | 2,993 | 5,219 | 216 | | |
| 1143 | Truan* w/5 caus* | 30 | 66 | 2 | | |
| 1144 | Truan* w/5 impact* | 82 | 121 | 22 | | |
| 1145 | Truan* w/5 increas* | 97 | 225 | 40 | | |
| 1146 | Truan* w/5 problem* | 134 | 331 | 35 | | |
| 1147 | Tweet* w/5 nude | 1 | 1 | 1 | | |
| 1148 | Tweet* w/5 abuse* | 3 | 3 | 0 | | |
| 1149 | Tweet* w/5 altercation* | 0 | 0 | 0 | | |
| 1150 | Tweet* w/5 attack* | 46 | 46 | 27 | | |
| 1151 | Tweet* w/5 campaign* | 43 | 43 | 20 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1152 | Tweet* w/5 campus | 10 | 10 | 1 | | |
| 1153 | Tweet* w/5 challeng* | 34 | 41 | 15 | | |
| 1154 | Tweet* w/5 class* | 115 | 120 | 67 | | |
| 1155 | Tweet* w/5 crim* | 16 | 20 | 9 | | |
| 1156 | Tweet* w/5 danger* | 12 | 12 | 8 | | |
| 1157 | Tweet* w/5 disciplin* | 2 | 2 | 0 | | |
| 1158 | Tweet* w/5 disrupt* | 8 | 8 | 1 | | |
| 1159 | Tweet* w/5 distract* | 4 | 4 | 2 | | |
| 1160 | Tweet* w/5 district* | 550 | 556 | 268 | | |
| 1161 | Tweet* w/5 engage* | 45 | 46 | 22 | | |
| 1162 | Tweet* w/5 expel* | 2 | 2 | 1 | | |
| 1163 | Tweet* w/5 gun* | 25 | 25 | 14 | | |
| 1164 | Tweet* w/5 harm* | 12 | 13 | 8 | | |
| 1165 | Tweet* w/5 homework* | 5 | 5 | 1 | | |
| 1166 | Tweet* w/5 hurt | 16 | 16 | 9 | | |
| 1167 | Tweet* w/5 illegal | 5 | 8 | 1 | | |
| 1168 | Tweet* w/5 improper* | 2 | 2 | 0 | | |
| 1169 | Tweet* w/5 inappropriate* | 6 | 6 | 3 | | |
| 1170 | Tweet* w/5 learn* | 247 | 253 | 120 | | |
| 1171 | Tweet* w/5 nudity | 0 | 0 | 0 | | |
| 1172 | Tweet* w/5 police | 125 | 126 | 93 | | |
| 1173 | Tweet* w/5 prank* | 0 | 0 | 0 | | |
| 1174 | Tweet* w/5 safe* | 91 | 91 | 19 | | |
| 1175 | Tweet* w/5 school* | 913 | 1,054 | 298 | | |
| 1176 | Tweet* w/5 sex* | 22 | 25 | 17 | | |
| 1177 | Tweet* w/5 shoot | 5 | 5 | 4 | | |
| 1178 | Tweet* w/5 study | 37 | 37 | 26 | | |
| 1179 | Tweet* w/5 suspen* | 19 | 20 | 8 | | |
| 1180 | Tweet* w/5 threat | 14 | 15 | 5 | | |
| 1181 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | | |
| 1182 | Tweet* w/5 unsafe* | 0 | 0 | 0 | | |
| 1183 | Tweet* w/5 violate* | 5 | 6 | 2 | | |
| 1184 | Tweet* w/5 weapon* | 2 | 2 | 1 | | |
| 1185 | use* w/10 ("electronic device*" OR "mobile device") | 1,663 | 2,517 | 904 | | |
| 1186 | use* w/10 ipad* | 1,886 | 2,766 | 1,267 | | |
| 1187 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 38 | 58 | 2 | | |
| 1188 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 16 | 20 | 0 | | |
| 1189 | violen* w/5 "11th grade*" | 5 | 22 | 0 | | |
| 1190 | violen* w/5 "grade 11" | 0 | 0 | 0 | | |
| 1191 | violen* w/5 "10th grade*" | 2 | 2 | 0 | | |
| 1192 | violen* w/5 "12th grade*" | 2 | 2 | 0 | | |
| 1193 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 1194 | violen* w/5 "grade 10" | 1 | 1 | 0 | | |
| 1195 | violen* w/5 "grade 12" | 0 | 0 | 0 | | |
| 1196 | violen* w/5 "ninth grade*" | 1 | 1 | 0 | | |
| 1197 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1198 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 1199 | violen* w/5 campus* | 424 | 571 | 38 | | |
| 1200 | violen* w/5 child* | 1,420 | 2,420 | 79 | | |
| 1201 | violen* w/5 class* | 614 | 1,152 | 143 | | |
| 1202 | violen* w/5 consult* | 107 | 241 | 7 | | |
| 1203 | violen* w/5 crim* | 1,363 | 2,272 | 253 | | |

Defendants' Proposed Search Terms – Jordan Hit Report

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 1204 violen* w/5 discip* | 264 | 433 | 0 | | |
| 1205 violen* w/5 disciplin* | 263 | 432 | 0 | | |
| 1206 violen* w/5 district* | 392 | 659 | 5 | | |
| 1207 violen* w/5 expel* | 15 | 23 | 4 | | |
| 1208 violen* w/5 freshman* | 4 | 4 | 0 | | |
| 1209 violen* w/5 freshmen | 0 | 0 | 0 | | |
| 1210 violen* w/5 junior* | 9 | 16 | 1 | | |
| 1211 violen* w/5 kid* | 207 | 294 | 32 | | |
| 1212 violen* w/5 pupil* | 8 | 25 | 0 | | |
| 1213 violen* w/5 rate* | 294 | 499 | 24 | | |
| 1214 violen* w/5 scholar* | 7 | 14 | 0 | | |
| 1215 violen* w/5 school* | 6,673 | 10,278 | 688 | | |
| 1216 violen* w/5 senior* | 19 | 22 | 6 | | |
| 1217 violen* w/5 sophomore* | 1 | 1 | 0 | | |
| 1218 violen* w/5 student* | 4,080 | 5,787 | 824 | | |
| 1219 violen* w/5 suspen* | 116 | 207 | 8 | | |
| 1220 violen* w/5 teen* | 541 | 798 | 51 | | |
| 1221 violen* w/5 train* | 864 | 1,335 | 41 | | |
| 1222 viral w/5 challeng* | 74 | 81 | 16 | | |
| 1223 weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 2,057 | 3,819 | 222 | | |
| 1224 Xanax w/10 affect* | 0 | 0 | 0 | | |
| 1225 Xanax w/10 disrupt* | 0 | 0 | 0 | | |
| 1226 Xanax w/10 distract* | 0 | 0 | 0 | | |
| 1227 Xanax w/10 impact* | 0 | 0 | 0 | | |
| 1228 Xanax w/10 increas* | 0 | 0 | 0 | | |
| 1229 Xanax w/10 pattern* | 0 | 0 | 0 | | |
| 1230 Xanax w/10 problem* | 0 | 0 | 0 | | |
| 1231 Xanax w/10 trend* | 0 | 0 | 0 | | |
| 1232 "Face book" | 21 | 30 | 10 | | |
| 1233 "FB" | 1,135 | 2,069 | 485 | | |
| 1234 "social media" | 10,646 | 16,409 | 8,232 | | |
| 1235 "tick tock" | 2 | 4 | 0 | | |
| 1236 "Tik Tok" | 59 | 129 | 18 | | |
| 1237 "You Tube" | 151 | 249 | 62 | | |
| 1238 Discord | 91 | 214 | 59 | | |
| 1239 Facebook | 20,627 | 29,285 | 7,953 | | |
| 1240 Insta OR "IG" | 809 | 2,539 | 548 | | |
| 1241 Instagram | 10,863 | 14,473 | 761 | | |
| 1242 Meta AND NOT (metal OR metap* OR metab*) | 602 | 1,949 | 465 | | |
| 1243 Snap | 1,171 | 3,002 | 929 | | |
| 1244 "Snap Chat" | 33 | 72 | 0 | | |
| 1245 Snapchat | 302 | 508 | 57 | | |
| 1246 ticktock | 0 | 0 | 0 | | |
| 1247 TikTok | 238 | 389 | 63 | | |
| 1248 Twitch | 39 | 93 | 20 | | |
| 1249 YouTube | 9,903 | 14,942 | 5,734 | | |
| 1250 Youtuber | 21 | 34 | 7 | | |
| 1251 YT | 180 | 925 | 82 | | |

Plaintiffs' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits | | Pls 10.1 Counter |
| 2 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 39,158 | 54,686 | 12,397 | | Total Hits = 172,030 |
| 3 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 7,508 | 14,422 | 532 | | Total Hits w/ Family = 219,795 |
| 4 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 1,753 | 2,344 | 117 | | Total Search Population = 2,628,117 |
| 5 | harass* AND "health" | 4,512 | 7,983 | 963 | | % Hits = 6.54 |
| 6 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 1,796 | 2,940 | 182 | | |
| 7 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 2,763 | 5,168 | 315 | | |
| 8 | lockdown* AND "health" | 2,865 | 3,692 | 942 | | |
| 9 | (substance W/5 (disorder* OR abuse*)) AND "health" | 11,341 | 18,488 | 2,841 | | |
| 10 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 2,731 | 5,430 | 184 | | |
| 11 | "digital citizenship" AND "health" | 1,210 | 1,928 | 336 | | |
| 12 | (sex* W/10 assault*) AND "health" | 2,004 | 3,230 | 203 | | |
| 13 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 2,013 | 4,125 | 273 | | |
| 14 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 1,540 | 2,679 | 52 | | |
| 15 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 1,470 | 2,843 | 30 | | |
| 16 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 629 | 1,374 | 15 | | |
| 17 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1,146 | 1,604 | 364 | | |
| 18 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 1,463 | 2,947 | 94 | | |
| 19 | (sex* W/10 viol*) AND "health" | 1,739 | 3,826 | 105 | | |
| 20 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | 1,947 | 4,229 | 126 | | |
| 21 | ((screen w/3 time) OR screentime) AND "health" | 1,229 | 2,007 | 202 | | |
| 22 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 1,702 | 2,247 | 110 | | |
| 23 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 1,202 | 1,521 | 327 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 682 | 1,494 | 386 | | |
| 25 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 565 | 1,069 | 72 | | |
| 26 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 390 | 471 | 15 | | |
| 27 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 1,665 | 2,762 | 514 | | |
| 28 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 448 | 871 | 27 | | |
| 29 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | 312 | 374 | 8 | | |
| 30 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 2,637 | 3,307 | 103 | | |
| 31 | (sex* W/10 abuse*) AND "health" | 2,747 | 5,522 | 131 | | |
| 32 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 1,773 | 2,412 | 39 | | |
| 33 | (hybrid W/10 learning) AND "health" | 2,198 | 2,629 | 712 | | |
| 34 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 670 | 899 | 8 | | |
| 35 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 181 | 315 | 47 | | |
| 36 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 ("chromebook*" AND ("social media" OR Facebook OR FB OR Instagram OR "IG" OR YouTube OR "You Tube" OR "YT" OR Snap)) | 6 | 6 | 6 | | |
| 37 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("laptop*" AND "social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 20 | 20 | 11 | | |
| 38 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("device" AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 39 | 60 | 26 | | |
| 39 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 29 | 41 | 2 | | |
| 40 | suspen* w/5 ((student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 8 | 8 | 3 | | |
| 41 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 788 | 1,340 | 139 | | |
| 42 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 337 | 470 | 92 | | |
| 43 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 10 | 10 | 6 | | |
| 44 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 12 | 12 | 6 | | |

Plaintiffs' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 45 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1,433 | 2,177 | 149 | | |
| 46 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 30 | 50 | 11 | | |
| 47 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 0 | 0 | 0 | | |
| 48 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 18 | 24 | 2 | | |
| 49 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 50 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 1,068 | 1,379 | 433 | | |
| 51 | (("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 2 | 2 | 2 | | |
| 52 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 560 | 1,042 | 116 | | |
| 53 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 4,223 | 6,746 | 1,113 | | |
| 54 | social w/3 health | 7,256 | 12,266 | 1,944 | | |
| 55 | disrupt* w/5 behavior* | 3,350 | 5,960 | 1,281 | | |
| 56 | emotional w/3 health | 5,968 | 10,272 | 1028 | | |
| 57 | cyberbull* | 3,062 | 4,409 | 1,091 | | |
| 58 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 16,857 | 25,487 | 2,305 | | |
| 59 | disord* w/5 eat* | 3,897 | 7,218 | 665 | | |
| 60 | "self harm*" | 8,661 | 11,739 | 0 | | |
| 61 | "self-harm*" | 8,661 | 11,739 | 0 | | |
| 62 | challeng* w/10 security | 1,250 | 1,491 | 879 | | |
| 63 | use* w/10 ipad* | 1,886 | 2,766 | 1,538 | | |
| 64 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 2,390 | 2,836 | 1,779 | | |
| 65 | screen w/10 (manag* OR control* OR limit) | 1,269 | 2,513 | 848 | | |
| 66 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2,228 | 3,444 | 269 | | |
| 67 | challeng* w/5 online | 1,590 | 1,768 | 1,041 | | |
| 68 | challeng* w/10 threat* | 752 | 1,339 | 320 | | |
| 69 | use* w/10 ("electronic device*" OR "mobile device") | 1,663 | 2,517 | 998 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 70 | (social w/3 "well being") w/25 (scholar* OR student*) | 1,589 | 2,556 | 153 | | |
| 71 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1,775 | 2,854 | 686 | | |
| 72 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1,350 | 1,952 | 121 | | |
| 73 | gaggle* | 1,068 | 1,213 | 445 | | |
| 74 | campaign* w/10 security | 398 | 459 | 265 | | |
| 75 | remote W/25 (impact OR negative OR harm*) | 1,063 | 1,287 | 674 | | |
| 76 | sleep* w/3 class* | 201 | 305 | 93 | | |
| 77 | consequence* w/10 "phone*" | 194 | 493 | 49 | | |
| 78 | disciplin* w/10 "phone*" | 102 | 283 | 23 | | |
| 79 | gun* w/5 pupil* | 0 | 0 | 0 | | |
| 80 | intervention* w/10 "phone*" | 697 | 1,348 | 420 | | |
| 81 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 851 | 1,092 | 488 | | |
| 82 | mental w/3 wellbeing | 2,699 | 3,173 | 944 | | |
| 83 | absen* w/5 prevent* | 578 | 1,039 | 253 | | |
| 84 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 358 | 973 | 108 | | |
| 85 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 598 | 696 | 328 | | |
| 86 | consequence* w/10 "cell phone*" | 41 | 132 | 0 | | |
| 87 | consequence* w/10 "cell-phone*" | 41 | 132 | 0 | | |
| 88 | campaign* w/10 threat* | 249 | 258 | 146 | | |
| 89 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 284 | 661 | 80 | | |
| 90 | emotional w/3 wellbeing | 1,023 | 1,466 | 170 | | |
| 91 | emotional* w/3 abuse* | 802 | 1,698 | 201 | | |
| 92 | challeng* w/10 violen* | 535 | 763 | 109 | | |
| 93 | anorexi* | 278 | 491 | 38 | | |
| 94 | social w/3 wellbeing | 516 | 799 | 58 | | |
| 95 | antidepress* OR "anti-depress*" OR "anti depress*" | 711 | 1,461 | 266 | | |
| 96 | disciplin* w/10 device* | 215 | 363 | 95 | | |
| 97 | sleep* w/10 disorder* | 478 | 961 | 14 | | |
| 98 | psychologic* w/10 issue* | 841 | 1,737 | 168 | | |
| 99 | challeng* w/5 internet | 195 | 294 | 86 | | |
| 100 | challeng* w/10 harm* | 376 | 641 | 91 | | |
| 101 | sleep* w/3 habit* | 452 | 1,008 | 62 | | |
| 102 | sleep* w/3 disrupt* | 272 | 474 | 40 | | |
| 103 | consequence* w/10 device* | 73 | 182 | 12 | | |
| 104 | sleep* w/3 disorder* | 353 | 641 | 0 | | |
| 105 | campaign* w/10 violen* | 232 | 410 | 80 | | |
| 106 | challeng* w/10 vandali* | 39 | 45 | 0 | | |
| 107 | intervention* w/10 device* | 156 | 297 | 52 | | |
| 108 | challeng* w/10 destruct* | 49 | 130 | 20 | | |
| 109 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 231 | 477 | 86 | | |
| 110 | challeng* w/10 property | 168 | 419 | 118 | | |
| 111 | absen* w/5 factor* | 187 | 418 | 57 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 112 | psychologic* w/10 concern* | 389 | 1,104 | 61 | | |
| 113 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 87 | 127 | 42 | | |
| 114 | incident* w/5 "social media" | 82 | 127 | 18 | | |
| 115 | incident* w/5 Facebook | 141 | 153 | 119 | | |
| 116 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 209 | 381 | 31 | | |
| 117 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 20 | 41 | 11 | | |
| 118 | challeng* w/10 bathroom* | 91 | 140 | 18 | | |
| 119 | disciplin* w/10 "cell phone*" | 41 | 174 | 0 | | |
| 120 | disciplin* w/10 "cell-phone*" | 41 | 174 | 0 | | |
| 121 | challeng* w/10 destroy* | 43 | 49 | 19 | | |
| 122 | campaign* w/10 destroy* | 26 | 33 | 15 | | |
| 123 | groupme* | 181 | 275 | 152 | | |
| 124 | campaign* w/10 propert* | 41 | 58 | 24 | | |
| 125 | campaign* w/10 "locker" | 0 | 0 | 0 | | |
| 126 | disciplin* w/10 "iphone*" | 5 | 5 | 4 | | |
| 127 | intervention* w/10 ipad* | 27 | 52 | 13 | | |
| 128 | screenagers | 135 | 142 | 48 | | |
| 129 | intervention* w/10 "iphone*" | 86 | 107 | 57 | | |
| 130 | "anti-anxiety" | 260 | 427 | 192 | | |
| 131 | incident* w/5 Snap* | 8 | 8 | 6 | | |
| 132 | challeng* w/10 dispenser* | 6 | 6 | 2 | | |
| 133 | challeng* w/10 toilet* | 27 | 37 | 11 | | |
| 134 | consequence* w/10 tablet* | 4 | 12 | 1 | | |
| 135 | dysmorp* | 203 | 334 | 51 | | |
| 136 | perform* w/5 (student* w/5 decline*) | 43 | 63 | 23 | | |
| 137 | viral w/5 challeng* | 74 | 81 | 20 | | |
| 138 | campaign* w/10 harm* | 77 | 143 | 27 | | |
| 139 | challeng* w/10 restroom* | 49 | 74 | 18 | | |
| 140 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 34 | 50 | 7 | | |
| 141 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 38 | 58 | 2 | | |
| 142 | challeng* w/5 "lick" | 15 | 15 | 0 | | |
| 143 | intervention* w/10 tablet* | 18 | 36 | 5 | | |
| 144 | challeng* w/10 "hall pass" | 0 | 0 | 0 | | |
| 145 | challeng* w/10 shooting | 25 | 26 | 6 | | |
| 146 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 8 | 31 | 2 | | |
| 147 | challeng* w/5 skull | 3 | 3 | 1 | | |
| 148 | disciplin* w/10 ipad* | 0 | 0 | 0 | | |
| 149 | consequence* w/10 "iphone*" | 7 | 16 | 4 | | |
| 150 | challeng* w/10 "locker" | 34 | 46 | 10 | | |
| 151 | campaign* w/10 destruct* | 9 | 9 | 8 | | |
| 152 | intervention* w/10 "cell phone*" | 31 | 76 | 0 | | |
| 153 | intervention* w/10 "cell-phone*" | 31 | 76 | 0 | | |
| 154 | campaign* w/10 toilet* | 8 | 8 | 7 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 155 | compulsiv* w/10 (weight OR exercis*) | 16 | 43 | 1 | | |
| 156 | prank* w/10 threat* | 24 | 38 | 0 | | |
| 157 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 8 | 8 | 3 | | |
| 158 | campaign* w/10 bathroom* | 55 | 56 | 45 | | |
| 159 | prank* w/10 propert* | 0 | 0 | 0 | | |
| 160 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 1 | 3 | 1 | | |
| 161 | campaign* w/10 sink* | 11 | 11 | 7 | | |
| 162 | challeng* w/10 sink* | 18 | 23 | 11 | | |
| 163 | challeng* w/5 smack* | 1 | 1 | 0 | | |
| 164 | disciplin* w/10 tablet* | 8 | 12 | 1 | | |
| 165 | campaign* w/10 vandali* | 13 | 13 | 10 | | |
| 166 | prank* w/10 destruct* | 5 | 9 | 1 | | |
| 167 | disciplin* w/10 "cellphone*" | 0 | 0 | 0 | | |
| 168 | selfharm* | 20 | 38 | 1 | | |
| 169 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 16 | 20 | 0 | | |
| 170 | consequence* w/10 ipad* | 2 | 3 | 1 | | |
| 171 | campaign* w/10 dispenser* | 5 | 5 | 5 | | |
| 172 | prank* w/10 harm* | 4 | 4 | 2 | | |
| 173 | prank* w/10 security | 0 | 0 | 0 | | |
| 174 | challeng* w/10 "dryer" | 0 | 0 | 0 | | |
| 175 | prank* w/10 destroy* | 1 | 1 | 0 | | |
| 176 | prank* w/10 sink* | 2 | 2 | 2 | | |
| 177 | campaign* w/10 "dryer*" | 6 | 6 | 5 | | |
| 178 | challeng* w/5 "penny" | 6 | 6 | 5 | | |
| 179 | consequence* w/10 "cellphone*" | 7 | 11 | 0 | | |
| 180 | intervention* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 181 | campaign* w/10 "boys room*" | 0 | 0 | 0 | | |
| 182 | killchallenge | 0 | 0 | 0 | | |
| 183 | intervention* w/10 "cellphone*" | 4 | 5 | 0 | | |
| 184 | disciplin* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 185 | challeng* w/5 "blackout" | 12 | 13 | 2 | | |
| 186 | challeng* w/5 "feces" | 0 | 0 | 0 | | |
| 187 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 188 | campaign* w/10 "fight club*" | 0 | 0 | 0 | | |
| 189 | campaign* w/10 "girls room*" | 0 | 0 | 0 | | |
| 190 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 191 | challeng* w/10 "boys room*" | 0 | 0 | 0 | | |
| 192 | campaign* w/10 restroom* | 2 | 2 | 0 | | |
| 193 | challeng* w/10 "fight club*" | 0 | 0 | 0 | | |
| 194 | challeng* w/10 "girls room*" | 0 | 0 | 0 | | |
| 195 | prank* w/10 restroom* | 0 | 0 | 0 | | |
| 196 | prank* w/10 dispenser* | 0 | 0 | 0 | | |
| 197 | prank w/10 vandali* | 1 | 1 | 0 | | |
| 198 | prank* w/10 "boys room*" | 0 | 0 | 0 | | |
| 199 | prank* w/10 "dryer" | 0 | 0 | 0 | | |
| 200 | prank* w/10 "fight club*" | 0 | 0 | 0 | | |
| 201 | prank* w/10 "girls room*" | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 202 | prank* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 203 | prank* w/10 "locker" | 1 | 1 | 0 | | |
| 204 | prank* w/10 bathroom* | 1 | 1 | 0 | | |
| 205 | prank* w/10 toilet* | 0 | 0 | 0 | | |
| 206 | prank* w/10 violen* | 1 | 7 | 0 | | |
| 207 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 208 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 209 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" "sixth grade*" OR "6th grade*" OR "grade 6") | 3 | 15 | 0 | | |
| 210 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 211 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 212 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | | |
| 213 | closure w/10 (emergenc* AND school*) | 261 | 484 | 200 | | |
| 214 | closed w/10 (pandemic AND school*) | 560 | 699 | 185 | | |
| 215 | closure w/10 (emergenc* AND district*) | 191 | 347 | 172 | | |
| 216 | closing w/10 (pandemic AND school*) | 53 | 59 | 24 | | |
| 217 | closed w/10 (disaster AND school*) | 2 | 2 | 1 | | |
| 218 | closed w/10 (emergenc* AND school*) | 60 | 146 | 19 | | |
| 219 | closure w/10 (pandemic AND school*) | 149 | 342 | 35 | | |
| 220 | closure w/10 (impact AND school*) | 28 | 59 | 14 | | |
| 221 | closed w/10 (safety* AND school*) | 93 | 165 | 33 | | |
| 222 | closing w/10 (pandemic AND district*) | 26 | 27 | 15 | | |
| 223 | closing w/10 (event* AND school*) | 41 | 74 | 13 | | |
| 224 | closed w/10 (impact AND school*) | 29 | 29 | 9 | | |
| 225 | closing w/10 (safety* AND school*) | 53 | 67 | 32 | | |
| 226 | closing w/10 (threat* AND school*) | 20 | 38 | 0 | | |
| 227 | closed w/10 (pandemic AND district*) | 62 | 85 | 0 | | |
| 228 | closing w/10 (impact AND school*) | 49 | 60 | 30 | | |
| 229 | closed w/10 (threat* AND school*) | 44 | 79 | 3 | | |
| 230 | closing w/10 (emergenc* AND school*) | 13 | 20 | 5 | | |
| 231 | closure w/10 (threat* AND school*) | 17 | 20 | 4 | | |
| 232 | closed w/10 (impact AND campus*) | 1 | 1 | 0 | | |
| 233 | closed w/10 (safety* AND class*) | 6 | 9 | 4 | | |
| 234 | closed w/10 (safety* AND district*) | 4 | 5 | 0 | | |
| 235 | closed w/10 (pandemic AND campus*) | 37 | 51 | 3 | | |
| 236 | closure w/10 (threat* AND district*) | 4 | 4 | 0 | | |
| 237 | closed w/10 (emergenc* AND campus*) | 1 | 1 | 1 | | |
| 238 | closed w/10 (incident* AND school*) | 14 | 67 | 0 | | |
| 239 | closed w/10 (pandemic AND class*) | 38 | 38 | 8 | | |
| 240 | closed w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 241 | closing w/10 (threat* AND district*) | 0 | 0 | 0 | | |
| 242 | closure w/10 (alert* AND school*) | 4 | 6 | 0 | | |
| 243 | closure w/10 (impact AND district*) | 0 | 0 | 0 | | |
| 244 | closing w/10 (emergenc* AND district*) | 27 | 27 | 18 | | |
| 245 | closing w/10 (event* AND district*) | 3 | 6 | 0 | | |
| 246 | closure w/10 (safety* AND school*) | 39 | 58 | 15 | | |
| 247 | closed w/10 (impact AND district*) | 6 | 12 | 6 | | |
| 248 | closed w/10 (warn* AND school*) | 14 | 14 | 6 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 249 | closure w/10 (pandemic AND district*) | 11 | 11 | 0 | | |
| 250 | closed w/10 (safety* AND campus*) | 4 | 7 | 2 | | |
| 251 | closing w/10 (emergenc* AND class*) | 1 | 1 | 0 | | |
| 252 | closed w/10 (shot* AND school*) | 4 | 4 | 2 | | |
| 253 | closing w/10 (safety* AND class*) | 0 | 0 | 0 | | |
| 254 | closure w/10 (shot* AND school*) | 0 | 0 | 0 | | |
| 255 | closure w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 256 | closed w/10 (event* AND campus*) | 4 | 5 | 2 | | |
| 257 | closing w/10 (alert* AND school*) | 8 | 8 | 1 | | |
| 258 | closing w/10 (impact AND district*) | 0 | 0 | 0 | | |
| 259 | closing w/10 (event* AND class*) | 6 | 9 | 1 | | |
| 260 | closing w/10 (safety* AND campus*) | 0 | 0 | 0 | | |
| 261 | closing w/10 (advisor* AND school*) | 8 | 9 | 1 | | |
| 262 | closing w/10 (incident* AND school*) | 0 | 0 | 0 | | |
| 263 | closed w/10 (police AND school*) | 23 | 28 | 4 | | |
| 264 | closure w/10 (alert* AND district*) | 4 | 6 | 0 | | |
| 265 | closed w/10 (impact AND class*) | 3 | 3 | 0 | | |
| 266 | closed w/10 (threat* AND district*) | 7 | 7 | 2 | | |
| 267 | closing w/10 (disaster AND school*) | 8 | 17 | 4 | | |
| 268 | closing w/10 (threat* AND class*) | 3 | 3 | 0 | | |
| 269 | closing w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 270 | closed w/10 (emergenc* AND district*) | 16 | 35 | 2 | | |
| 271 | closing w/10 (pandemic AND class*) | 7 | 7 | 2 | | |
| 272 | closing w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 273 | closure w/10 (event* AND class*) | 3 | 11 | 2 | | |
| 274 | closed w/10 (warn* AND district*) | 2 | 2 | 0 | | |
| 275 | closed w/10 (advisor* AND school*) | 5 | 13 | 2 | | |
| 276 | closure w/10 (safety* AND district*) | 1 | 3 | 1 | | |
| 277 | closing w/10 (pandemic AND campus*) | 2 | 2 | 0 | | |
| 278 | closure w/10 (incident* AND district*) | 7 | 7 | 0 | | |
| 279 | closed w/10 (police AND district*) | 2 | 2 | 0 | | |
| 280 | closed w/10 (threat* AND campus*) | 1 | 1 | 0 | | |
| 281 | closed w/10 (alert* AND school*) | 4 | 4 | 1 | | |
| 282 | closure w/10 (incident* AND school*) | 7 | 14 | 3 | | |
| 283 | closure w/10 (safety* AND campus*) | 0 | 0 | 0 | | |
| 284 | closure w/10 (emergenc* AND class*) | 0 | 0 | 0 | | |
| 285 | closure w/10 (safety* AND district*) | 14 | 43 | 0 | | |
| 286 | closing w/10 (warn* AND school*) | 4 | 4 | 0 | | |
| 287 | closing w/10 (advisor* AND district*) | 5 | 75 | 3 | | |
| 288 | closing w/10 (police AND class*) | 0 | 0 | 0 | | |
| 289 | closure w/10 (event* AND campus*) | 6 | 10 | 0 | | |
| 290 | closed w/10 (alert* AND district*) | 0 | 0 | 0 | | |
| 291 | closure w/10 (pandemic AND campus*) | 5 | 9 | 1 | | |
| 292 | closed w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 293 | closing w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 294 | closed w/10 (police AND campus*) | 1 | 1 | 0 | | |
| 295 | closure w/10 (police AND school*) | 14 | 16 | 11 | | |
| 296 | closing w/10 (event* AND campus*) | 0 | 0 | 0 | | |
| 297 | closed w/10 (warn* AND campus*) | 3 | 3 | 2 | | |
| 298 | closed w/10 (police AND class*) | 1 | 1 | 1 | | |
| 299 | closed w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 300 | closing w/10 (shooter AND school*) | 1 | 1 | 0 | | |
| 301 | closing w/10 (emergenc* AND campus*) | 1 | 1 | 0 | | |
| 302 | closing w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 303 | closing w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 304 | closed w/10 (shooter AND school*) | 0 | 0 | 0 | | |
| 305 | closed w/10 (emergenc* AND class*) | 2 | 3 | 0 | | |
| 306 | closing w/10 (shot* AND school*) | 0 | 0 | 0 | | |
| 307 | closed w/10 (alert* AND campus*) | 1 | 1 | 1 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 308 | closed w/10 (threat* AND class*) | 0 | 0 | 0 | | |
| 309 | closure w/10 (emergenc* AND campus*) | 5 | 9 | 0 | | |
| 310 | closure w/10 (threat* AND class*) | 0 | 0 | 0 | | |
| 311 | closed w/10 (incident* AND campus*) | 1 | 1 | 1 | | |
| 312 | closed w/10 (advisor* AND campus*) | 1 | 3 | 0 | | |
| 313 | closed w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 314 | closed w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 315 | closed w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 316 | closed w/10 (incident* AND class*) | 3 | 21 | 0 | | |
| 317 | closed w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 318 | closed w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 319 | closed w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 320 | closed w/10 (shooter AND class*) | 1 | 1 | 1 | | |
| 321 | closed w/10 (advisor* AND district*) | 7 | 43 | 1 | | |
| 322 | closed w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 323 | closed w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 324 | closure w/10 (warn* AND school*) | 2 | 2 | 1 | | |
| 325 | closure w/10 (advisor* AND school*) | 9 | 16 | 6 | | |
| 326 | closure w/10 (police AND school*) | 1 | 1 | 0 | | |
| 327 | closure w/10 (disaster AND school*) | 1 | 4 | 1 | | |
| 328 | closure w/10 (shooter AND school*) | 1 | 1 | 0 | | |
| 329 | closure w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 330 | closure w/10 (alert* AND campus*) | 1 | 1 | 0 | | |
| 331 | closure w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 332 | closure w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 333 | closure w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 334 | closure w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 335 | closure w/10 (impact AND campus*) | 0 | 0 | 0 | | |
| 336 | closure w/10 (disaster AND campus*) | 4 | 8 | 0 | | |
| 337 | closure w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 338 | closure w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 339 | closure w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 340 | closure w/10 (alert* AND class*) | 4 | 6 | 0 | | |
| 341 | closure w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 342 | closure w/10 (safety* AND class*) | 2 | 4 | 2 | | |
| 343 | closure w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 344 | closure w/10 (police AND class*) | 0 | 0 | 0 | | |
| 345 | closure w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 346 | closure w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 347 | closure w/10 (pandemic AND class*) | 1 | 1 | 0 | | |
| 348 | closure w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 349 | closure w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 350 | closure w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 351 | closure w/10 (warn* AND district*) | 1 | 1 | 0 | | |
| 352 | closure w/10 (advisor* AND district*) | 1 | 1 | 0 | | |
| 353 | closure w/10 (police AND district*) | 0 | 0 | 0 | | |
| 354 | closure w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 355 | closure w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 356 | closing w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 357 | closing w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 358 | closing w/10 (warn* AND campus*) | 1 | 1 | 0 | | |
| 359 | closing w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 360 | closing w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 361 | closing w/10 (impact AND campus*) | 1 | 2 | 0 | | |
| 362 | closing w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 363 | closing w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 364 | closing w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 365 | closing w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 366 | closing w/10 (warn* AND class*) | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 367 | closing w/10 (advisor* AND class*) | 6 | 6 | 1 | | |
| 368 | closing w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 369 | closing w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 370 | closing w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 371 | closing w/10 (alert* AND district*) | 0 | 0 | 0 | | |
| 372 | closing w/10 (warn* AND district*) | 4 | 4 | 0 | | |
| 373 | closing w/10 (police AND district*) | 0 | 0 | 0 | | |
| 374 | closing w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 375 | closing w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 376 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal* | 289 | 561 | 103 | | |
| 377 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 3,530 | 6,205 | 1,502 | | |
| 378 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5,956 | 8,942 | 2,447 | | |
| 379 | (use* w/5 tablet*) AND student | 329 | 612 | 136 | | |
| 380 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 2,164 | 2,789 | 1,066 | | |
| 381 | gun* w/5 adolescent* | 4 | 4 | 0 | | |
| 382 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 263 | 421 | 61 | | |
| 383 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 379 | 728 | 0 | | |
| 384 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 379 | 728 | 0 | | |
| 385 | bomb* w/5 threat* | 896 | 1,450 | 346 | | |
| 386 | absen* w/5 caus* | 437 | 713 | 189 | | |
| 387 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 53 | 84 | 19 | | |
| 388 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 149 | 153 | 59 | | |
| 389 | "district wide" W/5 (problem* OR issue* OR decline*) | 269 | 369 | 154 | | |
| 390 | devious W/10 lick* | 65 | 72 | 1 | | |
| 391 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 57 | 81 | 1 | | |
| 392 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 36 | 47 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 393 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 36 | 47 | 0 | | |
| 394 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 395 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 396 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 12 | 20 | 0 | | |
| 397 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 398 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 1 | 1 | 1 | | |
| 399 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 1 | 2 | 0 | | |
| 400 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | | |
| 401 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 402 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 24 | 0 | | |
| 403 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 5 | 24 | 0 | | |
| 404 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 405 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 406 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 407 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 408 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 409 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 410 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 411 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 412 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 3,023 | 3,823 | 1,639 | | |
| 413 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 25 | 41 | 0 | | |
| 414 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 217 | 399 | 36 | | |
| 415 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 18 | 32 | 4 | | |
| 416 | gun* w/15 tween* | 1 | 1 | 0 | | |
| 417 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 7 | 10 | 5 | | |
| 418 | gun* w/15 "pre-teen* | 0 | 0 | 0 | | |
| 419 | gun* w/10 preteen* | 0 | 0 | 0 | | |
| 420 | "opioid*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1,318 | 1,891 | 368 | | |
| 421 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 958 | 1,899 | 126 | | |
| 422 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 411 | 516 | 209 | | |
| 423 | Covid* w/10 (social* W/3 distanc*) | 1,330 | 1,788 | 757 | | |
| 424 | Covid* w/10 stress* | 1,490 | 2,157 | 471 | | |
| 425 | Covid* w/10 anxi* | 1,021 | 1,625 | 208 | | |
| 426 | Covid* w/10 worr* | 696 | 976 | 303 | | |
| 427 | Covid* w/10 lockdown | 335 | 374 | 134 | | |
| 428 | Covid* w/10 alone | 287 | 358 | 89 | | |
| 429 | Covid* w/10 sad* | 127 | 239 | 63 | | |
| 430 | Covid* w/10 scar* | 202 | 289 | 102 | | |
| 431 | Covid* w/10 depress* | 330 | 723 | 40 | | |
| 432 | Covid* w/10 lonel* | 83 | 96 | 22 | | |
| 433 | Covid* w/10 "lock* down" | 37 | 42 | 15 | | |
| 434 | Covid* w/10 afraid | 70 | 96 | 38 | | |
| 435 | Covid* w/10 angry | 27 | 27 | 18 | | |
| 436 | Covid* w/10 mad | 42 | 43 | 5 | | |
| 437 | ((social w/3 worker) AND child*) w/25 affect* | 10 | 20 | 2 | | |
| 438 | ((social w/3 worker) AND child*) w/25 effect* | 7 | 21 | 1 | | |
| 439 | ((social w/3 worker) AND child*) w/25 impact* | 8 | 21 | 2 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 440 | ((social w/3 worker) AND child*) w/25 increas* | 4 | 17 | 0 | | |
| 441 | ((social w/3 worker) AND child*) w/25 insufficient | 0 | 0 | 0 | | |
| 442 | ((social w/3 worker) AND child*) w/25 need* | 141 | 257 | 82 | | |
| 443 | ((social w/3 worker) AND kid*) w/25 affect* | 2 | 8 | 0 | | |
| 444 | ((social w/3 worker) AND kid*) w/25 effect* | 1 | 11 | 0 | | |
| 445 | ((social w/3 worker) AND kid*) w/25 impact* | 1 | 14 | 0 | | |
| 446 | ((social w/3 worker) AND kid*) w/25 increas* | 1 | 1 | 0 | | |
| 447 | ((social w/3 worker) AND kid*) w/25 insufficient | 0 | 0 | 0 | | |
| 448 | ((social w/3 worker) AND kid*) w/25 need* | 51 | 68 | 23 | | |
| 449 | ((social w/3 worker) AND pupil*) w/25 affect* | 0 | 0 | 0 | | |
| 450 | ((social w/3 worker) AND pupil*) w/25 effect* | 0 | 0 | 0 | | |
| 451 | ((social w/3 worker) AND pupil*) w/25 impact* | 0 | 0 | 0 | | |
| 452 | ((social w/3 worker) AND pupil*) w/25 increas* | 0 | 0 | 0 | | |
| 453 | ((social w/3 worker) AND pupil*) w/25 insufficient | 0 | 0 | 0 | | |
| 454 | ((social w/3 worker) AND pupil*) w/25 need* | 0 | 0 | 0 | | |
| 455 | ((social w/3 worker) AND scholar*) w/25 affect* | 0 | 0 | 0 | | |
| 456 | ((social w/3 worker) AND scholar*) w/25 effect* | 0 | 0 | 0 | | |
| 457 | ((social w/3 worker) AND scholar*) w/25 impact* | 0 | 0 | 0 | | |
| 458 | ((social w/3 worker) AND scholar*) w/25 increas* | 0 | 0 | 0 | | |
| 459 | ((social w/3 worker) AND scholar*) w/25 insufficient | 0 | 0 | 0 | | |
| 460 | ((social w/3 worker) AND scholar*) w/25 need* | 9 | 12 | 3 | | |
| 461 | ((social w/3 worker) AND student*) w/25 affect* | 34 | 51 | 6 | | |
| 462 | ((social w/3 worker) AND student*) w/25 effect* | 42 | 96 | 4 | | |
| 463 | ((social w/3 worker) AND student*) w/25 impact* | 25 | 107 | 2 | | |
| 464 | ((social w/3 worker) AND student*) w/25 increas* | 63 | 116 | 13 | | |
| 465 | ((social w/3 worker) AND student*) w/25 insufficient | 1 | 2 | 0 | | |
| 466 | ((social w/3 worker) AND teen*) w/25 affect* | 0 | 0 | 0 | | |
| 467 | ((social w/3 worker) AND teen*) w/25 effect* | 4 | 10 | 0 | | |
| 468 | ((social w/3 worker) AND teen*) w/25 impact* | 0 | 0 | 0 | | |
| 469 | ((social w/3 worker) AND teen*) w/25 increas* | 0 | 0 | 0 | | |
| 470 | ((social w/3 worker) AND teen*) w/25 insufficient | 0 | 0 | 0 | | |
| 471 | ((social w/3 worker) AND teen*) w/25 need* | 12 | 20 | 0 | | |
| 472 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | | |
| 473 | crisis w/5 academi* | 173 | 354 | 30 | | |
| 474 | crisis w/5 adolescent* | 158 | 354 | 5 | | |
| 475 | crisis w/5 child* | 1,504 | 2,463 | 208 | | |
| 476 | crisis w/5 health | 7,596 | 11,504 | 896 | | |
| 477 | crisis w/5 kid* | 499 | 591 | 229 | | |
| 478 | crisis w/5 minor* | 35 | 118 | 2 | | |
| 479 | crisis w/5 preteen* | 0 | 0 | 0 | | |
| 480 | crisis w/5 pupil* | 1 | 1 | 0 | | |
| 481 | crisis w/5 scholar* | 29 | 33 | 7 | | |
| 482 | crisis w/5 teen* | 367 | 583 | 34 | | |
| 483 | crisis w/5 tween* | 0 | 0 | 0 | | |
| 484 | crisis w/5 youth* | 1,986 | 3,461 | 140 | | |
| 485 | disrupt* w/5 child* | 719 | 1,270 | 157 | | |
| 486 | disrupt* w/5 freshman | 0 | 0 | 0 | | |
| 487 | disrupt* w/5 freshmen | 5 | 8 | 0 | | |
| 488 | disrupt* w/5 junior* | 7 | 7 | 7 | | |
| 489 | disrupt* w/5 kid* | 221 | 324 | 92 | | |
| 490 | disrupt* w/5 pupil* | 7 | 7 | 0 | | |
| 491 | disrupt* w/5 scholar* | 9 | 10 | 7 | | |
| 492 | disrupt* w/5 senior* | 33 | 40 | 17 | | |
| 493 | disrupt* w/5 sophomore* | 2 | 3 | 2 | | |
| 494 | disrupt* w/5 teen* | 46 | 59 | 11 | | |
| 495 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 496 | shooting* w/10 adolescent* | 18 | 80 | 0 | | |
| 497 | shooting* w/10 building* | 153 | 198 | 39 | | |
| 498 | shooting* w/10 campus* | 339 | 380 | 87 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 499 | shooting* w/10 child* | 502 | 676 | 131 | | |
| 500 | shooting* w/10 class* | 312 | 453 | 80 | | |
| 501 | shooting* w/10 health | 265 | 398 | 25 | | |
| 502 | shooting* w/10 juvenile* | 37 | 42 | 6 | | |
| 503 | shooting* w/10 kid* | 202 | 259 | 69 | | |
| 504 | shooting* w/10 premise* | 0 | 0 | 0 | | |
| 505 | shooting* w/10 preteen* | 0 | 0 | 0 | | |
| 506 | shooting* w/10 pupil* | 1 | 1 | 0 | | |
| 507 | shooting* w/10 scholar* | 3 | 3 | 1 | | |
| 508 | shooting* w/10 student* | 1,857 | 2,328 | 571 | | |
| 509 | shooting* w/5 teen* | 338 | 350 | 117 | | |
| 510 | shooting* w/10 tween* | 2 | 2 | 0 | | |
| 511 | shooting* w/10 youth | 102 | 181 | 22 | | |
| 512 | stress* w/5 "10th grade*" | 1 | 1 | 0 | | |
| 513 | stress* w/5 "11th grade*" | 3 | 3 | 1 | | |
| 514 | stress* w/5 "12th grade*" | 12 | 16 | 2 | | |
| 515 | stress* w/5 "9th grade*" | 11 | 28 | 1 | | |
| 516 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 517 | stress* w/5 "grade 10" | 6 | 10 | 0 | | |
| 518 | stress* w/5 "grade 11" | 0 | 0 | 0 | | |
| 519 | stress* w/5 "grade 12" | 0 | 0 | 0 | | |
| 520 | stress* w/5 "ninth grade*" | 1 | 1 | 1 | | |
| 521 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 522 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 523 | stress* w/5 child* | 1,792 | 3,271 | 379 | | |
| 524 | stress* w/5 freshman | 0 | 0 | 0 | | |
| 525 | stress* w/5 freshmen | 2 | 8 | 0 | | |
| 526 | stress* w/5 junior* | 14 | 14 | 7 | | |
| 527 | stress* w/5 kid* | 774 | 1,157 | 296 | | |
| 528 | stress* w/5 pupil* | 22 | 41 | 21 | | |
| 529 | stress* w/5 scholar* | 122 | 181 | 66 | | |
| 530 | stress* w/5 senior* | 107 | 125 | 76 | | |
| 531 | stress* w/5 sophomore* | 5 | 9 | 1 | | |
| 532 | stress* w/5 teen* | 536 | 1,035 | 117 | | |
| 533 | suicid* w/10 anti | 820 | 1,651 | 161 | | |
| 534 | suicid* w/10 assembly | 168 | 342 | 7 | | |
| 535 | suicid* w/10 attempt* | 3,909 | 7,270 | 363 | | |
| 536 | suicid* w/10 aware* | 2,611 | 4,966 | 348 | | |
| 537 | suicid* w/10 consultant | 118 | 242 | 7 | | |
| 538 | suicid* w/10 counsel* | 3,382 | 6,584 | 341 | | |
| 539 | suicid* w/10 curricul* | 1,057 | 2,209 | 81 | | |
| 540 | suicid* w/10 helpline* | 84 | 184 | 3 | | |
| 541 | suicid* w/10 hotline* | 691 | 1,387 | 80 | | |
| 542 | suicid* w/10 increas* | 4,076 | 8,431 | 106 | | |
| 543 | suicid* w/10 interven* | 4,622 | 8,514 | 495 | | |
| 544 | suicid* w/10 program | 3,005 | 6,005 | 423 | | |
| 545 | suicid* w/10 psycholog* | 2,031 | 3,816 | 264 | | |
| 546 | suicid* w/10 reduc* | 1,705 | 3,694 | 106 | | |
| 547 | suicid* w/10 refer* | 1,883 | 4,265 | 61 | | |
| 548 | suicid* w/10 staff | 2,073 | 4,173 | 95 | | |
| 549 | suicid* w/10 stop* | 570 | 1,159 | 53 | | |
| 550 | suicid* w/10 teacher | 783 | 1,811 | 53 | | |
| 551 | suicid* w/10 teen | 1,599 | 3,272 | 164 | | |
| 552 | suicid* w/10 train* | 6,468 | 10,948 | 1,438 | | |
| 553 | threat* w/5 administrat* | 588 | 1,205 | 188 | | |
| 554 | threat* w/5 altercation* | 18 | 20 | 5 | | |
| 555 | threat* w/5 campus* | 404 | 514 | 176 | | |
| 556 | threat* w/5 child* | 938 | 2,225 | 201 | | |
| 557 | threat* w/5 class* | 657 | 1,008 | 270 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 558 | threat* w/5 consult* | 255 | 388 | 68 | | |
| 559 | threat* w/5 crim* | 285 | 587 | 62 | | |
| 560 | threat* w/5 discip* | 446 | 788 | 0 | | |
| 561 | threat* w/5 disciplin* | 446 | 788 | 0 | | |
| 562 | threat* w/5 employee* | 297 | 405 | 162 | | |
| 563 | threat* w/5 expel* | 35 | 63 | 14 | | |
| 564 | threat* w/5 freshman* | 10 | 14 | 2 | | |
| 565 | threat* w/5 freshmen | 0 | 0 | 0 | | |
| 566 | threat* w/5 harass* | 670 | 1,341 | 118 | | |
| 567 | threat* w/5 junior* | 14 | 34 | 2 | | |
| 568 | threat* w/5 kid* | 234 | 318 | 63 | | |
| 569 | threat* w/5 principal* | 139 | 228 | 26 | | |
| 570 | threat* w/5 pupil* | 11 | 22 | 1 | | |
| 571 | threat* w/5 rate* | 119 | 184 | 45 | | |
| 572 | threat* w/5 safety | 2,318 | 4,098 | 589 | | |
| 573 | threat* w/5 scholar* | 14 | 21 | 4 | | |
| 574 | threat* w/5 senior* | 63 | 69 | 35 | | |
| 575 | threat* w/5 sophomore* | 1 | 1 | 1 | | |
| 576 | threat* w/5 staff | 749 | 1,456 | 169 | | |
| 577 | threat* w/5 suspen* | 165 | 391 | 22 | | |
| 578 | threat* w/5 teacher | 565 | 1,200 | 151 | | |
| 579 | threat* w/5 teen* | 134 | 172 | 11 | | |
| 580 | threat* w/5 treat* | 395 | 776 | 110 | | |
| 581 | threat* w/5 viol* | 2,993 | 5,219 | 642 | | |
| 582 | Tweet* w/5 threat | 14 | 15 | 6 | | |
| 583 | violen* w/5 "11th grade*" | 5 | 22 | 0 | | |
| 584 | violen* w/5 "grade 11" | 0 | 0 | 0 | | |
| 585 | violen* w/5 "10th grade*" | 2 | 2 | 0 | | |
| 586 | violen* w/5 "12th grade*" | 2 | 2 | 1 | | |
| 587 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 588 | violen* w/5 "grade 10" | 1 | 1 | 0 | | |
| 589 | violen* w/5 "grade 12" | 0 | 0 | 0 | | |
| 590 | violen* w/5 "ninth grade*" | 1 | 1 | 0 | | |
| 591 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 592 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 593 | violen* w/5 campus* | 424 | 571 | 112 | | |
| 594 | violen* w/5 child* | 1,420 | 2,420 | 182 | | |
| 595 | violen* w/5 class* | 614 | 1,152 | 215 | | |
| 596 | violen* w/5 consult* | 107 | 241 | 11 | | |
| 597 | violen* w/5 crim* | 1,363 | 2,272 | 402 | | |
| 598 | violen* w/5 discip* | 264 | 433 | 0 | | |
| 599 | violen* w/5 disciplin* | 263 | 432 | 0 | | |
| 600 | violen* w/5 district* | 392 | 659 | 76 | | |
| 601 | violen* w/5 expel* | 15 | 23 | 5 | | |
| 602 | violen* w/5 freshman* | 4 | 4 | 0 | | |
| 603 | violen* w/5 freshmen | 0 | 0 | 0 | | |
| 604 | violen* w/5 junior* | 9 | 16 | 1 | | |
| 605 | violen* w/5 kid* | 207 | 294 | 58 | | |
| 606 | violen* w/5 pupil* | 8 | 25 | 4 | | |
| 607 | violen* w/5 rate* | 294 | 499 | 36 | | |
| 608 | violen* w/5 scholar* | 7 | 14 | 0 | | |
| 609 | violen* w/5 senior* | 19 | 22 | 9 | | |
| 610 | violen* w/5 sophomore* | 1 | 1 | 0 | | |
| 611 | violen* w/5 student* | 4,080 | 5,787 | 1,560 | | |
| 612 | violen* w/5 suspen* | 116 | 207 | 16 | | |
| 613 | violen* w/5 teen* | 541 | 798 | 102 | | |
| 614 | violen* w/5 train* | 864 | 1,335 | 260 | | |
| 615 | gun w/15 building* | 153 | 230 | 33 | | |
| 616 | gun w/15 campus* | 218 | 231 | 9 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 617 | gun w/15 class* | 334 | 408 | 51 | | |
| 618 | gun w/15 premise* | 6 | 9 | 0 | | |
| 619 | gun w/15 school* | 2,499 | 3,002 | 501 | | |
| 620 | gun w/15 student* | 1,330 | 1,873 | 119 | | |
| 621 | gun* w/15 child* | 1,354 | 2,184 | 469 | | |
| 622 | gun* w/15 juvenile* | 65 | 103 | 7 | | |
| 623 | gun* w/15 kid* | 397 | 644 | 126 | | |
| 624 | gun* w/15 minor* | 49 | 59 | 18 | | |
| 625 | gun* w/15 scholar* | 22 | 91 | 11 | | |
| 626 | gun* w/15 teen* | 351 | 591 | 72 | | |
| 627 | gun* w/15 youth* | 234 | 562 | 32 | | |
| 628 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 629 | handgun* w/15 building* | 19 | 32 | 3 | | |
| 630 | handgun* w/15 campus* | 14 | 14 | 4 | | |
| 631 | handgun* w/15 child* | 84 | 118 | 0 | | |
| 632 | handgun* w/15 class* | 34 | 44 | 1 | | |
| 633 | handgun* w/15 health | 9 | 14 | 0 | | |
| 634 | handgun* w/15 juvenile* | 10 | 15 | 0 | | |
| 635 | handgun* w/15 kid* | 101 | 160 | 2 | | |
| 636 | handgun* w/15 premise* | 4 | 10 | 2 | | |
| 637 | handgun* w/15 preteen* | 0 | 0 | 0 | | |
| 638 | handgun* w/15 pupil* | 0 | 0 | 0 | | |
| 639 | handgun* w/15 scholar* | 0 | 0 | 0 | | |
| 640 | handgun* w/15 school* | 279 | 451 | 8 | | |
| 641 | handgun* w/15 student* | 92 | 120 | 4 | | |
| 642 | handgun* w/15 teen* | 15 | 17 | 1 | | |
| 643 | handgun* w/15 tween* | 0 | 0 | 0 | | |
| 644 | handgun* w/15 youth | 6 | 15 | 0 | | |
| 645 | anxiet* w/5 child* | 2,004 | 3,542 | 475 | | |
| 646 | anxiet* w/5 freshman | 0 | 0 | 0 | | |
| 647 | anxiet* w/5 freshmen | 0 | 0 | 0 | | |
| 648 | anxiet* w/5 junior* | 7 | 10 | 1 | | |
| 649 | anxiet* w/5 kid* | 754 | 1,193 | 164 | | |
| 650 | anxiet* w/5 pupil | 1 | 1 | 0 | | |
| 651 | anxiet* w/5 scholar* | 35 | 39 | 9 | | |
| 652 | anxiet* w/5 senior* | 16 | 19 | 0 | | |
| 653 | anxiet* w/5 sophomore* | 5 | 10 | 0 | | |
| 654 | anxiet* w/5 student* | 4,670 | 6,850 | 1,602 | | |
| 655 | binge* w/15 freshmen | 0 | 0 | 0 | | |
| 656 | binge* w/15 junior* | 0 | 0 | 0 | | |
| 657 | binge* w/15 child* | 29 | 44 | 5 | | |
| 658 | binge* w/15 freshman | 0 | 0 | 0 | | |
| 659 | binge* w/15 kid* | 18 | 18 | 14 | | |
| 660 | binge* w/15 pupil | 0 | 0 | 0 | | |
| 661 | binge* w/15 scholar* | 1 | 1 | 0 | | |
| 662 | binge* w/15 senior* | 1 | 1 | 1 | | |
| 663 | binge* w/15 sophomore* | 0 | 0 | 0 | | |
| 664 | binge* w/15 student* | 175 | 264 | 22 | | |
| 665 | binging w/15 freshmen | 0 | 0 | 0 | | |
| 666 | binging w/15 child* | 0 | 0 | 0 | | |
| 667 | binging w/15 pupil | 0 | 0 | 0 | | |
| 668 | binging w/15 junior* | 0 | 0 | 0 | | |
| 669 | binging w/15 "senior*" | 0 | 0 | 0 | | |
| 670 | binging w/15 freshman | 0 | 0 | 0 | | |
| 671 | binging w/15 kid* | 1 | 1 | 1 | | |
| 672 | binging w/15 scholar* | 0 | 0 | 0 | | |
| 673 | binging w/15 sophomore* | 0 | 0 | 0 | | |
| 674 | binging w/15 student* | 0 | 0 | 0 | | |
| 675 | purge* w/15 freshmen | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 676 | purge* w/15 junior* | 0 | 0 | 0 | | |
| 677 | purge* w/15 "senior*" | 7 | 7 | 1 | | |
| 678 | purge* w/15 child* | 5 | 8 | 0 | | |
| 679 | purge* w/15 freshman | 0 | 0 | 0 | | |
| 680 | purge* w/15 kid* | 0 | 0 | 0 | | |
| 681 | purge* w/15 pupil | 0 | 0 | 0 | | |
| 682 | purge* w/15 scholar* | 2 | 2 | 1 | | |
| 683 | purge* w/15 sophomore* | 0 | 0 | 0 | | |
| 684 | purge* w/15 student* | 39 | 101 | 8 | | |
| 685 | purging w/15 freshmen | 0 | 0 | 0 | | |
| 686 | purging w/15 junior* | 0 | 0 | 0 | | |
| 687 | purging w/15 "senior*" | 0 | 0 | 0 | | |
| 688 | purging w/15 child* | 2 | 2 | 0 | | |
| 689 | purging w/15 freshman | 0 | 0 | 0 | | |
| 690 | purging w/15 kid* | 0 | 0 | 0 | | |
| 691 | purging w/15 pupil | 0 | 0 | 0 | | |
| 692 | purging w/15 scholar* | 0 | 0 | 0 | | |
| 693 | purging w/15 sophomore* | 0 | 0 | 0 | | |
| 694 | purging w/15 student* | 8 | 9 | 0 | | |
| 695 | "B&P" w/15 freshmen | 0 | 0 | 0 | | |
| 696 | "B&P" w/15 junior* | 0 | 0 | 0 | | |
| 697 | "B&P" w/15 "senior*" | 0 | 0 | 0 | | |
| 698 | "B&P" w/15 child* | 0 | 0 | 0 | | |
| 699 | "B&P" w/15 freshman | 0 | 0 | 0 | | |
| 700 | "B&P" w/15 kid* | 0 | 0 | 0 | | |
| 701 | "B&P" w/15 pupil | 0 | 0 | 0 | | |
| 702 | "B&P" w/15 scholar* | 0 | 0 | 0 | | |
| 703 | "B&P" w/15 sophomore* | 0 | 0 | 0 | | |
| 704 | "B&P" w/15 student* | 0 | 0 | 0 | | |
| 705 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 706 | (behavior* W/3 concern*) w/15 building* | 22 | 75 | 2 | | |
| 707 | (behavior* W/3 concern*) w/15 campus* | 20 | 29 | 0 | | |
| 708 | (behavior* W/3 concern*) w/15 child* | 197 | 392 | 30 | | |
| 709 | (behavior* W/3 concern*) w/15 class* | 235 | 417 | 28 | | |
| 710 | (behavior* W/3 concern*) w/15 health | 315 | 577 | 15 | | |
| 711 | (behavior* W/3 concern*) w/15 juvenile* | 3 | 3 | 0 | | |
| 712 | (behavior* W/3 concern*) w/15 kid* | 43 | 75 | 9 | | |
| 713 | (behavior* W/3 concern*) w/15 premise* | 0 | 0 | 0 | | |
| 714 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | | |
| 715 | (behavior* W/3 concern*) w/15 pupil* | 2 | 7 | 0 | | |
| 716 | (behavior* W/3 concern*) w/15 scholar* | 1 | 2 | 0 | | |
| 717 | (behavior* W/3 concern*) w/15 school* | 630 | 1,147 | 132 | | |
| 718 | (behavior* W/3 concern*) w/15 student* | 1,009 | 1,730 | 190 | | |
| 719 | (behavior* W/3 concern*) w/15 teen* | 24 | 58 | 0 | | |
| 720 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | | |
| 721 | (behavior* W/3 concern*) w/15 youth | 54 | 124 | 0 | | |
| 722 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 723 | (behavior* W/3 issue*) w/15 building* | 33 | 60 | 4 | | |
| 724 | (behavior* W/3 issue*) w/15 campus* | 15 | 31 | 1 | | |
| 725 | (behavior* W/3 issue*) w/15 child* | 458 | 922 | 44 | | |
| 726 | (behavior* W/3 issue*) w/15 class* | 645 | 1,297 | 67 | | |
| 727 | (behavior* W/3 issue*) w/15 health | 710 | 1,196 | 61 | | |
| 728 | (behavior* W/3 issue*) w/15 juvenile* | 44 | 91 | 0 | | |
| 729 | (behavior* W/3 issue*) w/15 kid* | 177 | 286 | 42 | | |
| 730 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | | |
| 731 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | | |
| 732 | (behavior* W/3 issue*) w/15 pupil* | 1 | 1 | 0 | | |
| 733 | (behavior* W/3 issue*) w/15 scholar* | 1 | 8 | 0 | | |
| 734 | (behavior* W/3 issue*) w/15 school* | 1,524 | 2,787 | 185 | | |

Plaintiffs' Proposed Search Terms – Jordan Hit Report

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 735 | (behavior* W/3 issue*) w/15 student* | 1,569 | 2,999 | 313 | | |
| 736 | (behavior* W/3 issue*) w/15 teen* | 24 | 39 | 3 | | |
| 737 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | | |
| 738 | (behavior* W/3 issue*) w/15 youth | 165 | 270 | 4 | | |
| 739 | Tweet* w/5 nude | 1 | 1 | 1 | | |
| 740 | Tweet* w/5 abuse* | 3 | 3 | 0 | | |
| 741 | Tweet* w/5 altercation* | 0 | 0 | 0 | | |
| 742 | Tweet* w/5 attack* | 46 | 46 | 35 | | |
| 743 | Tweet* w/5 campaign* | 43 | 43 | 26 | | |
| 744 | Tweet* w/5 campus | 10 | 10 | 4 | | |
| 745 | Tweet* w/5 challeng* | 34 | 41 | 16 | | |
| 746 | Tweet* w/5 class* | 115 | 120 | 78 | | |
| 747 | Tweet* w/5 crim* | 16 | 20 | 12 | | |
| 748 | Tweet* w/5 danger* | 12 | 12 | 10 | | |
| 749 | Tweet* w/5 disciplin* | 2 | 2 | 1 | | |
| 750 | Tweet* w/5 disrupt* | 8 | 8 | 1 | | |
| 751 | Tweet* w/5 distract* | 4 | 4 | 4 | | |
| 752 | Tweet* w/5 district* | 550 | 556 | 298 | | |
| 753 | Tweet* w/5 engage* | 45 | 46 | 24 | | |
| 754 | Tweet* w/5 expel* | 2 | 2 | 1 | | |
| 755 | Tweet* w/5 gun* | 25 | 25 | 14 | | |
| 756 | Tweet* w/5 harm* | 12 | 13 | 8 | | |
| 757 | Tweet* w/5 homework* | 5 | 5 | 1 | | |
| 758 | Tweet* w/5 hurt | 16 | 16 | 9 | | |
| 759 | Tweet* w/5 illegal | 5 | 8 | 2 | | |
| 760 | Tweet* w/5 improper* | 2 | 2 | 2 | | |
| 761 | Tweet* w/5 inappropriate* | 6 | 6 | 4 | | |
| 762 | Tweet* w/5 learn* | 247 | 253 | 175 | | |
| 763 | Tweet* w/5 nudity | 0 | 0 | 0 | | |
| 764 | Tweet* w/5 police | 125 | 126 | 105 | | |
| 765 | Tweet* w/5 prank* | 0 | 0 | 0 | | |
| 766 | Tweet* w/5 safe* | 91 | 91 | 26 | | |
| 767 | Tweet* w/5 school* | 913 | 1,054 | 435 | | |
| 768 | Tweet* w/5 sex* | 22 | 25 | 18 | | |
| 769 | Tweet* w/5 shoot | 5 | 5 | 4 | | |
| 770 | Tweet* w/5 study | 37 | 37 | 28 | | |
| 771 | Tweet* w/5 suspen* | 19 | 20 | 9 | | |
| 772 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | | |
| 773 | Tweet* w/5 unsafe* | 0 | 0 | 0 | | |
| 774 | Tweet* w/5 violate* | 5 | 6 | 3 | | |
| 775 | Tweet* w/5 weapon* | 2 | 2 | 1 | | |
| 776 | misconduct* w/10 administrat* | 141 | 290 | 15 | | |
| 777 | misconduct* w/10 altercation* | 4 | 8 | 0 | | |
| 778 | misconduct* w/10 campus* | 122 | 138 | 13 | | |
| 779 | misconduct* w/10 child* | 93 | 228 | 10 | | |
| 780 | misconduct* w/10 class* | 204 | 315 | 11 | | |
| 781 | misconduct* w/10 consult* | 24 | 72 | 13 | | |
| 782 | misconduct* w/10 crim* | 144 | 308 | 24 | | |
| 783 | misconduct* w/10 discip* | 396 | 746 | 0 | | |
| 784 | misconduct* w/10 disciplin* | 396 | 746 | 0 | | |
| 785 | misconduct* w/10 district* | 460 | 1,018 | 65 | | |
| 786 | misconduct* w/10 emloyee* | 0 | 0 | 0 | | |
| 787 | misconduct* w/10 expel* | 26 | 33 | 2 | | |
| 788 | misconduct* w/10 freshman* | 0 | 0 | 0 | | |
| 789 | misconduct* w/10 harass* | 239 | 378 | 48 | | |
| 790 | misconduct* w/10 junior* | 32 | 55 | 0 | | |
| 791 | misconduct* w/10 kid* | 10 | 14 | 1 | | |
| 792 | misconduct* w/10 principal* | 33 | 66 | 0 | | |
| 793 | misconduct* w/10 pupil* | 1 | 7 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 794 | misconduct* w/10 rate* | 20 | 48 | 0 | | |
| 795 | misconduct* w/10 safety* | 65 | 92 | 5 | | |
| 796 | misconduct* w/10 scholar* | 9 | 28 | 0 | | |
| 797 | misconduct* w/10 school* | 959 | 1,664 | 93 | | |
| 798 | misconduct* w/10 senior* | 8 | 8 | 5 | | |
| 799 | misconduct* w/10 sophomore* | 4 | 4 | 0 | | |
| 800 | misconduct* w/10 staff* | 155 | 195 | 37 | | |
| 801 | misconduct* w/10 student* | 850 | 1,468 | 103 | | |
| 802 | misconduct* w/10 suspen* | 145 | 327 | 15 | | |
| 803 | misconduct* w/10 teacher* | 182 | 262 | 14 | | |
| 804 | misconduct* w/10 teen* | 20 | 24 | 9 | | |
| 805 | misconduct* w/10 train* | 124 | 165 | 8 | | |
| 806 | misconduct* w/10 treat* | 26 | 67 | 0 | | |
| 807 | misconduct* w/10 viol* | 307 | 720 | 27 | | |
| 808 | misbehav* w/10 administrat* | 63 | 99 | 8 | | |
| 809 | misbehav* w/10 altercation* | 0 | 0 | 0 | | |
| 810 | misbehav* w/10 campus* | 2 | 2 | 0 | | |
| 811 | misbehav* w/10 child* | 192 | 284 | 35 | | |
| 812 | misbehav* w/10 class* | 746 | 1,093 | 433 | | |
| 813 | misbehav* w/10 consult* | 22 | 39 | 1 | | |
| 814 | misbehav* w/10 crim* | 69 | 138 | 1 | | |
| 815 | misbehav* w/10 discip* | 189 | 345 | 0 | | |
| 816 | misbehav* w/10 disciplin* | 189 | 345 | 0 | | |
| 817 | misbehav* w/10 district* | 103 | 200 | 13 | | |
| 818 | misbehav* w/10 employee* | 26 | 51 | 1 | | |
| 819 | misbehav* w/10 expel* | 15 | 65 | 0 | | |
| 820 | misbehav* w/10 freshman* | 0 | 0 | 0 | | |
| 821 | misbehav* w/10 harass* | 10 | 25 | 1 | | |
| 822 | misbehav* w/10 junior* | 1 | 1 | 0 | | |
| 823 | misbehav* w/10 kid* | 103 | 164 | 25 | | |
| 824 | misbehav* w/10 principal* | 49 | 68 | 1 | | |
| 825 | misbehav* w/10 rate* | 48 | 113 | 13 | | |
| 826 | misbehav* w/10 safety | 23 | 31 | 0 | | |
| 827 | misbehav* w/10 school* | 524 | 841 | 58 | | |
| 828 | misbehav* w/10 senior* | 4 | 10 | 0 | | |
| 829 | misbehav* w/10 sophomore* | 0 | 0 | 0 | | |
| 830 | misbehav* w/10 staff* | 72 | 104 | 13 | | |
| 831 | misbehav* w/10 suspen* | 121 | 260 | 7 | | |
| 832 | misbehav* w/10 teacher | 120 | 219 | 12 | | |
| 833 | misbehav* w/10 teen* | 18 | 25 | 5 | | |
| 834 | misbehav* w/10 train* | 36 | 62 | 7 | | |
| 835 | misbehav* w/10 treat* | 24 | 26 | 4 | | |
| 836 | misbehav* w/10 viol* | 82 | 171 | 5 | | |
| 837 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | | |
| 838 | (property W/10 damage) w/25 child* | 43 | 125 | 20 | | |
| 839 | (property W/10 damage) w/25 class* | 130 | 394 | 8 | | |
| 840 | (property W/10 damage) w/25 juvenile* | 8 | 26 | 0 | | |
| 841 | (property W/10 damage) w/25 kid* | 12 | 21 | 7 | | |
| 842 | (property W/10 damage) w/25 minor* | 65 | 179 | 6 | | |
| 843 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | | |
| 844 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | | |
| 845 | (property W/10 damage) w/25 pupil* | 0 | 0 | 0 | | |
| 846 | (property W/10 damage) w/25 scholar* | 0 | 0 | 0 | | |
| 847 | (property W/10 damage) w/25 student* | 269 | 806 | 88 | | |
| 848 | (property W/10 damage) w/25 teen* | 4 | 30 | 2 | | |
| 849 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | | |
| 850 | (property W/10 damage) w/25 youth* | 9 | 34 | 0 | | |
| 851 | rape* w/10 campus* | 83 | 100 | 12 | | |
| 852 | rape* w/10 child* | 143 | 299 | 39 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 853 | rape* w/10 class* | 45 | 112 | 14 | | |
| 854 | rape* w/10 disciplin* | 2 | 2 | 0 | | |
| 855 | rape* w/10 district* | 34 | 48 | 5 | | |
| 856 | rape* w/10 freshman* | 5 | 17 | 0 | | |
| 857 | rape* w/10 freshmen | 0 | 0 | 0 | | |
| 858 | rape* w/10 junior* | 3 | 4 | 1 | | |
| 859 | rape* w/10 kid* | 66 | 103 | 26 | | |
| 860 | rape* w/10 pupil* | 0 | 0 | 0 | | |
| 861 | rape* w/10 rate* | 20 | 28 | 6 | | |
| 862 | rape* w/10 scholar* | 2 | 2 | 0 | | |
| 863 | rape* w/10 school* | 233 | 349 | 22 | | |
| 864 | rape* w/10 senior* | 3 | 3 | 1 | | |
| 865 | rape* w/10 sophomore* | 4 | 16 | 1 | | |
| 866 | rape* w/10 student* | 241 | 318 | 36 | | |
| 867 | rape* w/10 teen* | 72 | 106 | 24 | | |
| 868 | rapist* w/10 campus* | 1 | 1 | 0 | | |
| 869 | rapist* w/10 child* | 13 | 13 | 4 | | |
| 870 | rapist* w/10 class* | 4 | 9 | 0 | | |
| 871 | rapist* w/10 disciplin* | 0 | 0 | 0 | | |
| 872 | rapist* w/10 district* | 3 | 3 | 1 | | |
| 873 | rapist* w/10 freshman* | 0 | 0 | 0 | | |
| 874 | rapist* w/10 freshmen | 0 | 0 | 0 | | |
| 875 | rapist* w/10 junior* | 0 | 0 | 0 | | |
| 876 | rapist* w/10 kid* | 6 | 6 | 2 | | |
| 877 | rapist* w/10 pupil* | 0 | 0 | 0 | | |
| 878 | rapist* w/10 rate* | 0 | 0 | 0 | | |
| 879 | rapist* w/10 scholar* | 0 | 0 | 0 | | |
| 880 | rapist* w/10 school* | 17 | 26 | 0 | | |
| 881 | rapist* w/10 senior* | 0 | 0 | 0 | | |
| 882 | rapist* w/10 sophomore* | 0 | 0 | 0 | | |
| 883 | rapist* w/10 student* | 9 | 9 | 1 | | |
| 884 | rapist* w/10 teen* | 3 | 3 | 1 | | |
| 885 | Truan* w/5 caus* | 30 | 66 | 5 | | |
| 886 | Truan* w/5 impact* | 82 | 121 | 23 | | |
| 887 | Truan* w/5 increas* | 97 | 225 | 42 | | |
| 888 | Truan* w/5 problem* | 134 | 331 | 45 | | |
| 889 | (therap* w/5 student*) w/25 affect* | 22 | 38 | 12 | | |
| 890 | (therap* w/5 student*) w/25 impact* | 57 | 91 | 15 | | |
| 891 | (therap* w/5 student*) w/25 increas* | 128 | 266 | 31 | | |
| 892 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | | |
| 893 | (therap* w/5 student*) w/25 need* | 939 | 1,686 | 278 | | |
| 894 | (crim* W/10 ("law enforcement")) w/25 affect* | 2 | 3 | 1 | | |
| 895 | (crim* W/10 ("law enforcement")) w/25 effect* | 18 | 44 | 3 | | |
| 896 | (crim* W/10 ("law enforcement")) w/25 impact* | 17 | 36 | 2 | | |
| 897 | (crim* W/10 ("law enforcement")) w/25 increas* | 26 | 44 | 6 | | |
| 898 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | 0 | | |
| 899 | (crim* W/10 ("law enforcement")) w/25 need* | 119 | 188 | 11 | | |
| 900 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | | |
| 901 | (crim* W/10 ("parole")) w/25 effect* | 4 | 8 | 0 | | |
| 902 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | | |
| 903 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | | |
| 904 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | | |
| 905 | (crim* W/10 ("parole")) w/25 need* | 2 | 2 | 0 | | |
| 906 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | | |
| 907 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | | |
| 908 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | | |
| 909 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | | |
| 910 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | | |
| 911 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 912 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | | |
| 913 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | | |
| 914 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | | |
| 915 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | | |
| 916 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | | |
| 917 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | | |
| 918 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | | |
| 919 | (crim* W/10 ("SRO")) w/25 effect* | 0 | 0 | 0 | | |
| 920 | (crim* W/10 ("SRO")) w/25 impact* | 2 | 4 | 0 | | |
| 921 | (crim* W/10 ("SRO")) w/25 increas* | 1 | 8 | 0 | | |
| 922 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | | |
| 923 | (crim* W/10 ("SRO")) w/25 need* | 5 | 10 | 0 | | |
| 924 | (crim* W/10 (arrest*)) w/25 affect* | 0 | 0 | 0 | | |
| 925 | (crim* W/10 (arrest*)) w/25 effect* | 7 | 14 | 0 | | |
| 926 | (crim* W/10 (arrest*)) w/25 impact* | 5 | 7 | 1 | | |
| 927 | (crim* W/10 (arrest*)) w/25 increas* | 24 | 39 | 6 | | |
| 928 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | | |
| 929 | (crim* W/10 (arrest*)) w/25 need* | 19 | 35 | 3 | | |
| 930 | (crim* W/10 (police*)) w/25 affect* | 6 | 6 | 0 | | |
| 931 | (crim* W/10 (police*)) w/25 effect* | 37 | 118 | 7 | | |
| 932 | (crim* W/10 (police*)) w/25 impact* | 21 | 41 | 4 | | |
| 933 | (crim* W/10 (police*)) w/25 increas* | 51 | 67 | 17 | | |
| 934 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | 0 | | |
| 935 | (crim* W/10 (police*)) w/25 need* | 31 | 50 | 8 | | |
| 936 | cigar* w/10 affect* | 17 | 26 | 1 | | |
| 937 | cigar* w/10 disrupt* | 13 | 20 | 1 | | |
| 938 | cigar* w/10 distract* | 0 | 0 | 0 | | |
| 939 | cigar* w/10 impact* | 47 | 76 | 4 | | |
| 940 | cigar* w/10 increas* | 226 | 369 | 18 | | |
| 941 | cigar* w/10 pattern* | 12 | 18 | 0 | | |
| 942 | cigar* w/10 problem* | 130 | 193 | 10 | | |
| 943 | cigar* w/10 trend* | 75 | 120 | 5 | | |
| 944 | marijuana w/10 affect* | 34 | 64 | 4 | | |
| 945 | marijuana w/10 disrupt* | 5 | 13 | 0 | | |
| 946 | marijuana w/10 distract* | 4 | 7 | 0 | | |
| 947 | marijuana w/10 impact* | 95 | 118 | 40 | | |
| 948 | marijuana w/10 increas* | 161 | 216 | 33 | | |
| 949 | marijuana w/10 pattern* | 21 | 42 | 0 | | |
| 950 | marijuana w/10 problem* | 77 | 182 | 19 | | |
| 951 | marijuana w/10 trend* | 132 | 172 | 20 | | |
| 952 | oxyc* w/10 affect* | 1 | 1 | 0 | | |
| 953 | oxyc* w/10 disrupt* | 0 | 0 | 0 | | |
| 954 | oxyc* w/10 distract* | 0 | 0 | 0 | | |
| 955 | oxyc* w/10 impact* | 1 | 2 | 0 | | |
| 956 | oxyc* w/10 increas* | 2 | 2 | 0 | | |
| 957 | oxyc* w/10 pattern* | 2 | 2 | 0 | | |
| 958 | oxyc* w/10 problem* | 0 | 0 | 0 | | |
| 959 | oxyc* w/10 trend* | 3 | 3 | 1 | | |
| 960 | "oxy" w/10 affect* | 0 | 0 | 0 | | |
| 961 | "oxy" w/10 disrupt* | 0 | 0 | 0 | | |
| 962 | "oxy" w/10 distract* | 0 | 0 | 0 | | |
| 963 | "oxy" w/10 impact* | 0 | 0 | 0 | | |
| 964 | "oxy" w/10 increas* | 0 | 0 | 0 | | |
| 965 | "oxy" w/10 pattern* | 0 | 0 | 0 | | |
| 966 | "oxy" w/10 problem* | 1 | 1 | 0 | | |
| 967 | "oxy" w/10 trend* | 1 | 1 | 1 | | |
| 968 | rifle* w/15 "preteen" | 0 | 0 | 0 | | |
| 969 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 970 | rifle* w/15 building* | 28 | 35 | 3 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 971 | rifle* w/15 campus* | 14 | 14 | 0 | | |
| 972 | rifle* w/15 child* | 28 | 33 | 6 | | |
| 973 | rifle* w/15 class* | 36 | 48 | 14 | | |
| 974 | rifle* w/15 health | 14 | 35 | 0 | | |
| 975 | rifle* w/15 juvenile* | 0 | 0 | 0 | | |
| 976 | rifle* w/15 kid* | 12 | 12 | 9 | | |
| 977 | rifle* w/15 premise* | 0 | 0 | 0 | | |
| 978 | rifle* w/15 pupil* | 0 | 0 | 0 | | |
| 979 | rifle* w/15 scholar* | 2 | 2 | 0 | | |
| 980 | rifle* w/15 school* | 206 | 345 | 39 | | |
| 981 | rifle* w/15 student* | 70 | 134 | 10 | | |
| 982 | rifle* w/15 teen* | 21 | 25 | 2 | | |
| 983 | rifle* w/15 tween* | 0 | 0 | 0 | | |
| 984 | rifle* w/15 youth | 11 | 19 | 0 | | |
| 985 | "e-cig*" w/10 affect* | 12 | 17 | 0 | | |
| 986 | "e-cig*" w/10 disrupt* | 8 | 13 | 0 | | |
| 987 | "e-cig*" w/10 distract* | 0 | 0 | 0 | | |
| 988 | "e-cig*" w/10 impact* | 30 | 49 | 0 | | |
| 989 | "e-cig*" w/10 increas* | 171 | 281 | 1 | | |
| 990 | "e-cig*" w/10 pattern* | 5 | 5 | 0 | | |
| 991 | "e-cig*" w/10 problem* | 80 | 127 | 1 | | |
| 992 | "e-cig*" w/10 trend* | 42 | 53 | 0 | | |
| 993 | firearm w/15 "pre-teen" | 0 | 0 | 0 | | |
| 994 | firearm w/15 building* | 17 | 28 | 0 | | |
| 995 | firearm w/15 campus* | 35 | 47 | 0 | | |
| 996 | firearm w/15 child* | 141 | 408 | 12 | | |
| 997 | firearm w/15 class* | 118 | 217 | 40 | | |
| 998 | firearm w/15 health | 198 | 576 | 6 | | |
| 999 | firearm w/15 juvenile* | 35 | 100 | 2 | | |
| 1000 | firearm w/15 kid* | 17 | 35 | 0 | | |
| 1001 | firearm w/15 premise* | 34 | 130 | 0 | | |
| 1002 | firearm w/15 preteen* | 0 | 0 | 0 | | |
| 1003 | firearm w/15 pupil* | 2 | 2 | 0 | | |
| 1004 | firearm w/15 scholar* | 0 | 0 | 0 | | |
| 1005 | firearm w/15 school* | 713 | 1,790 | 78 | | |
| 1006 | firearm w/15 student* | 232 | 704 | 2 | | |
| 1007 | firearm w/15 teen* | 53 | 86 | 1 | | |
| 1008 | firearm w/15 tween* | 2 | 5 | 0 | | |
| 1009 | firearm w/15 youth | 124 | 348 | 4 | | |
| 1010 | quarantine* w/25 effect* | 409 | 546 | 246 | | |
| 1011 | quarantine* w/25 harm* | 20 | 35 | 8 | | |
| 1012 | quarantine* w/25 impact | 157 | 325 | 76 | | |
| 1013 | nicotine w/10 affect* | 51 | 95 | 17 | | |
| 1014 | nicotine w/10 disrupt* | 9 | 17 | 0 | | |
| 1015 | nicotine w/10 distract* | 4 | 7 | 1 | | |
| 1016 | nicotine w/10 impact* | 86 | 138 | 8 | | |
| 1017 | nicotine w/10 increas* | 80 | 128 | 7 | | |
| 1018 | nicotine w/10 pattern* | 3 | 5 | 0 | | |
| 1019 | nicotine w/10 problem* | 25 | 59 | 5 | | |
| 1020 | nicotine w/10 trend* | 58 | 65 | 18 | | |
| 1021 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1022 | stabbed w/15 building* | 1 | 1 | 0 | | |
| 1023 | stabbed w/15 campus* | 19 | 19 | 1 | | |
| 1024 | stabbed w/15 child* | 19 | 34 | 2 | | |
| 1025 | stabbed w/15 class* | 36 | 58 | 3 | | |
| 1026 | stabbed w/15 health | 1 | 1 | 1 | | |
| 1027 | stabbed w/15 juvenile* | 0 | 0 | 0 | | |
| 1028 | stabbed w/15 kid* | 7 | 8 | 1 | | |
| 1029 | stabbed w/15 premise* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1030 | stabbed w/15 preteen* | 0 | 0 | 0 | | |
| 1031 | stabbed w/15 pupil* | 1 | 1 | 0 | | |
| 1032 | stabbed w/15 scholar* | 0 | 0 | 0 | | |
| 1033 | stabbed w/15 school* | 126 | 216 | 9 | | |
| 1034 | stabbed w/15 student* | 128 | 217 | 20 | | |
| 1035 | stabbed w/15 teen* | 32 | 36 | 13 | | |
| 1036 | stabbed w/15 youth | 3 | 8 | 0 | | |
| 1037 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1038 | stabbing w/15 building* | 1 | 1 | 1 | | |
| 1039 | stabbing w/15 campus* | 19 | 19 | 1 | | |
| 1040 | stabbing w/15 child* | 28 | 38 | 2 | | |
| 1041 | stabbing w/15 class* | 37 | 53 | 1 | | |
| 1042 | stabbing w/15 health | 6 | 6 | 0 | | |
| 1043 | stabbing w/15 juvenile* | 2 | 2 | 0 | | |
| 1044 | stabbing w/15 kid* | 16 | 17 | 10 | | |
| 1045 | stabbing w/15 premise* | 0 | 0 | 0 | | |
| 1046 | stabbing w/15 preteen* | 0 | 0 | 0 | | |
| 1047 | stabbing w/15 pupil* | 0 | 0 | 0 | | |
| 1048 | stabbing w/15 scholar* | 1 | 1 | 0 | | |
| 1049 | stabbing w/15 school* | 146 | 177 | 35 | | |
| 1050 | stabbing w/15 student* | 121 | 206 | 19 | | |
| 1051 | stabbing w/15 tween* | 0 | 0 | 0 | | |
| 1052 | stabbing w/15 youth | 1 | 1 | 0 | | |
| 1053 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1054 | pistol* w/15 building* | 10 | 10 | 2 | | |
| 1055 | pistol* w/15 campus* | 2 | 2 | 0 | | |
| 1056 | pistol* w/15 child* | 3 | 3 | 0 | | |
| 1057 | pistol* w/15 class* | 14 | 18 | 4 | | |
| 1058 | pistol* w/15 health | 3 | 8 | 0 | | |
| 1059 | pistol* w/15 juvenile* | 2 | 2 | 0 | | |
| 1060 | pistol* w/15 kid* | 2 | 2 | 1 | | |
| 1061 | pistol* w/15 premise* | 0 | 0 | 0 | | |
| 1062 | pistol* w/15 preteen* | 0 | 0 | 0 | | |
| 1063 | pistol* w/15 pupil* | 0 | 0 | 0 | | |
| 1064 | pistol* w/15 scholar* | 0 | 0 | 0 | | |
| 1065 | pistol* w/15 school* | 38 | 56 | 7 | | |
| 1066 | pistol* w/15 student* | 44 | 85 | 4 | | |
| 1067 | pistol* w/15 teen* | 3 | 3 | 0 | | |
| 1068 | pistol* w/15 tween* | 0 | 0 | 0 | | |
| 1069 | pistol* w/15 youth | 0 | 0 | 0 | | |
| 1070 | meth w/10 affect* | 4 | 4 | 0 | | |
| 1071 | meth w/10 disrupt* | 1 | 2 | 0 | | |
| 1072 | meth w/10 distract* | 0 | 0 | 0 | | |
| 1073 | meth w/10 impact* | 10 | 13 | 1 | | |
| 1074 | meth w/10 increas* | 24 | 40 | 2 | | |
| 1075 | meth w/10 pattern* | 3 | 40 | 0 | | |
| 1076 | meth w/10 problem* | 21 | 66 | 8 | | |
| 1077 | meth w/10 trend* | 12 | 12 | 0 | | |
| 1078 | methamphetamine w/10 affect* | 1 | 1 | 0 | | |
| 1079 | methamphetamine w/10 disrupt* | 1 | 1 | 0 | | |
| 1080 | methamphetamine w/10 distract* | 0 | 0 | 0 | | |
| 1081 | methamphetamine w/10 impact* | 7 | 7 | 1 | | |
| 1082 | methamphetamine w/10 increas* | 18 | 27 | 1 | | |
| 1083 | methamphetamine w/10 pattern* | 3 | 3 | 1 | | |
| 1084 | methamphetamine w/10 problem* | 6 | 31 | 0 | | |
| 1085 | methamphetamine w/10 trend* | 28 | 73 | 1 | | |
| 1086 | narcotic* w/10 affect* | 0 | 0 | 0 | | |
| 1087 | narcotic* w/10 disrupt* | 1 | 1 | 0 | | |
| 1088 | narcotic* w/10 distract* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1089 | narcotic* w/10 impact* | 1 | 1 | 0 | | |
| 1090 | narcotic* w/10 increas* | 5 | 6 | 2 | | |
| 1091 | narcotic* w/10 pattern* | 0 | 0 | 0 | | |
| 1092 | narcotic* w/10 problem* | 5 | 9 | 0 | | |
| 1093 | narcotic* w/10 trend* | 2 | 8 | 0 | | |
| 1094 | heroin w/10 affect* | 0 | 0 | 0 | | |
| 1095 | heroin w/10 disrupt* | 0 | 0 | 0 | | |
| 1096 | heroin w/10 distract* | 0 | 0 | 0 | | |
| 1097 | heroin w/10 impact* | 13 | 13 | 1 | | |
| 1098 | heroin w/10 increas* | 38 | 72 | 0 | | |
| 1099 | heroin w/10 pattern* | 4 | 4 | 2 | | |
| 1100 | heroin w/10 problem* | 8 | 17 | 1 | | |
| 1101 | heroin w/10 trend* | 8 | 8 | 0 | | |
| 1102 | fentanyl w/10 affect* | 5 | 5 | 2 | | |
| 1103 | fentanyl w/10 disrupt* | 1 | 1 | 0 | | |
| 1104 | fentanyl w/10 distract* | 0 | 0 | 0 | | |
| 1105 | fentanyl w/10 impact* | 9 | 9 | 0 | | |
| 1106 | fentanyl w/10 increas* | 104 | 149 | 17 | | |
| 1107 | fentanyl w/10 pattern* | 3 | 3 | 0 | | |
| 1108 | fentanyl w/10 problem* | 16 | 19 | 4 | | |
| 1109 | fentanyl w/10 trend* | 28 | 29 | 4 | | |
| 1110 | cocaine w/10 affect* | 3 | 3 | 1 | | |
| 1111 | cocaine w/10 disrupt* | 1 | 1 | 0 | | |
| 1112 | cocaine w/10 distract* | 0 | 0 | 0 | | |
| 1113 | cocaine w/10 impact* | 2 | 3 | 0 | | |
| 1114 | cocaine w/10 increas* | 40 | 59 | 2 | | |
| 1115 | cocaine w/10 pattern* | 0 | 0 | 0 | | |
| 1116 | cocaine w/10 problem* | 12 | 36 | 0 | | |
| 1117 | cocaine w/10 trend* | 4 | 4 | 1 | | |
| 1118 | bulimi* w/10 affect* | 2 | 2 | 0 | | |
| 1119 | bulimi* w/10 disrupt* | 0 | 0 | 0 | | |
| 1120 | bulimi* w/10 distract* | 0 | 0 | 0 | | |
| 1121 | bulimi* w/10 impact* | 3 | 16 | 0 | | |
| 1122 | bulimi* w/10 increas* | 5 | 6 | 0 | | |
| 1123 | bulimi* w/10 pattern* | 0 | 0 | 0 | | |
| 1124 | bulimi* w/10 problem* | 6 | 9 | 0 | | |
| 1125 | bulimi* w/10 trend* | 1 | 1 | 0 | | |
| 1126 | Intoxication w/10 affect* | 6 | 51 | 0 | | |
| 1127 | Intoxication w/10 disrupt* | 0 | 0 | 0 | | |
| 1128 | Intoxication w/10 distract* | 1 | 2 | 0 | | |
| 1129 | Intoxication w/10 impact* | 1 | 1 | 0 | | |
| 1130 | Intoxication w/10 increas* | 4 | 12 | 1 | | |
| 1131 | Intoxication w/10 pattern* | 0 | 0 | 0 | | |
| 1132 | Intoxication w/10 problem* | 19 | 45 | 0 | | |
| 1133 | Intoxication w/10 trend* | 0 | 0 | 0 | | |
| 1134 | Xanax w/10 affect* | 0 | 0 | 0 | | |
| 1135 | Xanax w/10 disrupt* | 0 | 0 | 0 | | |
| 1136 | Xanax w/10 distract* | 0 | 0 | 0 | | |
| 1137 | Xanax w/10 impact* | 0 | 0 | 0 | | |
| 1138 | Xanax w/10 increas* | 0 | 0 | 0 | | |
| 1139 | Xanax w/10 pattern* | 0 | 0 | 0 | | |
| 1140 | Xanax w/10 problem* | 0 | 0 | 0 | | |
| 1141 | Xanax w/10 trend* | 0 | 0 | 0 | | |
| 1142 | ecig* w/10 affect* | 0 | 0 | 0 | | |
| 1143 | ecig* w/10 disrupt* | 0 | 0 | 0 | | |
| 1144 | ecig* w/10 distract* | 0 | 0 | 0 | | |
| 1145 | ecig* w/10 impact* | 0 | 0 | 0 | | |
| 1146 | ecig* w/10 increas* | 0 | 0 | 0 | | |
| 1147 | ecig* w/10 pattern* | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Jordan Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1148 | ecig* w/10 problem* | 0 | 0 | 0 | | |
| 1149 | ecig* w/10 trend* | 0 | 0 | 0 | | |
| 1150 | "social media" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc**" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 2,212 | 4,527 | 1,607 | | |
| 1151 | "Facebook" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc**" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 2,548 | 3,913 | 1,286 | | |
| 1152 | "YouTube" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 1,467 | 2,354 | 865 | | |
| 1153 | YT | 180 | 925 | 86 | | |
| 1154 | "Tik Tok" | 59 | 129 | 25 | | |
| 1155 | "tick tock" | 2 | 4 | 0 | | |
| 1156 | Youtuber | 21 | 34 | 13 | | |
| 1157 | "Face book" | 21 | 30 | 17 | | |
| 1158 | ticktock | 0 | 0 | 0 | | |
| 1159 | Instagram | 10,863 | 14,473 | 9,336 | | |
| 1160 | "FB" | 1,135 | 2,069 | 684 | | |
| 1161 | Snap | 1,171 | 3,002 | 987 | | |
| 1162 | TikTok | 238 | 389 | 81 | | |
| 1163 | Insta OR "IG" | 809 | 2,539 | 577 | | |
| 1164 | Snapchat | 302 | 508 | 80 | | |
| 1165 | "Snap Chat" | 33 | 72 | 0 | | |
| 1166 | Meta AND NOT (metal OR metap* OR metab*) | 602 | 1,949 | 517 | | |
| 1167 | Discord | 91 | 214 | 64 | | |
| 1168 | Twitch | 39 | 93 | 25 | | |
| 1169 | "You Tube" | 151 | 249 | 126 | | |

# Spartanburg Hit Reports

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Famil | Unique hits | Ds' 9.26.24 Counter |
| 2 | "social media" | 178796 | 186066 | 160958 | Total Hits = 454,566 |
| 3 | Facebook | 31596 | 38610 | 11506 | Total Hits w/ Family = 528,726 |
| 4 | Instagram | 18123 | 20226 | 933 | Total Search Population = 1,932,232 |
| 5 | YouTube | 4706 | 7311 | 2811 | % Hits = 23.53% |
| 6 | Snap | 3248 | 12668 | 2493 | |
| 7 | "FB" | 2552 | 12491 | 1643 | |
| 8 | Insta OR "IG" | 962 | 10561 | 545 | |
| 9 | Meta AND NOT (metal OR metap* OR metab*) | 932 | 8758 | 740 | |
| 10 | Snapchat | 791 | 1175 | 309 | |
| 11 | TikTok | 462 | 585 | 134 | |
| 12 | YT | 353 | 8117 | 118 | |
| 13 | "You Tube" | 320 | 485 | 158 | |
| 14 | "Tik Tok" | 295 | 337 | 55 | |
| 15 | "Snap Chat" | 132 | 189 | 0 | |
| 16 | Discord | 121 | 257 | 57 | |
| 17 | Twitch | 94 | 173 | 47 | |
| 18 | "Face book" | 54 | 75 | 42 | |
| 19 | Youtuber | 35 | 52 | 18 | |
| 20 | "tick tock" | 19 | 47 | 10 | |
| 21 | ticktock | 5 | 14 | 0 | |
| 22 | "mental health" | 41780 | 52830 | 13933 | |
| 23 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 24226 | 38526 | 7024 | |
| 24 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 18435 | 20072 | 10417 | |
| 25 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 14570 | 25340 | 3294 | |
| 26 | (distance W/5 learn*) | 12486 | 21773 | 6014 | |
| 27 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 12250 | 15370 | 2015 | |
| 28 | threat* w/5 school* | 11363 | 15295 | 1194 | |
| 29 | harass* | 11249 | 18211 | 1506 | |
| 30 | remote W/10 learning | 11068 | 12437 | 2553 | |
| 31 | social* W/3 distanc* | 9557 | 12464 | 5236 | |
| 32 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 9105 | 13252 | 3306 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

|    | A | B | C | D | E |
|----|---|---|---|---|---|
| 33 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 8988 | 11135 | 4030 | |
| 34 | therap* w/5 school* | 8483 | 14885 | 3139 | |
| 35 | closing  AND (event* AND school*) | 6981 | 11754 | 162 | |
| 36 | violen* w/5 school* | 6847 | 8539 | 665 | |
| 37 | threat* w/5 student* | 6829 | 11502 | 868 | |
| 38 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 6653 | 11339 | 3064 | |
| 39 | sex* W/10 abuse* | 6411 | 12893 | 439 | |
| 40 | shooting* w/10 school* | 6314 | 7113 | 1121 | |
| 41 | teacher* W/5 (retention OR retain*) | 6110 | 9144 | 2838 | |
| 42 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*") | 5867 | 11805 | 1211 | |
| 43 | lockdown* | 5827 | 7088 | 2710 | |
| 44 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 5820 | 18816 | 1299 | |
| 45 | social w/3 health | 5820 | 10184 | 893 | |
| 46 | disrupt* w/5 student* | 5624 | 8545 | 1499 | |
| 47 | closing  AND (event* AND district*) | 5560 | 9668 | 12 | |
| 48 | remote W/10 school* | 5386 | 6784 | 986 | |
| 49 | hybrid W/10 learning | 5278 | 6019 | 1912 | |
| 50 | substance W/5 (disorder* OR abuse*) | 5222 | 9470 | 233 | |
| 51 | closed  AND (safety* AND school*) | 5213 | 9706 | 59 | |
| 52 | disrupt* w/5 behavior* | 5099 | 8623 | 1089 | |
| 53 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*) | 4927 | 9680 | 581 | |
| 54 | "digital citizenship" | 4926 | 5519 | 2637 | |
| 55 | crisis w/5 health | 4876 | 6727 | 928 | |
| 56 | sex* W/10 assault* | 4766 | 7750 | 387 | |
| 57 | threat* w/5 safety | 4745 | 9081 | 362 | |
| 58 | incident* w/5 student* | 4654 | 16550 | 1212 | |
| 59 | suicid* w/10 prevent* | 4605 | 6343 | 268 | |
| 60 | closing  AND (event* AND class*) | 4586 | 15151 | 145 | |
| 61 | emotional w/3 health | 4572 | 6345 | 325 | |
| 62 | closed  AND (safety* AND district*) | 4497 | 8247 | 7 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 63 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 4404 | 9964 | 903 | |
| 64 | addict* | 4326 | 7714 | 1218 | |
| 65 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10") | 4280 | 6727 | 188 | |
| 66 | cyberbull* | 4277 | 6361 | 409 | |
| 67 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 4191 | 7410 | 2143 | |
| 68 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 4172 | 6191 | 200 | |
| 69 | closing  AND (impact AND school*) | 4120 | 7250 | 67 | |
| 70 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4034 | 6175 | 1571 | |
| 71 | closing  AND (safety* AND school*) | 3918 | 7273 | 26 | |
| 72 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3915 | 6097 | 2003 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 73 | assault* w/10 ("ninth grade" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 3898 | 6999 | 126 | |
| 74 | disord* w/5 eat* | 3891 | 5675 | 1899 | |
| 75 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3877 | 6737 | 576 | |
| 76 | stress* w/5 student* | 3853 | 5546 | 964 | |
| 77 | "self harm" | 3698 | 5947 | 0 | |
| 78 | "self-harm" | 3698 | 5947 | 0 | |
| 79 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3585 | 5216 | 1205 | |
| 80 | closed  AND (safety* AND class*) | 3542 | 7498 | 5 | |
| 81 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3496 | 4767 | 1076 | |
| 82 | challeng* w/10 security | 3482 | 3818 | 2117 | |
| 83 | violen* w/5 student* | 3446 | 13941 | 65 | |
| 84 | closing  AND (impact AND district*) | 3441 | 6118 | 0 | |
| 85 | gun w/15 school* | 3427 | 5769 | 269 | |
| 86 | closed  AND (impact AND school*) | 3364 | 6858 | 50 | |
| 87 | crisis w/5 student* | 3276 | 4644 | 321 | |
| 88 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3267 | 3808 | 0 | |
| 89 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3267 | 3808 | 0 | |
| 90 | closing  AND (impact AND class*) | 3261 | 6069 | 20 | |
| 91 | anxiet* w/5 student* | 3205 | 4568 | 817 | |
| 92 | closing  AND (safety* AND district*) | 3203 | 6060 | 0 | |
| 93 | threat* w/5 viol* | 3152 | 6766 | 174 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 94 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3145 | 9282 | 858 | |
| 95 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 3118 | 5144 | 247 | |
| 96 | closed  AND (emergenc* AND school*) | 3115 | 6959 | 51 | |
| 97 | closed  AND (threat* AND school*) | 3061 | 5409 | 24 | |
| 98 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 3015 | 4586 | 1316 | |
| 99 | closing  AND (safety* AND class*) | 2998 | 5998 | 1 | |
| 100 | closed  AND (impact AND district*) | 2976 | 5953 | 1 | |
| 101 | remote W/10 class* | 2902 | 10148 | 529 | |
| 102 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 2862 | 6207 | 524 | |
| 103 | ((social w/3 worker) AND student*) AND need* | 2830 | 6306 | 126 | |
| 104 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 2780 | 4802 | 1218 | |
| 105 | therap* w/5 child* | 2773 | 5758 | 474 | |
| 106 | sex* W/10 viol* | 2737 | 4950 | 164 | |
| 107 | closed  AND (threat* AND district*) | 2717 | 4697 | 5 | |
| 108 | closed  AND (emergenc* AND district*) | 2716 | 6017 | 3 | |
| 109 | use* w/10 ipad* | 2687 | 10328 | 1645 | |
| 110 | closed  AND (impact AND class*) | 2614 | 5797 | 36 | |
| 111 | closed  AND (incident* AND school*) | 2598 | 5486 | 12 | |
| 112 | (behavior* W/3 issue*) w/15 student* | 2570 | 3857 | 360 | |
| 113 | ((social w/3 worker) AND child*) AND need* | 2483 | 5820 | 68 | |
| 114 | gun w/15 student* | 2469 | 3168 | 146 | |
| 115 | Covid* w/10 quarantine* | 2454 | 3801 | 1280 | |
| 116 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 2386 | 9897 | 964 | |
| 117 | threat* w/5 district* | 2381 | 4266 | 195 | |
| 118 | closed  AND (incident* AND district*) | 2339 | 4797 | 5 | |
| 119 | threat* w/5 train* | 2332 | 3248 | 1006 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 120 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescen* OR minor*) | 2275 | 13756 | 533 | |
| 121 | closed  AND (emergenc* AND class*) | 2259 | 5332 | 19 | |
| 122 | closed  AND (threat* AND class*) | 2225 | 4250 | 4 | |
| 123 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescen*) | 2196 | 5777 | 261 | |
| 124 | (screen w/3 time) OR screentime | 2098 | 2769 | 830 | |
| 125 | pandemic* W/25 (impact OR negative OR harm*) | 2076 | 2624 | 733 | |
| 126 | (behavior* W/3 concern*) w/15 student* | 2062 | 4553 | 145 | |
| 127 | closed  AND (warn* AND school*) | 2044 | 3879 | 49 | |
| 128 | closing  AND (emergenc* AND school*) | 1989 | 4489 | 2 | |
| 129 | shooting* w/10 student* | 1974 | 2587 | 163 | |
| 130 | closed  AND (event* AND campus*) | 1967 | 3937 | 204 | |
| 131 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 1959 | 2602 | 752 | |
| 132 | screen w/10 (manag* OR control* OR limit) | 1958 | 4599 | 1045 | |
| 133 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescen* OR minor* OR teach* OR learn*) | 1902 | 2207 | 445 | |
| 134 | ((social w/3 worker) AND student*) AND effect* | 1870 | 4480 | 29 | |
| 135 | closing  AND (threat* AND school*) | 1865 | 3166 | 4 | |
| 136 | closed  AND (incident* AND class*) | 1858 | 4345 | 11 | |
| 137 | closed  AND (police AND school*) | 1846 | 3302 | 6 | |
| 138 | suicid* w/10 attempt* | 1826 | 3573 | 97 | |
| 139 | closing  AND (emergenc* AND district*) | 1817 | 4049 | 1 | |
| 140 | violen* w/5 crim* | 1817 | 5347 | 300 | |
| 141 | misconduct* w/10 student* | 1756 | 2841 | 41 | |
| 142 | closed  AND (pandemic AND school*) | 1705 | 2532 | 11 | |
| 143 | threat* w/5 staff | 1697 | 3497 | 85 | |
| 144 | closing  AND (incident* AND school*) | 1680 | 3673 | 5 | |
| 145 | ((social w/3 worker) AND student*) AND increas* | 1678 | 4072 | 2 | |
| 146 | closed  AND (safety* AND campus*) | 1668 | 3699 | 5 | |
| 147 | ((social w/3 worker) AND child*) AND effect* | 1664 | 4190 | 0 | |
| 148 | closing  AND (threat* AND district*) | 1663 | 2769 | 5 | |
| 149 | closed  AND (alert* AND school*) | 1659 | 3599 | 39 | |
| 150 | closing  AND (emergenc* AND class*) | 1658 | 3787 | 4 | |
| 151 | closed  AND (warn* AND district*) | 1643 | 3192 | 1 | |
| 152 | closed  AND (police AND district*) | 1628 | 2852 | 0 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 153 | stress* w/5 child* | 1621 | 2271 | 259 | |
| 154 | Tweet* w/5 school* | 1614 | 1761 | 993 | |
| 155 | bomb* w/5 threat* | 1613 | 2642 | 175 | |
| 156 | ((social w/3 worker) AND child*) AND increas* | 1611 | 4022 | 0 | |
| 157 | therap* w/5 district* | 1595 | 2973 | 294 | |
| 158 | (behavior* W/3 concern*) w/15 school* | 1594 | 3697 | 207 | |
| 159 | closing  AND (event* AND campus*) | 1592 | 3261 | 12 | |
| 160 | closing  AND (incident* AND district*) | 1590 | 3288 | 1 | |
| 161 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 1590 | 4947 | 257 | |
| 162 | (behavior* W/3 issue*) w/15 class* | 1582 | 2507 | 197 | |
| 163 | remote W/10 teaching | 1557 | 1752 | 232 | |
| 164 | violen* w/5 train* | 1554 | 1923 | 43 | |
| 165 | (behavior* W/3 issue*) w/15 school* | 1535 | 2470 | 169 | |
| 166 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 1529 | 3014 | 676 | |
| 167 | closed  AND (warn* AND class*) | 1528 | 9954 | 59 | |
| 168 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1515 | 2169 | 119 | |
| 169 | closing  AND (threat* AND class*) | 1499 | 2710 | 2 | |
| 170 | closed  AND (pandemic AND district*) | 1496 | 2141 | 4 | |
| 171 | challeng* w/5 online | 1472 | 1611 | 852 | |
| 172 | Covid* w/10 emergenc* | 1444 | 2401 | 401 | |
| 173 | challeng* w/10 threat* | 1394 | 1832 | 427 | |
| 174 | harass* w/5 train* | 1384 | 1771 | 0 | |
| 175 | ((social w/3 worker) AND child*) AND affect* | 1381 | 3471 | 0 | |
| 176 | ((social w/3 worker) AND student*) AND affect* | 1373 | 3410 | 1 | |
| 177 | closing  AND (incident* AND class*) | 1373 | 3148 | 0 | |
| 178 | closed  AND (alert* AND district*) | 1365 | 2937 | 4 | |
| 179 | therap* w/5 train* | 1365 | 2879 | 425 | |
| 180 | ((social w/3 worker) AND student*) AND impact* | 1354 | 2916 | 7 | |
| 181 | closure  AND (safety* AND school*) | 1351 | 2884 | 17 | |
| 182 | ((social w/3 worker) AND child*) AND impact* | 1328 | 2948 | 1 | |
| 183 | closed  AND (police AND class*) | 1319 | 2647 | 2 | |
| 184 | closure  AND (event* AND class*) | 1303 | 9814 | 65 | |
| 185 | therap* w/5 class* | 1289 | 2500 | 379 | |
| 186 | closure  AND (impact AND school*) | 1275 | 2683 | 1 | |
| 187 | threat* w/5 child* | 1268 | 2823 | 102 | |
| 188 | closing  AND (warn* AND school*) | 1253 | 2390 | 3 | |
| 189 | use* w/10 ("electronic device*" OR "mobile device") | 1208 | 2674 | 397 | |
| 190 | Covid* w/10 (social* W/3 distanc*) | 1204 | 1843 | 0 | |
| 191 | closing  AND (advisor* AND school*) | 1196 | 2989 | 10 | |
| 192 | closed  AND (alert* AND class*) | 1193 | 9678 | 18 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 193 | closing  AND (pandemic AND school*) | 1187 | 1621 | 6 | |
| 194 | closure  AND (safety* AND district*) | 1185 | 2480 | 1 | |
| 195 | closing  AND (impact AND campus*) | 1163 | 2522 | 3 | |
| 196 | closed  AND (advisor* AND school*) | 1163 | 2407 | 56 | |
| 197 | closing  AND (alert* AND school*) | 1160 | 2443 | 13 | |
| 198 | closing  AND (police AND school*) | 1158 | 2266 | 5 | |
| 199 | closure  AND (impact AND district*) | 1152 | 2372 | 0 | |
| 200 | (social w/3 "well being") w/25 (scholar* OR student*) | 1147 | 1625 | 88 | |
| 201 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1136 | 2015 | 430 | |
| 202 | closed  AND (emergenc* AND campus*) | 1128 | 2761 | 3 | |
| 203 | closing  AND (safety* AND campus*) | 1126 | 2483 | 2 | |
| 204 | suicid* w/10 interven* | 1126 | 1917 | 4 | |
| 205 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1115 | 1513 | 24 | |
| 206 | closing  AND (advisor* AND district*) | 1109 | 2749 | 5 | |
| 207 | violen* w/5 child* | 1107 | 1842 | 102 | |
| 208 | (therap* w/5 student*) w/25 need* | 1103 | 2621 | 111 | |
| 209 | rape* w/10 school* | 1077 | 2387 | 449 | |
| 210 | closed  AND (pandemic AND class*) | 1062 | 1637 | 3 | |
| 211 | teacher* w/5 turnover | 1054 | 1264 | 182 | |
| 212 | closing  AND (warn* AND district*) | 1053 | 2067 | 0 | |
| 213 | threat* w/5 class* | 1051 | 1748 | 239 | |
| 214 | closed  AND (threat* AND campus*) | 1048 | 2121 | 2 | |
| 215 | closing  AND (police AND district*) | 1047 | 2024 | 0 | |
| 216 | closure  AND (impact AND class*) | 1036 | 9084 | 0 | |
| 217 | closure  AND (safety* AND class*) | 1027 | 9165 | 1 | |
| 218 | closing  AND (pandemic AND district*) | 1020 | 1394 | 0 | |
| 219 | closing  AND (warn* AND class*) | 1016 | 8913 | 11 | |
| 220 | suicid* w/10 aware* | 1011 | 1367 | 26 | |
| 221 | closing  AND (alert* AND district*) | 1008 | 2026 | 2 | |
| 222 | anxiet* w/5 child* | 1004 | 1671 | 142 | |
| 223 | closed  AND (shot* AND school*) | 1000 | 1787 | 17 | |
| 224 | threat* w/5 discip* | 988 | 2529 | 0 | |
| 225 | threat* w/5 disciplin* | 988 | 2529 | 0 | |
| 226 | gun* w/15 child* | 969 | 1613 | 149 | |
| 227 | closed  AND (advisor* AND district*) | 965 | 2049 | 2 | |
| 228 | misconduct* w/10 school* | 964 | 1883 | 20 | |
| 229 | closed  AND (impact AND campus*) | 951 | 2278 | 1 | |
| 230 | absen* w/5 caus* | 948 | 3844 | 163 | |
| 231 | closing  AND (alert* AND class*) | 914 | 8869 | 6 | |
| 232 | closing  AND (police AND class*) | 914 | 1968 | 1 | |
| 233 | closure  AND (emergenc* AND school*) | 903 | 1987 | 0 | |
| 234 | threat* w/5 harass* | 903 | 2132 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 235 | closed  AND (advisor* AND class*) | 895 | 1984 | 17 | |
| 236 | closed  AND (incident* AND campus*) | 889 | 2111 | 0 | |
| 237 | closing  AND (advisor* AND class*) | 880 | 2368 | 11 | |
| 238 | ((social w/3 worker) AND kid*) AND need* | 869 | 1751 | 5 | |
| 239 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 869 | 1254 | 209 | |
| 240 | threat* w/5 administrat* | 864 | 1808 | 37 | |
| 241 | closed  AND (shot* AND district*) | 862 | 1571 | 1 | |
| 242 | misbehav* w/10 school* | 850 | 2058 | 60 | |
| 243 | (use* w/5 tablet*) AND student | 841 | 1538 | 185 | |
| 244 | violen* w/5 teen* | 841 | 954 | 76 | |
| 245 | closing  AND (pandemic AND class*) | 830 | 1201 | 2 | |
| 246 | suicid* w/10 train* | 825 | 1395 | 43 | |
| 247 | closure  AND (emergenc* AND district*) | 823 | 1782 | 0 | |
| 248 | closing  AND (emergenc* AND campus*) | 809 | 2001 | 0 | |
| 249 | gaggle* | 773 | 967 | 329 | |
| 250 | campaign* w/10 security | 763 | 1028 | 315 | |
| 251 | threat* w/5 campus* | 754 | 990 | 186 | |
| 252 | remote w/25 (impact OR negative OR harm*) | 734 | 915 | 246 | |
| 253 | violen* w/5 class* | 725 | 7771 | 219 | |
| 254 | (behavior* W/3 issue*) w/15 health | 713 | 975 | 3 | |
| 255 | ((social w/3 worker) AND student*) AND insufficient | 703 | 1235 | 0 | |
| 256 | (behavior* W/3 concern*) w/15 class* | 700 | 1825 | 111 | |
| 257 | suicid* w/10 increas* | 697 | 1079 | 19 | |
| 258 | crisis w/5 youth* | 695 | 877 | 21 | |
| 259 | closing  AND (incident* AND campus*) | 685 | 1649 | 0 | |
| 260 | threat* w/5 employee* | 680 | 2607 | 300 | |
| 261 | sleep* w/3 class* | 677 | 913 | 418 | |
| 262 | consequence* w/10 "phone*" | 655 | 1151 | 58 | |
| 263 | threat* w/5 teacher | 651 | 1064 | 52 | |
| 264 | closed  AND (warn* AND campus*) | 649 | 1499 | 1 | |
| 265 | closed  AND (police AND campus*) | 648 | 1356 | 1 | |
| 266 | closing  AND (threat* AND campus*) | 643 | 1273 | 0 | |
| 267 | disciplin* w/10 "phone*" | 642 | 1505 | 243 | |
| 268 | suicid* w/10 counsel* | 640 | 1226 | 56 | |
| 269 | intervention* w/10 "phone*" | 638 | 1319 | 333 | |
| 270 | Tweet* w/5 district* | 620 | 635 | 409 | |
| 271 | closed  AND (shot* AND class*) | 613 | 1282 | 11 | |
| 272 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 605 | 987 | 224 | |
| 273 | closed  AND (alert* AND campus*) | 598 | 1606 | 0 | |
| 274 | crisis w/5 child* | 593 | 1016 | 68 | |
| 275 | closed  AND (shooter AND school*) | 589 | 831 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 276 | closure  AND (pandemic AND school*) | 587 | 1123 | 6 | |
| 277 | closure  AND (incident* AND school*) | 585 | 1393 | 3 | |
| 278 | ((social w/3 worker) AND kid*) AND effect* | 585 | 1262 | 0 | |
| 279 | suicid* w/10 teen | 581 | 785 | 2 | |
| 280 | remote W/10 social* | 577 | 722 | 61 | |
| 281 | closing  AND (shot* AND district*) | 572 | 1102 | 0 | |
| 282 | closure  AND (emergenc* AND class*) | 570 | 1490 | 2 | |
| 283 | mental w/3 wellbeing | 563 | 672 | 77 | |
| 284 | closing  AND (shot* AND school*) | 554 | 1109 | 4 | |
| 285 | ((social w/3 worker) AND child*) AND insufficient | 553 | 918 | 0 | |
| 286 | ((social w/3 worker) AND kid*) AND increas* | 547 | 1169 | 0 | |
| 287 | closed  AND (shooter AND district*) | 547 | 768 | 3 | |
| 288 | stress* w/5 teen* | 545 | 992 | 68 | |
| 289 | closure  AND (threat* AND school*) | 541 | 1109 | 0 | |
| 290 | misconduct* w/10 staff* | 536 | 861 | 57 | |
| 291 | closure  AND (pandemic AND district*) | 532 | 1016 | 0 | |
| 292 | absen* w/5 prevent* | 530 | 692 | 277 | |
| 293 | closing  AND (police AND campus*) | 528 | 1167 | 0 | |
| 294 | closure  AND (incident* AND district*) | 527 | 1221 | 0 | |
| 295 | firearm w/15 school* | 526 | 2400 | 10 | |
| 296 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 525 | 2647 | 59 | |
| 297 | misconduct* w/10 discip* | 523 | 2626 | 0 | |
| 298 | misconduct* w/10 disciplin* | 523 | 2626 | 0 | |
| 299 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 513 | 572 | 289 | |
| 300 | consequence* w/10 "cell phone*" | 510 | 885 | 0 | |
| 301 | consequence* w/10 "cell-phone*" | 510 | 885 | 0 | |
| 302 | closure  AND (threat* AND district*) | 493 | 1026 | 0 | |
| 303 | closing  AND (warn* AND campus*) | 491 | 1018 | 0 | |
| 304 | campaign* w/10 threat* | 490 | 640 | 190 | |
| 305 | closing  AND (alert* AND campus*) | 486 | 1176 | 2 | |
| 306 | suicid* w/10 refer* | 475 | 1221 | 31 | |
| 307 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 474 | 2323 | 69 | |
| 308 | emotional w/3 wellbeing | 472 | 647 | 58 | |
| 309 | closed  AND (disaster AND school*) | 471 | 1105 | 3 | |
| 310 | suicid* w/10 staff | 464 | 784 | 8 | |
| 311 | closing  AND (shot* AND class*) | 459 | 968 | 11 | |
| 312 | closure  AND (incident* AND class*) | 459 | 1228 | 0 | |
| 313 | ((social w/3 worker) AND kid*) AND impact* | 457 | 947 | 0 | |
| 314 | (behavior* W/3 issue*) w/15 child* | 454 | 786 | 33 | |
| 315 | closure  AND (threat* AND class*) | 451 | 981 | 0 | |
| 316 | misconduct* w/10 district* | 445 | 762 | 6 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 317 | disrupt* w/5 child* | 444 | 752 | 61 | |
| 318 | ((social w/3 worker) AND scholar*) AND need* | 443 | 1204 | 0 | |
| 319 | (property W/10 damage) w/25 student* | 441 | 2722 | 15 | |
| 320 | closure  AND (safety* AND campus*) | 433 | 946 | 0 | |
| 321 | violen* w/5 campus* | 433 | 621 | 38 | |
| 322 | emotional* w/3 abuse* | 432 | 985 | 32 | |
| 323 | closing  AND (shooter AND school*) | 431 | 702 | 0 | |
| 324 | closed  AND (advisor* AND campus*) | 429 | 1029 | 0 | |
| 325 | shooting* w/10 teen* | 428 | 447 | 73 | |
| 326 | threat* w/5 principal* | 422 | 774 | 47 | |
| 327 | shooting* w/10 campus* | 421 | 463 | 56 | |
| 328 | closing  AND (advisor* AND campus*) | 420 | 1105 | 0 | |
| 329 | closure  AND (warn* AND school*) | 414 | 1009 | 0 | |
| 330 | shooting* w/10 child* | 414 | 528 | 23 | |
| 331 | shooting* w/10 class* | 412 | 573 | 33 | |
| 332 | (behavior* W/3 concern*) w/15 child* | 412 | 1101 | 74 | |
| 333 | closure  AND (pandemic AND class*) | 411 | 816 | 0 | |
| 334 | anxiet* w/5 kid* | 409 | 448 | 50 | |
| 335 | closure  AND (event* AND campus*) | 408 | 911 | 3 | |
| 336 | quarantine* w/25 effect* | 407 | 524 | 150 | |
| 337 | harass* w/5 discip* | 404 | 2486 | 0 | |
| 338 | closed  AND (disaster AND district*) | 401 | 877 | 0 | |
| 339 | violen* w/5 district* | 399 | 575 | 4 | |
| 340 | challeng* w/10 violen* | 398 | 554 | 35 | |
| 341 | rape* w/10 child* | 396 | 1044 | 34 | |
| 342 | suicid* w/10 program | 395 | 668 | 7 | |
| 343 | gun w/15 class* | 388 | 515 | 29 | |
| 344 | suicid* w/10 stop* | 387 | 1035 | 8 | |
| 345 | misbehav* w/10 class* | 385 | 762 | 103 | |
| 346 | stress* w/5 kid* | 381 | 499 | 86 | |
| 347 | closed  AND (pandemic AND campus*) | 380 | 729 | 0 | |
| 348 | closure  AND (warn* AND district*) | 380 | 920 | 0 | |
| 349 | closed  AND (shooter AND class*) | 377 | 598 | 0 | |
| 350 | opioid* w/10 school* | 376 | 440 | 29 | |
| 351 | closing  AND (shooter AND district*) | 375 | 645 | 0 | |
| 352 | ((social w/3 worker) AND teen*) AND need* | 370 | 886 | 0 | |
| 353 | Covid* w/10 stress* | 370 | 508 | 64 | |
| 354 | firearm w/15 student* | 368 | 2176 | 1 | |
| 355 | closure  AND (warn* AND class*) | 368 | 1049 | 0 | |
| 356 | ((social w/3 worker) AND scholar*) AND effect* | 365 | 1047 | 0 | |
| 357 | gun* w/15 kid* | 364 | 423 | 69 | |
| 358 | threat* w/5 consult* | 359 | 758 | 43 | |
| 359 | ((social w/3 worker) AND scholar*) AND increas* | 359 | 1029 | 0 | |
| 360 | Tweet* w/5 class* | 359 | 383 | 192 | |
| 361 | anorexi* | 358 | 630 | 14 | |
| 362 | misbehav* w/10 child* | 355 | 529 | 17 | |
| 363 | closing  AND (shooter AND class*) | 348 | 608 | 0 | |
| 364 | gun* w/15 teen* | 343 | 390 | 15 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 365 | closure  AND (police AND school*) | 341 | 791 | 0 | |
| 366 | suicid* w/10 psycholog* | 340 | 596 | 5 | |
| 367 | closed  AND (disaster AND class*) | 339 | 885 | 0 | |
| 368 | closure  AND (impact AND campus*) | 337 | 788 | 2 | |
| 369 | handgun* w/15 school* | 336 | 432 | 11 | |
| 370 | closing  AND (disaster AND school*) | 330 | 751 | 2 | |
| 371 | closure  AND (advisor* AND school*) | 328 | 947 | 0 | |
| 372 | threat* w/5 crim* | 328 | 500 | 98 | |
| 373 | social w/3 wellbeing | 328 | 456 | 40 | |
| 374 | violen* w/5 discip* | 323 | 472 | 0 | |
| 375 | violen* w/5 disciplin* | 323 | 472 | 0 | |
| 376 | closure  AND (police AND district*) | 319 | 726 | 0 | |
| 377 | gun w/15 campus* | 311 | 362 | 14 | |
| 378 | Truan* w/5 problem* | 311 | 471 | 91 | |
| 379 | closure  AND (advisor* AND district*) | 307 | 878 | 0 | |
| 380 | closure  AND (police AND class*) | 303 | 809 | 0 | |
| 381 | ((social w/3 worker) AND teen*) AND increas* | 298 | 734 | 0 | |
| 382 | suicid* w/10 reduc* | 297 | 395 | 8 | |
| 383 | antidepress* OR "anti-depress*" OR "anti depress*" | 294 | 499 | 55 | |
| 384 | (behavior* W/3 concern*) w/15 health | 292 | 648 | 11 | |
| 385 | Covid* w/10 anxi* | 290 | 410 | 41 | |
| 386 | ((social w/3 worker) AND kid*) AND affect* | 289 | 788 | 0 | |
| 387 | disciplin* w/10 device* | 287 | 564 | 26 | |
| 388 | sleep* w/10 disorder* | 286 | 587 | 13 | |
| 389 | ((social w/3 worker) AND scholar*) AND impact* | 286 | 804 | 0 | |
| 390 | closure  AND (advisor* AND class*) | 286 | 849 | 0 | |
| 391 | closed  AND (shot* AND campus*) | 285 | 561 | 0 | |
| 392 | rifle* w/15 school* | 283 | 449 | 34 | |
| 393 | closure  AND (emergenc* AND campus*) | 280 | 749 | 0 | |
| 394 | ((social w/3 worker) AND scholar*) AND affect* | 277 | 871 | 0 | |
| 395 | misconduct* w/10 harass* | 273 | 494 | 0 | |
| 396 | handgun* w/15 student* | 265 | 318 | 5 | |
| 397 | "B&P" w/15 student* | 264 | 593 | 252 | |
| 398 | ((social w/3 worker) AND teen*) AND affect* | 262 | 651 | 0 | |
| 399 | closing  AND (disaster AND district*) | 262 | 549 | 3 | |
| 400 | ((social w/3 worker) AND teen*) AND effect* | 259 | 698 | 0 | |
| 401 | rape* w/10 student* | 259 | 462 | 13 | |
| 402 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 256 | 299 | 96 | |
| 403 | closure  AND (threat* AND campus*) | 255 | 557 | 0 | |
| 404 | suicid* w/10 hotline* | 255 | 557 | 20 | |
| 405 | suicid* w/10 anti | 254 | 266 | 3 | |
| 406 | threat* w/5 kid* | 253 | 336 | 85 | |
| 407 | ((social w/3 worker) AND pupil*) AND need* | 253 | 715 | 1 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 408 | threat* w/5 teen* | 252 | 276 | 11 | |
| 409 | threat* w/5 suspen* | 251 | 499 | 18 | |
| 410 | violen* w/5 rate* | 248 | 353 | 35 | |
| 411 | misbehav* w/10 discip* | 245 | 475 | 0 | |
| 412 | misbehav* w/10 disciplin* | 245 | 475 | 0 | |
| 413 | threat* w/5 senior* | 242 | 372 | 150 | |
| 414 | closing  AND (disaster AND class*) | 238 | 642 | 0 | |
| 415 | ((social w/3 worker) AND teen*) AND impact* | 237 | 542 | 0 | |
| 416 | psychologic* w/10 issue* | 231 | 418 | 29 | |
| 417 | (crim* W/10 ("law enforcement")) w/25 need* | 230 | 309 | 17 | |
| 418 | challeng* w/5 internet | 230 | 297 | 91 | |
| 419 | closure  AND (incident* AND campus*) | 228 | 593 | 0 | |
| 420 | closing  AND (shot* AND campus*) | 225 | 537 | 0 | |
| 421 | misconduct* w/10 teacher | 223 | 297 | 5 | |
| 422 | rifle* w/15 student* | 222 | 408 | 9 | |
| 423 | violen* w/5 kid* | 222 | 283 | 24 | |
| 424 | closing  AND (pandemic AND campus*) | 217 | 395 | 0 | |
| 425 | challeng* w/10 harm* | 215 | 268 | 71 | |
| 426 | sleep* w/3 habit* | 213 | 534 | 29 | |
| 427 | closed  AND (shooter AND campus*) | 212 | 404 | 0 | |
| 428 | ((social w/3 worker) AND pupil*) AND increas* | 208 | 616 | 0 | |
| 429 | opioid* w/10 health | 206 | 303 | 9 | |
| 430 | misconduct* w/10 crim* | 206 | 1977 | 28 | |
| 431 | crisis w/5 kid* | 205 | 229 | 23 | |
| 432 | sleep* w/3 disrupt* | 205 | 271 | 9 | |
| 433 | ((social w/3 worker) AND pupil*) AND effect* | 204 | 605 | 0 | |
| 434 | shooting* w/10 building* | 203 | 231 | 60 | |
| 435 | violen* w/5 suspen* | 202 | 345 | 9 | |
| 436 | overdos* w/10 school* | 201 | 224 | 14 | |
| 437 | consequence* w/10 device* | 198 | 593 | 21 | |
| 438 | shooting* w/10 health | 197 | 203 | 8 | |
| 439 | closing  AND (shooter AND campus*) | 197 | 417 | 0 | |
| 440 | closure  AND (alert* AND school*) | 197 | 524 | 0 | |
| 441 | Tweet* w/5 learn* | 197 | 210 | 152 | |
| 442 | sleep* w/3 disorder* | 195 | 373 | 0 | |
| 443 | campaign* w/10 violen* | 193 | 238 | 37 | |
| 444 | misbehav* w/10 teacher | 192 | 362 | 24 | |
| 445 | intervention* w/10 device* | 191 | 489 | 35 | |
| 446 | challeng* w/10 vandali* | 191 | 191 | 0 | |
| 447 | challeng* w/10 destruct* | 189 | 224 | 3 | |
| 448 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 189 | 352 | 31 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 449 | misbehav* w/10 treat* | 188 | 285 | 0 | |
| 450 | closure  AND (alert* AND class*) | 188 | 7208 | 0 | |
| 451 | misconduct* w/10 principal* | 186 | 427 | 3 | |
| 452 | challeng* w/10 property | 181 | 279 | 75 | |
| 453 | shooting* w/10 youth | 177 | 219 | 3 | |
| 454 | closure  AND (advisor* AND campus*) | 175 | 490 | 0 | |
| 455 | threat* w/5 rate* | 174 | 255 | 50 | |
| 456 | closed  AND (disaster AND campus*) | 170 | 401 | 0 | |
| 457 | ((social w/3 worker) AND pupil*) AND impact* | 168 | 519 | 0 | |
| 458 | closure  AND (disaster AND school*) | 168 | 436 | 0 | |
| 459 | Tweet* w/5 safe* | 165 | 165 | 126 | |
| 460 | shooting* w/10 kid* | 164 | 184 | 22 | |
| 461 | overdos* w/10 student* | 163 | 218 | 5 | |
| 462 | closure  AND (disaster AND district*) | 162 | 429 | 0 | |
| 463 | closure  AND (alert* AND district*) | 161 | 400 | 0 | |
| 464 | misconduct* w/10 viol* | 156 | 342 | 5 | |
| 465 | closure  AND (police AND campus*) | 151 | 390 | 0 | |
| 466 | crisis w/5 teen* | 149 | 178 | 7 | |
| 467 | ((social w/3 worker) AND pupil*) AND affect* | 148 | 469 | 0 | |
| 468 | absen* w/5 factor* | 147 | 1852 | 27 | |
| 469 | stabbing w/15 student* | 147 | 187 | 2 | |
| 470 | psychologic* w/10 concern* | 146 | 1953 | 30 | |
| 471 | closure  AND (warn* AND campus*) | 146 | 353 | 0 | |
| 472 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 144 | 199 | 21 | |
| 473 | (crim* W/10 (arrest*)) w/25 impact* | 144 | 360 | 19 | |
| 474 | opioid* w/10 student* | 144 | 162 | 4 | |
| 475 | misconduct* w/10 suspen* | 144 | 316 | 9 | |
| 476 | misconduct* w/10 class* | 143 | 237 | 18 | |
| 477 | incident* w/5 "social media" | 142 | 201 | 32 | |
| 478 | closure  AND (pandemic AND campus*) | 142 | 304 | 1 | |
| 479 | Covid* w/10 worr* | 141 | 177 | 56 | |
| 480 | Covid* w/10 lockdown | 139 | 159 | 0 | |
| 481 | crisis w/5 adolescent* | 137 | 326 | 9 | |
| 482 | closure  AND (disaster AND class*) | 135 | 388 | 0 | |
| 483 | ((social w/3 worker) AND teen*) AND insufficient | 134 | 241 | 0 | |
| 484 | closure  AND (shot* AND school*) | 130 | 300 | 0 | |
| 485 | cigar* w/10 problem* | 128 | 160 | 11 | |
| 486 | harass* w/5 suspen* | 128 | 378 | 0 | |
| 487 | closing  AND (disaster AND campus*) | 125 | 289 | 0 | |
| 488 | misconduct* w/10 treat* | 124 | 131 | 1 | |
| 489 | stabbing w/15 school* | 122 | 186 | 1 | |
| 490 | (behavior* W/3 issue*) w/15 kid* | 121 | 155 | 27 | |
| 491 | suicid* w/10 teacher | 120 | 200 | 9 | |
| 492 | pistol* w/15 student* | 118 | 205 | 14 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 493 | gun* w/15 youth* | 117 | 214 | 11 | |
| 494 | misconduct* w/10 child* | 116 | 251 | 1 | |
| 495 | Truan* w/5 impact* | 116 | 124 | 33 | |
| 496 | gun* w/15 juvenile* | 115 | 1731 | 8 | |
| 497 | closure  AND (shot* AND district*) | 115 | 271 | 0 | |
| 498 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 114 | 119 | 91 | |
| 499 | misconduct* w/10 train* | 114 | 272 | 3 | |
| 500 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 113 | 162 | 18 | |
| 501 | incident* w/5 Facebook | 112 | 120 | 84 | |
| 502 | Juul w/10 school* | 110 | 183 | 24 | |
| 503 | misbehav* w/10 principal* | 110 | 269 | 0 | |
| 504 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 109 | 125 | 17 | |
| 505 | ((social w/3 worker) AND kid*) AND insufficient | 109 | 261 | 0 | |
| 506 | stabbed w/15 student* | 108 | 147 | 12 | |
| 507 | quarantine* w/25 impact | 102 | 108 | 44 | |
| 508 | closure  AND (disaster AND campus*) | 102 | 266 | 0 | |
| 509 | "district wide" W/5 (problem* OR issue* OR decline*) | 101 | 182 | 44 | |
| 510 | Tweet* w/5 campaign* | 101 | 102 | 81 | |
| 511 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 100 | 272 | 18 | |
| 512 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 100 | 239 | 11 | |
| 513 | challeng* w/10 bathroom* | 98 | 106 | 9 | |
| 514 | threat* w/5 pupil* | 98 | 351 | 1 | |
| 515 | gun w/15 building* | 97 | 111 | 42 | |
| 516 | disciplin* w/10 "cell phone*" | 95 | 200 | 0 | |
| 517 | disciplin* w/10 "cell-phone*" | 95 | 200 | 0 | |
| 518 | closure  AND (shot* AND class*) | 95 | 252 | 0 | |
| 519 | misconduct* w/10 administrat* | 94 | 174 | 13 | |
| 520 | disrupt* w/5 kid* | 92 | 106 | 32 | |
| 521 | opioid* w/10 child* | 91 | 95 | 1 | |
| 522 | (therap* w/5 student*) w/25 impact* | 91 | 342 | 6 | |
| 523 | (behavior* W/3 concern*) w/15 premise* | 90 | 90 | 0 | |
| 524 | opioid* w/10 teen* | 90 | 102 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 525 | misbehav* w/10 kid* | 87 | 131 | 16 | |
| 526 | misbehav* w/10 administrat* | 87 | 227 | 19 | |
| 527 | marijuana w/10 affect* | 87 | 105 | 30 | |
| 528 | cigar* w/10 increas* | 87 | 121 | 9 | |
| 529 | cigar* w/10 trend* | 85 | 96 | 0 | |
| 530 | handgun* w/15 campus* | 85 | 98 | 0 | |
| 531 | threat* w/5 treat* | 85 | 165 | 22 | |
| 532 | challeng* w/10 destroy* | 84 | 93 | 19 | |
| 533 | Tweet* w/5 engage* | 83 | 83 | 57 | |
| 534 | (behavior* W/3 concern*) w/15 campus* | 81 | 146 | 1 | |
| 535 | (behavior* W/3 concern*) w/15 kid* | 80 | 194 | 3 | |
| 536 | Truan* w/5 caus* | 80 | 169 | 6 | |
| 537 | campaign* w/10 destroy* | 79 | 105 | 44 | |
| 538 | Covid* w/10 alone | 79 | 91 | 19 | |
| 539 | groupme* | 78 | 6859 | 61 | |
| 540 | marijuana w/10 increas* | 78 | 108 | 10 | |
| 541 | misbehav* w/10 suspen* | 78 | 110 | 0 | |
| 542 | "e-cig*" w/10 trend* | 78 | 78 | 0 | |
| 543 | closure  AND (shooter AND school*) | 78 | 184 | 0 | |
| 544 | closure  AND (alert* AND campus*) | 77 | 202 | 0 | |
| 545 | altercation* w/5 suspen* | 77 | 195 | 6 | |
| 546 | gun* w/15 minor* | 77 | 119 | 13 | |
| 547 | Covid* w/10 sad* | 77 | 91 | 48 | |
| 548 | marijuana w/10 impact* | 76 | 132 | 13 | |
| 549 | rifle* w/15 kid* | 76 | 179 | 5 | |
| 550 | campaign* w/10 propert* | 76 | 1641 | 50 | |
| 551 | rifle* w/15 health | 75 | 193 | 3 | |
| 552 | rifle* w/15 class* | 74 | 155 | 13 | |
| 553 | misbehav* w/10 district* | 74 | 85 | 0 | |
| 554 | Covid* w/10 scar* | 74 | 89 | 46 | |
| 555 | (therap* w/5 student*) w/25 increas* | 74 | 208 | 7 | |
| 556 | (crim* W/10 ("law enforcement")) w/25 impact* | 74 | 218 | 3 | |
| 557 | threat* w/5 freshman* | 72 | 135 | 3 | |
| 558 | pistol* w/15 school* | 71 | 85 | 3 | |
| 559 | firearm w/15 class* | 71 | 115 | 4 | |
| 560 | (behavior* W/3 concern*) w/15 building* | 70 | 105 | 0 | |
| 561 | closure  AND (shooter AND district*) | 70 | 164 | 0 | |
| 562 | campaign* w/10 "locker" | 69 | 69 | 68 | |
| 563 | handgun* w/15 kid* | 69 | 171 | 0 | |
| 564 | stabbed w/15 school* | 69 | 87 | 4 | |
| 565 | crisis w/5 academi* | 67 | 116 | 5 | |
| 566 | closure  AND (shooter AND class*) | 67 | 172 | 0 | |
| 567 | (crim* W/10 ("law enforcement")) w/25 affect* | 66 | 186 | 0 | |
| 568 | opioid* w/10 youth | 66 | 72 | 0 | |
| 569 | disciplin* w/10 "iphone*" | 65 | 87 | 53 | |
| 570 | intervention* w/10 ipad* | 64 | 85 | 25 | |
| 571 | devious W/10 lick* | 63 | 64 | 9 | |
| 572 | (crim* W/10 (police*)) w/25 need* | 63 | 111 | 10 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 573 | suicid* w/10 curricul* | 62 | 167 | 0 | |
| 574 | ((social w/3 worker) AND scholar*) AND insufficient | 61 | 168 | 0 | |
| 575 | Truan* w/5 increas* | 61 | 128 | 12 | |
| 576 | "e-cig*" w/10 increas* | 60 | 82 | 0 | |
| 577 | misconduct* w/10 expel* | 60 | 88 | 0 | |
| 578 | altercation* w/5 train* | 59 | 59 | 28 | |
| 579 | closure  AND (shooter AND campus*) | 58 | 156 | 0 | |
| 580 | disrupt* w/5 scholar* | 58 | 128 | 0 | |
| 581 | screenagers | 58 | 58 | 5 | |
| 582 | intervention* w/10 "iphone*" | 57 | 151 | 45 | |
| 583 | violen* w/5 expel* | 57 | 145 | 0 | |
| 584 | threat* w/5 expel* | 56 | 69 | 3 | |
| 585 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 56 | 63 | 3 | |
| 586 | overdos* w/10 health | 55 | 71 | 5 | |
| 587 | misbehav* w/10 crim* | 55 | 1619 | 1 | |
| 588 | closure  AND (shot* AND campus*) | 55 | 146 | 0 | |
| 589 | (behavior* W/3 issue*) w/15 campus* | 55 | 76 | 14 | |
| 590 | Tweet* w/5 police | 55 | 56 | 28 | |
| 591 | firearm w/15 campus* | 54 | 75 | 1 | |
| 592 | misconduct* w/10 safety* | 53 | 121 | 2 | |
| 593 | violen* w/5 senior* | 53 | 59 | 23 | |
| 594 | incident* w/5 Snap* | 51 | 70 | 15 | |
| 595 | firearm w/15 child* | 51 | 65 | 0 | |
| 596 | Covid* w/10 depress* | 51 | 85 | 2 | |
| 597 | stabbing w/15 class* | 51 | 105 | 2 | |
| 598 | (behavior* W/3 concern*) w/15 pupil* | 51 | 213 | 0 | |
| 599 | (property W/10 damage) w/25 minor* | 51 | 146 | 5 | |
| 600 | harass* w/5 crim* | 50 | 100 | 0 | |
| 601 | Tweet* w/5 sex* | 50 | 53 | 16 | |
| 602 | rape* w/10 district* | 49 | 118 | 0 | |
| 603 | (property W/10 damage) w/25 child* | 49 | 127 | 3 | |
| 604 | challeng* w/10 dispenser* | 49 | 49 | 3 | |
| 605 | challeng* w/10 toilet* | 49 | 55 | 12 | |
| 606 | consequence* w/10 tablet* | 48 | 140 | 12 | |
| 607 | dysmorp* | 48 | 88 | 1 | |
| 608 | Tweet* w/5 challeng* | 48 | 48 | 25 | |
| 609 | firearm w/15 juvenile* | 47 | 96 | 0 | |
| 610 | quarantine* w/25 harm* | 47 | 57 | 16 | |
| 611 | perform* w/5 (student* w/5 decline*) | 47 | 90 | 29 | |
| 612 | rifle* w/15 campus* | 47 | 83 | 19 | |
| 613 | (behavior* W/3 concern*) w/15 youth | 47 | 55 | 1 | |
| 614 | binge* w/15 student* | 46 | 94 | 7 | |
| 615 | viral w/5 challeng* | 46 | 64 | 18 | |
| 616 | purge* w/15 student* | 45 | 86 | 35 | |
| 617 | heroin w/10 impact* | 45 | 48 | 0 | |
| 618 | misbehav* w/10 viol* | 45 | 1620 | 2 | |
| 619 | misbehav* w/10 staff* | 44 | 81 | 0 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 620 | marijuana w/10 problem* | 44 | 101 | 0 | |
| 621 | rape* w/10 disciplin* | 44 | 83 | 0 | |
| 622 | (behavior* W/3 issue*) w/15 building* | 42 | 100 | 2 | |
| 623 | campaign* w/10 harm* | 41 | 51 | 11 | |
| 624 | (crim* W/10 (police*)) w/25 increas* | 40 | 72 | 4 | |
| 625 | (crim* W/10 ("law enforcement")) w/25 effect* | 39 | 47 | 0 | |
| 626 | (property W/10 damage) w/25 class* | 39 | 94 | 10 | |
| 627 | threat* w/5 altercation* | 38 | 91 | 4 | |
| 628 | stress* w/5 senior* | 38 | 49 | 30 | |
| 629 | Juul w/10 teen* | 38 | 50 | 2 | |
| 630 | gun* w/15 scholar* | 37 | 52 | 18 | |
| 631 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 37 | 49 | 2 | |
| 632 | challeng* w/10 restroom* | 37 | 49 | 15 | |
| 633 | cigar* w/10 impact* | 36 | 40 | 0 | |
| 634 | ((social w/3 worker) AND pupil*) AND insufficient | 36 | 105 | 0 | |
| 635 | handgun* w/15 child* | 36 | 45 | 0 | |
| 636 | firearm w/15 premise* | 36 | 55 | 0 | |
| 637 | shooting* w/10 scholar* | 36 | 59 | 14 | |
| 638 | rape* w/10 teen* | 35 | 46 | 7 | |
| 639 | Juul w/10 youth | 35 | 47 | 0 | |
| 640 | Juul w/10 class* | 35 | 44 | 2 | |
| 641 | misconduct* w/10 campus* | 35 | 41 | 1 | |
| 642 | Juul w/10 student* | 34 | 40 | 0 | |
| 643 | rifle* w/15 building* | 34 | 54 | 6 | |
| 644 | "e-cig*" w/10 impact* | 34 | 37 | 0 | |
| 645 | heroin w/10 pattern* | 33 | 33 | 0 | |
| 646 | disrupt* w/5 senior* | 33 | 33 | 26 | |
| 647 | misbehav* w/10 train* | 32 | 53 | 6 | |
| 648 | (behavior* W/3 issue*) w/15 youth | 32 | 40 | 11 | |
| 649 | (crim* W/10 ("law enforcement")) w/25 increas* | 32 | 41 | 8 | |
| 650 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 32 | 82 | 1 | |
| 651 | (therap* w/5 student*) w/25 affect* | 31 | 88 | 0 | |
| 652 | crisis w/5 scholar* | 30 | 32 | 5 | |
| 653 | suicid* w/10 consultant* | 30 | 56 | 0 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 654 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 30 | 101 | 0 | |
| 655 | Covid* w/10 lonel* | 29 | 33 | 1 | |
| 656 | firearm w/15 kid* | 29 | 55 | 1 | |
| 657 | challeng* w/5 "lick" | 29 | 29 | 1 | |
| 658 | "e-cig*" w/10 problem* | 28 | 36 | 0 | |
| 659 | firearm w/15 teen* | 28 | 29 | 0 | |
| 660 | handgun* w/15 class* | 28 | 31 | 1 | |
| 661 | intervention* w/10 tablet* | 28 | 39 | 17 | |
| 662 | pistol* w/15 class* | 28 | 82 | 1 | |
| 663 | violen* w/5 consult* | 28 | 35 | 1 | |
| 664 | threat* w/5 scholar* | 27 | 53 | 4 | |
| 665 | shooting* w/10 juvenile* | 27 | 28 | 3 | |
| 666 | firearm w/15 building* | 27 | 35 | 1 | |
| 667 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 27 | 53 | 0 | |
| 668 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 27 | 53 | 0 | |
| 669 | Juul w/10 health | 26 | 51 | 0 | |
| 670 | marijuana w/10 trend* | 26 | 44 | 5 | |
| 671 | stress* w/5 freshman | 26 | 26 | 23 | |
| 672 | overdos* w/10 child* | 26 | 28 | 0 | |
| 673 | overdos* w/10 adolescent* | 26 | 26 | 0 | |
| 674 | Tweet* w/5 gun* | 26 | 26 | 7 | |
| 675 | misbehav* w/10 rate* | 25 | 26 | 0 | |
| 676 | fentanyl w/10 increas* | 25 | 26 | 0 | |
| 677 | opioid* w/10 class* | 24 | 38 | 0 | |
| 678 | rape* w/10 class* | 24 | 28 | 3 | |
| 679 | nicotine w/10 increas* | 23 | 46 | 0 | |
| 680 | overdos* w/10 teen* | 23 | 23 | 0 | |
| 681 | shooting* w/10 adolescent* | 23 | 23 | 0 | |
| 682 | binge* w/15 child* | 23 | 37 | 1 | |
| 683 | anxiet* w/5 senior* | 23 | 28 | 4 | |
| 684 | binge* w/15 kid* | 22 | 44 | 5 | |
| 685 | challeng* w/10 "hall pass" | 22 | 22 | 18 | |
| 686 | stabbed w/15 class* | 22 | 36 | 1 | |
| 687 | misconduct* w/10 pupil* | 22 | 1598 | 0 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 688 | disrupt* w/5 teen* | 21 | 27 | 0 | |
| 689 | fentanyl w/10 affect* | 21 | 22 | 5 | |
| 690 | rifle* w/15 child* | 21 | 30 | 6 | |
| 691 | opioid* w/10 kid* | 21 | 21 | 0 | |
| 692 | rape* w/10 campus* | 21 | 24 | 3 | |
| 693 | challeng* w/5 shooting | 21 | 27 | 5 | |
| 694 | Tweet* w/5 harm* | 21 | 21 | 19 | |
| 695 | Tweet* w/5 attack* | 21 | 26 | 9 | |
| 696 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 20 | 41 | 4 | |
| 697 | overdos* w/10 campus* | 20 | 21 | 0 | |
| 698 | suicid* w/10 assembly | 20 | 24 | 3 | |
| 699 | gun* w/5 adolescent* | 20 | 35 | 0 | |
| 700 | firearm w/15 youth | 19 | 83 | 0 | |
| 701 | misbehav* w/10 teen* | 19 | 24 | 1 | |
| 702 | rifle* w/15 teen* | 19 | 19 | 0 | |
| 703 | misbehav* w/10 harass* | 18 | 25 | 0 | |
| 704 | nicotine w/10 affect* | 18 | 22 | 0 | |
| 705 | disciplin* w/10 ipad* | 18 | 37 | 1 | |
| 706 | challeng* w/5 skull | 18 | 18 | 0 | |
| 707 | altercation* w/5 discip* | 18 | 53 | 4 | |
| 708 | disrupt* w/5 freshman | 17 | 23 | 8 | |
| 709 | misbehav* w/10 safety | 17 | 25 | 1 | |
| 710 | shooting* w/10 pupil* | 17 | 35 | 0 | |
| 711 | stabbing w/15 child* | 17 | 21 | 11 | |
| 712 | overdos* w/10 class* | 17 | 26 | 0 | |
| 713 | overdos* w/10 youth | 17 | 18 | 0 | |
| 714 | violen* w/5 scholar* | 17 | 24 | 0 | |
| 715 | overdos* w/10 kid* | 16 | 18 | 3 | |
| 716 | rape* w/10 kid* | 16 | 28 | 5 | |
| 717 | consequence* w/10 "iphone*" | 16 | 16 | 7 | |
| 718 | anxiet* w/5 freshman | 16 | 48 | 3 | |
| 719 | challeng* w/10 "locker" | 16 | 19 | 10 | |
| 720 | campaign* w/10 destruct* | 16 | 16 | 10 | |
| 721 | (crim* W/10 police*)) w/25 effect* | 16 | 21 | 1 | |
| 722 | Covid* w/10 "lock* down" | 15 | 15 | 6 | |
| 723 | intervention* w/10 "cell-phone*" | 15 | 34 | 0 | |
| 724 | heroin w/10 increas* | 15 | 30 | 0 | |
| 725 | intervention* w/10 "cell phone*" | 15 | 34 | 0 | |
| 726 | nicotine w/10 impact* | 15 | 16 | 0 | |
| 727 | opioid* w/10 adolescent* | 15 | 18 | 0 | |
| 728 | suicid* w/10 helpline* | 15 | 24 | 0 | |
| 729 | pistol* w/15 child* | 14 | 18 | 0 | |
| 730 | pistol* w/15 kid* | 14 | 20 | 3 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 731 | handgun* w/15 teen* | 14 | 16 | 0 | |
| 732 | campaign* w/10 toilet* | 14 | 14 | 7 | |
| 733 | handgun* w/15 juvenile* | 13 | 39 | 1 | |
| 734 | gun w/15 premise* | 13 | 13 | 1 | |
| 735 | compulsiv* w/10 (weight OR exercis*) | 13 | 37 | 0 | |
| 736 | stress* w/5 scholar* | 13 | 16 | 10 | |
| 737 | rifle* w/15 pupil* | 13 | 51 | 0 | |
| 738 | Tweet* w/5 weapon* | 13 | 13 | 13 | |
| 739 | Tweet* w/5 suspen* | 13 | 17 | 3 | |
| 740 | Tweet* w/5 distract* | 12 | 13 | 5 | |
| 741 | purging w/15 student* | 12 | 22 | 2 | |
| 742 | rapist* w/10 school* | 12 | 12 | 0 | |
| 743 | Juul w/10 child* | 12 | 14 | 0 | |
| 744 | misconduct* w/10 scholar* | 12 | 41 | 9 | |
| 745 | cigar* w/10 affect* | 12 | 27 | 4 | |
| 746 | (crim* W/10 (police*)) w/25 impact* | 12 | 13 | 2 | |
| 747 | (crim* W/10 (arrest*)) w/25 need* | 11 | 32 | 2 | |
| 748 | (behavior* W/3 issue*) w/15 teen* | 11 | 12 | 0 | |
| 749 | (behavior* W/3 concern*) w/15 teen* | 11 | 18 | 2 | |
| 750 | bulimi* w/10 problem* | 11 | 24 | 0 | |
| 751 | bulimi* w/10 trend* | 11 | 31 | 0 | |
| 752 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 11 | 36 | 0 | |
| 753 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 11 | 36 | 0 | |
| 754 | meth w/10 problem* | 11 | 50 | 3 | |
| 755 | firearm w/15 health | 11 | 20 | 0 | |
| 756 | prank* w/10 threat* | 11 | 12 | 4 | |
| 757 | prank* w/10 propert* | 10 | 17 | 6 | |
| 758 | opioid* w/10 scholar* | 10 | 10 | 0 | |
| 759 | rifle* w/15 juvenile* | 10 | 32 | 0 | |
| 760 | meth w/10 affect* | 10 | 10 | 0 | |
| 761 | misconduct* w/10 consult* | 10 | 24 | 1 | |
| 762 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 10 | 39 | 0 | |
| 763 | campaign* w/10 bathroom* | 10 | 10 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 764 | bulimi* w/10 increas* | 10 | 24 | 0 | |
| 765 | Tweet* w/5 threat | 10 | 18 | 1 | |
| 766 | Tweet* w/5 hurt | 10 | 10 | 5 | |
| 767 | Tweet* w/5 campus | 9 | 9 | 8 | |
| 768 | binge* w/15  junior* | 9 | 9 | 7 | |
| 769 | campaign* w/10 sink* | 9 | 9 | 7 | |
| 770 | bulimi* w/10 affect* | 9 | 12 | 0 | |
| 771 | (property W/10 damage) w/25 youth* | 9 | 18 | 0 | |
| 772 | Juul w/10 kid* | 9 | 14 | 0 | |
| 773 | handgun* w/15 building* | 9 | 10 | 0 | |
| 774 | stabbed w/15 campus* | 9 | 9 | 0 | |
| 775 | stabbing w/15 health | 8 | 13 | 0 | |
| 776 | stress* w/5 "9th grade*" | 8 | 16 | 0 | |
| 777 | nicotine w/10 trend* | 8 | 21 | 0 | |
| 778 | rape* w/10 rate* | 8 | 11 | 2 | |
| 779 | handgun* w/15 premise* | 8 | 12 | 1 | |
| 780 | disrupt* w/5 junior* | 8 | 10 | 6 | |
| 781 | (crim* W/10 (arrest*)) w/25 increas* | 8 | 30 | 0 | |
| 782 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 8 | 32 | 2 | |
| 783 | challeng* w/5 smack | 8 | 8 | 0 | |
| 784 | challeng* w/10 sink* | 8 | 10 | 5 | |
| 785 | Tweet* w/5 danger* | 8 | 8 | 4 | |
| 786 | Tweet* w/5 disrupt* | 7 | 7 | 6 | |
| 787 | Tweet* w/5 study | 7 | 18 | 4 | |
| 788 | (crim* W/10 (police*)) w/25 affect* | 7 | 14 | 2 | |
| 789 | (crim* W/10 (arrest*)) w/25 affect* | 7 | 14 | 0 | |
| 790 | (property W/10 damage) w/25 pupil* | 7 | 21 | 0 | |
| 791 | disciplin* w/10 tablet* | 7 | 14 | 1 | |
| 792 | fentanyl w/10 impact* | 7 | 7 | 0 | |
| 793 | purge* w/15 "senior*" | 7 | 7 | 2 | |
| 794 | opioid* w/10 building* | 7 | 7 | 0 | |
| 795 | nicotine w/10 problem* | 7 | 36 | 0 | |
| 796 | stabbing w/15 campus* | 7 | 8 | 0 | |
| 797 | threat* w/5 junior* | 7 | 10 | 4 | |
| 798 | rapist* w/10 student* | 7 | 9 | 0 | |
| 799 | rifle* w/15 premise* | 6 | 7 | 0 | |
| 800 | stabbed w/15 teen* | 6 | 6 | 3 | |
| 801 | stress* w/5 "10th grade*" | 6 | 12 | 0 | |
| 802 | stress* w/5 "11th grade*" | 6 | 12 | 0 | |
| 803 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 6 | 6 | 0 | |
| 804 | pistol* w/15 juvenile* | 6 | 21 | 1 | |
| 805 | pistol* w/15 teen* | 6 | 6 | 0 | |
| 806 | prank* w/10 destruct* | 6 | 7 | 2 | |
| 807 | purging w/15 child* | 6 | 20 | 0 | |
| 808 | rape* w/10 pupil* | 6 | 12 | 0 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 809 | harass* w/5 consult* | 6 | 9 | 0 | |
| 810 | disrupt* w/5 sophomore* | 6 | 17 | 0 | |
| 811 | Juul w/10 campus* | 6 | 10 | 0 | |
| 812 | Juul w/10 adolescent* | 6 | 12 | 0 | |
| 813 | misbehav* w/10 senior* | 6 | 6 | 0 | |
| 814 | misconduct* w/10 rate* | 6 | 10 | 1 | |
| 815 | (behavior* W/3 issue*) w/15 scholar* | 6 | 6 | 0 | |
| 816 | cocaine w/10 increas* | 6 | 10 | 0 | |
| 817 | campaign* w/10 vandali* | 6 | 6 | 4 | |
| 818 | Tweet* w/5 crim* | 6 | 6 | 4 | |
| 819 | Tweet* w/5 shoot | 5 | 5 | 5 | |
| 820 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 5 | 6 | 0 | |
| 821 | Tweet* w/5 inappropriate* | 5 | 16 | 2 | |
| 822 | "selfharm*" | 5 | 9 | 0 | |
| 823 | "B&P" w/15 child* | 5 | 7 | 2 | |
| 824 | misbehav* w/10 employee* | 5 | 5 | 0 | |
| 825 | misbehav* w/10 campus* | 5 | 7 | 3 | |
| 826 | methamphetamine w/10 problem* | 5 | 20 | 2 | |
| 827 | disrupt* w/5 pupil* | 5 | 9 | 0 | |
| 828 | disciplin* w/10 "cellphone*" | 5 | 9 | 0 | |
| 829 | Covid* w/10 afraid | 5 | 13 | 2 | |
| 830 | fentanyl w/10 trend* | 5 | 5 | 1 | |
| 831 | rapist* w/10 child* | 5 | 7 | 0 | |
| 832 | purge* w/15 kid* | 5 | 5 | 1 | |
| 833 | opioid* w/10 campus* | 5 | 6 | 1 | |
| 834 | stabbed w/15 child* | 5 | 6 | 0 | |
| 835 | rapist* w/10 teen* | 5 | 5 | 2 | |
| 836 | pistol* w/15 premise* | 4 | 16 | 0 | |
| 837 | prank* w/10 harm* | 4 | 4 | 1 | |
| 838 | rape* w/10 scholar* | 4 | 5 | 4 | |
| 839 | consequence* w/10 ipad* | 4 | 9 | 0 | |
| 840 | crisis w/5 minor* | 4 | 13 | 1 | |
| 841 | marijuana w/10 disrupt* | 4 | 8 | 0 | |
| 842 | harass* w/5 expel* | 4 | 9 | 0 | |
| 843 | (behavior* W/3 issue*) w/15 pupil* | 4 | 4 | 0 | |
| 844 | (crim* W/10 ("SRO")) w/25 effect* | 4 | 4 | 0 | |
| 845 | (crim* W/10 (arrest*)) w/25 effect* | 4 | 22 | 0 | |
| 846 | bulimi* w/10 pattern* | 4 | 9 | 0 | |
| 847 | campaign* w/10 dispenser* | 4 | 4 | 3 | |
| 848 | cocaine w/10 problem* | 4 | 5 | 0 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 849 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 4 | 1 | |
| 850 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 10 | 0 | |
| 851 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 6 | 0 | |
| 852 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 6 | 0 | |
| 853 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 6 | 0 | |
| 854 | Tweet* w/5 disciplin* | 4 | 4 | 0 | |
| 855 | Tweet* w/5 abuse* | 3 | 3 | 1 | |
| 856 | Tweet* w/5 illegal | 3 | 3 | 1 | |
| 857 | Tweet* w/5 violate* | 3 | 3 | 2 | |
| 858 | violen* w/5 "grade 12" | 3 | 14 | 0 | |
| 859 | violen* w/5 freshman* | 3 | 6 | 0 | |
| 860 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 3 | 7 | 3 | |
| 861 | anxiet* w/5 scholar* | 3 | 4 | 2 | |
| 862 | cocaine w/10 affect* | 3 | 3 | 0 | |
| 863 | bulimi* w/10 impact* | 3 | 3 | 0 | |
| 864 | (property W/10 damage) w/25 juvenile* | 3 | 7 | 1 | |
| 865 | (behavior* W/3 issue*) w/15 premise* | 3 | 6 | 0 | |
| 866 | "e-cig*" w/10 affect* | 3 | 6 | 0 | |
| 867 | heroin w/10 problem* | 3 | 3 | 0 | |
| 868 | Intoxication w/10 increas* | 3 | 5 | 0 | |
| 869 | Intoxication w/10 problem* | 3 | 9 | 1 | |
| 870 | meth w/10 increas* | 3 | 4 | 0 | |
| 871 | nicotine w/10 disrupt* | 3 | 35 | 0 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 872 | narcotic* w/10 problem* | 3 | 4 | 0 | |
| 873 | crisis w/5 pupil* | 3 | 9 | 0 | |
| 874 | Covid* w/10 angry | 3 | 3 | 1 | |
| 875 | prank* w/10 security | 3 | 5 | 1 | |
| 876 | purge* w/15 child* | 3 | 3 | 0 | |
| 877 | pistol* w/15 campus* | 3 | 3 | 0 | |
| 878 | overdos* w/10 pupil* | 3 | 10 | 0 | |
| 879 | rifle* w/15 scholar* | 3 | 3 | 2 | |
| 880 | shooting* w/10 premise* | 3 | 3 | 0 | |
| 881 | stabbed w/15 building* | 3 | 6 | 0 | |
| 882 | stabbed w/15 health | 3 | 3 | 2 | |
| 883 | stabbed w/15 kid* | 3 | 3 | 2 | |
| 884 | stress* w/5 "ninth grade*" | 3 | 3 | 3 | |
| 885 | threat* w/5 freshmen | 3 | 7 | 1 | |
| 886 | stress* w/5 junior* | 2 | 16 | 0 | |
| 887 | stress* w/5 sophomore* | 2 | 2 | 2 | |
| 888 | stabbed w/15 scholar* | 2 | 12 | 0 | |
| 889 | pistol* w/15 building* | 2 | 5 | 0 | |
| 890 | prank* w/10 destroy* | 2 | 2 | 0 | |
| 891 | pistol* w/15 health | 2 | 2 | 0 | |
| 892 | rape* w/10 freshman* | 2 | 2 | 1 | |
| 893 | gun* w/5 pupil* | 2 | 5 | 0 | |
| 894 | narcotic* w/10 trend* | 2 | 3 | 1 | |
| 895 | misconduct* w/10 teen* | 2 | 2 | 0 | |
| 896 | misconduct* w/10 kid* | 2 | 2 | 0 | |
| 897 | misbehav* w/10 expel* | 2 | 4 | 0 | |
| 898 | meth w/10 impact* | 2 | 2 | 0 | |
| 899 | methamphetamine w/10 increas* | 2 | 2 | 0 | |
| 900 | methamphetamine w/10 affect* | 2 | 3 | 0 | |
| 901 | Intoxication w/10 distract* | 2 | 2 | 0 | |
| 902 | heroin w/10 trend* | 2 | 2 | 0 | |
| 903 | "e-cig*" w/10 disrupt* | 2 | 2 | 0 | |
| 904 | (behavior* W/3 issue*) w/15 juvenile* | 2 | 12 | 0 | |
| 905 | (behavior* W/3 concern*) w/15 scholar* | 2 | 4 | 0 | |
| 906 | (property W/10 damage) w/25 kid* | 2 | 4 | 0 | |
| 907 | (property W/10 damage) w/25 teen* | 2 | 9 | 1 | |
| 908 | challeng* w/10 "dryer" | 2 | 5 | 0 | |
| 909 | cigar* w/10 disrupt* | 2 | 2 | 0 | |
| 910 | cigar* w/10 pattern* | 2 | 6 | 0 | |
| 911 | binge* w/15 scholar* | 2 | 2 | 0 | |
| 912 | binge* w/15 senior* | 2 | 3 | 1 | |
| 913 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 2 | 2 | 2 | |
| 914 | violen* w/5 junior* | 2 | 2 | 2 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 915 | Tweet* w/5 unprofessional* | 2 | 2 | 2 | |
| 916 | Tweet* w/5 unsafe* | 2 | 2 | 2 | |
| 917 | Tweet* w/5  nude | 2 | 2 | 0 | |
| 918 | Tweet* w/5 altercation* | 1 | 1 | 0 | |
| 919 | Tweet* w/5 prank* | 1 | 1 | 0 | |
| 920 | Tweet* w/5 homework* | 1 | 1 | 1 | |
| 921 | Tweet* w/5 expel* | 1 | 1 | 0 | |
| 922 | violen* w/5 pupil* | 1 | 1 | 0 | |
| 923 | Xanax w/10 increas* | 1 | 11 | 0 | |
| 924 | anxiet* w/5 junior* | 1 | 2 | 0 | |
| 925 | altercation* w/5 crim* | 1 | 1 | 0 | |
| 926 | cocaine w/10 disrupt* | 1 | 1 | 0 | |
| 927 | cocaine w/10 trend* | 1 | 2 | 0 | |
| 928 | consequence* w/10 "cellphone*" | 1 | 3 | 0 | |
| 929 | cocaine w/10 impact* | 1 | 1 | 0 | |
| 930 | challeng* w/5 "penny" | 1 | 1 | 0 | |
| 931 | campaign* w/10 "dryer*" | 1 | 1 | 1 | |
| 932 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 1 | 1 | 1 | |
| 933 | (therap* w/5 student*) w/25 insufficient* | 1 | 2 | 1 | |
| 934 | (crim* W/10 ("SRO")) w/25 need* | 1 | 2 | 0 | |
| 935 | "safety issue" w/5 train* | 1 | 1 | 1 | |
| 936 | "e-cig*" w/10 pattern* | 1 | 2 | 0 | |
| 937 | "B&P" w/15 kid* | 1 | 34 | 1 | |
| 938 | intervention* w/10 "i-phone*" | 1 | 2 | 0 | |
| 939 | meth w/10 trend* | 1 | 2 | 0 | |
| 940 | misconduct* w/10 senior* | 1 | 1 | 0 | |
| 941 | narcotic* w/10 impact* | 1 | 7 | 0 | |
| 942 | fentanyl w/10 problem* | 1 | 1 | 0 | |
| 943 | Covid* w/10 mad | 1 | 1 | 0 | |
| 944 | fentanyl w/10 disrupt* | 1 | 1 | 0 | |
| 945 | rape* w/10 junior* | 1 | 5 | 0 | |
| 946 | rapist* w/10 campus* | 1 | 3 | 0 | |
| 947 | rapist* w/10 class* | 1 | 3 | 0 | |
| 948 | prank* w/10 sink* | 1 | 1 | 1 | |
| 949 | purging w/15 kid* | 1 | 1 | 0 | |
| 950 | pistol* w/15 youth | 1 | 3 | 1 | |
| 951 | oxyc* w/10 increas* | 1 | 1 | 1 | |
| 952 | nicotine w/10 pattern* | 1 | 2 | 0 | |
| 953 | opioid* w/10 pupil* | 1 | 4 | 0 | |
| 954 | opioid* w/10 premise* | 1 | 4 | 0 | |
| 955 | overdos* w/10 premise* | 1 | 4 | 0 | |
| 956 | overdos* w/10 juvenile* | 1 | 1 | 0 | |
| 957 | overdos* w/10 building* | 1 | 1 | 0 | |
| 958 | stabbing w/15 juvenile* | 1 | 9 | 0 | |
| 959 | rifle* w/15 youth | 1 | 4 | 1 | |
| 960 | rapist* w/10 scholar* | 1 | 3 | 0 | |
| 961 | stress* w/5 pupil* | 1 | 2 | 0 | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 962 | stabbing w/15 youth | 1 | 1 | 0 | |
| 963 | stabbing w/15 premise* | 1 | 2 | 0 | |
| 964 | stabbing w/15 preteen* | 0 | 0 | | |
| 965 | stabbing w/15 pupil* | 0 | 0 | | |
| 966 | stabbing w/15 scholar* | 0 | 0 | | |
| 967 | stabbing w/15 tween* | 0 | 0 | | |
| 968 | stress* w/5 "12th grade*" | 0 | 0 | | |
| 969 | stress* w/5 "eleventh grade*" | 0 | 0 | | |
| 970 | stress* w/5 "grade 10" | 0 | 0 | | |
| 971 | stress* w/5 "grade 11" | 0 | 0 | | |
| 972 | stress* w/5 "grade 12" | 0 | 0 | | |
| 973 | stress* w/5 "tenth grade*" | 0 | 0 | | |
| 974 | stress* w/5 "twelfth grade*" | 0 | 0 | | |
| 975 | stress* w/5 freshmen | 0 | 0 | | |
| 976 | therap* w/5 "tenth grade*" | 0 | 0 | | |
| 977 | rifle* w/15 "preteen" | 0 | 0 | | |
| 978 | rifle* w/15 "pre-teen" | 0 | 0 | | |
| 979 | rifle* w/15 tween* | 0 | 0 | | |
| 980 | shooting* w/10 "pre-teen*" | 0 | 0 | | |
| 981 | shooting* w/10 preteen* | 0 | 0 | | |
| 982 | stabbing w/15 kid* | 0 | 0 | | |
| 983 | stabbed w/15 youth | 0 | 0 | | |
| 984 | stabbing w/15 "pre-teen" | 0 | 0 | | |
| 985 | stabbing w/15 building* | 0 | 0 | | |
| 986 | stabbed w/15 juvenile* | 0 | 0 | | |
| 987 | stabbed w/15 premise* | 0 | 0 | | |
| 988 | stabbed w/15 preteen* | 0 | 0 | | |
| 989 | stabbed w/15 pupil* | 0 | 0 | | |
| 990 | stabbed w/15 "pre-teen" | 0 | 0 | | |
| 991 | shooting* w/10 tween* | 0 | 0 | | |
| 992 | overdos* w/10 "pre-teen*" | 0 | 0 | | |
| 993 | opioid* w/10 tween* | 0 | 0 | | |
| 994 | overdos* w/10 preteen* | 0 | 0 | | |
| 995 | opioid* w/10 preteen* | 0 | 0 | | |
| 996 | opioid* w/10 juvenile* | 0 | 0 | | |
| 997 | opioid* w/10 "pre-teen*" | 0 | 0 | | |
| 998 | oxyc* w/10 pattern* | 0 | 0 | | |
| 999 | oxyc* w/10 problem* | 0 | 0 | | |
| 1000 | oxyc* w/10 trend* | 0 | 0 | | |
| 1001 | overdos* w/10 scholar* | 0 | 0 | | |
| 1002 | pistol* w/15 "pre-teen" | 0 | 0 | | |
| 1003 | oxyc* w/10 affect* | 0 | 0 | | |
| 1004 | oxyc* w/10 disrupt* | 0 | 0 | | |
| 1005 | oxyc* w/10 distract* | 0 | 0 | | |
| 1006 | oxyc* w/10 impact* | 0 | 0 | | |
| 1007 | overdos* w/10 tween* | 0 | 0 | | |
| 1008 | prank w/10 vandali* | 0 | 0 | | |
| 1009 | prank* w/10 "boys room*" | 0 | 0 | | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1010 | prank* w/10 "dryer" | 0 | 0 | | |
| 1011 | prank* w/10 "fight club*" | 0 | 0 | | |
| 1012 | prank* w/10 "girls room*" | 0 | 0 | | |
| 1013 | prank* w/10 "hall pass*" | 0 | 0 | | |
| 1014 | prank* w/10 "locker" | 0 | 0 | | |
| 1015 | prank* w/10 bathroom* | 0 | 0 | | |
| 1016 | pistol* w/15 preteen* | 0 | 0 | | |
| 1017 | pistol* w/15 pupil* | 0 | 0 | | |
| 1018 | pistol* w/15 scholar* | 0 | 0 | | |
| 1019 | purging w/15 pupil | 0 | 0 | | |
| 1020 | purging w/15 scholar* | 0 | 0 | | |
| 1021 | purging w/15 sophomore* | 0 | 0 | | |
| 1022 | purging w/15  freshmen | 0 | 0 | | |
| 1023 | purging w/15  junior* | 0 | 0 | | |
| 1024 | purging w/15 "senior*" | 0 | 0 | | |
| 1025 | purge* w/15 freshman | 0 | 0 | | |
| 1026 | purge* w/15  freshmen | 0 | 0 | | |
| 1027 | purge* w/15  junior* | 0 | 0 | | |
| 1028 | purge* w/15 pupil | 0 | 0 | | |
| 1029 | purge* w/15 scholar* | 0 | 0 | | |
| 1030 | purge* w/15 sophomore* | 0 | 0 | | |
| 1031 | prank* w/10 toilet* | 0 | 0 | | |
| 1032 | prank* w/10 violen* | 0 | 0 | | |
| 1033 | prank* w/10 restroom* | 0 | 0 | | |
| 1034 | prank* w/10 dispenser* | 0 | 0 | | |
| 1035 | pistol* w/15 tween* | 0 | 0 | | |
| 1036 | rapist* w/10 disciplin* | 0 | 0 | | |
| 1037 | rapist* w/10 district* | 0 | 0 | | |
| 1038 | rapist* w/10 freshman* | 0 | 0 | | |
| 1039 | rapist* w/10 freshmen | 0 | 0 | | |
| 1040 | rapist* w/10 junior* | 0 | 0 | | |
| 1041 | rapist* w/10 kid* | 0 | 0 | | |
| 1042 | rapist* w/10 pupil* | 0 | 0 | | |
| 1043 | rapist* w/10 rate* | 0 | 0 | | |
| 1044 | rapist* w/10 senior* | 0 | 0 | | |
| 1045 | rapist* w/10 sophomore* | 0 | 0 | | |
| 1046 | rape* w/10 senior* | 0 | 0 | | |
| 1047 | rape* w/10 sophomore* | 0 | 0 | | |
| 1048 | rape* w/10 freshmen | 0 | 0 | | |
| 1049 | purging w/15 freshman | 0 | 0 | | |
| 1050 | fentanyl w/10 distract* | 0 | 0 | | |
| 1051 | ecig* w/10 affect* | 0 | 0 | | |
| 1052 | ecig* w/10 disrupt* | 0 | 0 | | |
| 1053 | ecig* w/10 distract* | 0 | 0 | | |
| 1054 | ecig* w/10 impact* | 0 | 0 | | |
| 1055 | ecig* w/10 increas* | 0 | 0 | | |
| 1056 | ecig* w/10 pattern* | 0 | 0 | | |
| 1057 | ecig* w/10 problem* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1058 | ecig* w/10 trend* | 0 | 0 | | |
| 1059 | disciplin* w/10 "i-phone*" | 0 | 0 | | |
| 1060 | disrupt* w/5 freshmen | 0 | 0 | | |
| 1061 | consequence* w/10 "i-phone*" | 0 | 0 | | |
| 1062 | crisis w/5 tween* | 0 | 0 | | |
| 1063 | crisis w/5 preteen* | 0 | 0 | | |
| 1064 | crisis w/5 "pre-teen*" | 0 | 0 | | |
| 1065 | firearm w/15 "pre-teen" | 0 | 0 | | |
| 1066 | fentanyl w/10 pattern* | 0 | 0 | | |
| 1067 | firearm w/15 preteen* | 0 | 0 | | |
| 1068 | firearm w/15 pupil* | 0 | 0 | | |
| 1069 | firearm w/15 scholar* | 0 | 0 | | |
| 1070 | firearm w/15 tween* | 0 | 0 | | |
| 1071 | gun* w/10 preteen* | 0 | 0 | | |
| 1072 | gun* w/15 "pre-teen" | 0 | 0 | | |
| 1073 | handgun* w/15 "pre-teen" | 0 | 0 | | |
| 1074 | handgun* w/15 health | 0 | 0 | | |
| 1075 | gun* w/15 tween* | 0 | 0 | | |
| 1076 | heroin w/10 affect* | 0 | 0 | | |
| 1077 | heroin w/10 disrupt* | 0 | 0 | | |
| 1078 | heroin w/10 distract* | 0 | 0 | | |
| 1079 | handgun* w/15 preteen* | 0 | 0 | | |
| 1080 | handgun* w/15 pupil* | 0 | 0 | | |
| 1081 | handgun* w/15 scholar* | 0 | 0 | | |
| 1082 | handgun* w/15 tween* | 0 | 0 | | |
| 1083 | handgun* w/15 youth | 0 | 0 | | |
| 1084 | narcotic* w/10 increas* | 0 | 0 | | |
| 1085 | narcotic* w/10 pattern* | 0 | 0 | | |
| 1086 | nicotine w/10 distract* | 0 | 0 | | |
| 1087 | narcotic* w/10 affect* | 0 | 0 | | |
| 1088 | narcotic* w/10 disrupt* | 0 | 0 | | |
| 1089 | narcotic* w/10 distract* | 0 | 0 | | |
| 1090 | misconduct* w/10 sophomore* | 0 | 0 | | |
| 1091 | misconduct* w/10 freshman* | 0 | 0 | | |
| 1092 | misconduct* w/10 junior* | 0 | 0 | | |
| 1093 | misconduct* w/10 emloyee* | 0 | 0 | | |
| 1094 | misbehav* w/10 freshman* | 0 | 0 | | |
| 1095 | misbehav* w/10 altercation* | 0 | 0 | | |
| 1096 | misbehav* w/10 junior* | 0 | 0 | | |
| 1097 | misbehav* w/10 consult* | 0 | 0 | | |
| 1098 | misbehav* w/10 sophomore* | 0 | 0 | | |
| 1099 | misconduct* w/10 altercation* | 0 | 0 | | |
| 1100 | meth w/10 pattern* | 0 | 0 | | |
| 1101 | methamphetamine w/10 disrupt* | 0 | 0 | | |
| 1102 | methamphetamine w/10 distract* | 0 | 0 | | |
| 1103 | methamphetamine w/10 impact* | 0 | 0 | | |
| 1104 | methamphetamine w/10 pattern* | 0 | 0 | | |
| 1105 | methamphetamine w/10 trend* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1106 | marijuana w/10 distract* | 0 | 0 | | |
| 1107 | marijuana w/10 pattern* | 0 | 0 | | |
| 1108 | meth w/10 disrupt* | 0 | 0 | | |
| 1109 | meth w/10 distract* | 0 | 0 | | |
| 1110 | Juul w/10 juvenile* | 0 | 0 | | |
| 1111 | killchallenge | 0 | 0 | | |
| 1112 | Juul w/10 tween* | 0 | 0 | | |
| 1113 | Intoxication w/10 impact* | 0 | 0 | | |
| 1114 | Intoxication w/10 trend* | 0 | 0 | | |
| 1115 | Juul w/10 "pre-teen*" | 0 | 0 | | |
| 1116 | Intoxication w/10 pattern* | 0 | 0 | | |
| 1117 | Juul w/10 building* | 0 | 0 | | |
| 1118 | Juul w/10 premise* | 0 | 0 | | |
| 1119 | Juul w/10 preteen* | 0 | 0 | | |
| 1120 | Juul w/10 pupil* | 0 | 0 | | |
| 1121 | Juul w/10 scholar* | 0 | 0 | | |
| 1122 | Intoxication w/10 affect* | 0 | 0 | | |
| 1123 | Intoxication w/10 disrupt* | 0 | 0 | | |
| 1124 | intervention* w/10 "cellphone*" | 0 | 0 | | |
| 1125 | "B&P" w/15 pupil | 0 | 0 | | |
| 1126 | "B&P" w/15 scholar* | 0 | 0 | | |
| 1127 | "B&P" w/15 sophomore* | 0 | 0 | | |
| 1128 | "e-cig*" w/10 distract* | 0 | 0 | | |
| 1129 | "B&P" w/15  freshmen | 0 | 0 | | |
| 1130 | "B&P" w/15  junior* | 0 | 0 | | |
| 1131 | "B&P" w/15 "senior*" | 0 | 0 | | |
| 1132 | "B&P" w/15 freshman | 0 | 0 | | |
| 1133 | "oxy" w/10 affect* | 0 | 0 | | |
| 1134 | "oxy" w/10 disrupt* | 0 | 0 | | |
| 1135 | "oxy" w/10 distract* | 0 | 0 | | |
| 1136 | "oxy" w/10 impact* | 0 | 0 | | |
| 1137 | "oxy" w/10 increas* | 0 | 0 | | |
| 1138 | "oxy" w/10 pattern* | 0 | 0 | | |
| 1139 | "oxy" w/10 problem* | 0 | 0 | | |
| 1140 | "oxy" w/10 trend* | 0 | 0 | | |
| 1141 | "safety issue" w/5 consult* | 0 | 0 | | |
| 1142 | "safety issue" w/5 crim* | 0 | 0 | | |
| 1143 | "safety issue" w/5 discip* | 0 | 0 | | |
| 1144 | "safety issue" w/5 expel* | 0 | 0 | | |
| 1145 | "safety issue" w/5 suspen* | 0 | 0 | | |
| 1146 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1147 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1148 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | | |
| 1149 | (behavior* W/3 concern*) w/15 juvenile* | 0 | 0 | | |
| 1150 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | | |
| 1151 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | | |
| 1152 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | | |
| 1153 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | | |
| 1154 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | | |
| 1155 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | | |
| 1156 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | | |
| 1157 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | | |
| 1158 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | | |
| 1159 | (crim* W/10 ("parole")) w/25 need* | 0 | 0 | | |
| 1160 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | | |
| 1161 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | | |
| 1162 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | | |
| 1163 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | | |
| 1164 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | | |
| 1165 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | | |
| 1166 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | | |
| 1167 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | | |
| 1168 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | | |
| 1169 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | | |
| 1170 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | | |
| 1171 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | | |
| 1172 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | | |
| 1173 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1174 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | | |
| 1175 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | | |
| 1176 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | | |
| 1177 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | | |
| 1178 | (crim* W/10 ("SRO")) w/25 increas* | 0 | 0 | | |
| 1179 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | | |
| 1180 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1181 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1182 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | | |
| 1183 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1184 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | | |
| 1185 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | | |
| 1186 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1187 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1188 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1189 | (property W/10 damage) w/25 adolescent* | 0 | 0 | | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1190 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 |  |  |
| 1191 | (property W/10 damage) w/25 tween* | 0 | 0 |  |  |
| 1192 | (property W/10 damage) w/25 scholar* | 0 | 0 |  |  |
| 1193 | (property W/10 damage) w/25 preteen* | 0 | 0 |  |  |
| 1194 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 |  |  |
| 1195 | campaign* w/10 "fight club*" | 0 | 0 |  |  |
| 1196 | campaign* w/10 "girls room*" | 0 | 0 |  |  |
| 1197 | campaign* w/10 "hall pass*" | 0 | 0 |  |  |
| 1198 | campaign* w/10 restroom* | 0 | 0 |  |  |
| 1199 | campaign* w/10 "boys room*" | 0 | 0 |  |  |
| 1200 | challeng* w/10 "fight club*" | 0 | 0 |  |  |
| 1201 | challeng* w/10 "girls room*" | 0 | 0 |  |  |
| 1202 | challeng* w/10 "boys room*" | 0 | 0 |  |  |
| 1203 | challeng* w/5 "blackout" | 0 | 0 |  |  |
| 1204 | challeng* w/5 "feces" | 0 | 0 |  |  |
| 1205 | cocaine w/10 pattern* | 0 | 0 |  |  |
| 1206 | cocaine w/10 distract* | 0 | 0 |  |  |
| 1207 | cigar* w/10 distract* | 0 | 0 |  |  |
| 1208 | anxiet* w/5 freshmen | 0 | 0 |  |  |
| 1209 | anxiet* w/5 pupil | 0 | 0 |  |  |
| 1210 | anxiet* w/5 sophomore* | 0 | 0 |  |  |
| 1211 | binge* w/15 freshman | 0 | 0 |  |  |
| 1212 | binge* w/15 freshmen | 0 | 0 |  |  |
| 1213 | binge* w/15 sophomore* | 0 | 0 |  |  |
| 1214 | binge* w/15 pupil | 0 | 0 |  |  |
| 1215 | bulimi* w/10 disrupt* | 0 | 0 |  |  |
| 1216 | bulimi* w/10 distract* | 0 | 0 |  |  |
| 1217 | binging w/15 freshmen | 0 | 0 |  |  |
| 1218 | binging w/15 child* | 0 | 0 |  |  |
| 1219 | binging w/15 pupil | 0 | 0 |  |  |
| 1220 | binging w/15 junior* | 0 | 0 |  |  |
| 1221 | binging w/15 "senior*" | 0 | 0 |  |  |
| 1222 | binging w/15 freshman | 0 | 0 |  |  |
| 1223 | binging w/15 kid* | 0 | 0 |  |  |
| 1224 | binging w/15 scholar* | 0 | 0 |  |  |
| 1225 | binging w/15 sophomore* | 0 | 0 |  |  |
| 1226 | binging w/15 student* | 0 | 0 |  |  |
| 1227 | altercation* w/5 consult* | 0 | 0 |  |  |
| 1228 | altercation* w/5 expel* | 0 | 0 |  |  |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1229 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1230 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1231 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1232 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1233 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1234 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1235 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 1236 | Xanax w/10 pattern* | 0 | 0 | | |
| 1237 | Xanax w/10 problem* | 0 | 0 | | |
| 1238 | Xanax w/10 trend* | 0 | 0 | | |
| 1239 | Xanax w/10 affect* | 0 | 0 | | |
| 1240 | Xanax w/10 disrupt* | 0 | 0 | | |
| 1241 | Xanax w/10 distract* | 0 | 0 | | |

Defendants' Proposed Search Terms – Spartanburg 6 Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1242 | Xanax w/10 impact* | 0 | 0 | | |
| 1243 | violen* w/5 sophomore* | 0 | 0 | | |
| 1244 | violen* w/5 freshmen | 0 | 0 | | |
| 1245 | Tweet* w/5 improper* | 0 | 0 | | |
| 1246 | Tweet* w/5 nudity | 0 | 0 | | |
| 1247 | violen* w/5 "ninth grade*" | 0 | 0 | | |
| 1248 | violen* w/5 "tenth grade*" | 0 | 0 | | |
| 1249 | violen* w/5 "twelfth grade*" | 0 | 0 | | |
| 1250 | violen* w/5  "11th grade*" | 0 | 0 | | |
| 1251 | violen* w/5  "grade 11" | 0 | 0 | | |
| 1252 | violen* w/5 "10th grade*" | 0 | 0 | | |
| 1253 | violen* w/5 "12th grade*" | 0 | 0 | | |
| 1254 | violen* w/5 "eleventh grade*" | 0 | 0 | | |
| 1255 | violen* w/5 "grade 10" | 0 | 0 | | |
| 1256 | threat* w/5 sophomore* | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits | 10.01 Terms |
| 2 | Instagram | 18123 | 20226 | 3425 | Total Hits = 166,063 |
| 3 | Facebook w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 16642 | 18780 | 1950 | Total Hits w/ Family = 218,179 |
| 4 | social media w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 4115 | 7144 | 3052 | Total Search Population = 1,932,232 |
| 5 | Snap | 3248 | 12668 | 2913 | % Hits = 08.59% |
| 6 | FB | 2552 | 12491 | 2177 | |
| 7 | Insta OR "IG" | 962 | 10561 | 640 | |
| 8 | Meta AND NOT (metal OR metap* OR metab*) | 932 | 8758 | 790 | |
| 9 | Snapchat | 791 | 1175 | 470 | |
| 10 | YouTube w/30 ("health" OR "threat" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 741 | 1155 | 259 | |
| 11 | TikTok | 462 | 585 | 178 | |
| 12 | YT | 353 | 8117 | 148 | |
| 13 | You Tube | 320 | 485 | 254 | |
| 14 | Tik Tok | 295 | 337 | 66 | |
| 15 | Snap Chat | 132 | 189 | 0 | |
| 16 | Discord | 121 | 257 | 71 | |
| 17 | Twitch | 94 | 173 | 60 | |
| 18 | Face book | 54 | 75 | 49 | |
| 19 | Youtuber | 35 | 52 | 24 | |
| 20 | tick tock | 19 | 47 | 10 | |
| 21 | ticktock | 5 | 14 | 0 | |
| 22 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 22659 | 29468 | 6767 | |
| 23 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 12250 | 15370 | 7705 | |
| 24 | injur* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) OR (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 5867 | 11805 | 2183 | |
| 25 | social w/3 health | 5820 | 10184 | 1415 | |
| 26 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 5587 | 11619 | 653 | |
| 27 | disrupt* w/5 behavior* | 5099 | 8623 | 2375 | |
| 28 | crisis w/5 health | 4876 | 6727 | 1202 | |
| 29 | threat* w/5 safety | 4745 | 9081 | 2198 | |
| 30 | emotional w/3 health | 4572 | 6345 | 614 | |
| 31 | cyberbull* | 4277 | 6361 | 1955 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 32 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 4191 | 7410 | 2822 | |
| 33 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 4172 | 6191 | 553 | |
| 34 | harass* AND "health" | 3900 | 7416 | 471 | |
| 35 | disord* w/5 eat* | 3891 | 5675 | 2200 | |
| 36 | "self harm" | 3698 | 5947 | 0 | |
| 37 | "self-harm" | 3698 | 5947 | 0 | |
| 38 | (substance W/5 (disorder* OR abuse*)) AND "health" | 3586 | 7387 | 265 | |
| 39 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR kid* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3496 | 4767 | 1612 | |
| 40 | challeng* w/10 security | 3482 | 3818 | 2427 | |
| 41 | violen* w/5 student* | 3446 | 13941 | 537 | |
| 42 | gun w/15 school* | 3427 | 5769 | 692 | |
| 43 | (use* w/10 "cell phone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3267 | 3808 | 0 | |
| 44 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3267 | 3808 | 0 | |
| 45 | anxiet* w/5 student* | 3205 | 4568 | 1446 | |
| 46 | threat* w/5 viol* | 3152 | 6766 | 479 | |
| 47 | use* w/10 ipad* | 2687 | 10328 | 2099 | |
| 48 | (behavior* W/3 issue*) w/15 student* | 2570 | 3857 | 445 | |
| 49 | (sex* W/10 abuse*) AND "health" | 2528 | 5814 | 129 | |
| 50 | gun w/15 student* | 2469 | 3168 | 319 | |
| 51 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 2386 | 9897 | 1720 | |
| 52 | (drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 2257 | 6011 | 305 | |
| 53 | (behavior* W/3 concern*) w/15 student* | 2062 | 4553 | 196 | |
| 54 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 2006 | 3954 | 445 | |
| 55 | (sex* W/10 assault*) AND "health" | 1999 | 4401 | 105 | |
| 56 | shooting* w/10 student* | 1974 | 2587 | 483 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 1959 | 2602 | 1277 | |
| 58 | screen w/10 (manag* OR control* OR limit) | 1958 | 4599 | 1435 | |
| 59 | suicid* w/10 attempt* | 1826 | 3573 | 193 | |
| 60 | violen* w/5 crim* | 1817 | 5347 | 458 | |
| 61 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 1793 | 4299 | 17 | |
| 62 | misconduct* w/10 student* | 1756 | 2841 | 83 | |
| 63 | threat* w/5 staff | 1697 | 3497 | 299 | |
| 64 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 1637 | 5342 | 215 | |
| 65 | stress* w/5 child* | 1621 | 2271 | 526 | |
| 66 | Tweet* w/5 school* | 1614 | 1761 | 1078 | |
| 67 | bomb* w/5 threat* | 1613 | 2642 | 469 | |
| 68 | (behavior* W/3 concern*) w/15 school* | 1594 | 3697 | 235 | |
| 69 | (behavior* W/3 issue*) w/15 class* | 1582 | 2507 | 215 | |
| 70 | violen* w/5 train* | 1554 | 1923 | 867 | |
| 71 | (behavior* W/3 issue*) w/15 school* | 1535 | 2470 | 227 | |
| 72 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher OR counselor* OR instructor* OR coach* OR principal*) | 1529 | 3014 | 894 | |
| 73 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 1524 | 3318 | 52 | |
| 74 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1515 | 2169 | 176 | |
| 75 | challeng* w/5 online | 1472 | 1611 | 1148 | |
| 76 | challeng* w/10 threat* | 1394 | 1832 | 576 | |
| 77 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1347 | 9295 | 319 | |
| 78 | lockdown* AND "health" | 1344 | 1830 | 381 | |
| 79 | threat* w/5 child* | 1268 | 2823 | 262 | |
| 80 | (sex* W/10 viol*) AND "health" | 1234 | 2684 | 36 | |
| 81 | (hybrid W/10 learning) AND "health" | 1210 | 1670 | 542 | |
| 82 | use* w/10 ("electronic device*" OR "mobile device") | 1208 | 2674 | 563 | |
| 83 | Covid* w/10 (social* W/3 distanc*) | 1204 | 1843 | 834 | |
| 84 | (social w/3 "well being") w/25 (scholar* OR student*) | 1147 | 1625 | 115 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 85 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR pre-teen*" OR minor* OR adolescent*)) AND "health" | 1140 | 4167 | 68 | |
| 86 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 1136 | 2015 | 504 | |
| 87 | suicid* w/10 interven* | 1126 | 1917 | 52 | |
| 88 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1115 | 1513 | 81 | |
| 89 | violen* w/5 child* | 1107 | 1842 | 264 | |
| 90 | (therap* w/5 student*) w/25 need* | 1103 | 2621 | 389 | |
| 91 | rape* w/10 school* | 1077 | 2387 | 496 | |
| 92 | threat* w/5 class* | 1051 | 1748 | 383 | |
| 93 | suicid* w/10 aware* | 1011 | 1367 | 110 | |
| 94 | anxiet* w/5 child* | 1004 | 1671 | 263 | |
| 95 | threat* w/5 discip* | 988 | 2529 | 0 | |
| 96 | threat* w/5 disciplin* | 988 | 2529 | 0 | |
| 97 | gun* w/15 child* | 969 | 1613 | 366 | |
| 98 | misconduct* w/10 school* | 964 | 1883 | 78 | |
| 99 | absen* w/5 caus* | 948 | 3844 | 238 | |
| 100 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 925 | 1386 | 125 | |
| 101 | threat* w/5 harass* | 903 | 2132 | 125 | |
| 102 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 883 | 1725 | 31 | |
| 103 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 869 | 1254 | 393 | |
| 104 | threat* w/5 administrat* | 864 | 1808 | 144 | |
| 105 | misbehav* w/10 school* | 850 | 2058 | 136 | |
| 106 | violen* w/5 teen* | 841 | 954 | 236 | |
| 107 | (use* w/5 tablet*) AND student | 841 | 1538 | 364 | |
| 108 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 828 | 1159 | 51 | |
| 109 | suicid* w/10 train* | 825 | 1395 | 126 | |
| 110 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 818 | 1815 | 22 | |
| 111 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR teach* OR learn*)) AND "health" | 803 | 994 | 299 | |
| 112 | "opioid* w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 776 | 949 | 238 | |
| 113 | "digital citizenship" AND "health" | 774 | 951 | 147 | |
| 114 | gaggle* | 773 | 967 | 455 | |
| 115 | campaign* w/10 security | 763 | 1028 | 386 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 116 | threat* w/5 campus* | 754 | 990 | 281 | |
| 117 | remote W/25 (impact OR negative OR harm*) | 734 | 915 | 592 | |
| 118 | violen* w/5 class* | 725 | 7771 | 345 | |
| 119 | (behavior* W/3 issue*) w/15 health | 713 | 975 | 10 | |
| 120 | (behavior* W/3 concern*) w/15 class* | 700 | 1825 | 135 | |
| 121 | suicid* w/10 increas* | 697 | 1079 | 52 | |
| 122 | crisis w/5 youth* | 695 | 877 | 47 | |
| 123 | threat* w/5 employee* | 680 | 2607 | 372 | |
| 124 | sleep* w/3 class* | 677 | 913 | 475 | |
| 125 | consequence* w/10 "phone*" | 655 | 1151 | 87 | |
| 126 | threat* w/5 teacher | 651 | 1064 | 231 | |
| 127 | disciplin* w/10 "phone*" | 642 | 1505 | 318 | |
| 128 | suicid* w/10 counsel* | 640 | 1226 | 81 | |
| 129 | intervention* w/10 "phone*" | 638 | 1319 | 383 | |
| 130 | Tweet* w/5 district* | 620 | 635 | 414 | |
| 131 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 605 | 987 | 322 | |
| 132 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 595 | 1075 | 291 | |
| 133 | crisis w/5 child* | 593 | 1016 | 150 | |
| 134 | suicid* w/10 teen | 581 | 785 | 50 | |
| 135 | mental w/3 wellbeing | 563 | 672 | 166 | |
| 136 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 558 | 1000 | 34 | |
| 137 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 557 | 1007 | 371 | |
| 138 | stress* w/5 teen* | 545 | 992 | 96 | |
| 139 | ((screen w/3 time) OR screentime) AND "health" | 541 | 823 | 140 | |
| 140 | misconduct* w/10 staff* | 536 | 861 | 59 | |
| 141 | absen* w/5 prevent* | 530 | 692 | 348 | |
| 142 | firearm w/15 school* | 526 | 2400 | 31 | |
| 143 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 525 | 2647 | 93 | |
| 144 | misconduct* w/10 discip* | 523 | 2626 | 0 | |
| 145 | misconduct* w/10 disciplin* | 523 | 2626 | 0 | |
| 146 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 515 | 964 | 66 | |
| 147 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 513 | 792 | 19 | |
| 148 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 513 | 572 | 323 | |
| 149 | consequence* w/10 "cell phone*" | 510 | 885 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 150 | consequence* w/10 "cell-phone*" | 510 | 885 | 0 | |
| 151 | campaign* w/10 threat* | 490 | 640 | 256 | |
| 152 | suicid* w/10 refer* | 475 | 1221 | 61 | |
| 153 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 474 | 2323 | 83 | |
| 154 | emotional w/3 wellbeing | 472 | 647 | 74 | |
| 155 | suicid* w/10 staff | 464 | 784 | 33 | |
| 156 | (behavior* W/3 issue*) w/15 child* | 454 | 786 | 44 | |
| 157 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 447 | 665 | 56 | |
| 158 | misconduct* w/10 district* | 445 | 762 | 12 | |
| 159 | disrupt* w/5 child* | 444 | 752 | 131 | |
| 160 | (property W/10 damage) w/25 student* | 441 | 2722 | 24 | |
| 161 | violen* w/5 campus* | 433 | 621 | 109 | |
| 162 | emotional* w/3 abuse* | 432 | 985 | 97 | |
| 163 | shooting* w/10 teen* | 428 | 447 | 143 | |
| 164 | threat* w/5 principal* | 422 | 774 | 117 | |
| 165 | shooting* w/10 campus* | 421 | 463 | 147 | |
| 166 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 421 | 521 | 107 | |
| 167 | shooting* w/10 child* | 414 | 528 | 88 | |
| 168 | shooting* w/10 class* | 412 | 573 | 99 | |
| 169 | (behavior* W/3 concern*) w/15 child* | 412 | 1101 | 87 | |
| 170 | anxiet* w/5 kid* | 409 | 448 | 95 | |
| 171 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 407 | 966 | 121 | |
| 172 | quarantine* w/25 effect* | 407 | 524 | 250 | |
| 173 | violen* w/5 district* | 399 | 575 | 102 | |
| 174 | challeng* w/10 violen* | 398 | 554 | 63 | |
| 175 | rape* w/10 child* | 396 | 1044 | 58 | |
| 176 | suicid* w/10 program | 395 | 668 | 41 | |
| 177 | gun w/15 class* | 388 | 515 | 41 | |
| 178 | suicid* w/10 stop* | 387 | 1035 | 11 | |
| 179 | misbehav* w/10 class* | 385 | 762 | 116 | |
| 180 | stress* w/5 kid* | 381 | 499 | 136 | |
| 181 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 379 | 877 | 13 | |
| 182 | Covid* w/10 stress* | 370 | 508 | 140 | |
| 183 | firearm* w/15 student* | 368 | 2176 | 7 | |
| 184 | gun* w/15 kid* | 364 | 423 | 99 | |
| 185 | threat* w/5 consult* | 359 | 758 | 66 | |
| 186 | Tweet* w/5 class* | 359 | 383 | 208 | |
| 187 | anorexi* | 358 | 630 | 20 | |
| 188 | misbehav* w/10 child* | 355 | 529 | 21 | |
| 189 | gun* w/15 teen* | 343 | 390 | 26 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 190 | suicid* w/10 psycholog* | 340 | 596 | 10 | |
| 191 | handgun* w/15 school* | 336 | 432 | 30 | |
| 192 | threat* w/5 crim* | 328 | 500 | 134 | |
| 193 | social w/3 wellbeing | 328 | 456 | 41 | |
| 194 | violen* w/5 discip* | 323 | 472 | 0 | |
| 195 | violen* w/5 disciplin* | 323 | 472 | 0 | |
| 196 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 317 | 694 | 58 | |
| 197 | gun w/15 campus* | 311 | 362 | 16 | |
| 198 | Truan* w/5 problem* | 311 | 471 | 139 | |
| 199 | suicid* w/10 reduc* | 297 | 395 | 21 | |
| 200 | antidepress* OR "anti-depress*" OR "anti depress*" | 294 | 499 | 113 | |
| 201 | (behavior* W/3 concern*) w/15 health | 292 | 648 | 20 | |
| 202 | Covid* w/10 anxi* | 290 | 410 | 77 | |
| 203 | disciplin* w/10 device* | 287 | 564 | 147 | |
| 204 | sleep* w/10 disorder* | 286 | 587 | 14 | |
| 205 | rifle* w/15 school* | 283 | 449 | 83 | |
| 206 | misconduct* w/10 harass* | 273 | 494 | 61 | |
| 207 | handgun* w/15 student* | 265 | 318 | 6 | |
| 208 | "B&P" w/15 student* | 264 | 593 | 256 | |
| 209 | rape* w/10 student* | 259 | 462 | 36 | |
| 210 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 258 | 592 | 6 | |
| 211 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 256 | 299 | 152 | |
| 212 | suicid* w/10 hotline* | 255 | 557 | 59 | |
| 213 | suicid* w/10 anti | 254 | 266 | 19 | |
| 214 | threat* w/5 kid* | 253 | 336 | 122 | |
| 215 | threat* w/5 teen* | 252 | 276 | 64 | |
| 216 | threat* w/5 suspen* | 251 | 499 | 67 | |
| 217 | violen* w/5 rate* | 248 | 353 | 62 | |
| 218 | misbehav* w/10 discip* | 245 | 475 | 0 | |
| 219 | misbehav* w/10 disciplin* | 245 | 475 | 0 | |
| 220 | threat* w/5 senior* | 242 | 372 | 159 | |
| 221 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 233 | 277 | 70 | |
| 222 | psychologic* w/10 issue* | 231 | 418 | 33 | |
| 223 | challeng* w/5 internet | 230 | 297 | 150 | |
| 224 | (crim* W/10 ("law enforcement")) w/25 need* | 230 | 309 | 24 | |
| 225 | misconduct* w/10 teacher* | 223 | 297 | 13 | |
| 226 | violen* w/5 kid* | 222 | 283 | 47 | |
| 227 | rifle* w/15 student* | 222 | 408 | 29 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 228 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 219 | 487 | 8 | |
| 229 | challeng* w/10 harm* | 215 | 268 | 95 | |
| 230 | sleep* w/3 habit* | 213 | 534 | 51 | |
| 231 | misconduct* w/10 crim* | 206 | 1977 | 44 | |
| 232 | sleep* w/3 disrupt* | 205 | 271 | 23 | |
| 233 | crisis w/5 kid* | 205 | 229 | 68 | |
| 234 | shooting* w/10 building* | 203 | 231 | 85 | |
| 235 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 202 | 239 | 72 | |
| 236 | violen* w/5 suspen* | 202 | 345 | 20 | |
| 237 | consequence* w/10 device* | 198 | 593 | 32 | |
| 238 | shooting* w/10 health | 197 | 203 | 34 | |
| 239 | Tweet* w/5 learn* | 197 | 210 | 164 | |
| 240 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 195 | 315 | 7 | |
| 241 | sleep* w/3 disorder* | 195 | 373 | 0 | |
| 242 | campaign* w/10 violen* | 193 | 238 | 56 | |
| 243 | misbehav* w/10 teacher | 192 | 362 | 39 | |
| 244 | challeng* w/10 vandali* | 191 | 191 | 1 | |
| 245 | intervention* w/10 device* | 191 | 489 | 66 | |
| 246 | challeng* w/10 destruct* | 189 | 224 | 3 | |
| 247 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 189 | 352 | 94 | |
| 248 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 189 | 286 | 64 | |
| 249 | misbehav* w/10 treat* | 188 | 285 | 3 | |
| 250 | misconduct* w/10 principal* | 186 | 427 | 7 | |
| 251 | challeng* w/10 property | 181 | 279 | 85 | |
| 252 | shooting* w/10 youth | 177 | 219 | 11 | |
| 253 | threat* w/5 rate* | 174 | 255 | 78 | |
| 254 | Tweet* w/5 safe* | 165 | 165 | 128 | |
| 255 | shooting* w/10 kid* | 164 | 184 | 52 | |
| 256 | misconduct* w/10 viol* | 156 | 342 | 17 | |
| 257 | crisis w/5 teen* | 149 | 178 | 9 | |
| 258 | absen* w/5 factor* | 147 | 1852 | 61 | |
| 259 | stabbing w/15 student* | 147 | 187 | 12 | |
| 260 | psychologic* w/10 concern* | 146 | 1953 | 40 | |
| 261 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 144 | 199 | 103 | |
| 262 | misconduct* w/10 suspen* | 144 | 316 | 9 | |
| 263 | (crim* W/10 (arrest*)) w/25 impact* | 144 | 360 | 19 | |
| 264 | misconduct* w/10 class* | 143 | 237 | 20 | |
| 265 | incident* w/5 "social media" | 142 | 201 | 42 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 266 | Covid* w/10 worr* | 141 | 177 | 78 | |
| 267 | Covid* w/10 lockdown | 139 | 159 | 64 | |
| 268 | crisis w/5 adolescent* | 137 | 326 | 10 | |
| 269 | cigar* w/10 problem* | 128 | 160 | 86 | |
| 270 | misconduct* w/10 treat* | 124 | 131 | 1 | |
| 271 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 123 | 148 | 9 | |
| 272 | stabbing w/15 school* | 122 | 186 | 21 | |
| 273 | (behavior* W/3 issue*) w/15 kid* | 121 | 155 | 37 | |
| 274 | suicid* w/10 teacher | 120 | 200 | 18 | |
| 275 | pistol* w/15 student* | 118 | 205 | 17 | |
| 276 | gun* w/15 youth* | 117 | 214 | 18 | |
| 277 | misconduct* w/10 child* | 116 | 251 | 12 | |
| 278 | Truan* w/5 impact* | 116 | 124 | 33 | |
| 279 | gun* w/15 juvenile* | 115 | 1731 | 12 | |
| 280 | misconduct* w/10 train* | 114 | 272 | 9 | |
| 281 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 114 | 119 | 93 | |
| 282 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 113 | 162 | 39 | |
| 283 | incident* w/5 Facebook | 112 | 120 | 88 | |
| 284 | misbehav* w/10 principal* | 110 | 269 | 7 | |
| 285 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 109 | 125 | 24 | |
| 286 | stabbed w/15 student* | 108 | 147 | 18 | |
| 287 | quarantine* w/25 impact* | 102 | 108 | 74 | |
| 288 | "district wide" W/5 (problem* OR issue* OR decline*) | 101 | 182 | 69 | |
| 289 | Tweet* w/5 campaign* | 101 | 102 | 84 | |
| 290 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 100 | 239 | 75 | |
| 291 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 100 | 272 | 27 | |
| 292 | challeng* w/10 bathroom* | 98 | 106 | 29 | |
| 293 | threat* w/5 pupil* | 98 | 351 | 2 | |
| 294 | gun w/15 building* | 97 | 111 | 42 | |
| 295 | disciplin* w/10 "cell phone*" | 95 | 200 | 0 | |
| 296 | disciplin* w/10 "cell-phone*" | 95 | 200 | 0 | |
| 297 | misconduct* w/10 administrat* | 94 | 174 | 13 | |
| 298 | disrupt* w/5 kid* | 92 | 106 | 36 | |
| 299 | (remote W/10 social) AND ("mental health" OR "social health" OR "emotional health") | 91 | 117 | 1 | |
| 300 | (therap* w/5 student*) w/25 impact* | 91 | 342 | 18 | |
| 301 | (behavior* W/3 concern*) w/15 premise* | 90 | 90 | 0 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 302 | misbehav* w/10 administrat* | 87 | 227 | 20 | |
| 303 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 87 | 99 | 47 | |
| 304 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade" OR "6th grade*") | 87 | 102 | 0 | |
| 305 | misbehav* w/10 kid* | 87 | 131 | 19 | |
| 306 | marijuana w/10 affect* | 87 | 105 | 38 | |
| 307 | cigar* w/10 increas* | 87 | 121 | 14 | |
| 308 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 87 | 102 | 0 | |
| 309 | cigar* w/10 trend* | 85 | 96 | 3 | |
| 310 | handgun* w/15 campus* | 85 | 98 | 6 | |
| 311 | threat* w/5 treat* | 85 | 165 | 31 | |
| 312 | challeng* w/10 destroy* | 84 | 93 | 19 | |
| 313 | Tweet* w/5 engage* | 83 | 83 | 58 | |
| 314 | (behavior* W/3 concern*) w/15 campus* | 81 | 146 | 1 | |
| 315 | (behavior* W3 concern*) w/15 kid* | 80 | 194 | 3 | |
| 316 | Truan* w/5 caus* | 80 | 169 | 6 | |
| 317 | campaign* w/10 destroy* | 79 | 105 | 45 | |
| 318 | Covid* w/10 alone | 79 | 91 | 35 | |
| 319 | groupme* | 78 | 6859 | 68 | |
| 320 | marijuana w/10 increas* | 78 | 108 | 16 | |
| 321 | misbehav* w/10 suspen* | 78 | 110 | 1 | |
| 322 | "e-cig*" w/10 trend* | 78 | 78 | 0 | |
| 323 | Covid* w/10 sad* | 77 | 91 | 63 | |
| 324 | gun* w/15 minor* | 77 | 119 | 17 | |
| 325 | campaign* w/10 propert* | 76 | 1641 | 55 | |
| 326 | rifle* w/15 kid* | 76 | 179 | 5 | |
| 327 | marijuana w/10 impact* | 76 | 132 | 27 | |
| 328 | rifle* w/15 health | 75 | 193 | 4 | |
| 329 | rifle* w/15 class* | 74 | 155 | 15 | |
| 330 | (crim* W/10 ("law enforcement")) w/25 impact* | 74 | 218 | 4 | |
| 331 | (therap* w/5 student*) w/25 increas* | 74 | 208 | 31 | |
| 332 | Covid* w/10 scar* | 74 | 89 | 50 | |
| 333 | misbehav* w/10 district* | 74 | 85 | 3 | |
| 334 | threat* w/5 freshman* | 72 | 135 | 5 | |
| 335 | firearm w/15 class* | 71 | 115 | 4 | |
| 336 | pistol* w/15 school* | 71 | 85 | 10 | |
| 337 | (behavior* W/3 concern*) w/15 building* | 70 | 105 | 0 | |
| 338 | handgun* w/15 kid* | 69 | 171 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 339 | campaign* w/10 "locker" | 69 | 69 | 69 | |
| 340 | stabbed w/15 school* | 69 | 87 | 6 | |
| 341 | crisis w/5 academi* | 67 | 116 | 14 | |
| 342 | (crim* W/10 ("law enforcement")) w/25 affect* | 66 | 186 | 9 | |
| 343 | disciplin* w/10 "iphone*" | 65 | 87 | 60 | |
| 344 | intervention* w/10 ipad* | 64 | 85 | 31 | |
| 345 | devious W/10 lick* | 63 | 64 | 12 | |
| 346 | (crim* W/10 (police*)) w/25 need* | 63 | 111 | 13 | |
| 347 | suicid* w/10 curricul* | 62 | 167 | 7 | |
| 348 | Truan* w/5 increas* | 61 | 128 | 25 | |
| 349 | "e-cig*" w/10 increas* | 60 | 82 | 1 | |
| 350 | misconduct* w/10 expel* | 60 | 88 | 0 | |
| 351 | disrupt* w/5 scholar* | 58 | 128 | 1 | |
| 352 | screenagers | 58 | 58 | 15 | |
| 353 | intervention* w/10 "iphone*" | 57 | 151 | 54 | |
| 354 | violen* w/5 expel* | 57 | 145 | 0 | |
| 355 | threat* w/5 expel* | 56 | 69 | 14 | |
| 356 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 56 | 63 | 8 | |
| 357 | Tweet* w/5 police | 55 | 56 | 33 | |
| 358 | (behavior* W/3 issue*) w/15 campus* | 55 | 76 | 14 | |
| 359 | misbehav* w/10 crim* | 55 | 1619 | 2 | |
| 360 | firearm w/15 campus* | 54 | 75 | 1 | |
| 361 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 54 | 70 | 40 | |
| 362 | misconduct* w/10 safety* | 53 | 121 | 8 | |
| 363 | violen* w/5 senior* | 53 | 59 | 26 | |
| 364 | "anti-anxiety" | 52 | 63 | 31 | |
| 365 | incident* w/5 Snap* | 51 | 70 | 34 | |
| 366 | Covid* w/10 depress* | 51 | 85 | 11 | |
| 367 | (behavior* W/3 concern*) w/15 pupil* | 51 | 213 | 0 | |
| 368 | firearm w/15 child* | 51 | 65 | 10 | |
| 369 | stabbing w/15 class* | 51 | 105 | 2 | |
| 370 | (property W/10 damage) w/25 minor* | 51 | 146 | 27 | |
| 371 | Tweet* w/5 sex* | 50 | 53 | 31 | |
| 372 | challeng* w/10 dispenser* | 49 | 49 | 6 | |
| 373 | challeng* w/10 toilet* | 49 | 55 | 17 | |
| 374 | (property W/10 damage) w/25 child* | 49 | 127 | 3 | |
| 375 | rape* w/10 district* | 49 | 118 | 4 | |
| 376 | consequence* w/10 tablet* | 48 | 140 | 13 | |
| 377 | dysmorp* | 48 | 88 | 10 | |
| 378 | Tweet* w/5 challeng* | 48 | 48 | 39 | |
| 379 | (behavior* W/3 concern*) w/15 youth | 47 | 55 | 1 | |
| 380 | perform* w/5 (student* w/5 decline*) | 47 | 90 | 37 | |
| 381 | rifle* w/15 campus* | 47 | 83 | 19 | |
| 382 | quarantine* w/25 harm* | 47 | 57 | 20 | |
| 383 | firearm w/15 juvenile* | 47 | 96 | 0 | |
| 384 | viral w/5 challeng* | 46 | 64 | 18 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 385 | binge* w/15 student* | 46 | 94 | 11 | |
| 386 | purge* w/15 student* | 45 | 86 | 40 | |
| 387 | heroin w/10 impact* | 45 | 48 | 0 | |
| 388 | misbehav* w/10 viol* | 45 | 1620 | 2 | |
| 389 | misbehav* w/10 staff* | 44 | 81 | 1 | |
| 390 | rape* w/10 disciplin* | 44 | 83 | 0 | |
| 391 | marijuana w/10 problem* | 44 | 101 | 8 | |
| 392 | (behavior* W/3 issue*) w/15 building* | 42 | 100 | 8 | |
| 393 | campaign* w/10 harm* | 41 | 51 | 17 | |
| 394 | (crim* W/10 (police*)) w/25 increas* | 40 | 72 | 4 | |
| 395 | (property W/10 damage) w/25 class* | 39 | 94 | 15 | |
| 396 | (crim* W/10 ("law enforcement")) w/25 effect* | 39 | 47 | 4 | |
| 397 | stress* w/5 senior* | 38 | 49 | 33 | |
| 398 | threat* w/5 altercation* | 38 | 91 | 11 | |
| 399 | gun* w/15 scholar* | 37 | 52 | 25 | |
| 400 | challeng* w/10 restroom* | 37 | 49 | 22 | |
| 401 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 37 | 49 | 3 | |
| 402 | shooting* w/10 scholar* | 36 | 59 | 22 | |
| 403 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 36 | 66 | 33 | |
| 404 | handgun* w/15 child* | 36 | 45 | 1 | |
| 405 | cigar* w/10 impact* | 36 | 40 | 0 | |
| 406 | firearm w/15 premise* | 36 | 55 | 0 | |
| 407 | rape* w/10 teen* | 35 | 46 | 13 | |
| 408 | misconduct* w/10 campus* | 35 | 41 | 3 | |
| 409 | rifle* w/15 building* | 34 | 54 | 7 | |
| 410 | "e-cig*" w/10 impact* | 34 | 37 | 0 | |
| 411 | heroin w/10 pattern* | 33 | 33 | 0 | |
| 412 | disrupt* w/5 senior* | 33 | 33 | 28 | |
| 413 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 32 | 82 | 4 | |
| 414 | (behavior* W/3 issue*) w/15 youth | 32 | 40 | 18 | |
| 415 | (crim* W/10 ("law enforcement")) w/25 increas* | 32 | 41 | 10 | |
| 416 | misbehav* w/10 train* | 32 | 53 | 9 | |
| 417 | (therap* w/5 student*) w/25 affect* | 31 | 88 | 1 | |
| 418 | suicid* w/10 consultant | 30 | 56 | 0 | |
| 419 | crisis w/5 scholar* | 30 | 32 | 12 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 420 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 30 | 101 | 21 | |
| 421 | challeng* w/5 "lick" | 29 | 29 | 1 | |
| 422 | Covid* w/10 lonel* | 29 | 33 | 5 | |
| 423 | firearm w/15 kid* | 29 | 55 | 1 | |
| 424 | firearm w/15 teen* | 28 | 29 | 0 | |
| 425 | "e-cig*" w/10 problem* | 28 | 36 | 0 | |
| 426 | pistol* w/15 class* | 28 | 82 | 6 | |
| 427 | intervention* w/10 tablet* | 28 | 39 | 20 | |
| 428 | violen* w/5 consult* | 28 | 35 | 9 | |
| 429 | handgun* w/15 class* | 28 | 31 | 1 | |
| 430 | threat* w/5 scholar* | 27 | 53 | 8 | |
| 431 | shooting* w/10 juvenile* | 27 | 28 | 4 | |
| 432 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 27 | 53 | 0 | |
| 433 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 27 | 53 | 0 | |
| 434 | firearm w/15 building* | 27 | 35 | 1 | |
| 435 | marijuana w/10 trend* | 26 | 44 | 10 | |
| 436 | stress* w/5 freshman | 26 | 26 | 24 | |
| 437 | Tweet* w/5 gun* | 26 | 26 | 8 | |
| 438 | misbehav* w/10 rate* | 25 | 26 | 0 | |
| 439 | fentanyl w/10 increas* | 25 | 26 | 0 | |
| 440 | rape* w/10 class* | 24 | 28 | 4 | |
| 441 | nicotine w/10 increas* | 23 | 46 | 1 | |
| 442 | binge* w/15 child* | 23 | 37 | 1 | |
| 443 | anxiet* w/5 senior* | 23 | 28 | 4 | |
| 444 | shooting* w/10 adolescent* | 23 | 23 | 0 | |
| 445 | challeng* w/10 "hall pass" | 22 | 22 | 18 | |
| 446 | binge* w/15 kid* | 22 | 44 | 6 | |
| 447 | misconduct* w/10 pupil* | 22 | 1598 | 0 | |
| 448 | stabbed w/15 class* | 22 | 36 | 1 | |
| 449 | fentanyl w/10 affect* | 21 | 22 | 8 | |
| 450 | rape* w/10 campus* | 21 | 24 | 4 | |
| 451 | rifle* w/15 child* | 21 | 30 | 8 | |
| 452 | Tweet* w/5 harm* | 21 | 21 | 19 | |
| 453 | Tweet* w/5 attack* | 21 | 26 | 14 | |
| 454 | challeng* w/5 shooting* | 21 | 27 | 8 | |
| 455 | disrupt* w/5 teen* | 21 | 27 | 2 | |
| 456 | gun* w/5 adolescent* | 20 | 35 | 0 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 457 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 20 | 41 | 4 | |
| 458 | suicid* w/10 assembly | 20 | 24 | 3 | |
| 459 | misbehav* w/10 teen* | 19 | 24 | 1 | |
| 460 | firearm w/15 youth | 19 | 83 | 0 | |
| 461 | rifle* w/15 teen* | 19 | 19 | 0 | |
| 462 | nicotine w/10 affect* | 18 | 22 | 14 | |
| 463 | misbehav* w/10 harass* | 18 | 25 | 0 | |
| 464 | challeng* w/5 skull | 18 | 18 | 0 | |
| 465 | disciplin* w/10 ipad* | 18 | 37 | 2 | |
| 466 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 18 | 26 | 18 | |
| 467 | disrupt* w/5 freshman | 17 | 23 | 8 | |
| 468 | shooting* w/10 pupil* | 17 | 35 | 2 | |
| 469 | violen* w/5 scholar* | 17 | 24 | 1 | |
| 470 | misbehav* w/10 safety | 17 | 25 | 1 | |
| 471 | stabbing w/15 child* | 17 | 21 | 11 | |
| 472 | rape* w/10 kid* | 16 | 28 | 5 | |
| 473 | (crim* W/10 (police*)) w/25 effect* | 16 | 21 | 6 | |
| 474 | anxiet* w/5 freshman | 16 | 48 | 3 | |
| 475 | consequence* w/10 "iphone*" | 16 | 16 | 16 | |
| 476 | challeng* w/10 "locker" | 16 | 19 | 10 | |
| 477 | campaign* w/10 destruct* | 16 | 16 | 10 | |
| 478 | intervention* w/10 "cell phone*" | 15 | 34 | 0 | |
| 479 | intervention* w/10 "cell-phone*" | 15 | 34 | 0 | |
| 480 | Covid* w/10 "lock* down" | 15 | 15 | 12 | |
| 481 | suicid* w/10 helpline* | 15 | 24 | 0 | |
| 482 | nicotine w/10 impact* | 15 | 16 | 6 | |
| 483 | heroin w/10 increas* | 15 | 30 | 0 | |
| 484 | pistol* w/15 kid* | 14 | 20 | 3 | |
| 485 | pistol* w/15 child* | 14 | 18 | 0 | |
| 486 | handgun* w/15 teen* | 14 | 16 | 3 | |
| 487 | campaign* w/10 toilet* | 14 | 14 | 7 | |
| 488 | compulsiv* w/10 (weight OR exercis*) | 13 | 37 | 0 | |
| 489 | handgun* w/15 juvenile* | 13 | 39 | 1 | |
| 490 | gun w/15 premise* | 13 | 13 | 1 | |
| 491 | stress* w/5 scholar* | 13 | 16 | 11 | |
| 492 | Tweet* w/5 weapon* | 13 | 13 | 13 | |
| 493 | Tweet* w/5 suspen* | 13 | 17 | 4 | |
| 494 | rifle* w/15 pupil* | 13 | 51 | 3 | |
| 495 | (crim* W/10 (police*)) w/25 impact* | 12 | 13 | 2 | |
| 496 | cigar* w/10 affect* | 12 | 27 | 4 | |
| 497 | rapist* w/10 school* | 12 | 12 | 0 | |
| 498 | Tweet* w/5 distract* | 12 | 13 | 10 | |
| 499 | misconduct* w/10 scholar* | 12 | 41 | 11 | |
| 500 | purging w/15 student* | 12 | 22 | 2 | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 501 | (behavior* W/3 issue*) w/15 teen* | 11 | 12 | 0 | |
| 502 | (behavior* W/3 concern*) w/15 teen* | 11 | 18 | 4 | |
| 503 | prank* w/10 threat* | 11 | 12 | 5 | |
| 504 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 11 | 36 | 0 | |
| 505 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 11 | 36 | 0 | |
| 506 | (crim* W/10 (arrest*)) w/25 need* | 11 | 32 | 3 | |
| 507 | firearm w/15 health | 11 | 20 | 1 | |
| 508 | meth w/10 problem* | 11 | 50 | 3 | |
| 509 | bulimi* w/10 problem* | 11 | 24 | 0 | |
| 510 | bulimi* w/10 trend* | 11 | 31 | 0 | |
| 511 | bulimi* w/10 increas* | 10 | 24 | 0 | |
| 512 | meth w/10 affect* | 10 | 10 | 0 | |
| 513 | rifle* w/15 juvenile* | 10 | 32 | 0 | |
| 514 | campaign* w/10 bathroom* | 10 | 10 | 0 | |
| 515 | prank* w/10 propert* | 10 | 17 | 6 | |
| 516 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 10 | 39 | 2 | |
| 517 | Tweet* w/5 hurt | 10 | 10 | 6 | |
| 518 | Tweet* w/5 threat | 10 | 18 | 0 | |
| 519 | misconduct* w/10 consult* | 10 | 24 | 8 | |
| 520 | Tweet* w/5 threat | 10 | 18 | 0 | |
| 521 | handgun* w/15 building* | 9 | 10 | 0 | |
| 522 | Tweet* w/5 campus | 9 | 9 | 8 | |
| 523 | binge* w/15 junior* | 9 | 9 | 9 | |
| 524 | campaign* w/10 sink* | 9 | 9 | 8 | |
| 525 | stabbed w/15 campus* | 9 | 9 | 2 | |
| 526 | (property W/10 damage) w/25 youth* | 9 | 18 | 0 | |
| 527 | bulimi* w/10 affect* | 9 | 12 | 0 | |
| 528 | rape* w/10 rate* | 8 | 11 | 2 | |
| 529 | (crim* W/10 (arrest*)) w/25 increas* | 8 | 30 | 0 | |
| 530 | nicotine w/10 trend* | 8 | 21 | 5 | |
| 531 | stabbing w/15 health | 8 | 13 | 0 | |
| 532 | challeng* w/10 sink* | 8 | 10 | 5 | |
| 533 | challeng* w/5 smack | 8 | 8 | 5 | |
| 534 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 8 | 32 | 7 | |
| 535 | disrupt* w/5 junior* | 8 | 10 | 6 | |
| 536 | stress* w/5 "9th grade*" | 8 | 16 | 0 | |
| 537 | Tweet* w/5 danger* | 8 | 8 | 4 | |
| 538 | handgun* w/15 premise* | 8 | 12 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 539 | threat* w/5 junior* | 7 | 10 | 4 | |
| 540 | Tweet* w/5 disrupt* | 7 | 7 | 6 | |
| 541 | Tweet* w/5 study | 7 | 18 | 6 | |
| 542 | purge* w/15 "senior*" | 7 | 7 | 2 | |
| 543 | disciplin* w/10 tablet* | 7 | 14 | 1 | |
| 544 | fentanyl w/10 impact* | 7 | 7 | 1 | |
| 545 | nicotine w/10 problem* | 7 | 36 | 0 | |
| 546 | stabbing w/15 campus* | 7 | 8 | 2 | |
| 547 | (crim* W/10 (arrest*)) w/25 affect* | 7 | 14 | 0 | |
| 548 | (crim* W/10 (police*)) w/25 affect* | 7 | 14 | 3 | |
| 549 | rapist* w/10 student* | 7 | 9 | 0 | |
| 550 | (property W/10 damage) w/25 pupil* | 7 | 21 | 1 | |
| 551 | misbehav* w/10 senior* | 6 | 6 | 0 | |
| 552 | rape* w/10 pupil* | 6 | 12 | 4 | |
| 553 | stabbed w/15 teen* | 6 | 6 | 5 | |
| 554 | rifle* w/15 premise* | 6 | 7 | 0 | |
| 555 | pistol* w/15 teen* | 6 | 6 | 0 | |
| 556 | pistol* w/15 juvenile* | 6 | 21 | 1 | |
| 557 | cocaine w/10 increas* | 6 | 10 | 0 | |
| 558 | campaign* w/10 vandali* | 6 | 6 | 6 | |
| 559 | prank* w/10 destruct* | 6 | 7 | 2 | |
| 560 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 6 | 6 | 1 | |
| 561 | stress* w/5 "10th grade*" | 6 | 12 | 0 | |
| 562 | stress* w/5 "11th grade*" | 6 | 12 | 0 | |
| 563 | disrupt* w/5 sophomore* | 6 | 17 | 0 | |
| 564 | purging w/15 child* | 6 | 20 | 0 | |
| 565 | (behavior* W/3 issue*) w/15 scholar* | 6 | 6 | 0 | |
| 566 | Tweet* w/5 crim* | 6 | 6 | 4 | |
| 567 | misconduct* w/10 rate* | 6 | 10 | 1 | |
| 568 | misbehav* w/10 employee* | 5 | 5 | 4 | |
| 569 | misbehav* w/10 campus* | 5 | 7 | 3 | |
| 570 | Tweet* w/5 shoot | 5 | 5 | 5 | |
| 571 | Tweet* w/5 inappropriate* | 5 | 16 | 2 | |
| 572 | purge* w/15 kid* | 5 | 5 | 5 | |
| 573 | "B&P" w/15 child* | 5 | 7 | 2 | |
| 574 | disrupt* w/5 pupil* | 5 | 9 | 1 | |
| 575 | Covid* w/10 afraid | 5 | 13 | 2 | |
| 576 | disciplin* w/10 "cellphone*" | 5 | 9 | 0 | |
| 577 | selfharm* | 5 | 9 | 1 | |
| 578 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 5 | 6 | 0 | |
| 579 | fentanyl w/10 trend* | 5 | 5 | 1 | |
| 580 | methamphetamine w/10 problem* | 5 | 20 | 5 | |
| 581 | stabbed w/15 child* | 5 | 6 | 1 | |
| 582 | rapist* w/10 child* | 5 | 7 | 2 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 583 | rapist* w/10 teen* | 5 | 5 | 2 | |
| 584 | rape* w/10 scholar* | 4 | 5 | 4 | |
| 585 | (crim* W/10 (arrest*)) w/25 effect* | 4 | 22 | 0 | |
| 586 | (crim* W/10 ("SRO")) w/25 effect* | 4 | 4 | 0 | |
| 587 | marijuana w/10 disrupt* | 4 | 8 | 0 | |
| 588 | pistol* w/15 premise* | 4 | 16 | 0 | |
| 589 | cocaine w/10 problem* | 4 | 5 | 1 | |
| 590 | bulimi* w/10 pattern* | 4 | 9 | 0 | |
| 591 | consequence* w/10 ipad* | 4 | 9 | 0 | |
| 592 | campaign* w/10 dispenser* | 4 | 4 | 4 | |
| 593 | prank* w/10 harm* | 4 | 4 | 1 | |
| 594 | crisis w/5 minor* | 4 | 13 | 4 | |
| 595 | (("Rx" OR prescri*) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 4 | 4 | 3 | |
| 596 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 4 | 2 | |
| 597 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 6 | 0 | |
| 598 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 10 | 0 | |
| 599 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 6 | 0 | |
| 600 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 4 | 6 | 0 | |
| 601 | (behavior* W/3 issue*) w/15 pupil* | 4 | 4 | 1 | |
| 602 | Tweet* w/5 disciplin* | 4 | 4 | 0 | |
| 603 | Tweet* w/5 illegal | 3 | 3 | 1 | |
| 604 | Tweet* w/5 violate* | 3 | 3 | 2 | |
| 605 | (behavor* W/3 issue*) w/15 premise* | 3 | 6 | 0 | |
| 606 | Tweet* w/5 abuse* | 3 | 3 | 1 | |
| 607 | purge* w/15 child* | 3 | 3 | 0 | |
| 608 | violen* w/5 freshman* | 3 | 6 | 0 | |
| 609 | violen* w/5 "grade 12" | 3 | 14 | 0 | |
| 610 | threat* w/5 freshmen | 3 | 7 | 1 | |
| 611 | anxiet* w/5 scholar* | 3 | 4 | 3 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 612 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 3 | 7 | 3 | |
| 613 | crisis w/5 pupil* | 3 | 9 | 1 | |
| 614 | Covid* w/10 angry | 3 | 3 | 2 | |
| 615 | shooting* w/10 premise* | 3 | 3 | 0 | |
| 616 | stress* w/5 "ninth grade*" | 3 | 3 | 3 | |
| 617 | prank* w/10 security | 3 | 5 | 2 | |
| 618 | bulimi* w/10 impact* | 3 | 3 | 0 | |
| 619 | Intoxication w/10 increas* | 3 | 5 | 0 | |
| 620 | Intoxication w/10 problem* | 3 | 9 | 1 | |
| 621 | meth w/10 increas* | 3 | 4 | 0 | |
| 622 | pistol* w/15 campus* | 3 | 3 | 0 | |
| 623 | narcotic* w/10 problem* | 3 | 4 | 0 | |
| 624 | cocaine w/10 affect* | 3 | 3 | 0 | |
| 625 | heroin w/10 problem* | 3 | 3 | 2 | |
| 626 | stabbed w/15 health | 3 | 3 | 3 | |
| 627 | stabbed w/15 kid* | 3 | 3 | 2 | |
| 628 | stabbed w/15 building* | 3 | 6 | 3 | |
| 629 | nicotine w/10 disrupt* | 3 | 35 | 0 | |
| 630 | rifle* w/15 scholar* | 3 | 3 | 2 | |
| 631 | "e-cig*" w/10 affect* | 3 | 6 | 0 | |
| 632 | (property W/10 damage) w/25 juvenile* | 3 | 7 | 1 | |
| 633 | (property W/10 damage) w/25 kid* | 2 | 4 | 0 | |
| 634 | (property W/10 damage) w/25 teen* | 2 | 9 | 2 | |
| 635 | rape* w/10 freshman* | 2 | 2 | 1 | |
| 636 | cigar* w/10 disrupt* | 2 | 2 | 0 | |
| 637 | cigar* w/10 pattern* | 2 | 6 | 0 | |
| 638 | "e-cig*" w/10 disrupt* | 2 | 2 | 0 | |
| 639 | stabbed w/15 scholar* | 2 | 12 | 0 | |
| 640 | heroin w/10 trend* | 2 | 2 | 0 | |
| 641 | narcotic* w/10 trend* | 2 | 3 | 1 | |
| 642 | methamphetamine w/10 increas* | 2 | 2 | 0 | |
| 643 | methamphetamine w/10 affect* | 2 | 3 | 0 | |
| 644 | pistol* w/15 building* | 2 | 5 | 0 | |
| 645 | meth w/10 impact* | 2 | 2 | 0 | |
| 646 | pistol* w/15 health | 2 | 2 | 0 | |
| 647 | Intoxication w/10 distract* | 2 | 2 | 2 | |
| 648 | challeng* w/10 "dryer" | 2 | 5 | 0 | |
| 649 | prank* w/10 destroy* | 2 | 2 | 0 | |
| 650 | stress* w/5 junior* | 2 | 16 | 0 | |
| 651 | stress* w/5 sophomore* | 2 | 2 | 2 | |
| 652 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 2 | 2 | 2 | |
| 653 | gun* w/5 pupil* | 2 | 5 | 0 | |
| 654 | binge* w/15 scholar* | 2 | 2 | 0 | |
| 655 | binge* w/15 senior* | 2 | 3 | 1 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 656 | violen* w/5 junior* | 2 | 2 | 2 | |
| 657 | Tweet* w/5  nude | 2 | 2 | 0 | |
| 658 | (behavior* W/3 issue*) w/15 juvenile* | 2 | 12 | 0 | |
| 659 | (behavior* W/3 concern*) w/15 scholar* | 2 | 4 | 0 | |
| 660 | Tweet* w/5 unprofessional* | 2 | 2 | 2 | |
| 661 | Tweet* w/5 unsafe* | 2 | 2 | 2 | |
| 662 | misbehav* w/10 expel* | 2 | 4 | 0 | |
| 663 | misconduct* w/10 teen* | 2 | 2 | 0 | |
| 664 | misconduct* w/10 kid* | 2 | 2 | 2 | |
| 665 | misconduct* w/10 senior* | 1 | 1 | 0 | |
| 666 | Tweet* w/5 homework* | 1 | 1 | 1 | |
| 667 | Tweet* w/5 prank* | 1 | 1 | 1 | |
| 668 | Tweet* w/5 expel* | 1 | 1 | 0 | |
| 669 | Tweet* w/5 altercation* | 1 | 1 | 0 | |
| 670 | purging w/15 kid* | 1 | 1 | 0 | |
| 671 | "B&P" w/15 kid* | 1 | 34 | 1 | |
| 672 | violen* w/5 pupil* | 1 | 1 | 0 | |
| 673 | anxiet* w/5 junior* | 1 | 2 | 1 | |
| 674 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 1 | 1 | 1 | |
| 675 | stress* w/5 pupil* | 1 | 2 | 0 | |
| 676 | Covid* w/10 mad | 1 | 1 | 0 | |
| 677 | prank* w/10 sink* | 1 | 1 | 1 | |
| 678 | campaign* w/10 "dryer*" | 1 | 1 | 1 | |
| 679 | challeng* w/5 "penny" | 1 | 1 | 0 | |
| 680 | consequence* w/10 "cellphone*" | 1 | 3 | 0 | |
| 681 | intervention* w/10 "i-phone*" | 1 | 2 | 0 | |
| 682 | cocaine w/10 impact* | 1 | 1 | 0 | |
| 683 | cocaine w/10 trend* | 1 | 2 | 0 | |
| 684 | Xanax w/10 increas* | 1 | 11 | 0 | |
| 685 | pistol* w/15 youth | 1 | 3 | 1 | |
| 686 | stabbing w/15 youth | 1 | 1 | 0 | |
| 687 | stabbing w/15 juvenile* | 1 | 9 | 1 | |
| 688 | stabbing w/15 premise* | 1 | 2 | 0 | |
| 689 | meth w/10 trend* | 1 | 2 | 0 | |
| 690 | fentanyl w/10 disrupt* | 1 | 1 | 0 | |
| 691 | narcotic* w/10 impact* | 1 | 7 | 0 | |
| 692 | cocaine w/10 disrupt* | 1 | 1 | 0 | |
| 693 | fentanyl w/10 problem* | 1 | 1 | 0 | |
| 694 | nicotine w/10 pattern* | 1 | 2 | 0 | |
| 695 | rifle* w/15 youth | 1 | 4 | 1 | |
| 696 | "e-cig*" w/10 pattern* | 1 | 2 | 0 | |
| 697 | oxyc* w/10 increas* | 1 | 1 | 1 | |
| 698 | (crim* W/10 ("SRO")) w/25 need* | 1 | 2 | 0 | |
| 699 | rapist* w/10 class* | 1 | 3 | 0 | |
| 700 | rapist* w/10 campus* | 1 | 3 | 0 | |
| 701 | rape* w/10 junior* | 1 | 5 | 0 | |
| 702 | rapist* w/10 scholar* | 1 | 3 | 0 | |
| 703 | (therap* w/5 student*) w/25 insufficient* | 1 | 2 | 1 | |
| 704 | rapist* w/10 senior* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 705 | rapist* w/10 sophomore* | 0 | 0 | | |
| 706 | rapist* w/10 disciplin* | 0 | 0 | | |
| 707 | rapist* w/10 district* | 0 | 0 | | |
| 708 | rapist* w/10 freshman* | 0 | 0 | | |
| 709 | rapist* w/10 freshmen | 0 | 0 | | |
| 710 | rapist* w/10 junior* | 0 | 0 | | |
| 711 | rapist* w/10 kid* | 0 | 0 | | |
| 712 | rapist* w/10 pupil* | 0 | 0 | | |
| 713 | rapist* w/10 rate* | 0 | 0 | | |
| 714 | rape* w/10 freshmen | 0 | 0 | | |
| 715 | rape* w/10 senior* | 0 | 0 | | |
| 716 | rape* w/10 sophomore* | 0 | 0 | | |
| 717 | (property W/10 damage) w/25 tween* | 0 | 0 | | |
| 718 | (property W/10 damage) w/25 scholar* | 0 | 0 | | |
| 719 | (property W/10 damage) w/25 preteen* | 0 | 0 | | |
| 720 | (property W/10 damage) w/25 "pre-teen*" | 0 | 0 | | |
| 721 | misbehav* w/10 sophomore* | 0 | 0 | | |
| 722 | (property W/10 damage) w/25 adolescent* | 0 | 0 | | |
| 723 | misbehav* w/10 junior* | 0 | 0 | | |
| 724 | misbehav* w/10 consult* | 0 | 0 | | |
| 725 | (crim* W/10 ("law enforcement")) w/25 insufficient | 0 | 0 | | |
| 726 | (crim* W/10 ("SRO")) w/25 impact* | 0 | 0 | | |
| 727 | (crim* W/10 ("SRO")) w/25 increas* | 0 | 0 | | |
| 728 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | | |
| 729 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | | |
| 730 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | | |
| 731 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | | |
| 732 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | | |
| 733 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | | |
| 734 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | | |
| 735 | (crim* W/10 ("parole")) w/25 need* | 0 | 0 | | |
| 736 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | | |
| 737 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | | |
| 738 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | | |
| 739 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | | |
| 740 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | | |
| 741 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | | |
| 742 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | | |
| 743 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | | |
| 744 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | | |
| 745 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | | |
| 746 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | | |
| 747 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | | |
| 748 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | | |
| 749 | oxyc* w/10 pattern* | 0 | 0 | | |
| 750 | oxyc* w/10 problem* | 0 | 0 | | |
| 751 | oxyc* w/10 trend* | 0 | 0 | | |
| 752 | "oxy" w/10 affect* | 0 | 0 | | |
| 753 | "oxy" w/10 disrupt* | 0 | 0 | | |
| 754 | "oxy" w/10 distract* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 755 | "oxy" w/10 impact* | 0 | 0 | | |
| 756 | "oxy" w/10 increas* | 0 | 0 | | |
| 757 | "oxy" w/10 pattern* | 0 | 0 | | |
| 758 | "oxy" w/10 problem* | 0 | 0 | | |
| 759 | "oxy" w/10 trend* | 0 | 0 | | |
| 760 | rifle* w/15 "preteen" | 0 | 0 | | |
| 761 | rifle* w/15 "pre-teen" | 0 | 0 | | |
| 762 | oxyc* w/10 affect* | 0 | 0 | | |
| 763 | oxyc* w/10 disrupt* | 0 | 0 | | |
| 764 | oxyc* w/10 distract* | 0 | 0 | | |
| 765 | oxyc* w/10 impact* | 0 | 0 | | |
| 766 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | | |
| 767 | cigar* w/10 distract* | 0 | 0 | | |
| 768 | marijuana w/10 distract* | 0 | 0 | | |
| 769 | marijuana w/10 pattern* | 0 | 0 | | |
| 770 | "e-cig*" w/10 distract* | 0 | 0 | | |
| 771 | rifle* w/15 tween* | 0 | 0 | | |
| 772 | firearm w/15 "pre-teen" | 0 | 0 | | |
| 773 | firearm w/15 tween* | 0 | 0 | | |
| 774 | firearm w/15 preteen* | 0 | 0 | | |
| 775 | firearm w/15 pupil* | 0 | 0 | | |
| 776 | firearm w/15 scholar* | 0 | 0 | | |
| 777 | stabbed w/15 "pre-teen" | 0 | 0 | | |
| 778 | nicotine w/10 distract* | 0 | 0 | | |
| 779 | stabbed w/15 youth | 0 | 0 | | |
| 780 | stabbing w/15 "pre-teen" | 0 | 0 | | |
| 781 | stabbing w/15 building* | 0 | 0 | | |
| 782 | stabbed w/15 premise* | 0 | 0 | | |
| 783 | stabbed w/15 preteen* | 0 | 0 | | |
| 784 | stabbed w/15 pupil* | 0 | 0 | | |
| 785 | stabbed w/15 juvenile* | 0 | 0 | | |
| 786 | fentanyl w/10 pattern* | 0 | 0 | | |
| 787 | cocaine w/10 distract* | 0 | 0 | | |
| 788 | narcotic* w/10 increas* | 0 | 0 | | |
| 789 | narcotic* w/10 pattern* | 0 | 0 | | |
| 790 | fentanyl w/10 distract* | 0 | 0 | | |
| 791 | methamphetamine w/10 pattern* | 0 | 0 | | |
| 792 | methamphetamine w/10 disrupt* | 0 | 0 | | |
| 793 | methamphetamine w/10 distract* | 0 | 0 | | |
| 794 | methamphetamine w/10 impact* | 0 | 0 | | |
| 795 | heroin w/10 affect* | 0 | 0 | | |
| 796 | heroin w/10 disrupt* | 0 | 0 | | |
| 797 | heroin w/10 distract* | 0 | 0 | | |
| 798 | methamphetamine w/10 trend* | 0 | 0 | | |
| 799 | narcotic* w/10 affect* | 0 | 0 | | |
| 800 | narcotic* w/10 disrupt* | 0 | 0 | | |
| 801 | narcotic* w/10 distract* | 0 | 0 | | |
| 802 | stabbing w/15 preteen* | 0 | 0 | | |
| 803 | stabbing w/15 pupil* | 0 | 0 | | |
| 804 | stabbing w/15 scholar* | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 805 | stabbing w/15 kid* | 0 | 0 | | |
| 806 | pistol* w/15 "pre-teen" | 0 | 0 | | |
| 807 | stabbing w/15 tween* | 0 | 0 | | |
| 808 | meth w/10 pattern* | 0 | 0 | | |
| 809 | pistol* w/15 tween* | 0 | 0 | | |
| 810 | meth w/10 disrupt* | 0 | 0 | | |
| 811 | meth w/10 distract* | 0 | 0 | | |
| 812 | pistol* w/15 preteen* | 0 | 0 | | |
| 813 | pistol* w/15 pupil* | 0 | 0 | | |
| 814 | pistol* w/15 scholar* | 0 | 0 | | |
| 815 | Xanax w/10 pattern* | 0 | 0 | | |
| 816 | Xanax w/10 problem* | 0 | 0 | | |
| 817 | Xanax w/10 trend* | 0 | 0 | | |
| 818 | ecig* w/10 affect* | 0 | 0 | | |
| 819 | ecig* w/10 disrupt* | 0 | 0 | | |
| 820 | ecig* w/10 distract* | 0 | 0 | | |
| 821 | ecig* w/10 impact* | 0 | 0 | | |
| 822 | ecig* w/10 increas* | 0 | 0 | | |
| 823 | ecig* w/10 pattern* | 0 | 0 | | |
| 824 | ecig* w/10 problem* | 0 | 0 | | |
| 825 | ecig* w/10 trend* | 0 | 0 | | |
| 826 | Intoxication w/10 trend* | 0 | 0 | | |
| 827 | Xanax w/10 affect* | 0 | 0 | | |
| 828 | Xanax w/10 disrupt* | 0 | 0 | | |
| 829 | Xanax w/10 distract* | 0 | 0 | | |
| 830 | Xanax w/10 impact* | 0 | 0 | | |
| 831 | Intoxication w/10 pattern* | 0 | 0 | | |
| 832 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | | |
| 833 | cocaine w/10 pattern* | 0 | 0 | | |
| 834 | bulimi* w/10 disrupt* | 0 | 0 | | |
| 835 | bulimi* w/10 distract* | 0 | 0 | | |
| 836 | Intoxication w/10 impact* | 0 | 0 | | |
| 837 | Intoxication w/10 affect* | 0 | 0 | | |
| 838 | Intoxication w/10 disrupt* | 0 | 0 | | |
| 839 | campaign* w/10 "boys room*" | 0 | 0 | | |
| 840 | killchallenge | 0 | 0 | | |
| 841 | intervention* w/10 "cellphone*" | 0 | 0 | | |
| 842 | disciplin* w/10 "i-phone*" | 0 | 0 | | |
| 843 | challeng* w/5 "blackout" | 0 | 0 | | |
| 844 | challeng* w/5 "feces" | 0 | 0 | | |
| 845 | consequence* w/10 "i-phone*" | 0 | 0 | | |
| 846 | campaign* w/10 "fight club*" | 0 | 0 | | |
| 847 | campaign* w/10 "girls room*" | 0 | 0 | | |
| 848 | campaign* w/10 "hall pass*" | 0 | 0 | | |
| 849 | challeng* w/10 "boys room*" | 0 | 0 | | |
| 850 | campaign* w/10 restroom* | 0 | 0 | | |
| 851 | challeng* w/10 "fight club*" | 0 | 0 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 852 | challeng* w/10 "girls room*" | 0 | 0 | | |
| 853 | prank* w/10 restroom* | 0 | 0 | | |
| 854 | prank* w/10 dispenser* | 0 | 0 | | |
| 855 | prank w/10 vandali* | 0 | 0 | | |
| 856 | prank* w/10 "boys room*" | 0 | 0 | | |
| 857 | prank* w/10 "dryer" | 0 | 0 | | |
| 858 | prank* w/10 "fight club*" | 0 | 0 | | |
| 859 | prank* w/10 "girls room*" | 0 | 0 | | |
| 860 | prank* w/10 "hall pass*" | 0 | 0 | | |
| 861 | prank* w/10 "locker" | 0 | 0 | | |
| 862 | prank* w/10 bathroom* | 0 | 0 | | |
| 863 | prank* w/10 toilet* | 0 | 0 | | |
| 864 | prank* w/10 violen* | 0 | 0 | | |
| 865 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 866 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 867 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 868 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 869 | therap* w/5 "tenth grade*" | 0 | 0 | | |
| 870 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | | |
| 871 | gun* w/15 tween* | 0 | 0 | | |
| 872 | gun* w/15 "pre-teen" | 0 | 0 | | |
| 873 | gun* w/10 preteen* | 0 | 0 | | |
| 874 | crisis w/5 "pre-teen*" | 0 | 0 | | |
| 875 | crisis w/5 tween* | 0 | 0 | | |
| 876 | crisis w/5 preteen* | 0 | 0 | | |
| 877 | disrupt* w/5 freshmen | 0 | 0 | | |
| 878 | stress* w/5 freshmen | 0 | 0 | | |
| 879 | stress* w/5 "tenth grade*" | 0 | 0 | | |
| 880 | stress* w/5 "twelfth grade*" | 0 | 0 | | |
| 881 | shooting* w/10 tween* | 0 | 0 | | |
| 882 | stress* w/5 "eleventh grade*" | 0 | 0 | | |
| 883 | stress* w/5 "grade 10" | 0 | 0 | | |
| 884 | stress* w/5 "grade 11" | 0 | 0 | | |
| 885 | stress* w/5 "grade 12" | 0 | 0 | | |
| 886 | shooting* w/10 preteen* | 0 | 0 | | |
| 887 | stress* w/5 "12th grade*" | 0 | 0 | | |
| 888 | shooting* w/10 "pre-teen*" | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 889 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | | |
| 890 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 891 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 892 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 893 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 894 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 895 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 896 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 897 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 898 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 899 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | | |
| 900 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 901 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR"9th grade*" OR"eighth grade*" OR"8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade" OR "6th grade*") | 0 | 0 | | |
| 902 | (usage* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | | |
| 903 | anxiet* w/5 sophomore* | 0 | 0 | | |
| 904 | anxiet* w/5 freshmen | 0 | 0 | | |
| 905 | anxiet* w/5 pupil | 0 | 0 | | |
| 906 | handgun* w/15 preteen* | 0 | 0 | | |
| 907 | handgun* w/15 pupil* | 0 | 0 | | |
| 908 | handgun* w/15 scholar* | 0 | 0 | | |
| 909 | handgun* w/15 tween* | 0 | 0 | | |
| 910 | handgun* w/15 youth | 0 | 0 | | |
| 911 | binge* w/15 sophomore* | 0 | 0 | | |
| 912 | binge* w/15 pupil | 0 | 0 | | |
| 913 | binge* w/15 freshman | 0 | 0 | | |
| 914 | binge* w/15  freshmen | 0 | 0 | | |
| 915 | binging w/15  freshmen | 0 | 0 | | |
| 916 | binging  w/15 child* | 0 | 0 | | |
| 917 | binging  w/15 pupil | 0 | 0 | | |
| 918 | binging w/15  junior* | 0 | 0 | | |
| 919 | binging w/15 "senior*" | 0 | 0 | | |
| 920 | binging w/15 freshman | 0 | 0 | | |
| 921 | binging w/15 kid* | 0 | 0 | | |
| 922 | binging w/15 scholar* | 0 | 0 | | |
| 923 | binging w/15 sophomore* | 0 | 0 | | |
| 924 | binging w/15 student* | 0 | 0 | | |
| 925 | purge* w/15  freshmen | 0 | 0 | | |
| 926 | purge* w/15  junior* | 0 | 0 | | |
| 927 | violen* w/5 sophomore* | 0 | 0 | | |
| 928 | handgun* w/15 "pre-teen" | 0 | 0 | | |
| 929 | handgun* w/15 health | 0 | 0 | | |
| 930 | violen* w/5 "ninth grade*" | 0 | 0 | | |
| 931 | violen* w/5 "tenth grade*" | 0 | 0 | | |
| 932 | violen* w/5 "twelfth grade*" | 0 | 0 | | |
| 933 | threat* w/5 sophomore* | 0 | 0 | | |
| 934 | violen* w/5 freshmen | 0 | 0 | | |
| 935 | violen* w/5  "11th grade*" | 0 | 0 | | |
| 936 | violen* w/5  "grade 11" | 0 | 0 | | |
| 937 | violen* w/5 "10th grade*" | 0 | 0 | | |
| 938 | violen* w/5 "12th grade*" | 0 | 0 | | |
| 939 | violen* w/5 "eleventh grade*" | 0 | 0 | | |
| 940 | violen* w/5 "grade 10" | 0 | 0 | | |
| 941 | "B&P" w/15 pupil | 0 | 0 | | |
| 942 | "B&P" w/15 scholar* | 0 | 0 | | |

Plaintiffs' Proposed Search Terms – Spartanburg Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 943 | "B&P" w/15 sophomore* | 0 | 0 | | |
| 944 | "B&P" w/15 freshmen | 0 | 0 | | |
| 945 | "B&P" w/15 junior* | 0 | 0 | | |
| 946 | "B&P" w/15 "senior*" | 0 | 0 | | |
| 947 | "B&P" w/15 freshman | 0 | 0 | | |
| 948 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | | |
| 949 | purging w/15 pupil | 0 | 0 | | |
| 950 | purging w/15 scholar* | 0 | 0 | | |
| 951 | purging w/15 sophomore* | 0 | 0 | | |
| 952 | purge* w/15 freshman | 0 | 0 | | |
| 953 | purging w/15 freshman | 0 | 0 | | |
| 954 | purge* w/15 pupil | 0 | 0 | | |
| 955 | purge* w/15 scholar* | 0 | 0 | | |
| 956 | purge* w/15 sophomore* | 0 | 0 | | |
| 957 | purging w/15 freshmen | 0 | 0 | | |
| 958 | purging w/15 junior* | 0 | 0 | | |
| 959 | purging w/15 "senior*" | 0 | 0 | | |
| 960 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | | |
| 961 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | | |
| 962 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | | |
| 963 | (behavior* W/3 concern*) w/15 juvenile* | 0 | 0 | | |
| 964 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | | |
| 965 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | | |
| 966 | Tweet* w/5 nudity | 0 | 0 | | |
| 967 | Tweet* w/5 improper* | 0 | 0 | | |
| 968 | misconduct* w/10 altercation* | 0 | 0 | | |
| 969 | misconduct* w/10 sophomore* | 0 | 0 | | |
| 970 | misconduct* w/10 junior* | 0 | 0 | | |
| 971 | misconduct* w/10 freshman* | 0 | 0 | | |
| 972 | misconduct* w/10 emloyee* | 0 | 0 | | |
| 973 | misbehav* w/10 freshman* | 0 | 0 | | |
| 974 | misbehav* w/10 altercation* | 0 | 0 | | |

# Saint Charles Hit Reports

Summary

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Ds 9-26 Counter** | **Counts** | | **Ps 10-1 Counter** | **Counts** |
| 2 | Total Hits | 136,841 | | Total Hits | 68,610 |
| 3 | Total Hits w/ Family | 170,167 | | Total Hits w/ Family | 91,813 |
| 4 | Total Search Population | 1,374,655 | | Total Search Population | 1,374,655 |
| 5 | % Hits | 9.95% | | % Hits | 4.99% |
| 6 | | | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search term | Count | Unique Count | Count | Families |
| 2 | "mental health" | 28,640 | 13,571 | 36,130 | 14,695 |
| 3 | (bully! OR bullie!) w/5 (severe OR severity OR intens! OR repeat! OR repetitive OR acute OR chronic OR serious OR extreme! OR major OR problem! OR concern! OR report! OR ignore! OR indifferen! OR fail! OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap! OR TikTok OR TT OR Youtube OR YT OR text!) | 1,981 | 386 | 3,349 | 505 |
| 4 | incident! w/5 student! | 5,645 | 3,522 | 8,554 | 3,827 |
| 5 | weapon! w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR school! OR class!) | 1,204 | 170 | 2,509 | 188 |
| 6 | harass! | 5,470 | 1,020 | 9,989 | 1,120 |
| 7 | crisis w/5 health | 2,113 | 138 | 2,737 | 174 |
| 8 | injur! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 3,004 | 856 | 5,967 | 1,155 |
| 9 | teacher! W/5 (retention OR retain!) | 3,957 | 1,582 | 6,503 | 1,957 |
| 10 | assault! w/10 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10") | 1,482 | 93 | 2,769 | 125 |
| 11 | abus! w/10 (student! or kid! or child! or teen! OR tween! OR youth! OR young! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR underage OR domestic OR family) | 5,143 | 1,419 | 8,903 | 1,475 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 12 | suspen! w/5 (student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR rate! OR impact! OR trend! OR decline! OR increase!) | 3,844 | 1,198 | 7,343 | 1,602 |
| 13 | social! W/3 distanc! | 4,591 | 2,118 | 6,408 | 2,663 |
| 14 | threat! w/5 school! | 9,779 | 6,643 | 11,351 | 6,723 |
| 15 | drug! w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR school!) | 2,531 | 513 | 4,773 | 587 |
| 16 | intervention! w/10 "phone!" | 435 | 286 | 683 | 352 |
| 17 | remote W/10 learning | 4,461 | 886 | 5,474 | 909 |
| 18 | assault! w/10 ("ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6" OR principal! OR staff OR administrat! OR employee! OR teacher OR harass! OR viol! OR altercation! OR crim! OR safety OR expel! OR suspen! OR discip! OR treat! OR consult! OR train!) | 1,060 | 73 | 2,358 | 82 |
| 19 | threat! w/5 student! | 2,073 | 171 | 3,582 | 177 |
| 20 | (distance W/5 learn!) | 3,052 | 989 | 4,065 | 1,106 |
| 21 | teacher w/5 (shortage! OR quit! OR leav! OR "burnout" OR "burn out" OR "burnt out") | 5,836 | 2,203 | 7,011 | 2,311 |
| 22 | social w/3 health | 3,244 | 488 | 5,916 | 788 |
| 23 | therap! w/5 school! | 1,653 | 567 | 2,487 | 671 |
| 24 | remote W/10 school! | 2,833 | 504 | 3,901 | 627 |
| 25 | sleep! w/3 class! | 493 | 363 | 617 | 362 |
| 26 | lockdown! | 2,288 | 862 | 3,131 | 1,064 |
| 27 | disrupt! w/5 student! | 1,923 | 366 | 3,293 | 393 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 28 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 2,371 | 771 | 3,614 | 876 |
| 29 | disrupt! w/5 behavior! | 1,080 | 169 | 2,035 | 237 |
| 30 | suicid! w/10 prevent! | 3,343 | 165 | 5,075 | 162 |
| 31 | medicat! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 1,816 | 420 | 3,233 | 550 |
| 32 | substance W/5 (disorder! OR abuse!) | 2,180 | 197 | 4,317 | 249 |
| 33 | hit! w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 1,589 | 618 | 2,441 | 692 |
| 34 | (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "device" | 4,976 | 2,495 | 8,142 | 3,042 |
| 35 | (behavior! W/3 concern!) w/15 class! | 207 | 73 | 298 | 74 |
| 36 | violen! w/5 school! | 3,521 | 398 | 5,194 | 404 |
| 37 | kick! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 1,504 | 825 | 2,006 | 931 |
| 38 | shooting! w/10 school! | 3,373 | 389 | 3,758 | 414 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 39 | suicid! w/10 (student! OR pupil! OR scholar! OR kid! OR child! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th | 2,766 | 55 | 4,163 | 54 |
| 40 | addict! | 2,223 | 554 | 3,029 | 584 |
| 41 | crim! W/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!") | 2,067 | 527 | 4,371 | 670 |
| 42 | rifle! w/15 school! | 142 | 17 | 288 | 54 |
| 43 | gun w/15 school! | 1,563 | 78 | 1,958 | 115 |
| 44 | crisis w/5 student! | 1,447 | 202 | 2,015 | 227 |
| 45 | (scholar! OR kid! OR child! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") w/10 "attention" | 1,685 | 686 | 2,979 | 855 |
| 46 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor! OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student! OR pupil! OR scholar! OR school! OR premises OR campus! OR underage! OR youth! OR child! OR teen! OR tween! OR "pre-teen!" OR minor! OR | 1,260 | 295 | 2,139 | 471 |
| 47 | emotional w/3 health | 2,410 | 130 | 4,279 | 164 |
| 48 | sex! W/10 assault! | 853 | 75 | 1,370 | 78 |
| 49 | threat! w/5 viol! | 1,427 | 145 | 2,391 | 187 |
| 50 | sex! W/10 abuse! | 2,201 | 111 | 4,157 | 121 |
| 51 | violen! w/5 student! | 2,349 | 300 | 3,629 | 390 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

|    | A | B | C | D | E |
|----|---|---|---|---|---|
| 52 | therap! w/5 child! | 674 | 200 | 1,008 | 231 |
| 53 | gun w/15 student! | 862 | 28 | 1,233 | 55 |
| 54 | Covid! w/10 emergenc! | 1,655 | 742 | 3,076 | 898 |
| 55 | (behavior! W/3 health) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 2,380 | 367 | 4,163 | 347 |
| 56 | ("Rx" OR prescri!) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 1,193 | 295 | 2,468 | 419 |
| 57 | (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "chromebook!" | 5,618 | 3,128 | 7,908 | 3,749 |
| 58 | hybrid W/10 learning | 2,750 | 825 | 3,188 | 876 |
| 59 | threat! w/5 teacher | 230 | 20 | 473 | 23 |
| 60 | sex! W/10 viol! | 1,290 | 48 | 2,436 | 85 |
| 61 | threat! w/5 administrat! | 447 | 64 | 910 | 65 |
| 62 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas! OR declin! OR fall! OR trend! OR improv!)) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 2,948 | 878 | 4,808 | 958 |
| 63 | Covid! w/10 quarantine! | 1,285 | 535 | 1,875 | 706 |
| 64 | stress! w/5 student! | 1,510 | 309 | 2,151 | 355 |
| 65 | gaggle! | 355 | 85 | 361 | 86 |
| 66 | crisis w/5 child! | 537 | 114 | 832 | 127 |
| 67 | threat! w/5 safety | 1,979 | 428 | 4,060 | 510 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 68 | sleep AND (track! OR study OR symptom! OR depriv!) AND (student! OR scholar!) | 1,184 | 294 | 2,000 | 428 |
| 69 | (behavior! W/3 concern!) w/15 student! | 576 | 69 | 938 | 72 |
| 70 | cyberbull! | 1,716 | 149 | 3,126 | 153 |
| 71 | depress! w/10 (scholar! OR kid! OR child! OR student! OR pupil! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th | 1,581 | 155 | 2,242 | 163 |
| 72 | use! w/10 ipad! | 1,197 | 938 | 1,442 | 1,040 |
| 73 | pandemic! W/25 (impact OR negative OR harm!) | 2,014 | 726 | 2,751 | 852 |
| 74 | anxiet! w/5 student! | 1,233 | 226 | 1,627 | 279 |
| 75 | threat! w/5 train! | 474 | 80 | 736 | 89 |
| 76 | (shutdown OR "shut down") w/10 (school! OR class! OR campus! OR district! OR incident! OR alert! OR threat! OR event! OR warning! OR safety! OR advisor! OR polic! OR impact) | 1,115 | 327 | 1,804 | 462 |
| 77 | "self harm" | 1,608 | - | 2,079 | - |
| 78 | "self-harm" | 1,608 | - | 2,079 | - |
| 79 | (behavior! W/3 concern!) w/15 school! | 479 | 59 | 766 | 58 |
| 80 | remote W/10 class! | 1,185 | 140 | 1,684 | 178 |
| 81 | (behavior! W/3 issue!) w/15 student! | 674 | 126 | 1,024 | 158 |
| 82 | (student! w/5 focus!) w/25 (problem! OR difficult! OR challeng! OR declin! OR unable! OR inabilit! OR issue) | 1,120 | 447 | 1,824 | 514 |
| 83 | (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "laptop!" | 2,316 | 1,047 | 3,345 | 1,216 |
| 84 | bomb! w/5 threat! | 1,020 | 67 | 1,920 | 79 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 85 | (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "concentrat!" | 955 | 459 | 1,541 | 553 |
| 86 | therap! w/5 district! | 161 | 32 | 202 | 35 |
| 87 | violen! w/5 crim! | 904 | 76 | 1,926 | 83 |
| 88 | danger w/10 (student! or pupil! or scholar! or kid! or child! or teen! OR tween! OR youth! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR underage) | 772 | 193 | 1,759 | 277 |
| 89 | threat! w/5 district! | 857 | 104 | 1,382 | 103 |
| 90 | (vape! OR vaped OR vaping) w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR teach! OR learn!) | 1,489 | 467 | 2,105 | 568 |
| 91 | therap! w/5 train! | 1,093 | 497 | 1,387 | 524 |
| 92 | shooting! w/10 student! | 1,038 | 50 | 1,235 | 59 |
| 93 | threat! w/5 staff | 492 | 75 | 1,244 | 80 |
| 94 | misconduct! w/10 student! | 691 | 19 | 1,852 | 24 |
| 95 | stress! w/5 child! | 788 | 102 | 1,340 | 121 |
| 96 | (screen w/3 time) OR screentime | 936 | 330 | 1,252 | 376 |
| 97 | anxiet! w/5 child! | 427 | 33 | 617 | 33 |
| 98 | (emotional w/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 1,123 | 76 | 1,474 | 74 |
| 99 | suicid! w/10 train! | 1,185 | 37 | 2,006 | 46 |
| 100 | (behavior! W/3 issue!) w/15 school! | 430 | 62 | 622 | 63 |
| 101 | (predator! OR complaint! OR report! OR exploit! OR harass! OR abus!) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap! OR "social media" OR Bytedance OR Meta) | 608 | 249 | 1,383 | 377 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 102 | screen w/10 (manag! OR control! OR limit) | 856 | 449 | 1,334 | 601 |
| 103 | suicid! w/10 refer! | 184 | 4 | 358 | 5 |
| 104 | (inappropriate w/5 behav!) w/10 (staff OR administrat! OR teacher! OR counselor! OR instructor! OR coach! OR principal!) | 110 | 9 | 275 | 11 |
| 105 | violen! w/5 child! | 534 | 39 | 1,051 | 41 |
| 106 | "digital citizenship" | 1,997 | 1,158 | 2,749 | 1,190 |
| 107 | threat! w/5 class! | 244 | 55 | 379 | 54 |
| 108 | use! w/10 ("electronic device!" OR "mobile device") | 836 | 404 | 1,574 | 507 |
| 109 | suicid! w/10 interven! | 515 | 8 | 887 | 8 |
| 110 | (social w/3 "well being") w/25 (scholar! OR student!) | 930 | 52 | 1,210 | 58 |
| 111 | suicid! w/10 attempt! | 494 | 15 | 843 | 22 |
| 112 | suicid! w/10 counsel! | 405 | 14 | 667 | 13 |
| 113 | (behavior! W/3 issue!) w/15 class! | 180 | 11 | 312 | 19 |
| 114 | remote W/10 teaching | 426 | 48 | 514 | 48 |
| 115 | Covid! w/10 (social! W/3 distanc!) | 612 | - | 1,039 | - |
| 116 | Corona! w/10 (sad! OR depress! OR anxi! OR stress! OR scar! OR afraid OR angry OR mad OR worr! OR emergenc! OR lonel! OR alone) | 466 | 85 | 755 | 80 |
| 117 | threat! w/5 child! | 448 | 53 | 877 | 54 |
| 118 | firearm w/15 school! | 529 | 43 | 917 | 42 |
| 119 | (can! w/3 sleep) OR (sleep w/10 (insufficient OR depriv! OR disturb! OR displace!)) OR (interrupt w/3 (sleep OR school)) | 629 | 191 | 1,024 | 218 |
| 120 | misconduct! w/10 school! | 688 | 41 | 1,490 | 70 |
| 121 | teacher! w/5 turnover | 586 | 121 | 1,079 | 136 |
| 122 | challeng! w/10 security | 2,229 | 1,476 | 2,498 | 1,502 |
| 123 | gun w/15 campus! | 252 | 10 | 370 | 10 |
| 124 | therap! w/5 class! | 500 | 237 | 695 | 245 |
| 125 | disord! w/5 eat! | 834 | 59 | 1,382 | 64 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 126 | (mental w/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 916 | 13 | 1,165 | 13 |
| 127 | (property W/10 vandali!) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR class!) | 174 | 30 | 542 | 46 |
| 128 | gun! w/15 child! | 383 | 58 | 523 | 67 |
| 129 | disciplin! w/10 "phone!" | 133 | 37 | 256 | 56 |
| 130 | firearm w/15 student! | 174 | 2 | 456 | 6 |
| 131 | challeng! w/5 online | 469 | 195 | 592 | 216 |
| 132 | threat! w/5 suspen! | 180 | 20 | 406 | 20 |
| 133 | threat! w/5 harass! | 300 | - | 501 | - |
| 134 | suicid! w/10 aware! | 1,113 | 6 | 1,769 | 5 |
| 135 | emotional! w/3 abuse! | 369 | 38 | 632 | 38 |
| 136 | threat! w/5 campus! | 361 | 41 | 551 | 40 |
| 137 | (therap! w/5 student!) w/25 need! | 247 | 48 | 611 | 51 |
| 138 | handgun! w/15 school! | 108 | - | 206 | - |
| 139 | violen! w/5 train! | 318 | 14 | 470 | 14 |
| 140 | Covid! w/10 stress! | 358 | 54 | 504 | 52 |
| 141 | misconduct! w/10 staff! | 79 | 8 | 158 | 8 |
| 142 | handgun! w/15 student! | 73 | - | 103 | - |
| 143 | (property W/10 damage) w/25 student! | 796 | 483 | 2,102 | 1,056 |
| 144 | absen! w/5 caus! | 306 | 119 | 512 | 165 |
| 145 | remote W/25 (impact OR negative OR harm!) | 474 | 112 | 600 | 116 |
| 146 | consequence! w/10 "phone!" | 44 | 11 | 62 | 10 |
| 147 | suicid! w/10 staff | 291 | 6 | 408 | 6 |
| 148 | threat! w/5 discip! | 126 | - | 238 | - |
| 149 | threat! w/5 disciplin! | 126 | - | 238 | - |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 150 | (property W/10 theft) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR class!) | 394 | 29 | 1,085 | 40 |
| 151 | (behavior! W/3 concern!) w/15 health | 187 | 16 | 314 | 18 |
| 152 | disrupt! w/5 child! | 290 | 44 | 714 | 50 |
| 153 | anxiet! w/5 kid! | 199 | 32 | 263 | 34 |
| 154 | (use! w/10 "cell phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 229 | - | 392 | - |
| 155 | (use! w/10 "cell-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 229 | - | 392 | - |
| 156 | suicid! w/10 increas! | 347 | 1 | 572 | 1 |
| 157 | harass! w/5 train! | 705 | - | 1,729 | - |
| 158 | misconduct! w/10 crim! | 83 | 8 | 193 | 9 |
| 159 | rifle! w/15 student! | 31 | 1 | 127 | 1 |
| 160 | screenagers | 19 | 3 | 22 | 5 |
| 161 | crisis w/5 youth! | 474 | 6 | 551 | 7 |
| 162 | harass! w/5 discip! | 175 | - | 571 | - |
| 163 | violen! w/5 teen! | 199 | 7 | 374 | 5 |
| 164 | remote W/10 social! | 267 | 13 | 351 | 14 |
| 165 | stress! w/5 kid! | 240 | 45 | 366 | 47 |
| 166 | purge! w/15 student! | 35 | 17 | 70 | 21 |
| 167 | emotional w/3 wellbeing | 324 | 45 | 621 | 44 |
| 168 | Covid! w/10 anxi! | 293 | 22 | 416 | 26 |
| 169 | (behavior! W/3 issue!) w/15 child! | 135 | 5 | 241 | 5 |
| 170 | mental w/3 wellbeing | 617 | 46 | 928 | 49 |
| 171 | (behavior! W/3 concern!) w/15 child! | 115 | 23 | 196 | 25 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 172 | harass! w/5 suspen! | 39 | - | 96 | - |
| 173 | psychologic! w/10 concern! | 57 | 13 | 121 | 18 |
| 174 | gun w/15 class! | 249 | 25 | 370 | 25 |
| 175 | threat! w/5 crim! | 190 | 37 | 292 | 36 |
| 176 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract! OR sex! OR abuse! OR nude OR nudity OR disciplin! OR expel! OR threat! OR suspen! OR gun! OR weapon! OR shoot OR class! OR school! OR campus! OR district! OR learn! OR homework! OR study OR engage!) | 188 | 78 | 217 | 79 |
| 177 | suicid! w/10 psycholog! | 138 | 8 | 256 | 13 |
| 178 | consequence! w/10 device! | 64 | - | 96 | - |
| 179 | threat! w/5 principal! | 192 | 21 | 370 | 27 |
| 180 | psychologic! w/10 issue! | 73 | 14 | 120 | 14 |
| 181 | (use! w/5 tablet!) AND student | 330 | 168 | 470 | 207 |
| 182 | misconduct! w/10 teacher! | 120 | 2 | 397 | 3 |
| 183 | sleep! w/3 habit! | 111 | 23 | 202 | 26 |
| 184 | (behavior! W/3 issue!) w/15 health | 167 | 14 | 290 | 14 |
| 185 | challeng! w/10 threat! | 1,025 | 477 | 1,414 | 706 |
| 186 | violen! w/5 class! | 300 | 25 | 453 | 30 |
| 187 | misbehav! w/10 class! | 252 | 37 | 560 | 56 |
| 188 | (property W/10 damage) w/25 minor! | 10 | 1 | 14 | 1 |
| 189 | intervention! w/10 "iphone!" | 74 | 65 | 100 | 81 |
| 190 | violen! w/5 campus! | 300 | 17 | 418 | 16 |
| 191 | misbehav! w/10 school! | 253 | 26 | 406 | 26 |
| 192 | misconduct! w/10 discip! | 248 | - | 551 | - |
| 193 | misconduct! w/10 disciplin! | 248 | - | 551 | - |
| 194 | suicid! w/10 program | 355 | - | 692 | - |
| 195 | violen! w/5 district! | 293 | 25 | 416 | 41 |
| 196 | suicid! w/10 teen | 297 | 7 | 351 | 7 |
| 197 | prank! w/10 harm! | 5 | 1 | 5 | 1 |
| 198 | threat! w/5 employee! | 453 | 115 | 971 | 113 |
| 199 | intervention! w/10 device! | 151 | 32 | 229 | 43 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 200 | gun! w/15 kid! | 182 | 45 | 216 | 44 |
| 201 | misconduct! w/10 district! | 211 | 4 | 355 | 4 |
| 202 | shooting! w/10 child! | 258 | 5 | 306 | 4 |
| 203 | opioid! w/10 school! | 186 | 5 | 295 | 5 |
| 204 | suicid! w/10 hotline! | 214 | 6 | 516 | 6 |
| 205 | "district wide" W/5 (problem! OR issue! OR decline!) | 50 | 33 | 62 | 40 |
| 206 | altercation! w/5 suspen! | 14 | 5 | 21 | 6 |
| 207 | rape! w/10 school! | 104 | 5 | 147 | 11 |
| 208 | sleep! w/10 disorder! | 114 | - | 260 | - |
| 209 | Covid! w/10 worr! | 237 | 51 | 332 | 54 |
| 210 | shooting! w/10 campus! | 272 | 10 | 306 | 10 |
| 211 | Truan! w/5 problem! | 34 | 7 | 87 | 7 |
| 212 | social w/3 wellbeing | 221 | 8 | 480 | 11 |
| 213 | rape! w/10 student! | 85 | 8 | 128 | 8 |
| 214 | challeng! w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 344 | 96 | 513 | 107 |
| 215 | suicid! w/10 reduc! | 238 | - | 344 | - |
| 216 | challeng! w/10 violen! | 217 | 11 | 308 | 11 |
| 217 | misconduct! w/10 suspen! | 162 | - | 352 | - |
| 218 | absen! w/5 prevent! | 166 | 51 | 247 | 62 |
| 219 | violen! w/5 discip! | 224 | 1 | 459 | 1 |
| 220 | violen! w/5 disciplin! | 223 | - | 458 | - |
| 221 | opioid! w/10 health | 84 | 11 | 133 | 15 |
| 222 | gun! w/15 teen! | 151 | 8 | 186 | 8 |
| 223 | antidepress! OR "anti-depress!" OR "anti depress!" | 66 | 10 | 109 | 13 |
| 224 | disciplin! w/10 device! | 1,521 | 1,357 | 3,083 | 2,679 |
| 225 | shooting! w/10 teen! | 182 | 8 | 182 | 8 |
| 226 | shooting! w/10 class! | 171 | 29 | 242 | 60 |
| 227 | threat! w/5 treat! | 106 | 25 | 163 | 26 |
| 228 | quarantine! w/25 effect! | 171 | 28 | 244 | 29 |
| 229 | rifle! w/15 building! | 13 | 2 | 14 | 2 |
| 230 | misconduct! w/10 viol! | 226 | 7 | 557 | 13 |
| 231 | stress! w/5 teen! | 127 | 31 | 166 | 31 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 232 | threat! w/5 consult! | 109 | 60 | 236 | 107 |
| 233 | overdos! w/10 school! | 226 | 7 | 274 | 7 |
| 234 | sleep! w/3 disorder! | 83 | - | 203 | - |
| 235 | Tweet! w/5 school! | 376 | 83 | 381 | 84 |
| 236 | campaign! w/10 security | 410 | 329 | 485 | 348 |
| 237 | misbehav! w/10 viol! | 24 | - | 31 | - |
| 238 | rifle! w/15 campus! | 1 | - | 1 | - |
| 239 | crisis w/5 kid! | 223 | 71 | 250 | 71 |
| 240 | firearm w/15 campus! | 28 | - | 109 | - |
| 241 | violen! w/5 rate! | 186 | 48 | 221 | 48 |
| 242 | gun! w/15 youth! | 72 | 11 | 98 | 11 |
| 243 | misconduct! w/10 harass! | 137 | - | 347 | - |
| 244 | rifle! w/15 class! | 15 | 8 | 15 | 8 |
| 245 | violen! w/5 suspen! | 126 | - | 325 | - |
| 246 | (behavior! W/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 139 | 9 | 203 | 9 |
| 247 | rifle! w/15 child! | 21 | 3 | 21 | 3 |
| 248 | misbehav! w/10 suspen! | 38 | - | 120 | - |
| 249 | misbehav! w/10 crim! | 14 | - | 37 | - |
| 250 | taunt! w/5 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!") | 83 | 15 | 106 | 13 |
| 251 | Covid! w/10 lockdown | 75 | - | 94 | - |
| 252 | stabbed w/15 student! | 46 | - | 60 | - |
| 253 | pistol! w/15 school! | 28 | 3 | 118 | 3 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 254 | (usage! w/10 device!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 96 | 17 | 133 | 17 |
| 255 | handgun! w/15 campus! | 24 | 1 | 101 | 4 |
| 256 | threat! w/5 kid! | 110 | 13 | 144 | 12 |
| 257 | violen! w/5 kid! | 101 | 8 | 140 | 11 |
| 258 | misbehav! w/10 child! | 159 | 16 | 383 | 19 |
| 259 | gun! w/15 juvenile! | 57 | 2 | 70 | 4 |
| 260 | disrupt! w/5 scholar! | 5 | - | 14 | - |
| 261 | opioid! w/10 student! | 92 | - | 138 | - |
| 262 | overdos! w/10 student! | 167 | - | 194 | - |
| 263 | misbehav! w/10 discip! | 95 | - | 188 | - |
| 264 | misbehav! w/10 disciplin! | 95 | - | 188 | - |
| 265 | absen! w/5 factor! | 191 | 81 | 407 | 186 |
| 266 | intervention! w/10 ipad! | 3 | - | 4 | - |
| 267 | (crim! W/10 ("law enforcement")) w/25 effect! | 19 | 1 | 32 | 1 |
| 268 | (crim! W/10 (police!)) w/25 need! | 79 | 46 | 103 | 49 |
| 269 | pistol! w/15 student! | 23 | - | 121 | - |
| 270 | sleep! w/3 disrupt! | 49 | 5 | 81 | 5 |
| 271 | suicid! w/10 teacher | 314 | 4 | 618 | 4 |
| 272 | Covid! w/10 alone | 61 | 27 | 121 | 26 |
| 273 | anorexi! | 68 | 11 | 146 | 20 |
| 274 | intervention! w/10 "cell phone!" | 20 | - | 41 | - |
| 275 | intervention! w/10 "cell-phone!" | 20 | - | 41 | - |
| 276 | threat! w/5 senior! | 94 | 52 | 118 | 52 |
| 277 | challeng! w/10 property | 154 | 86 | 278 | 105 |
| 278 | harass! w/5 crim! | 103 | - | 261 | - |
| 279 | misconduct! w/10 class! | 97 | - | 329 | - |
| 280 | stabbing w/15 student! | 59 | 2 | 76 | 2 |
| 281 | Truan! w/5 increas! | 40 | 3 | 72 | 3 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 282 | (cannabis OR smoke!) w/10 (pot OR blunt! OR joint! OR bowl! OR pipe) AND (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 106 | 32 | 197 | 49 |
| 283 | incident! w/5 "social media" | 159 | 116 | 172 | 116 |
| 284 | shooting! w/10 health | 133 | 2 | 183 | 5 |
| 285 | shooting! w/10 kid! | 85 | 7 | 100 | 7 |
| 286 | threat! w/5 scholar! | 16 | - | 41 | - |
| 287 | crisis w/5 teen! | 157 | 3 | 201 | 5 |
| 288 | misconduct! w/10 administrat! | 211 | 1 | 572 | 1 |
| 289 | stabbing w/15 school! | 81 | 1 | 85 | 1 |
| 290 | challeng! w/10 harm! | 194 | 41 | 262 | 44 |
| 291 | misbehav! w/10 teacher | 134 | 16 | 386 | 17 |
| 292 | shooting! w/10 building! | 130 | 13 | 150 | 22 |
| 293 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm! OR hurt OR impact OR inappropriate! OR improper! OR danger! OR challeng! OR prank! OR violate! OR police OR safe! OR unsafe! OR distract! OR disrupt! OR crim! OR illegal OR attack! OR altercation! OR addict!) | 78 | 20 | 81 | 20 |
| 294 | firearm w/15 juvenile! | 23 | 1 | 37 | 3 |
| 295 | quarantine! w/25 impact | 83 | 22 | 137 | 29 |
| 296 | purging w/15 student! | 3 | 1 | 3 | 1 |
| 297 | (usage! w/10 "phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 26 | 2 | 30 | 2 |
| 298 | campaign! w/10 violen! | 115 | 56 | 116 | 56 |
| 299 | gun w/15 building! | 116 | 16 | 169 | 16 |
| 300 | Covid! w/10 depress! | 105 | 7 | 153 | 7 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 301 | overdos! w/10 health | 52 | - | 60 | - |
| 302 | crisis w/5 adolescent! | 53 | 1 | 86 | 1 |
| 303 | challeng! w/5 internet | 80 | 28 | 100 | 29 |
| 304 | threat! w/5 teen! | 37 | 5 | 54 | 5 |
| 305 | consequence! w/10 "cell phone!" | 6 | - | 10 | - |
| 306 | consequence! w/10 "cell-phone!" | 6 | - | 10 | - |
| 307 | disrupt! w/5 kid! | 82 | 12 | 145 | 17 |
| 308 | stabbed w/15 school! | 56 | - | 77 | - |
| 309 | threat! w/5 rate! | 163 | 43 | 212 | 47 |
| 310 | rifle! w/15 kid! | 25 | 21 | 25 | 21 |
| 311 | crisis w/5 academi! | 49 | 16 | 63 | 17 |
| 312 | (crim! W/10 ("law enforcement")) w/25 need! | 34 | 14 | 81 | 9 |
| 313 | opioid! w/10 teen! | 18 | - | 34 | - |
| 314 | handgun! w/15 juvenile! | 35 | - | 94 | - |
| 315 | Juul w/10 school! | 101 | 13 | 155 | 6 |
| 316 | disciplin! w/10 "cell phone!" | 39 | - | 90 | - |
| 317 | disciplin! w/10 "cell-phone!" | 39 | - | 90 | - |
| 318 | opioid! w/10 child! | 14 | 1 | 31 | 1 |
| 319 | (property W/10 damage) w/25 class! | 53 | 3 | 146 | 5 |
| 320 | misconduct! w/10 principal! | 171 | 6 | 544 | 8 |
| 321 | campaign! w/10 threat! | 151 | 64 | 191 | 68 |
| 322 | (behavior! W/3 issue!) w/15 kid! | 48 | 1 | 54 | 1 |
| 323 | groupme! | 48 | 39 | 56 | 37 |
| 324 | cigar! w/10 increas! | 71 | 1 | 119 | 1 |
| 325 | handgun! w/15 class! | 29 | 2 | 40 | 2 |
| 326 | Truan! w/5 impact! | 19 | 5 | 35 | 5 |
| 327 | suicid! w/10 stop! | 96 | 1 | 116 | 1 |
| 328 | threat! w/5 altercation! | 7 | - | 7 | - |
| 329 | Covid! w/10 sad! | 57 | 8 | 71 | 7 |
| 330 | suicid! w/10 curricul! | 60 | - | 89 | - |
| 331 | Truan! w/5 caus! | 10 | - | 20 | - |
| 332 | rape! w/10 child! | 36 | 3 | 79 | 3 |
| 333 | shooting! w/10 youth | 59 | 16 | 88 | 28 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 334 | firearm w/15 class! | 51 | - | 167 | - |
| 335 | Tweet! w/5 safe! | 79 | 17 | 79 | 17 |
| 336 | rape! w/10 disciplin! | 2 | - | 2 | - |
| 337 | Juul w/10 student! | 43 | - | 82 | - |
| 338 | firearm w/15 kid! | 4 | - | 4 | - |
| 339 | gun! w/15 scholar! | 18 | 2 | 20 | 2 |
| 340 | "B&P" w/15 student! | 31 | 5 | 47 | 11 |
| 341 | gun! w/15 minor! | 25 | 5 | 30 | 5 |
| 342 | Covid! w/10 scar! | 86 | 24 | 131 | 25 |
| 343 | (property W/10 damage) w/25 child! | 27 | 3 | 60 | 2 |
| 344 | firearm w/15 child! | 41 | 6 | 54 | 6 |
| 345 | misconduct! w/10 train! | 344 | 192 | 589 | 190 |
| 346 | Tweet! w/5 learn! | 653 | 253 | 654 | 253 |
| 347 | marijuana w/10 increas! | 37 | 2 | 55 | 2 |
| 348 | cigar! w/10 problem! | 27 | 1 | 50 | 1 |
| 349 | misbehav! w/10 staff! | 38 | 3 | 48 | 3 |
| 350 | campaign! w/10 propert! | 40 | 22 | 68 | 32 |
| 351 | rape! w/10 district! | 34 | 2 | 52 | 4 |
| 352 | misbehav! w/10 kid! | 36 | 3 | 40 | 3 |
| 353 | (use! w/10 "cellphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 80 | 19 | 87 | 18 |
| 354 | challeng! w/10 bathroom! | 44 | 5 | 67 | 5 |
| 355 | handgun! w/15 kid! | 2 | - | 2 | - |
| 356 | marijuana w/10 impact! | 22 | 2 | 24 | 3 |
| 357 | threat! w/5 pupil! | 5 | - | 9 | - |
| 358 | opioid! w/10 youth | 28 | - | 41 | - |
| 359 | (behavior! W/3 issue!) w/15 youth | 18 | - | 29 | - |
| 360 | misconduct! w/10 child! | 227 | 3 | 566 | 10 |
| 361 | (behavior! W/3 issue!) w/15 building! | 25 | - | 30 | - |
| 362 | misconduct! w/10 safety! | 32 | - | 44 | - |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 363 | misbehav! w/10 administrat! | 35 | 1 | 56 | 1 |
| 364 | misbehav! w/10 district! | 45 | 3 | 68 | 3 |
| 365 | suicid! w/10 anti | 55 | - | 64 | - |
| 366 | (usage! w/10 "cell phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 13 | - | 17 | - |
| 367 | (usage! w/10 "cell-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 13 | - | 17 | - |
| 368 | (therap! w/5 student!) w/25 increas! | 20 | 4 | 45 | 4 |
| 369 | altercation! w/5 discip! | 2 | 1 | 9 | 1 |
| 370 | (behavior! W/3 concern!) w/15 campus! | 21 | - | 31 | - |
| 371 | (use! w/10 "iphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 33 | 9 | 33 | 9 |
| 372 | marijuana w/10 problem! | 18 | 2 | 19 | 2 |
| 373 | firearm w/15 premise! | 7 | - | 12 | - |
| 374 | firearm w/15 health | 187 | 1 | 221 | 1 |
| 375 | stress! w/5 senior! | 9 | 4 | 11 | 5 |
| 376 | disciplin! w/10 "iphone!" | 17 | 14 | 19 | 16 |
| 377 | dysmorp! | 39 | 1 | 65 | 1 |
| 378 | rape! w/10 campus! | 10 | - | 11 | - |
| 379 | violen! w/5 consult! | 7 | 1 | 22 | 1 |
| 380 | shooting! w/10 juvenile! | 13 | - | 16 | - |
| 381 | fentanyl w/10 increas! | 38 | - | 78 | - |
| 382 | misconduct! w/10 campus! | 24 | - | 37 | - |
| 383 | (behavior! W/3 concern!) w/15 building! | 19 | - | 26 | - |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 384 | misbehav! w/10 principal! | 29 | 1 | 53 | 1 |
| 385 | viral w/5 challeng! | 40 | 7 | 63 | 4 |
| 386 | consequence! w/10 tablet! | 3 | 2 | 3 | 2 |
| 387 | "e-cig!" w/10 increas! | 63 | - | 105 | - |
| 388 | threat! w/5 expel! | 14 | 2 | 22 | 2 |
| 389 | incident! w/5 Snap! | 9 | 3 | 9 | 3 |
| 390 | opiate! w/10 (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 1 | - | 2 | - |
| 391 | (behavior! W/3 concern!) w/15 youth | 18 | - | 26 | - |
| 392 | (therap! w/5 student!) w/25 impact! | 22 | 4 | 24 | 4 |
| 393 | stabbing w/15 class! | 21 | - | 24 | - |
| 394 | overdos! w/10 child! | 30 | 1 | 48 | 1 |
| 395 | handgun! w/15 child! | 13 | - | 37 | - |
| 396 | violative w/5 ("9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6" OR principal! OR staff OR administrat! OR employee! OR teacher OR harass! OR viol! OR altercation! OR crim! OR safety OR expel! OR suspen! OR discip! OR treat! OR consult! OR train!) | 12 | 3 | 16 | 3 |
| 397 | (crim! W/10 ("law enforcement")) w/25 increas! | 9 | 2 | 10 | 2 |
| 398 | "e-cig!" w/10 problem! | 22 | - | 37 | - |
| 399 | stress! w/5 scholar! | 5 | 1 | 5 | 1 |
| 400 | opioid! w/10 class! | 6 | - | 6 | - |
| 401 | overdos! w/10 campus! | 37 | - | 42 | - |
| 402 | perform! w/5 (student! w/5 decline!) | 50 | 26 | 110 | 59 |
| 403 | Tweet! w/5 campaign! | 24 | 11 | 24 | 11 |
| 404 | (behavior! W/3 concern!) w/15 kid! | 27 | - | 27 | - |
| 405 | (crim! W/10 (police!)) w/25 increas! | 23 | 4 | 24 | 4 |
| 406 | shooting! w/10 scholar! | 15 | 1 | 15 | 1 |
| 407 | cigar! w/10 impact! | 29 | - | 45 | - |
| 408 | (property W/10 damage) w/25 pupil! | 29 | 11 | 62 | 11 |
| 409 | (behavior! W/3 issue!) w/15 campus! | 8 | - | 11 | - |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 410 | cigar! w/10 trend! | 16 | - | 22 | - |
| 411 | disciplin! w/10 ipad! | 1 | 1 | 2 | 2 |
| 412 | stabbed w/15 class! | 21 | - | 28 | - |
| 413 | firearm w/15 building! | 21 | 1 | 23 | 1 |
| 414 | (crim! W/10 (arrest!)) w/25 need! | 8 | 3 | 11 | 3 |
| 415 | intervention! w/10 tablet! | 16 | 7 | 41 | 5 |
| 416 | violen! w/5 expel! | 8 | 1 | 14 | 1 |
| 417 | pistol! w/15 class! | 6 | 5 | 6 | 5 |
| 418 | rape! w/10 teen! | 15 | - | 15 | - |
| 419 | Tweet! w/5 engage! | 18 | 1 | 18 | 1 |
| 420 | "e-cig!" w/10 trend! | 19 | - | 25 | - |
| 421 | challeng! w/10 destroy! | 18 | 7 | 51 | 17 |
| 422 | Covid! w/10 lonel! | 13 | 3 | 13 | 3 |
| 423 | rape! w/10 class! | 21 | 4 | 31 | 4 |
| 424 | misbehav! w/10 safety | 20 | 9 | 23 | 9 |
| 425 | Juul w/10 teen! | 28 | - | 53 | - |
| 426 | campaign! w/10 harm! | 15 | 4 | 33 | 5 |
| 427 | challeng! w/10 destruct! | 26 | 3 | 35 | 3 |
| 428 | challeng! w/10 vandali! | 25 | - | 25 | - |
| 429 | Tweet! w/5 district! | 51 | 7 | 51 | 7 |
| 430 | violen! w/5 scholar! | 8 | - | 8 | - |
| 431 | firearm w/15 youth | 23 | - | 31 | - |
| 432 | nicotine w/10 increas! | 34 | - | 90 | - |
| 433 | overdos! w/10 class! | 8 | - | 8 | - |
| 434 | opioid! w/10 building! | 8 | - | 8 | - |
| 435 | Juul w/10 class! | 25 | 7 | 43 | 5 |
| 436 | marijuana w/10 affect! | 14 | 2 | 48 | 2 |
| 437 | nicotine w/10 problem! | 17 | - | 37 | - |
| 438 | consequence! w/10 "iphone!" | 21 | 20 | 28 | 27 |
| 439 | suicid! w/10 helpline! | 30 | - | 50 | - |
| 440 | devious W/10 lick! | 66 | 12 | 66 | 12 |
| 441 | crisis w/5 minor! | 12 | 8 | 25 | 3 |
| 442 | incident! w/5 Facebook | 6 | 5 | 6 | 5 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| A | B | C | D | E |
|---|---|---|---|---|
| 443 | overdos! w/10 teen! | 68 | - | 69 | - |
| 444 | Tweet! w/5 class! | 61 | 32 | 62 | 32 |
| 445 | firearm w/15 teen! | 15 | - | 16 | - |
| 446 | gun! w/5 adolescent! | 2 | - | 4 | - |
| 447 | rape! w/10 kid! | 258 | 21 | 722 | 21 |
| 448 | rifle! w/15 health | 25 | 12 | 25 | 12 |
| 449 | "e-cig!" w/10 impact! | 19 | - | 30 | - |
| 450 | quarantine! w/25 harm! | 17 | 11 | 25 | 15 |
| 451 | (therap! w/5 student!) w/25 affect! | 1 | - | 5 | - |
| 452 | marijuana w/10 trend! | 12 | 1 | 12 | 1 |
| 453 | (crim! W/10 (police!)) w/25 effect! | 16 | 7 | 25 | 15 |
| 454 | heroin w/10 increas! | 2 | - | 3 | - |
| 455 | challeng! w/10 toilet! | 27 | 7 | 27 | 7 |
| 456 | Covid! w/10 angry | 28 | 6 | 28 | 6 |
| 457 | overdos! w/10 building! | 2 | - | 2 | - |
| 458 | misbehav! w/10 rate! | 21 | - | 30 | - |
| 459 | binge! w/15 kid! | 7 | 3 | 7 | 3 |
| 460 | binge! w/15 child! | 12 | - | 14 | - |
| 461 | misbehav! w/10 harass! | 24 | - | 74 | - |
| 462 | gun w/15 premise! | 8 | - | 27 | - |
| 463 | pistol! w/15 campus! | 1 | - | 1 | - |
| 464 | handgun! w/15 premise! | 3 | 3 | 3 | 3 |
| 465 | violen! w/5 senior! | 9 | 1 | 9 | 1 |
| 466 | misconduct! w/10 expel! | 106 | - | 203 | - |
| 467 | challeng! w/10 restroom! | 17 | 4 | 17 | 4 |
| 468 | misbehav! w/10 teen! | 2 | 1 | 2 | 1 |
| 469 | overdos! w/10 youth | 27 | 1 | 27 | 1 |
| 470 | binge! w/15 student! | 26 | 4 | 35 | 5 |
| 471 | stress! w/5 junior! | 7 | - | 7 | - |
| 472 | disciplin! w/10 tablet! | 9 | 3 | 9 | 3 |
| 473 | opioid! w/10 campus! | 13 | - | 15 | - |
| 474 | misconduct! w/10 consult! | 6 | 2 | 42 | - |
| 475 | cigar! w/10 affect! | 24 | 1 | 51 | 1 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 476 | suicid! w/10 consultant | 6 | - | 6 | - |
| 477 | "B&P" w/15 child! | 5 | 1 | 5 | 1 |
| 478 | Covid! w/10 afraid | 17 | - | 22 | - |
| 479 | misbehav! w/10 train! | 14 | 2 | 20 | 2 |
| 480 | handgun! w/15 building! | 9 | 1 | 9 | 1 |
| 481 | (behavior! W/3 wellbeing) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 21 | 5 | 33 | 5 |
| 482 | overdos! w/10 kid! | 4 | - | 4 | - |
| 483 | (behavior! W/3 health) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 2 | - | 4 | - |
| 484 | anxiet! w/5 senior! | 4 | 2 | 4 | 2 |
| 485 | cocaine w/10 increas! | 2 | - | 2 | - |
| 486 | harass! w/5 consult! | 7 | - | 61 | - |
| 487 | overdos! w/10 pupil! | 1 | - | 2 | - |
| 488 | achieve! w/5 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/5 decline | 19 | - | 28 | - |
| 489 | achieve! w/5 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/5 decline | 19 | - | 28 | - |
| 490 | (crim! W/10 ("law enforcement")) w/25 impact! | 10 | 1 | 10 | 1 |
| 491 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 11 | 6 | 21 | 13 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 492 | prank! w/10 threat! | 6 | - | 6 | - |
| 493 | challeng! w/5 shooting | 14 | 3 | 17 | 3 |
| 494 | nicotine w/10 affect! | 23 | 4 | 61 | - |
| 495 | misconduct! w/10 treat! | 8 | - | 30 | - |
| 496 | cigar! w/10 disrupt! | 6 | - | 14 | - |
| 497 | rape! w/10 rate! | 8 | 2 | 10 | 3 |
| 498 | opioid! w/10 adolescent! | 12 | - | 15 | - |
| 499 | rapist! w/10 student! | 1 | - | 1 | - |
| 500 | disrupt! w/5 teen! | 11 | 1 | 22 | 1 |
| 501 | Juul w/10 health | 25 | - | 56 | - |
| 502 | fentanyl w/10 trend! | 8 | 2 | 9 | 2 |
| 503 | pistol! w/15 building! | 2 | - | 10 | - |
| 504 | fentanyl w/10 problem! | 6 | - | 6 | - |
| 505 | Juul w/10 youth | 41 | - | 81 | - |
| 506 | overdos! w/10 adolescent! | 25 | - | 26 | - |
| 507 | misbehav! w/10 treat! | 60 | - | 102 | - |
| 508 | (behavior! W/3 issue!) w/15 juvenile! | 9 | 2 | 17 | 3 |
| 509 | fentanyl w/10 impact! | 9 | 1 | 9 | 1 |
| 510 | heroin w/10 trend! | 2 | - | 2 | - |
| 511 | "e-cig!" w/10 affect! | 17 | - | 46 | - |
| 512 | Covid! w/10 "lock! down" | 13 | 7 | 31 | 6 |
| 513 | nicotine w/10 impact! | 21 | - | 48 | - |
| 514 | Juul w/10 kid! | 15 | - | 29 | - |
| 515 | (absen! w/5 excuse) w/10 (study OR survey! OR report! OR analysis OR caus! OR trend! OR chronic OR acute OR problem OR severe) | 8 | 5 | 66 | 1 |
| 516 | (crim! W/10 ("law enforcement")) w/25 affect! | 5 | 2 | 5 | 2 |
| 517 | (crim! W/10 (arrest!)) w/25 impact! | 2 | - | 10 | - |
| 518 | stabbed w/15 kid! | 4 | 1 | 6 | 1 |
| 519 | (property W/10 damage) w/25 juvenile! | 10 | 4 | 16 | 5 |
| 520 | Tweet! w/5 police | 15 | 7 | 15 | 7 |
| 521 | purge! w/15 "senior!" | 8 | 5 | 11 | 6 |
| 522 | misconduct! w/10 scholar! | 5 | 5 | 9 | 9 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 523 | handgun! w/15 teen! | 2 | - | 3 | - |
| 524 | (crim! W/10 (police!)) w/25 affect! | 1 | - | 1 | - |
| 525 | (crim! W/10 (police!)) w/25 impact! | 6 | - | 7 | - |
| 526 | rapist! w/10 school! | 4 | 2 | 5 | 3 |
| 527 | campaign! w/10 destroy! | 10 | 1 | 16 | 1 |
| 528 | Covid! w/10 mad | 10 | 3 | 14 | 3 |
| 529 | stabbing w/15 campus! | 13 | - | 13 | - |
| 530 | challeng! w/10 sink! | 14 | 4 | 14 | 4 |
| 531 | suicid! w/10 assembly | 4 | - | 5 | - |
| 532 | Tweet! w/5 gun! | 2 | 1 | 2 | 1 |
| 533 | (behavior! W/3 concern!) w/15 teen! | 4 | 1 | 4 | 1 |
| 534 | stabbing w/15 child! | 4 | - | 10 | - |
| 535 | shooting! w/10 adolescent! | 10 | - | 10 | - |
| 536 | Tweet! w/5 challeng! | 14 | 3 | 14 | 3 |
| 537 | "B&P" w/15 kid! | 1 | - | 1 | - |
| 538 | painkiller! w/10 (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 8 | - | 8 | - |
| 539 | misbehav! w/10 employee! | 4 | 3 | 4 | 3 |
| 540 | challeng! w/5 "penny" | 3 | - | 3 | - |
| 541 | anxiet! w/5 junior! | 2 | - | 2 | - |
| 542 | disrupt! w/5 senior! | 6 | 3 | 6 | 3 |
| 543 | campaign! w/10 toilet! | 1 | 1 | 1 | 1 |
| 544 | stabbed w/15 campus! | 14 | - | 18 | - |
| 545 | (behavior! W/3 concern!) w/15 premise! | 18 | - | 19 | - |
| 546 | misbehav! w/10 consult! | 9 | - | 12 | - |
| 547 | (procur! W/10 (fund! OR grant! OR money)) W/10 ("mental health" or "social media") | 3 | - | 3 | - |
| 548 | marijuana w/10 disrupt! | 1 | - | 1 | - |
| 549 | meth w/10 increas! | 3 | 3 | 3 | 3 |
| 550 | narcotic! w/10 trend! | 1 | - | 1 | - |
| 551 | stabbed w/15 child! | 9 | 3 | 11 | 5 |
| 552 | challeng! w/5 "lick" | 25 | - | 25 | - |
| 553 | misconduct! w/10 pupil! | 34 | - | 85 | - |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 554 | rifle! w/15 teen! | 20 | 6 | 20 | 6 |
| 555 | (crim! W/10 (arrest!)) w/25 increas! | 2 | - | 10 | - |
| 556 | nicotine w/10 trend! | 17 | - | 22 | - |
| 557 | Tweet! w/5 study | 2 | 2 | 2 | 2 |
| 558 | misbehav! w/10 campus! | 1 | - | 1 | - |
| 559 | anxiet! w/5 scholar! | 5 | 1 | 5 | 1 |
| 560 | Tweet! w/5 crim! | 3 | 2 | 3 | 2 |
| 561 | misconduct! w/10 rate! | 1 | - | 2 | - |
| 562 | Tweet! w/5 threat | 10 | 3 | 10 | 3 |
| 563 | campaign! w/10 "locker" | 1 | - | 1 | - |
| 564 | Tweet! w/5 attack! | 22 | 13 | 22 | 13 |
| 565 | (crim! W/10 (arrest!)) w/25 effect! | 4 | - | 8 | - |
| 566 | (property W/10 damage) w/25 kid! | 247 | 1 | 705 | 3 |
| 567 | stabbed w/15 scholar! | 1 | - | 1 | - |
| 568 | methamphetamine w/10 increas! | 1 | - | 1 | - |
| 569 | challeng! w/5 skull | 4 | - | 4 | - |
| 570 | challeng! w/10 "locker" | 5 | 4 | 5 | 4 |
| 571 | pistol! w/15 child! | 4 | 1 | 17 | 1 |
| 572 | prank! w/10 toilet! | 1 | - | 1 | - |
| 573 | narcotic! w/10 increas! | 3 | - | 6 | - |
| 574 | violative w/5 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!") | 5 | - | 9 | - |
| 575 | misconduct! w/10 teen! | 2 | - | 20 | - |
| 576 | misconduct! w/10 senior! | 5 | 2 | 7 | 2 |
| 577 | purging w/15 child! | 2 | 2 | 5 | 2 |
| 578 | disciplin! w/10 "cellphone!" | 8 | 1 | 9 | 1 |
| 579 | compulsiv! w/10 (weight OR exercis!) | 1 | - | 1 | - |
| 580 | Tweet! w/5 hurt | 4 | 1 | 4 | 1 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 581 | nicotine w/10 disrupt! | 5 | - | 14 | - |
| 582 | narcotic! w/10 impact! | 2 | - | 2 | - |
| 583 | "e-cig!" w/10 disrupt! | 6 | - | 14 | - |
| 584 | cigar! w/10 pattern! | 4 | - | 4 | - |
| 585 | handgun! w/15 youth | 1 | - | 1 | - |
| 586 | rifle! w/15 youth | 1 | 1 | 1 | 1 |
| 587 | rifle! w/15 premise! | 6 | - | 6 | - |
| 588 | rape! w/10 scholar! | 1 | - | 1 | - |
| 589 | methamphetamine w/10 problem! | 2 | - | 4 | - |
| 590 | stress! w/5 freshmen | 6 | - | 8 | - |
| 591 | meth w/10 problem! | 4 | 2 | 12 | 8 |
| 592 | altercation! w/5 train! | 8 | 7 | 13 | 6 |
| 593 | Juul w/10 child! | 16 | - | 30 | - |
| 594 | campaign! w/10 sink! | 1 | 1 | 1 | 1 |
| 595 | Juul w/10 campus! | 1 | - | 1 | - |
| 596 | cocaine w/10 affect! | 1 | - | 1 | - |
| 597 | meth w/10 impact! | 1 | - | 2 | - |
| 598 | binge! w/15 scholar! | 4 | - | 4 | - |
| 599 | consequence! w/10 "cellphone!" | 2 | 1 | 2 | 1 |
| 600 | (behavior! W/3 concern!) w/15 juvenile! | 2 | - | 11 | - |
| 601 | handgun! w/15 health | 2 | - | 2 | - |
| 602 | intervention! w/10 "i-phone!" | 4 | - | 4 | - |
| 603 | stabbing w/15 juvenile! | 1 | - | 1 | - |
| 604 | stabbed w/15 health | 5 | - | 7 | - |
| 605 | threat! w/5 junior! | 2 | - | 2 | - |
| 606 | prank! w/10 bathroom! | 1 | - | 1 | - |
| 607 | stabbing w/15 scholar! | 1 | - | 1 | - |
| 608 | campaign! w/10 bathroom! | 5 | - | 9 | - |
| 609 | fentanyl w/10 affect! | 5 | 1 | 6 | 1 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 610 | (emotional w/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 1 | - | 1 | - |
| 611 | stabbed w/15 teen! | 6 | 1 | 6 | 1 |
| 612 | Tweet! w/5 disciplin! | 1 | 1 | 1 | 1 |
| 613 | prank! w/10 security | 5 | 3 | 5 | 3 |
| 614 | misbehav! w/10 expel! | 2 | - | 2 | - |
| 615 | nicotine w/10 pattern! | 1 | - | 8 | - |
| 616 | firearm w/15 pupil! | 25 | - | 66 | - |
| 617 | "e-cig!" w/10 pattern! | 2 | - | 2 | - |
| 618 | violen! w/5 junior! | 3 | - | 5 | - |
| 619 | (usage! w/10 tablet!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 4 | - | 4 | - |
| 620 | (behavior! W/3 issue!) w/15 pupil! | 1 | - | 1 | - |
| 621 | disrupt! w/5 pupil! | 76 | 2 | 242 | 2 |
| 622 | prank! w/10 destruct! | 4 | 2 | 4 | 2 |
| 623 | "safety issue" w/5 suspen! | 3 | - | 6 | - |
| 624 | stabbed w/15 juvenile! | 3 | - | 3 | - |
| 625 | narcotic! w/10 affect! | 2 | - | 7 | - |
| 626 | rape! w/10 senior! | 4 | - | 6 | - |
| 627 | (behavior! W/3 concern!) w/15 pupil! | 3 | 1 | 8 | 1 |
| 628 | (crim! W/10 (arrest!)) w/25 affect! | 4 | - | 10 | - |
| 629 | prank! w/10 propert! | 12 | - | 15 | - |
| 630 | bulimi! w/10 problem! | 12 | - | 30 | - |
| 631 | pistol! w/15 kid! | 7 | 4 | 7 | 4 |
| 632 | campaign! w/10 destruct! | 7 | 4 | 11 | 3 |
| 633 | rapist! w/10 kid! | 1 | 1 | 1 | 1 |
| 634 | violen! w/5  "grade 11" | 26 | - | 26 | - |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 635 | rapist! w/10 teen! | 1 | 1 | 1 | 1 |
| 636 | narcotic! w/10 problem! | 1 | - | 1 | - |
| 637 | Tweet! w/5 abuse! | 6 | 3 | 6 | 3 |
| 638 | pistol! w/15 health | 1 | 1 | 1 | 1 |
| 639 | Tweet! w/5 homework! | 4 | - | 11 | - |
| 640 | campaign! w/10 "dryer!" | 1 | 1 | 1 | 1 |
| 641 | heroin w/10 affect! | 1 | - | 9 | - |
| 642 | "safety issue" w/5 discip! | 1 | - | 2 | - |
| 643 | meth w/10 pattern! | 1 | - | 1 | - |
| 644 | challeng! w/5 "blackout" | 6 | 2 | 6 | 2 |
| 645 | cocaine w/10 impact! | 1 | - | 1 | - |
| 646 | opioid! w/10 pupil! | 1 | - | 2 | - |
| 647 | overdos! w/10 juvenile! | 1 | - | 1 | - |
| 648 | stress! w/5 pupil! | 2 | - | 8 | - |
| 649 | oxyc! w/10 increas! | 3 | 3 | 14 | 14 |
| 650 | shooting! w/10 premise! | 4 | 3 | 19 | 18 |
| 651 | Juul w/10 adolescent! | 3 | - | 4 | - |
| 652 | misconduct! w/10 altercation! | 3 | - | 6 | - |
| 653 | stress! w/5 freshman | 1 | - | 1 | - |
| 654 | stabbing w/15 health | 1 | - | 1 | - |
| 655 | challeng! w/10 dispenser! | 1 | 1 | 1 | 1 |
| 656 | (property W/10 damage) w/25 youth! | 1 | - | 2 | - |
| 657 | Tweet! w/5 weapon! | 1 | - | 1 | - |
| 658 | Tweet! w/5 distract! | 1 | - | 1 | - |
| 659 | violen! w/5 "10th grade!" | 5 | - | 8 | - |
| 660 | bulimi! w/10 pattern! | 1 | - | 1 | - |
| 661 | crisis w/5 pupil! | 7 | 2 | 21 | 2 |
| 662 | Intoxication w/10 distract! | 1 | - | 5 | - |
| 663 | (property W/10 damage) w/25 teen! | 5 | - | 8 | - |
| 664 | Intoxication w/10 affect! | 9 | 9 | 9 | 9 |
| 665 | "safety issue" w/5 consult! | 1 | - | 2 | - |
| 666 | "oxy" w/10 impact! | 4 | - | 15 | - |
| 667 | marijuana w/10 distract! | 13 | 11 | 28 | 22 |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 668 | Intoxication w/10 impact! | 1 | - | 1 | - |
| 669 | fentanyl w/10 disrupt! | 2 | - | 2 | - |
| 670 | binge! w/15 senior! | 5 | - | 6 | - |
| 671 | prank! w/10 destroy! | 3 | - | 6 | - |
| 672 | gun! w/5 pupil! | 1 | 1 | 2 | 2 |
| 673 | violen! w/5 "grade 12" | 26 | - | 27 | - |
| 674 | disrupt! w/5 sophomore! | 1 | 1 | 1 | 1 |
| 675 | violen! w/5 "grade 10" | 38 | 2 | 38 | 2 |
| 676 | opioid! w/10 "pre-teen!" | 1 | - | 1 | - |
| 677 | misconduct! w/10 junior! | 5 | - | 20 | - |
| 678 | oxyc! w/10 impact! | 5 | - | 14 | - |
| 679 | overdos! w/10 "pre-teen!" | 1 | - | 1 | - |
| 680 | challeng! w/5 smack | 6 | - | 6 | - |
| 681 | Tweet! w/5 danger! | 1 | 1 | 1 | 1 |
| 682 | binging  w/15 child! | 3 | 1 | 5 | 3 |
| 683 | stabbed w/15 youth | 2 | - | 2 | - |
| 684 | shooting! w/10 tween! | 1 | - | 1 | - |
| 685 | prank! w/10 "locker" | 1 | - | 3 | - |
| 686 | Xanax w/10 impact! | 5 | - | 9 | - |
| 687 | prank! w/10 restroom! | 3 | - | 5 | - |
| 688 | misbehav! w/10 senior! | 5 | - | 5 | - |
| 689 | meth w/10 trend! | 2 | - | 2 | - |
| 690 | ecig! w/10 affect! | 1 | - | 4 | - |
| 691 | campaign! w/10 restroom! | 4 | 4 | 4 | 4 |
| 692 | crisis w/5 preteen! | 1 | - | 1 | - |
| 693 | ecig! w/10 trend! | 1 | - | 1 | - |
| 694 | gun! w/15 tween! | 1 | - | 1 | - |
| 695 | "B&P" w/15 pupil | 7 | - | 11 | - |
| 696 | (mental w/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 4 | - | 13 | - |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 697 | "oxy" w/10 problem! | 1 | 1 | 1 | 1 |
| 698 | emailsender("!stcharles.k12.la.us!") & Facebook | 3,427 | 1,936 | 4,965 | 2,944 |
| 699 | emailsender("!stcharles.k12.la.us!") & "social media" | 2,530 | 1,513 | 3,087 | 1,743 |
| 700 | emailsender("!stcharles.k12.la.us!") & Instagram | 1,401 | 312 | 1,663 | 319 |
| 701 | emailsender("!stcharles.k12.la.us!") & YouTube | 1,349 | 785 | 1,650 | 871 |
| 702 | emailsender("!stcharles.k12.la.us!") & "FB" | 672 | 521 | 1,044 | 849 |
| 703 | emailsender("!stcharles.k12.la.us!") & Snap | 387 | 315 | 454 | 341 |
| 704 | emailsender("!stcharles.k12.la.us!") & (Insta OR "IG") | 244 | 154 | 292 | 190 |
| 705 | emailsender("!stcharles.k12.la.us!") & Meta NOT (metal OR metap! OR metab!) | 2,502 | 2,470 | 2,528 | 2,479 |
| 706 | emailsender("!stcharles.k12.la.us!") & TikTok | 151 | 37 | 172 | 38 |
| 707 | emailsender("!stcharles.k12.la.us!") & YT | 16 | 7 | 19 | 9 |
| 708 | emailsender("!stcharles.k12.la.us!") & Snapchat | 74 | 13 | 104 | 18 |
| 709 | emailsender("!stcharles.k12.la.us!") & "You Tube" | 99 | 68 | 112 | 76 |
| 710 | emailsender("!stcharles.k12.la.us!") & Discord | 13 | 7 | 13 | 7 |
| 711 | emailsender("!stcharles.k12.la.us!") & "Tik Tok" | 31 | 6 | 47 | 6 |
| 712 | emailsender("!stcharles.k12.la.us!") & Twitch | 21 | 21 | 25 | 25 |
| 713 | emailsender("!stcharles.k12.la.us!") & "tick tock" | 3 | 2 | 4 | 2 |
| 714 | emailsender("!stcharles.k12.la.us!") & "Snap Chat" | 9 | - | 25 | - |
| 715 | emailsender("!stcharles.k12.la.us!") & "Face book" | 35 | 19 | 53 | 21 |
| 716 | emailsender("!stcharles.k12.la.us!") & Youtuber | 1 | 1 | 1 | 1 |
| 717 | (crim! W/10 ("SRO")) w/25 need! | - | | | |
| 718 | prank! w/10 "hall pass!" | - | | | |
| 719 | (behavior! W/3 issue!) w/15 scholar! | - | | | |
| 720 | altercation! w/5 crim! | - | | | |
| 721 | (behavior! W/3 concern!) w/15 scholar! | - | | | |
| 722 | pupil! OR teen! OR student! OR freshmen OR sophomore! | - | | | |
| 723 | firearm w/15 scholar! | - | | | |
| 724 | "selfharm!" | - | | | |
| 725 | crisis w/5 scholar! | - | | | |
| 726 | purge! w/15 child! | - | | | |
| 727 | purge! w/15 freshman | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 728 | consequence! w/10 ipad! | - | | | |
| 729 | pistol! w/15 juvenile! | - | | | |
| 730 | opioid! w/10 kid! | - | | | |
| 731 | harass! w/5 expel! | - | | | |
| 732 | pistol! w/15 pupil! | - | | | |
| 733 | purge! w/15 pupil | - | | | |
| 734 | heroin w/10 impact! | - | | | |
| 735 | (behavior! W/3 issue!) w/15 teen! | - | | | |
| 736 | (crim! W/10 ("SRO")) w/25 impact! | - | | | |
| 737 | "B&P" w/15  junior! | - | | | |
| 738 | bulimi! w/10 increas! | - | | | |
| 739 | Tweet! w/5 suspen! | - | | | |
| 740 | purge! w/15 scholar! | - | | | |
| 741 | stabbing w/15 kid! | - | | | |
| 742 | anxiet! w/5 freshman | - | | | |
| 743 | rifle! w/15 pupil! | - | | | |
| 744 | stress! w/5 "12th grade!" | - | | | |
| 745 | (behavior! W/3 issue!) w/15 premise! | - | | | |
| 746 | rapist! w/10 class! | - | | | |
| 747 | "B&P" w/15 scholar! | - | | | |
| 748 | heroin w/10 pattern! | - | | | |
| 749 | threat! w/5 freshman! | - | | | |
| 750 | "B&P" w/15 freshman | - | | | |
| 751 | (usage! w/10 "cellphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | | | |
| 752 | violen! w/5 freshman! | - | | | |
| 753 | heroin w/10 problem! | - | | | |
| 754 | pistol! w/15 youth | - | | | |
| 755 | pistol! w/15 premise! | - | | | |
| 756 | "B&P" w/15 "senior!" | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 757 | rifle! w/15 juvenile! | - | | | |
| 758 | handgun! w/15 scholar! | - | | | |
| 759 | (use! w/10 "cell phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 760 | (use! w/10 "cell-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 761 | opioid! w/10 juvenile! | - | | | |
| 762 | rapist! w/10 child! | - | | | |
| 763 | campaign! w/10 dispenser! | - | | | |
| 764 | intervention! w/10 "cellphone!" | - | | | |
| 765 | marijuana w/10 pattern! | - | | | |
| 766 | (use! w/10 "cellphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 767 | Intoxication w/10 problem! | - | | | |
| 768 | cocaine w/10 problem! | - | | | |
| 769 | oxyc! w/10 trend! | - | | | |
| 770 | violen! w/5 sophomore! | - | | | |
| 771 | violen! w/5 pupil! | - | | | |
| 772 | challeng! w/10 "hall pass" | - | | | |
| 773 | bulimi! w/10 affect! | - | | | |
| 774 | stress! w/5 "9th grade!" | - | | | |
| 775 | pistol! w/15 teen! | - | | | |
| 776 | (crim! W/10 ("parole")) w/25 impact! | - | | | |
| 777 | cocaine w/10 trend! | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 778 | purging w/15 kid! | - | | | |
| 779 | stabbed w/15 building! | - | | | |
| 780 | altercation! w/5 consult! | - | | | |
| 781 | violen! w/5 "12th grade!" | - | | | |
| 782 | prank w/10 vandali! | - | | | |
| 783 | Tweet! w/5 inappropriate! | - | | | |
| 784 | rifle! w/15 scholar! | - | | | |
| 785 | Xanax w/10 affect! | - | | | |
| 786 | disrupt! w/5 freshman | - | | | |
| 787 | Tweet! w/5 sex! | - | | | |
| 788 | (usage! w/10 device!) w/10 ("tenth grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 789 | Tweet! w/5 disrupt! | - | | | |
| 790 | (crim! W/10 ("SRO")) w/25 effect! | - | | | |
| 791 | stress! w/5 sophomore! | - | | | |
| 792 | (therap! w/5 student!) w/25 insufficient! | - | | | |
| 793 | rape! w/10 freshman! | - | | | |
| 794 | Intoxication w/10 increas! | - | | | |
| 795 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | | | |
| 796 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 797 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | | | |
| 798 | campaign! w/10 vandali! | - | | | |
| 799 | purge! w/15 kid! | - | | | |
| 800 | anxiet! w/5 pupil | - | | | |
| 801 | pistol! w/15 scholar! | - | | | |
| 802 | meth w/10 affect! | - | | | |
| 803 | Tweet! w/5 campus | - | | | |
| 804 | opioid! w/10 scholar! | - | | | |
| 805 | nicotine w/10 distract! | - | | | |
| 806 | stress! w/5 "11th grade!" | - | | | |
| 807 | Tweet! w/5 shoot | - | | | |
| 808 | challeng! w/10 "dryer" | - | | | |
| 809 | rapist! w/10 scholar! | - | | | |
| 810 | rapist! w/10 campus! | - | | | |
| 811 | Intoxication w/10 pattern! | - | | | |
| 812 | consequence! w/10 "i-phone!" | - | | | |
| 813 | methamphetamine w/10 trend! | - | | | |
| 814 | misbehav! w/10 altercation! | - | | | |
| 815 | meth w/10 disrupt! | - | | | |
| 816 | methamphetamine w/10 impact! | - | | | |
| 817 | ecig! w/10 disrupt! | - | | | |
| 818 | Xanax w/10 increas! | - | | | |
| 819 | overdos! w/10 premise! | - | | | |
| 820 | (use! w/10 "iphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 821 | stress! w/5 "10th grade!" | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 822 | stress! w/5 "grade 12" | - | | | |
| 823 | overdos! w/10 scholar! | - | | | |
| 824 | Xanax w/10 disrupt! | - | | | |
| 825 | (crim! W/10 ("SRO")) w/25 increas! | - | | | |
| 826 | Tweet! w/5 harm! | - | | | |
| 827 | binge! w/15  junior! | - | | | |
| 828 | disrupt! w/5 junior! | - | | | |
| 829 | shooting! w/10 pupil! | - | | | |
| 830 | anxiet! w/5 sophomore! | - | | | |
| 831 | purging w/15 pupil | - | | | |
| 832 | stabbing w/15 building! | - | | | |
| 833 | shooting! w/10 "pre-teen!" | - | | | |
| 834 | oxyc! w/10 affect! | - | | | |
| 835 | narcotic! w/10 pattern! | - | | | |
| 836 | violen! w/5 "ninth grade!" | - | | | |
| 837 | stress! w/5 "ninth grade!" | - | | | |
| 838 | Tweet! w/5 illegal | - | | | |
| 839 | misconduct! w/10 kid! | - | | | |
| 840 | Tweet! w/5  nude | - | | | |
| 841 | ecig! w/10 increas! | - | | | |
| 842 | ecig! w/10 problem! | - | | | |
| 843 | disrupt! w/5 freshmen | - | | | |
| 844 | cocaine w/10 pattern! | - | | | |
| 845 | "e-cig!" w/10 distract! | - | | | |
| 846 | "oxy" w/10 affect! | - | | | |
| 847 | (crim! W/10 ("parole")) w/25 increas! | - | | | |
| 848 | Intoxication w/10 trend! | - | | | |
| 849 | disciplin! w/10 "i-phone!" | - | | | |
| 850 | cigar! w/10 distract! | - | | | |
| 851 | Juul w/10 juvenile! | - | | | |
| 852 | cocaine w/10 disrupt! | - | | | |
| 853 | stabbing w/15 premise! | - | | | |
| 854 | "safety issue" w/5 train! | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 855 | Tweet! w/5 expel! | - | | | |
| 856 | rape! w/10 junior! | - | | | |
| 857 | Tweet! w/5 violate! | - | | | |
| 858 | rape! w/10 pupil! | - | | | |
| 859 | stress! w/5 "tenth grade!" | - | | | |
| 860 | threat! w/5 sophomore! | - | | | |
| 861 | violen! w/5  "11th grade!" | - | | | |
| 862 | rape! w/10 sophomore! | - | | | |
| 863 | narcotic! w/10 distract! | - | | | |
| 864 | prank! w/10 violen! | - | | | |
| 865 | rapist! w/10 district! | - | | | |
| 866 | purging w/15 "senior!" | - | | | |
| 867 | purge! w/15  junior! | - | | | |
| 868 | Xanax w/10 problem! | - | | | |
| 869 | stress! w/5 "grade 10" | - | | | |
| 870 | overdos! w/10 preteen! | - | | | |
| 871 | altercation! w/5 expel! | - | | | |
| 872 | binge! w/15 pupil | - | | | |
| 873 | binging w/15 student! | - | | | |
| 874 | anxiet! w/5 freshmen | - | | | |
| 875 | (property W/10 damage) w/25 adolescent! | - | | | |
| 876 | (property W/10 damage) w/25 scholar! | - | | | |
| 877 | binging w/15 kid! | - | | | |
| 878 | (crim! W/10 ("SRO")) w/25 insufficient | - | | | |
| 879 | (crim! W/10 ("parole")) w/25 effect! | - | | | |
| 880 | (crim! W/10 ("law enforcement")) w/25 insufficient | - | | | |
| 881 | (usage! w/10 "cell phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 882 | (usage! w/10 "cell-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 883 | bulimi! w/10 trend! | - | | | |
| 884 | (usage! w/10 "cellphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 885 | (usage! w/10 tablet!) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 886 | (usage! w/10 "iphone") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 887 | (usage! w/10 "iphone") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 888 | (usage! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!") | - | | | |
| 889 | (behavior! W/3 concern!) w/15 tween! | - | | | |
| 890 | (behavior! W/3 concern!) w/15 preteen! | - | | | |
| 891 | (crim! W/10 (arrest!)) w/25 insufficient | - | | | |
| 892 | binging w/15 scholar! | - | | | |
| 893 | binging w/15 sophomore! | - | | | |
| 894 | (social w/3 worker) w/10 "tenth grade!" | - | | | |
| 895 | (property W/10 damage) w/25 preteen! | - | | | |
| 896 | (property W/10 damage) w/25 "pre-teen!" | - | | | |
| 897 | (property W/10 damage) w/25 tween! | - | | | |
| 898 | binge! w/15  freshmen | - | | | |
| 899 | binging  w/15  freshmen | - | | | |
| 900 | binging  w/15 pupil | - | | | |
| 901 | binging  w/15  junior! | - | | | |
| 902 | binging w/15 "senior!" | - | | | |
| 903 | binging w/15 freshman | - | | | |
| 904 | stabbing w/15 "pre-teen" | - | | | |
| 905 | stabbed w/15 "pre-teen" | - | | | |
| 906 | stabbed w/15 premise! | - | | | |
| 907 | stabbed w/15 preteen! | - | | | |
| 908 | stabbed w/15 pupil! | - | | | |
| 909 | purging w/15 scholar! | - | | | |
| 910 | purging w/15 sophomore! | - | | | |
| 911 | purging w/15 freshman | - | | | |
| 912 | purging w/15  freshmen | - | | | |
| 913 | purging w/15  junior! | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 914 | binge! w/15 sophomore! | - | | | |
| 915 | campaign! w/10 "boys room!" | - | | | |
| 916 | bulimi! w/10 disrupt! | - | | | |
| 917 | bulimi! w/10 distract! | - | | | |
| 918 | binge! w/15 freshman | - | | | |
| 919 | rifle! w/15 tween! | - | | | |
| 920 | shooting! w/10 preteen! | - | | | |
| 921 | stabbing w/15 preteen! | - | | | |
| 922 | stabbing w/15 pupil! | - | | | |
| 923 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 924 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 925 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 926 | opioid! w/10 tween! | - | | | |
| 927 | opioid! w/10 preteen! | - | | | |
| 928 | prank! w/10 "boys room!" | - | | | |
| 929 | prank! w/10 "dryer" | - | | | |
| 930 | prank! w/10 "fight club!" | - | | | |
| 931 | prank! w/10 "girls room!" | - | | | |
| 932 | overdos! w/10 tween! | - | | | |
| 933 | pistol! w/15 tween! | - | | | |
| 934 | oxyc! w/10 pattern! | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 935 | oxyc! w/10 problem! | - | | | |
| 936 | stress! w/5 "grade 11" | - | | | |
| 937 | Xanax w/10 trend! | - | | | |
| 938 | violen! w/5 freshmen | - | | | |
| 939 | Xanax w/10 distract! | - | | | |
| 940 | stabbing w/15 tween! | - | | | |
| 941 | stress! w/5 "eleventh grade!" | - | | | |
| 942 | pistol! w/15 "pre-teen" | - | | | |
| 943 | Xanax w/10 pattern! | - | | | |
| 944 | pistol! w/15 preteen | - | | | |
| 945 | oxyc! w/10 disrupt! | - | | | |
| 946 | oxyc! w/10 distract! | - | | | |
| 947 | rifle! w/15 "preteen" | - | | | |
| 948 | rifle! w/15 "pre-teen" | - | | | |
| 949 | rapist! w/10 senior! | - | | | |
| 950 | rapist! w/10 sophomore! | - | | | |
| 951 | rapist! w/10 disciplin! | - | | | |
| 952 | prank! w/10 dispenser! | - | | | |
| 953 | purge! w/15 sophomore! | - | | | |
| 954 | rapist! w/10 freshman! | - | | | |
| 955 | rapist! w/10 freshmen | - | | | |
| 956 | rapist! w/10 junior! | - | | | |
| 957 | purge! w/15  freshmen | - | | | |
| 958 | rapist! w/10 pupil! | - | | | |
| 959 | rapist! w/10 rate! | - | | | |
| 960 | misbehav! w/10 freshman! | - | | | |
| 961 | misbehav! w/10 junior! | - | | | |
| 962 | misbehav! w/10 sophomore! | - | | | |
| 963 | misconduct! w/10 sophomore! | - | | | |
| 964 | misconduct! w/10 freshman! | - | | | |
| 965 | misconduct! w/10 emloyee! | - | | | |
| 966 | rape! w/10 freshmen | - | | | |
| 967 | narcotic! w/10 disrupt! | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 968 | Tweet! w/5 improper! | - | | | |
| 969 | violen! w/5 "eleventh grade!" | - | | | |
| 970 | therap! w/5 "tenth grade!" | - | | | |
| 971 | Tweet! w/5 nudity | - | | | |
| 972 | stress! w/5 "twelfth grade!" | - | | | |
| 973 | violen! w/5 "tenth grade!" | - | | | |
| 974 | violen! w/5 "twelfth grade!" | - | | | |
| 975 | threat! w/5 freshmen | - | | | |
| 976 | methamphetamine w/10 affect! | - | | | |
| 977 | bulimi! w/10 impact! | - | | | |
| 978 | Tweet! w/5 unprofessional! | - | | | |
| 979 | Tweet! w/5 unsafe! | - | | | |
| 980 | Tweet! w/5 prank! | - | | | |
| 981 | stabbing w/15 youth | - | | | |
| 982 | Tweet! w/5 altercation! | - | | | |
| 983 | prank! w/10 sink! | - | | | |
| 984 | opioid! w/10 premise! | - | | | |
| 985 | fentanyl w/10 distract! | - | | | |
| 986 | fentanyl w/10 pattern! | - | | | |
| 987 | ecig! w/10 pattern! | - | | | |
| 988 | ecig! w/10 distract! | - | | | |
| 989 | ecig! w/10 impact! | - | | | |
| 990 | Juul w/10 premise! | - | | | |
| 991 | Juul w/10 preteen! | - | | | |
| 992 | Juul w/10 pupil! | - | | | |
| 993 | Juul w/10 scholar! | - | | | |
| 994 | Juul w/10 tween! | - | | | |
| 995 | methamphetamine w/10 pattern! | - | | | |
| 996 | methamphetamine w/10 disrupt! | - | | | |
| 997 | methamphetamine w/10 distract! | - | | | |
| 998 | Juul w/10 "pre-teen!" | - | | | |
| 999 | Juul w/10 building! | - | | | |
| 1000 | Intoxication w/10 disrupt! | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1001 | campaign! w/10 "fight club!" | - | | | |
| 1002 | campaign! w/10 "girls room!" | - | | | |
| 1003 | campaign! w/10 "hall pass!" | - | | | |
| 1004 | challeng! w/10 "boys room!" | - | | | |
| 1005 | challeng! w/10 "fight club!" | - | | | |
| 1006 | challeng! w/10 "girls room!" | - | | | |
| 1007 | crisis w/5 "pre-teen!" | - | | | |
| 1008 | crisis w/5 tween! | - | | | |
| 1009 | challeng! w/5 "feces" | - | | | |
| 1010 | cocaine w/10 distract! | - | | | |
| 1011 | killchallenge | - | | | |
| 1012 | handgun! w/15 "pre-teen" | - | | | |
| 1013 | meth w/10 distract! | - | | | |
| 1014 | heroin w/10 disrupt! | - | | | |
| 1015 | heroin w/10 distract! | - | | | |
| 1016 | handgun! w/15 tween! | - | | | |
| 1017 | handgun! w/15 preteen! | - | | | |
| 1018 | handgun! w/15 pupil! | - | | | |
| 1019 | "B&P" w/15 sophomore! | - | | | |
| 1020 | (absen! w/5 unexcuse) w/10 (study OR survey! OR report! OR analysis OR caus! OR trend! OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens! OR serious OR extreme! OR major OR concern! OR report! OR ignore! OR indifferen! OR | - | | | |
| 1021 | (behavior! W/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | | | |
| 1022 | firearm w/15 "pre-teen" | - | | | |
| 1023 | firearm w/15 tween! | - | | | |
| 1024 | firearm w/15 preteen! | - | | | |
| 1025 | gun! w/10 preteen! | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1026 | gun! w/15 "pre-teen" | - | | | |
| 1027 | (crim! W/10 ("parole")) w/25 insufficient | - | | | |
| 1028 | (crim! W/10 ("parole")) w/25 need! | - | | | |
| 1029 | (crim! W/10 ("probation officer")) w/25 affect! | - | | | |
| 1030 | (crim! W/10 ("probation officer")) w/25 effect! | - | | | |
| 1031 | (crim! W/10 ("probation officer")) w/25 impact! | - | | | |
| 1032 | (crim! W/10 ("probation officer")) w/25 increas! | - | | | |
| 1033 | (crim! W/10 ("probation officer")) w/25 insufficient | - | | | |
| 1034 | (crim! W/10 ("probation officer")) w/25 need! | - | | | |
| 1035 | (crim! W/10 ("school resource office")) w/25 affect! | - | | | |
| 1036 | (crim! W/10 ("school resource office")) w/25 effect! | - | | | |
| 1037 | (crim! W/10 ("school resource office")) w/25 impact! | - | | | |
| 1038 | (crim! W/10 ("school resource office")) w/25 increas! | - | | | |
| 1039 | (crim! W/10 ("school resource office")) w/25 insufficient | - | | | |
| 1040 | (crim! W/10 ("school resource office")) w/25 need! | - | | | |
| 1041 | (crim! W/10 ("SRO")) w/25 affect! | - | | | |
| 1042 | (crim! W/10 (police!)) w/25 insufficient | - | | | |
| 1043 | "oxy" w/10 disrupt! | - | | | |
| 1044 | "oxy" w/10 distract! | - | | | |
| 1045 | "B&P" w/15  freshmen | - | | | |
| 1046 | "oxy" w/10 increas! | - | | | |
| 1047 | "oxy" w/10 pattern! | - | | | |
| 1048 | "oxy" w/10 trend! | - | | | |
| 1049 | "safety issue" w/5 crim! | - | | | |
| 1050 | "safety issue" w/5 expel! | - | | | |
| 1051 | (behavior! W/3 concern!) w/15 "pre-teen" | - | | | |
| 1052 | (behavior! W/3 issue!) w/15 "pre-teen" | - | | | |
| 1053 | (behavior! W/3 issue!) w/15 preteen! | - | | | |
| 1054 | (behavior! W/3 issue!) w/15 tween! | - | | | |

Defendants' Proposed Search Terms – St Charles Parish Hit Report

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1055 | (behavior! W/3 wellbeing) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - |  |  |  |
| 1056 | (crim! W/10 ("parole")) w/25 affect! | - |  |  |  |
| 1057 | emailsender("!stcharles.k12.la.us!") & ticktock | - |  |  |  |

Summary

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Ds 9-26 Counter** | **Counts** | | **Ps 10-1 Counter** | **Counts** |
| 2 | Total Hits | 136,841 | | Total Hits | 68,610 |
| 3 | Total Hits w/ Family | 170,167 | | Total Hits w/ Family | 91,813 |
| 4 | Total Search Population | 1,374,655 | | Total Search Population | 1,374,655 |
| 5 | % Hits | 9.95% | | % Hits | 4.99% |
| 6 | | | | | |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search term | Count | Unique Count | Family Count | Unique Families |
| 2 | "mental health" w/15 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "crisis") | 15,054 | 5,987 | 20,160 | 6,824 |
| 3 | crisis w/5 health | 2,113 | 226 | 2,737 | 303 |
| 4 | injur! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB OR student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 3,004 | 1,321 | 5,967 | 1,889 |
| 5 | intervention! w/10 "phone!" | 435 | 327 | 683 | 452 |
| 6 | social w/3 health | 3,244 | 747 | 5,916 | 1,169 |
| 7 | harass! AND "health" | 1,852 | 223 | 4,041 | 348 |
| 8 | sleep! w/3 class! | 493 | 368 | 617 | 367 |
| 9 | disrupt! w/5 behavior! | 1,080 | 372 | 2,035 | 549 |
| 10 | (weapon! w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR school! OR class!)) AND ("mental health" OR "social health" OR "emotional health") | 367 | 9 | 948 | 10 |
| 11 | (abus! w/10 (student! or kid! or teen! OR tween! OR youth! OR young! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR underage OR domestic OR family)) AND "health" | 2,002 | 140 | 4,135 | 184 |
| 12 | (behavior! W/3 concern!) w/15 class! | 207 | 78 | 298 | 79 |
| 13 | suicid! w/10 (student! OR pupil! OR scholar! OR kid! OR child! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 2,766 | 163 | 4,163 | 170 |
| 14 | (substance W/5 (disorder! OR abuse!)) AND "health" | 1,766 | 243 | 3,605 | 315 |
| 15 | rifle! w/15 school! | 142 | 43 | 288 | 85 |
| 16 | (drug! w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR school!)) AND "health" | 1,080 | 88 | 2,524 | 101 |
| 17 | gun w/15 school! | 1,563 | 227 | 1,958 | 271 |
| 18 | (scholar! OR kid! OR child! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") w/10 "attention" | 1,685 | 931 | 2,979 | 1,287 |
| 19 | emotional w/3 health | 2,410 | 255 | 4,279 | 292 |
| 20 | (incident! w/5 student!) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 413 | 53 | 867 | 59 |
| 21 | threat! w/5 viol! | 1,427 | 225 | 2,391 | 269 |
| 22 | violen! w/5 student! | 2,349 | 656 | 3,629 | 826 |
| 23 | gun w/15 student! | 862 | 53 | 1,233 | 140 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 24 | (assault! w/10 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10")) AND | 803 | 24 | 1,754 | 28 |
| 25 | (assault! w/10 ("ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6" OR principal! OR staff OR administrat! OR employee! OR teacher OR harass! OR viol! OR altercation! OR crim! OR safety OR expel! OR suspen! OR discip! OR treat! OR consult! OR train!)) AND "health" | 568 | 6 | 1,544 | 6 |
| 26 | threat! w/5 teacher | 230 | 45 | 473 | 49 |
| 27 | threat! w/5 administrat! | 447 | 111 | 910 | 132 |
| 28 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas! OR declin! OR fall! OR trend! OR improv!)) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!) | 2,948 | 1,283 | 4,808 | 1,455 |
| 29 | gaggle! | 355 | 120 | 361 | 121 |
| 30 | crisis w/5 child! | 537 | 139 | 832 | 159 |
| 31 | threat! w/5 safety | 1,979 | 672 | 4,060 | 899 |
| 32 | sleep AND (track! OR study OR symptom! OR depriv!) AND (student! OR scholar!) | 1,184 | 377 | 2,000 | 535 |
| 33 | (behavior! W/3 concern!) w/15 student! | 576 | 115 | 938 | 167 |
| 34 | cyberbull! | 1,716 | 404 | 3,126 | 521 |
| 35 | use! w/10 ipad! | 1,197 | 1,083 | 1,442 | 1,222 |
| 36 | anxiet! w/5 student! | 1,233 | 412 | 1,627 | 472 |
| 37 | (shutdown OR "shut down") w/10 (school! OR class! OR campus! OR district! OR incident! OR alert! OR threat! OR event! OR warning! OR safety! OR advisor! OR polic! OR impact) | 1,115 | 574 | 1,804 | 811 |
| 38 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor! OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student! OR pupil! OR scholar! OR school! OR premises OR campus! OR underage! OR youth! OR child! OR teen! OR tween! OR "pre-teen!" OR minor! OR adolescent!)) AND "health" | 443 | 70 | 895 | 122 |
| 39 | "self harm" | 1,608 | - | 2,079 | - |
| 40 | "self-harm" | 1,608 | - | 2,079 | - |
| 41 | (therap! w/5 school!) AND ("mental health" OR "social health" OR "emotional health") | 535 | 98 | 832 | 106 |
| 42 | (crim! W/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!")) AND "health" | 928 | 58 | 2,255 | 73 |
| 43 | (behavior! W/3 concern!) w/15 school! | 479 | 102 | 766 | 131 |
| 44 | (sex! W/10 assault!) AND "health" | 474 | 23 | 899 | 23 |
| 45 | (behavior! W/3 issue!) w/15 student! | 674 | 149 | 1,024 | 176 |
| 46 | (sex! W/10 abuse!) AND "health" | 854 | 18 | 1,728 | 17 |
| 47 | bomb! w/5 threat! | 1,020 | 182 | 1,920 | 200 |
| 48 | violen! w/5 crim! | 904 | 173 | 1,926 | 285 |
| 49 | lockdown! AND "health" | 710 | 109 | 1,056 | 127 |
| 50 | (sex! W/10 viol!) AND "health" | 607 | 13 | 1,249 | 14 |
| 51 | shooting! w/10 student! | 1,038 | 248 | 1,235 | 260 |
| 52 | threat! w/5 staff | 492 | 104 | 1,244 | 123 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 53 | misconduct! w/10 student! | 691 | 45 | 1,852 | 57 |
| 54 | stress! w/5 child! | 788 | 147 | 1,340 | 174 |
| 55 | anxiet! w/5 child! | 427 | 69 | 617 | 71 |
| 56 | (emotional w/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 1,123 | 95 | 1,474 | 103 |
| 57 | suicid! w/10 train! | 1,185 | 112 | 2,006 | 140 |
| 58 | (behavior! W/3 issue!) w/15 school! | 430 | 79 | 622 | 80 |
| 59 | (predator! OR complaint! OR report! OR exploit! OR harass! OR abus!) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap! OR "social media" OR Bytedance OR | 608 | 333 | 1,383 | 505 |
| 60 | screen w/10 (manag! OR control! OR limit) | 856 | 639 | 1,334 | 888 |
| 61 | suicid! w/10 refer! | 184 | 15 | 358 | 16 |
| 62 | (inappropriate w/5 behav!) w/10 (staff OR administrat! OR teacher! OR counselor! OR instructor! OR coach! OR principal!) | 110 | 18 | 275 | 22 |
| 63 | violen! w/5 child! | 534 | 66 | 1,051 | 75 |
| 64 | threat! w/5 class! | 244 | 80 | 379 | 83 |
| 65 | use! w/10 ("electronic device!" OR "mobile device") | 836 | 470 | 1,574 | 592 |
| 66 | suicid! w/10 interven! | 515 | 55 | 887 | 54 |
| 67 | (social w/3 "well being") w/25 (scholar! OR student!) | 930 | 69 | 1,210 | 76 |
| 68 | suicid! w/10 attempt! | 494 | 27 | 843 | 35 |
| 69 | (therap! w/5 child!) AND ("mental health" OR "social health" OR "emotional health") | 177 | 6 | 307 | 6 |
| 70 | suicid! w/10 counsel! | 405 | 30 | 667 | 28 |
| 71 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 956 | 8 | 1,519 | 12 |
| 72 | (behavior! W/3 issue!) w/15 class! | 180 | 16 | 312 | 25 |
| 73 | Covid! w/10 (social! W/3 distanc!) | 612 | 351 | 1,039 | 461 |
| 74 | Corona! w/10 (sad! OR depress! OR anxi! OR stress! OR scar! OR afraid OR angry OR mad OR worr! OR emergenc! OR lonel! OR alone) | 466 | 159 | 755 | 190 |
| 75 | threat! w/5 child! | 448 | 175 | 877 | 190 |
| 76 | firearm w/15 school! | 529 | 69 | 917 | 65 |
| 77 | (can! w/3 sleep) OR (sleep w/10 (insufficient OR depriv! OR disturb! OR displace!)) OR (interrupt w/3 (sleep OR school)) | 629 | 214 | 1,024 | 243 |
| 78 | misconduct! w/10 school! | 688 | 52 | 1,490 | 77 |
| 79 | (distance W/5 learn!) AND ("mental health" OR "social health" OR "emotional health") | 612 | 25 | 996 | 31 |
| 80 | challeng! w/10 security | 2,229 | 1,624 | 2,498 | 1,656 |
| 81 | gun w/15 campus! | 252 | 13 | 370 | 13 |
| 82 | disord! w/5 eat! | 834 | 207 | 1,382 | 216 |
| 83 | (mental w/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 916 | 31 | 1,165 | 31 |
| 84 | (property W/10 vandali!) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR class!) | 174 | 30 | 542 | 46 |
| 85 | (remote W/10 school!) AND ("mental health" OR "social health" OR "emotional health") | 735 | 16 | 1,176 | 19 |
| 86 | gun! w/15 child! | 383 | 66 | 523 | 80 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 87 | (Covid! w/10 quarantine) w/30 ("health!" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic!" OR "instruction" OR "guidance" OR "protocol") | 441 | 185 | 641 | 272 |
| 88 | disciplin! w/10 "phone!" | 133 | 50 | 256 | 75 |
| 89 | (pandemic! W/25 (impact OR negative OR harm!)) AND ("mental health" OR "social health" OR "emotional health") | 595 | 62 | 898 | 63 |
| 90 | "opioid!" w/10 (student! OR pupil! or scholar! OR health OR youth OR kid! OR child! OR teen! OR tween! OR "pre-teen!" OR preteen! OR adolescent! OR juvenile! OR school! OR class! OR building! OR premise! OR campus!) | 317 | 46 | 488 | 58 |
| 91 | challeng! w/5 online | 469 | 275 | 592 | 326 |
| 92 | firearm w/15 student! | 174 | 3 | 456 | 7 |
| 93 | threat! w/5 suspen! | 180 | 25 | 406 | 27 |
| 94 | ((vape! OR vaped OR vaping) w/5 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR teach! OR learn!)) AND "health" | 918 | 407 | 1,341 | 455 |
| 95 | threat! w/5 harass! | 300 | 49 | 501 | 55 |
| 96 | suicid! w/10 aware! | 1,113 | 153 | 1,769 | 231 |
| 97 | (social! W/3 distanc!) AND ("mental health" OR "social health" OR "emotional health") | 677 | 20 | 1,003 | 22 |
| 98 | emotional! w/3 abuse! | 369 | 114 | 632 | 113 |
| 99 | threat! w/5 campus! | 361 | 79 | 551 | 85 |
| 100 | (therap! w/5 student!) w/25 need! | 247 | 101 | 611 | 338 |
| 101 | handgun! w/15 school! | 108 | 2 | 206 | 2 |
| 102 | violen! w/5 train! | 318 | 46 | 470 | 46 |
| 103 | ((behavior! W/3 health) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 437 | 26 | 848 | 32 |
| 104 | Covid! w/10 stress! | 358 | 102 | 504 | 102 |
| 105 | misconduct! w/10 staff! | 79 | 10 | 158 | 10 |
| 106 | handgun! w/15 student! | 73 | 1 | 103 | 1 |
| 107 | (property W/10 damage) w/25 student! | 796 | 512 | 2,102 | 1,209 |
| 108 | (therap! w/5 train!) AND ("mental health" OR "social health" OR "emotional health") | 344 | 130 | 495 | 132 |
| 109 | (hybrid W/10 learning) AND "health" | 714 | 196 | 991 | 206 |
| 110 | absen! w/5 caus! | 306 | 164 | 512 | 232 |
| 111 | remote W/25 (impact OR negative OR harm!) | 474 | 235 | 600 | 243 |
| 112 | consequence! w/10 "phone!" | 44 | 16 | 62 | 20 |
| 113 | suicid! w/10 staff | 291 | 73 | 408 | 74 |
| 114 | threat! w/5 discip! | 126 | - | 238 | - |
| 115 | threat! w/5 disciplin! | 126 | - | 238 | - |
| 116 | (property W/10 theft) AND (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR class!) | 394 | 68 | 1,085 | 124 |
| 117 | (behavior! W/3 concern!) w/15 health | 187 | 29 | 314 | 32 |
| 118 | disrupt! w/5 child! | 290 | 80 | 714 | 90 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 119 | (use! w/10 "cell phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 229 | - | 392 | - |
| 120 | (use! w/10 "cell-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 229 | - | 392 | - |
| 121 | anxiet! w/5 kid! | 199 | 45 | 263 | 48 |
| 122 | suicid! w/10 increas! | 347 | 14 | 572 | 14 |
| 123 | ((screen w/3 time) OR screentime) AND "health" | 344 | 66 | 508 | 75 |
| 124 | misconduct! w/10 crim! | 83 | 10 | 193 | 11 |
| 125 | (danger w/10 (student! or pupil! or scholar! or kid! or child! or teen! OR tween! OR youth! OR "pre-teen!" OR preteen! OR adolescent! OR minor! OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 217 | 32 | 386 | 31 |
| 126 | rifle! w/15 student! | 31 | 2 | 127 | 2 |
| 127 | screenagers | 19 | 4 | 22 | 6 |
| 128 | crisis w/5 youth! | 474 | 13 | 551 | 14 |
| 129 | "overdos!" w/10 (student! OR pupil! or scholar! OR health OR youth OR kid! OR child! OR teen! OR tween! OR "pre-teen!" OR preteen! OR adolescent! OR juvenile! OR school! OR class! OR building! OR premise! OR campus!) | 384 | 48 | 444 | 50 |
| 130 | violen! w/5 teen! | 199 | 11 | 374 | 9 |
| 131 | stress! w/5 kid! | 240 | 80 | 366 | 92 |
| 132 | purge! w/15 student! | 35 | 24 | 70 | 33 |
| 133 | emotional w/3 wellbeing | 324 | 60 | 621 | 59 |
| 134 | Covid! w/10 anxi! | 293 | 48 | 416 | 55 |
| 135 | "digital citizenship" AND "health" | 284 | 69 | 406 | 88 |
| 136 | (behavior! W/3 issue!) w/15 child! | 135 | 16 | 241 | 16 |
| 137 | mental w/3 wellbeing | 617 | 165 | 928 | 174 |
| 138 | (behavior! W/3 concern!) w/15 child! | 115 | 25 | 196 | 27 |
| 139 | psychologic! w/10 concern! | 57 | 24 | 121 | 48 |
| 140 | ((student! w/5 focus!) w/25 (problem! OR difficult! OR challeng! OR declin! OR unable! OR inabilit! OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB ) | 248 | 69 | 534 | 98 |
| 141 | gun w/15 class! | 249 | 34 | 370 | 36 |
| 142 | threat! w/5 crim! | 190 | 60 | 292 | 62 |
| 143 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract! OR sex! OR abuse! OR nude OR nudity OR disciplin! OR expel! OR threat! OR suspen! OR gun! OR weapon! OR shoot OR class! OR school! OR campus! OR district! OR learn! OR homework! OR study OR engage!) | 188 | 100 | 217 | 101 |
| 144 | ((scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/10 "concentrat!") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 196 | 59 | 398 | 70 |
| 145 | suicid! w/10 psycholog! | 138 | 8 | 256 | 13 |
| 146 | consequence! w/10 device! | 64 | 12 | 96 | 12 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 147 | threat! w/5 principal! | 192 | 32 | 370 | 37 |
| 148 | psychologic! w/10 issue! | 73 | 21 | 120 | 21 |
| 149 | (use! w/5 tablet!) AND student | 330 | 219 | 470 | 275 |
| 150 | misconduct! w/10 teacher! | 120 | 2 | 397 | 3 |
| 151 | sleep! w/3 habit! | 111 | 24 | 202 | 27 |
| 152 | (behavior! W/3 issue!) w/15 health | 167 | 25 | 290 | 25 |
| 153 | challeng! w/10 threat! | 1,025 | 611 | 1,414 | 893 |
| 154 | violen! w/5 class! | 300 | 61 | 453 | 59 |
| 155 | misbehav! w/10 class! | 252 | 44 | 560 | 61 |
| 156 | (property W/10 damage) w/25 minor! | 10 | 1 | 14 | 1 |
| 157 | violen! w/5 campus! | 300 | 56 | 418 | 61 |
| 158 | intervention! w/10 "iphone!" | 74 | 66 | 100 | 85 |
| 159 | misbehav! w/10 school! | 253 | 35 | 406 | 34 |
| 160 | misconduct! w/10 discip! | 248 | - | 551 | - |
| 161 | misconduct! w/10 disciplin! | 248 | - | 551 | - |
| 162 | suicid! w/10 program | 355 | 49 | 692 | 49 |
| 163 | violen! w/5 district! | 293 | 46 | 416 | 63 |
| 164 | suicid! w/10 teen | 297 | 13 | 351 | 13 |
| 165 | prank! w/10 harm! | 5 | 1 | 5 | 1 |
| 166 | threat! w/5 employee! | 453 | 181 | 971 | 235 |
| 167 | intervention! w/10 device! | 151 | 58 | 229 | 82 |
| 168 | gun! w/15 kid! | 182 | 61 | 216 | 64 |
| 169 | misconduct! w/10 district! | 211 | 4 | 355 | 4 |
| 170 | shooting! w/10 child! | 258 | 53 | 306 | 52 |
| 171 | suicid! w/10 hotline! | 214 | 10 | 516 | 10 |
| 172 | "district wide" W/5 (problem! OR issue! OR decline!) | 50 | 34 | 62 | 41 |
| 173 | rape! w/10 school! | 104 | 13 | 147 | 19 |
| 174 | (remote W/10 class!) AND ("mental health" OR "social health" OR "emotional health") | 276 | 1 | 534 | 1 |
| 175 | sleep! w/10 disorder! | 114 | - | 260 | - |
| 176 | Covid! w/10 worr! | 237 | 80 | 332 | 83 |
| 177 | shooting! w/10 campus! | 272 | 68 | 306 | 68 |
| 178 | Truan! w/5 problem! | 34 | 9 | 87 | 21 |
| 179 | social w/3 wellbeing | 221 | 10 | 480 | 14 |
| 180 | rape! w/10 student! | 85 | 11 | 128 | 11 |
| 181 | challeng! w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 344 | 139 | 513 | 141 |
| 182 | suicid! w/10 reduc! | 238 | 22 | 344 | 22 |
| 183 | challeng! w/10 violen! | 217 | 27 | 308 | 27 |
| 184 | misconduct! w/10 suspen! | 162 | - | 352 | - |
| 185 | absen! w/5 prevent! | 166 | 93 | 247 | 104 |
| 186 | violen! w/5 discip! | 224 | 1 | 459 | 1 |
| 187 | violen! w/5 disciplin! | 223 | - | 458 | - |
| 188 | gun! w/15 teen! | 151 | 16 | 186 | 16 |
| 189 | antidepress! OR "anti-depress!" OR "anti depress!" | 66 | 13 | 109 | 16 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 190 | disciplin! w/10 device! | 1,521 | 1,366 | 3,083 | 2,691 |
| 191 | shooting! w/10 teen! | 182 | 49 | 182 | 49 |
| 192 | (therap! w/5 district!) AND ("mental health" OR "social health" OR "emotional health") | 81 | 1 | 91 | 1 |
| 193 | shooting! w/10 class! | 171 | 44 | 242 | 77 |
| 194 | threat! w/5 treat! | 106 | 32 | 163 | 39 |
| 195 | quarantine! w/25 effect! | 171 | 71 | 244 | 73 |
| 196 | rifle! w/15 building! | 13 | 4 | 14 | 4 |
| 197 | misconduct! w/10 viol! | 226 | 16 | 557 | 34 |
| 198 | (therap! w/5 class!) AND ("mental health" OR "social health" OR "emotional health") | 73 | 5 | 129 | 5 |
| 199 | stress! w/5 teen! | 127 | 44 | 166 | 44 |
| 200 | threat! w/5 consult! | 109 | 68 | 236 | 126 |
| 201 | sleep! w/3 disorder! | 83 | - | 203 | - |
| 202 | Tweet! w/5 school! | 376 | 145 | 381 | 146 |
| 203 | campaign! w/10 security | 410 | 338 | 485 | 357 |
| 204 | misbehav! w/10 viol! | 24 | - | 31 | - |
| 205 | rifle! w/15 campus! | 1 | - | 1 | - |
| 206 | crisis w/5 kid! | 223 | 104 | 250 | 102 |
| 207 | firearm w/15 campus! | 28 | - | 109 | - |
| 208 | violen! w/5 rate! | 186 | 57 | 221 | 58 |
| 209 | gun! w/15 youth! | 72 | 14 | 98 | 14 |
| 210 | misconduct! w/10 harass! | 137 | 2 | 347 | 2 |
| 211 | rifle! w/15 class! | 15 | 10 | 15 | 10 |
| 212 | violen! w/5 suspen! | 126 | 11 | 325 | 11 |
| 213 | (behavior! W/3 "well being") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 139 | 15 | 203 | 21 |
| 214 | rifle! w/15 child! | 21 | 5 | 21 | 5 |
| 215 | misbehav! w/10 suspen! | 38 | - | 120 | - |
| 216 | (crim! W/10 ("SRO")) w/25 need! | - | - | - | - |
| 217 | Juul w/10 (student! OR pupil! or scholar! OR health OR youth OR kid! OR child! OR teen! OR tween! OR "pre-teen!" OR preteen! OR adolescent! OR juvenile! OR school! OR class! OR building! OR premise! OR campus!) | 141 | 56 | 205 | 43 |
| 218 | misbehav! w/10 crim! | 14 | - | 37 | - |
| 219 | taunt! w/5 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth | 83 | 32 | 106 | 44 |
| 220 | Covid! w/10 lockdown | 75 | 36 | 94 | 41 |
| 221 | prank! w/10 "hall pass!" | - | - | - | - |
| 222 | stabbed w/15 student! | 46 | - | 60 | - |
| 223 | pistol! w/15 school! | 28 | 3 | 118 | 3 |
| 224 | (usage! w/10 device!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 96 | 69 | 133 | 83 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | handgun! w/15 campus! | 24 | 3 | 101 | 10 |
| 226 | threat! w/5 kid! | 110 | 30 | 144 | 29 |
| 227 | violen! w/5 kid! | 101 | 12 | 140 | 15 |
| 228 | misbehav! w/10 child! | 159 | 20 | 383 | 24 |
| 229 | gun! w/15 juvenile! | 57 | 3 | 70 | 5 |
| 230 | disrupt! w/5 scholar! | 5 | - | 14 | - |
| 231 | misbehav! w/10 discip! | 95 | - | 188 | - |
| 232 | misbehav! w/10 disciplin! | 95 | - | 188 | - |
| 233 | absen! w/5 factor! | 191 | 110 | 407 | 235 |
| 234 | intervention! w/10 ipad! | 3 | - | 4 | - |
| 235 | (crim! W/10 ("law enforcement")) w/25 effect! | 19 | 1 | 32 | 1 |
| 236 | (crim! W/10 (police!)) w/25 need! | 79 | 56 | 103 | 65 |
| 237 | pistol! w/15 student! | 23 | - | 121 | - |
| 238 | sleep! w/3 disrupt! | 49 | 6 | 81 | 7 |
| 239 | suicid! w/10 teacher | 314 | 4 | 618 | 4 |
| 240 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | 10 | 1 | 13 | 1 |
| 241 | Covid! w/10 alone | 61 | 29 | 121 | 35 |
| 242 | anorexi! | 68 | 14 | 146 | 23 |
| 243 | intervention! w/10 "cell phone!" | 20 | - | 41 | - |
| 244 | intervention! w/10 "cell-phone!" | 20 | - | 41 | - |
| 245 | threat! w/5 senior! | 94 | 54 | 118 | 54 |
| 246 | challeng! w/10 property | 154 | 105 | 278 | 152 |
| 247 | misconduct! w/10 class! | 97 | - | 329 | - |
| 248 | stabbing w/15 student! | 59 | 2 | 76 | 2 |
| 249 | Truan! w/5 increas! | 40 | 6 | 72 | 10 |
| 250 | (cannabis OR smoke!) w/10 (pot OR blunt! OR joint! OR bowl! OR pipe) AND (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 106 | 37 | 197 | 62 |
| 251 | incident! w/5 "social media" | 159 | 123 | 172 | 127 |
| 252 | shooting! w/10 health | 133 | 15 | 183 | 18 |
| 253 | shooting! w/10 kid! | 85 | 20 | 100 | 20 |
| 254 | threat! w/5 scholar! | 16 | 1 | 41 | 1 |
| 255 | (remote W/10 social!) AND ("mental health" OR "social health" OR "emotional health") | 106 | 5 | 168 | 5 |
| 256 | crisis w/5 teen! | 157 | 8 | 201 | 10 |
| 257 | misconduct! w/10 administrat! | 211 | 2 | 572 | 2 |
| 258 | stabbing w/15 school! | 81 | 9 | 85 | 9 |
| 259 | challeng! w/10 harm! | 194 | 50 | 262 | 55 |
| 260 | misbehav! w/10 teacher | 134 | 19 | 386 | 20 |
| 261 | shooting! w/10 building! | 130 | 38 | 150 | 46 |
| 262 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm! OR hurt OR impact OR inappropriate! OR improper! OR danger! OR challeng! OR prank! OR violate! OR police OR safe! OR unsafe! OR distract! OR disrupt! OR crim! OR illegal OR attack! OR altercation! OR addict!) | 78 | 27 | 81 | 27 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 263 | firearm w/15 juvenile! | 23 | 1 | 37 | 3 |
| 264 | (bully! OR bullie!) w/5 ((severe OR severity OR intens! OR repeat! OR repetitive OR acute OR chronic OR serious OR extreme! OR major OR problem! OR concern! OR report! OR ignore! OR indifferen! OR fail! OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap! OR TikTok OR TT OR Youtube OR YT OR | 70 | 11 | 99 | 14 |
| 265 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 73 | - | 122 | - |
| 266 | quarantine! w/25 impact | 83 | 42 | 137 | 53 |
| 267 | purging w/15 student! | 3 | 1 | 3 | 1 |
| 268 | (usage! w/10 "phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 26 | 2 | 30 | 2 |
| 269 | campaign! w/10 violen! | 115 | 63 | 116 | 63 |
| 270 | addict! w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) | 165 | 26 | 233 | 26 |
| 271 | gun w/15 building! | 116 | 18 | 169 | 18 |
| 272 | Covid! w/10 depress! | 105 | 20 | 153 | 20 |
| 273 | crisis w/5 adolescent! | 53 | 2 | 86 | 2 |
| 274 | challeng! w/5 internet | 80 | 40 | 100 | 41 |
| 275 | threat! w/5 teen! | 37 | 7 | 54 | 7 |
| 276 | consequence! w/10 "cell phone!" | 6 | - | 10 | - |
| 277 | consequence! w/10 "cell-phone!" | 6 | - | 10 | - |
| 278 | disrupt! w/5 kid! | 82 | 21 | 145 | 36 |
| 279 | stabbed w/15 school! | 56 | 2 | 77 | 1 |
| 280 | threat! w/5 rate! | 163 | 60 | 212 | 79 |
| 281 | rifle! w/15 kid! | 25 | 21 | 25 | 21 |
| 282 | crisis w/5 academi! | 49 | 18 | 63 | 19 |
| 283 | (crim! W/10 ("law enforcement")) w/25 need! | 34 | 22 | 81 | 62 |
| 284 | (behavior! W/3 issue!) w/15 scholar! | - | - | - | - |
| 285 | handgun! w/15 juvenile! | 35 | 3 | 94 | 6 |
| 286 | disciplin! w/10 "cell phone!" | 39 | - | 90 | - |
| 287 | disciplin! w/10 "cell-phone!" | 39 | - | 90 | - |
| 288 | (property W/10 damage) w/25 class! | 53 | 3 | 146 | 5 |
| 289 | misconduct! w/10 principal! | 171 | 6 | 544 | 8 |
| 290 | campaign! w/10 threat! | 151 | 79 | 191 | 83 |
| 291 | groupme! | 48 | 39 | 56 | 37 |
| 292 | (behavior! W/3 issue!) w/15 kid! | 48 | 2 | 54 | 2 |
| 293 | cigar! w/10 increas! | 71 | 2 | 119 | 2 |
| 294 | handgun! w/15 class! | 29 | 2 | 40 | 2 |
| 295 | Truan! w/5 impact! | 19 | 5 | 35 | 5 |
| 296 | suicid! w/10 stop! | 96 | 8 | 116 | 8 |
| 297 | threat! w/5 altercation! | 7 | - | 7 | - |
| 298 | Covid! w/10 sad! | 57 | 21 | 71 | 22 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 299 | suicid! w/10 curricul! | 60 | 1 | 89 | 1 |
| 300 | Truan! w/5 caus! | 10 | - | 20 | - |
| 301 | rape! w/10 child! | 36 | 5 | 79 | 5 |
| 302 | shooting! w/10 youth | 59 | 23 | 88 | 35 |
| 303 | firearm w/15 class! | 51 | - | 167 | - |
| 304 | Tweet! w/5 safe! | 79 | 31 | 79 | 31 |
| 305 | rape! w/10 disciplin! | 2 | - | 2 | - |
| 306 | firearm w/15 kid! | 4 | - | 4 | - |
| 307 | (behavior! W/3 concern!) w/15 scholar! | - | - | - | - |
| 308 | gun! w/15 scholar! | 18 | 8 | 20 | 8 |
| 309 | "B&P" w/15 student! | 31 | 18 | 47 | 24 |
| 310 | gun! w/15 minor! | 25 | 5 | 30 | 5 |
| 311 | Covid! w/10 scar! | 86 | 24 | 131 | 25 |
| 312 | (property W/10 damage) w/25 child! | 27 | 3 | 60 | 4 |
| 313 | firearm w/15 child! | 41 | 13 | 54 | 13 |
| 314 | misconduct! w/10 train! | 344 | 197 | 589 | 195 |
| 315 | Tweet! w/5 learn! | 653 | 447 | 654 | 448 |
| 316 | marijuana w/10 increas! | 37 | 4 | 55 | 5 |
| 317 | cigar! w/10 problem! | 27 | 4 | 50 | 4 |
| 318 | (usage! w/10 ipad!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | - | - | - | - |
| 319 | misbehav! w/10 staff! | 38 | 3 | 48 | 3 |
| 320 | campaign! w/10 propert! | 40 | 22 | 68 | 32 |
| 321 | rape! w/10 district! | 34 | 3 | 52 | 5 |
| 322 | misbehav! w/10 kid! | 36 | 3 | 40 | 3 |
| 323 | challeng! w/10 bathroom! | 44 | 11 | 67 | 11 |
| 324 | (use! w/10 "cellphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 80 | 34 | 87 | 34 |
| 325 | handgun! w/15 kid! | 2 | - | 2 | - |
| 326 | threat! w/5 pupil! | 5 | - | 9 | - |
| 327 | marijuana w/10 impact! | 22 | 7 | 24 | 8 |
| 328 | (behavior! W/3 issue!) w/15 youth | 18 | 6 | 29 | 6 |
| 329 | (behavior! W/3 issue!) w/15 building! | 25 | - | 30 | - |
| 330 | misconduct! w/10 child! | 227 | 8 | 566 | 17 |
| 331 | misbehav! w/10 administrat! | 35 | 2 | 56 | 2 |
| 332 | misconduct! w/10 safety! | 32 | - | 44 | - |
| 333 | misbehav! w/10 district! | 45 | 4 | 68 | 4 |
| 334 | suicid! w/10 anti | 55 | - | 64 | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 335 | (usage! w/10 "cell phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 13 | - | 17 | - |
| 336 | (usage! w/10 "cell-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 13 | - | 17 | - |
| 337 | (therap! w/5 student!) w/25 increas! | 20 | 5 | 45 | 8 |
| 338 | marijuana w/10 problem! | 18 | 2 | 19 | 2 |
| 339 | firearm w/15 premise! | 7 | - | 12 | - |
| 340 | (use! w/10 "iphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 33 | 15 | 33 | 15 |
| 341 | (behavior! W/3 concern!) w/15 campus! | 21 | - | 31 | - |
| 342 | firearm w/15 health | 187 | 1 | 221 | 1 |
| 343 | depress! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (scholar! OR kid! OR child! OR student! OR pupil! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!") | 37 | - | 57 | - |
| 344 | stress! w/5 senior! | 9 | 5 | 11 | 6 |
| 345 | disciplin! w/10 "iphone!" | 17 | 15 | 19 | 17 |
| 346 | depress! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (scholar! OR kid! OR child! OR student! OR pupil! OR freshman OR freshmen OR sophomore! OR junior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 38 | - | 58 | - |
| 347 | dysmorp! | 39 | 8 | 65 | 8 |
| 348 | rape! w/10 campus! | 10 | 1 | 11 | 1 |
| 349 | violen! w/5 consult! | 7 | 1 | 22 | 1 |
| 350 | shooting! w/10 juvenile! | 13 | - | 16 | - |
| 351 | fentanyl w/10 increas! | 38 | 3 | 78 | 3 |
| 352 | misconduct! w/10 campus! | 24 | - | 37 | - |
| 353 | (behavior! W/3 concern!) w/15 building! | 19 | - | 26 | - |
| 354 | misbehav! w/10 principal! | 29 | 1 | 53 | 1 |
| 355 | viral w/5 challeng! | 40 | 17 | 63 | 13 |
| 356 | consequence! w/10 tablet! | 3 | 2 | 3 | 2 |
| 357 | threat! w/5 expel! | 14 | 4 | 22 | 4 |
| 358 | "e-cig!" w/10 increas! | 63 | - | 105 | - |
| 359 | incident! w/5 Snap! | 9 | 3 | 9 | 3 |
| 360 | opiate! w/10 (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 1 | - | 2 | - |
| 361 | (behavior! W/3 concern!) w/15 youth | 18 | - | 26 | - |
| 362 | (therap! w/5 student!) w/25 impact! | 22 | 5 | 24 | 5 |
| 363 | stabbing w/15 class! | 21 | - | 24 | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 364 | "anti-anxiety" | 12 | 1 | 55 | 1 |
| 365 | handgun! w/15 child! | 13 | - | 37 | - |
| 366 | violative w/5 ("9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6" OR principal! OR staff OR administrat! OR employee! OR teacher OR harass! OR viol! OR altercation! OR crim! OR safety OR expel! OR suspen! OR discip! OR treat! OR consult! OR | 12 | 5 | 16 | 5 |
| 367 | "e-cig!" w/10 problem! | 22 | - | 37 | - |
| 368 | (crim! W/10 ("law enforcement")) w/25 increas! | 9 | 4 | 10 | 4 |
| 369 | hit! w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | 15 | 8 | 39 | 6 |
| 370 | stress! w/5 scholar! | 5 | 4 | 5 | 4 |
| 371 | (behavior! W/3 concern!) w/15 kid! | 27 | - | 27 | - |
| 372 | Tweet! w/5 campaign! | 24 | 12 | 24 | 12 |
| 373 | perform! w/5 (student! w/5 decline!) | 50 | 32 | 110 | 66 |
| 374 | shooting! w/10 scholar! | 15 | 3 | 15 | 3 |
| 375 | (property W/10 damage) w/25 pupil! | 29 | 11 | 62 | 11 |
| 376 | cigar! w/10 impact! | 29 | - | 45 | - |
| 377 | (crim! W/10 (police!)) w/25 increas! | 23 | 4 | 24 | 4 |
| 378 | (behavior! W/3 issue!) w/15 campus! | 8 | - | 11 | - |
| 379 | disciplin! w/10 ipad! | 1 | 1 | 2 | 2 |
| 380 | cigar! w/10 trend! | 16 | - | 22 | - |
| 381 | stabbed w/15 class! | 21 | - | 28 | - |
| 382 | firearm w/15 building! | 21 | 1 | 23 | 1 |
| 383 | (crim! W/10 (arrest!)) w/25 need! | 8 | 4 | 11 | 5 |
| 384 | intervention! w/10 tablet! | 16 | 9 | 41 | 25 |
| 385 | violen! w/5 expel! | 8 | 1 | 14 | 1 |
| 386 | pistol! w/15 class! | 6 | 5 | 6 | 5 |
| 387 | "e-cig!" w/10 trend! | 19 | 2 | 25 | 2 |
| 388 | rape! w/10 teen! | 15 | 4 | 15 | 4 |
| 389 | Tweet! w/5 engage! | 18 | 1 | 18 | 1 |
| 390 | challeng! w/10 destroy! | 18 | 8 | 51 | 18 |
| 391 | Covid! w/10 lonel! | 13 | 4 | 13 | 4 |
| 392 | rape! w/10 class! | 21 | 4 | 31 | 4 |
| 393 | misbehav! w/10 safety | 20 | 9 | 23 | 9 |
| 394 | campaign! w/10 harm! | 15 | 5 | 33 | 6 |
| 395 | challeng! w/10 destruct! | 26 | 5 | 35 | 5 |
| 396 | firearm w/15 scholar! | - | - | - | - |
| 397 | challeng! w/10 vandali! | 25 | - | 25 | - |
| 398 | Tweet! w/5 district! | 51 | 12 | 51 | 12 |
| 399 | violen! w/5 scholar! | 8 | - | 8 | - |
| 400 | firearm w/15 youth | 23 | 1 | 31 | 4 |
| 401 | nicotine w/10 increas! | 34 | - | 90 | - |
| 402 | marijuana w/10 affect! | 14 | 5 | 48 | 2 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 403 | nicotine w/10 problem! | 17 | - | 37 | - |
| 404 | consequence! w/10 "iphone!" | 21 | 20 | 28 | 27 |
| 405 | crisis w/5 minor! | 12 | 10 | 25 | 23 |
| 406 | devious W/10 lick! | 66 | 12 | 66 | 12 |
| 407 | suicid! w/10 helpline! | 30 | 2 | 50 | 2 |
| 408 | incident! w/5 Facebook | 6 | 5 | 6 | 5 |
| 409 | selfharm! | - | - | - | - |
| 410 | Tweet! w/5 class! | 61 | 41 | 62 | 41 |
| 411 | gun! w/5 adolescent! | 2 | - | 4 | - |
| 412 | firearm w/15 teen! | 15 | - | 16 | - |
| 413 | rape! w/10 kid! | 258 | 22 | 722 | 22 |
| 414 | rifle! w/15 health | 25 | 12 | 25 | 12 |
| 415 | "e-cig!" w/10 impact! | 19 | - | 30 | - |
| 416 | quarantine! w/25 harm! | 17 | 13 | 25 | 17 |
| 417 | (therap! w/5 student!) w/25 affect! | 1 | - | 5 | - |
| 418 | marijuana w/10 trend! | 12 | 1 | 12 | 1 |
| 419 | (crim! W/10 (police!)) w/25 effect! | 16 | 7 | 25 | 15 |
| 420 | heroin w/10 increas! | 2 | - | 3 | - |
| 421 | challeng! w/10 toilet! | 27 | 10 | 27 | 10 |
| 422 | crisis w/5 scholar! | - | - | - | - |
| 423 | purge! w/15 child! | - | - | - | - |
| 424 | Covid! w/10 angry | 28 | 9 | 28 | 9 |
| 425 | binge! w/15 kid! | 7 | 6 | 7 | 6 |
| 426 | misbehav! w/10 rate! | 21 | 1 | 30 | 1 |
| 427 | misbehav! w/10 harass! | 24 | - | 74 | - |
| 428 | binge! w/15 child! | 12 | - | 14 | - |
| 429 | purge! w/15 freshman | - | - | - | - |
| 430 | gun w/15 premise! | 8 | - | 27 | - |
| 431 | violen! w/5 senior! | 9 | 4 | 9 | 4 |
| 432 | handgun! w/15 premise! | 3 | 3 | 3 | 3 |
| 433 | misconduct! w/10 expel! | 106 | - | 203 | - |
| 434 | pistol! w/15 campus! | 1 | - | 1 | - |
| 435 | misbehav! w/10 teen! | 2 | 1 | 2 | 1 |
| 436 | challeng! w/10 restroom! | 17 | 4 | 17 | 4 |
| 437 | stress! w/5 junior! | 7 | 7 | 7 | 7 |
| 438 | binge! w/15 student! | 26 | 6 | 35 | 7 |
| 439 | misconduct! w/10 consult! | 6 | 2 | 42 | - |
| 440 | disciplin! w/10 tablet! | 9 | 3 | 9 | 3 |
| 441 | consequence! w/10 ipad! | - | - | - | - |
| 442 | suicid! w/10 consultant | 6 | 2 | 6 | 2 |
| 443 | cigar! w/10 affect! | 24 | 3 | 51 | 3 |
| 444 | pistol! w/15 juvenile! | - | - | - | - |
| 445 | misbehav! w/10 train! | 14 | 2 | 20 | 2 |
| 446 | "B&P" w/15 child! | 5 | 1 | 5 | 1 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 447 | Covid! w/10 afraid | 17 | 5 | 22 | 10 |
| 448 | handgun! w/15 building! | 9 | 1 | 9 | 1 |
| 449 | (behavior! W/3 wellbeing) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 21 | 6 | 33 | 6 |
| 450 | (behavior! W/3 health) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 2 | 1 | 4 | 2 |
| 451 | anxiet! w/5 senior! | 4 | 2 | 4 | 2 |
| 452 | cocaine w/10 increas! | 2 | - | 2 | - |
| 453 | heroin w/10 impact! | - | - | - | - |
| 454 | pistol! w/15 pupil! | - | - | - | - |
| 455 | purge! w/15 pupil | - | - | - | - |
| 456 | achieve! w/5 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/5 decline | 19 | - | 28 | - |
| 457 | achieve! w/5 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") w/5 decline | 19 | - | 28 | - |
| 458 | (crim! W/10 ("law enforcement")) w/25 impact! | 10 | 1 | 10 | 1 |
| 459 | misconduct! w/10 treat! | 8 | - | 30 | - |
| 460 | nicotine w/10 affect! | 23 | 4 | 61 | 9 |
| 461 | cigar! w/10 disrupt! | 6 | - | 14 | - |
| 462 | prank! w/10 threat! | 6 | - | 6 | - |
| 463 | challeng! w/5 shooting | 14 | 3 | 17 | 3 |
| 464 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 11 | 9 | 21 | 16 |
| 465 | kick! w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | 8 | 2 | 8 | 2 |
| 466 | (behavior! W/3 issue!) w/15 teen! | - | - | - | - |
| 467 | rape! w/10 rate! | 8 | 3 | 10 | 4 |
| 468 | rapist! w/10 student! | 1 | - | 1 | - |
| 469 | fentanyl w/10 trend! | 8 | 2 | 9 | 2 |
| 470 | disrupt! w/5 teen! | 11 | 1 | 22 | 1 |
| 471 | fentanyl w/10 problem! | 6 | - | 6 | - |
| 472 | pistol! w/15 building! | 2 | - | 10 | - |
| 473 | fentanyl w/10 impact! | 9 | 2 | 9 | 2 |
| 474 | misbehav! w/10 treat! | 60 | 7 | 102 | 9 |
| 475 | (behavior! W/3 issue!) w/15 juvenile! | 9 | 2 | 17 | 3 |
| 476 | Covid! w/10 "lock! down" | 13 | 9 | 31 | 17 |
| 477 | "e-cig!" w/10 affect! | 17 | - | 46 | - |
| 478 | heroin w/10 trend! | 2 | - | 2 | - |
| 479 | nicotine w/10 impact! | 21 | - | 48 | - |
| 480 | (crim! W/10 ("law enforcement")) w/25 affect! | 5 | 2 | 5 | 2 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 481 | (crim! W/10 (arrest!)) w/25 impact! | 2 | - | 10 | - |
| 482 | (crim! W/10 ("SRO")) w/25 impact! | - | - | - | - |
| 483 | (absen! w/5 excuse) w/10 (study OR survey! OR report! OR analysis OR caus! OR trend! OR chronic OR acute OR problem OR severe) | 8 | 6 | 66 | 64 |
| 484 | Tweet! w/5 suspen! | - | - | - | - |
| 485 | Tweet! w/5 police | 15 | 8 | 15 | 8 |
| 486 | purge! w/15 "senior!" | 8 | 8 | 11 | 11 |
| 487 | "B&P" w/15  junior! | - | - | - | - |
| 488 | (property W/10 damage) w/25 juvenile! | 10 | 5 | 16 | 7 |
| 489 | stabbed w/15 kid! | 4 | 2 | 6 | 2 |
| 490 | bulimi! w/10 increas! | - | - | - | - |
| 491 | misconduct! w/10 scholar! | 5 | 5 | 9 | 9 |
| 492 | purge! w/15 scholar! | - | - | - | - |
| 493 | handgun! w/15 teen! | 2 | - | 3 | - |
| 494 | campaign! w/10 destroy! | 10 | 2 | 16 | 2 |
| 495 | (crim! W/10 (police!)) w/25 affect! | 1 | - | 1 | - |
| 496 | rapist! w/10 school! | 4 | 2 | 5 | 3 |
| 497 | (crim! W/10 (police!)) w/25 impact! | 6 | - | 7 | - |
| 498 | stabbing w/15 kid! | - | - | - | - |
| 499 | Covid! w/10 mad | 10 | 3 | 14 | 3 |
| 500 | challeng! w/10 sink! | 14 | 4 | 14 | 4 |
| 501 | anxiet! w/5 freshman | - | - | - | - |
| 502 | suicid! w/10 assembly | 4 | - | 5 | - |
| 503 | stabbing w/15 campus! | 13 | - | 13 | - |
| 504 | rifle! w/15 pupil! | - | - | - | - |
| 505 | Tweet! w/5 gun! | 2 | 1 | 2 | 1 |
| 506 | (behavior! W/3 concern!) w/15 teen! | 4 | 1 | 4 | 1 |
| 507 | (behavior! W/3 issue!) w/15 premise! | - | - | - | - |
| 508 | Tweet! w/5 challeng! | 14 | 9 | 14 | 9 |
| 509 | "B&P" w/15 kid! | 1 | - | 1 | - |
| 510 | shooting! w/10 adolescent! | 10 | 1 | 10 | 1 |
| 511 | stress! w/5 "12th grade!" | - | - | - | - |
| 512 | stabbing w/15 child! | 4 | - | 10 | - |
| 513 | stabbed w/15 campus! | 14 | - | 18 | - |
| 514 | rapist! w/10 class! | - | - | - | - |
| 515 | misbehav! w/10 employee! | 4 | 3 | 4 | 3 |
| 516 | heroin w/10 pattern! | - | - | - | - |
| 517 | disrupt! w/5 senior! | 6 | 4 | 6 | 4 |
| 518 | threat! w/5 freshman! | - | - | - | - |
| 519 | "B&P" w/15 scholar! | - | - | - | - |
| 520 | anxiet! w/5 junior! | 2 | 1 | 2 | 1 |
| 521 | campaign! w/10 toilet! | 1 | 1 | 1 | 1 |
| 522 | challeng! w/5 "penny" | 3 | - | 3 | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 523 | painkiller! w/10 (problem! OR increas! OR impact! OR affect! OR pattern! OR trend! OR disrupt! OR distract!) | 8 | 8 | 8 | 8 |
| 524 | (usage! w/10 "cellphone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 525 | (procur! W/10 (fund! OR grant! OR money)) W/10 ("mental health" or "social media") | 3 | 1 | 3 | 1 |
| 526 | "B&P" w/15 freshman | - | - | - | - |
| 527 | (behavior! W/3 concern!) w/15 premise! | 18 | - | 19 | - |
| 528 | violen! w/5 freshman! | - | - | - | - |
| 529 | meth w/10 increas! | 3 | 3 | 3 | 3 |
| 530 | misbehav! w/10 consult! | 9 | - | 12 | - |
| 531 | marijuana w/10 disrupt! | 1 | - | 1 | - |
| 532 | stabbed w/15 child! | 9 | 3 | 11 | 5 |
| 533 | pistol! w/15 premise! | - | - | - | - |
| 534 | pistol! w/15 youth | - | - | - | - |
| 535 | misconduct! w/10 pupil! | 34 | - | 85 | - |
| 536 | heroin w/10 problem! | - | - | - | - |
| 537 | narcotic! w/10 trend! | 1 | - | 1 | - |
| 538 | "B&P" w/15 "senior!" | - | - | - | - |
| 539 | medicat! w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | - | - | - | - |
| 540 | challeng! w/5 "lick" | 25 | - | 25 | - |
| 541 | handgun! w/15 scholar! | - | - | - | - |
| 542 | Tweet! w/5 study | 2 | 2 | 2 | 2 |
| 543 | misbehav! w/10 campus! | 1 | - | 1 | - |
| 544 | (crim! W/10 (arrest!)) w/25 increas! | 2 | - | 10 | - |
| 545 | nicotine w/10 trend! | 17 | 1 | 22 | 2 |
| 546 | rifle! w/15 teen! | 20 | 6 | 20 | 6 |
| 547 | rifle! w/15 juvenile! | - | - | - | - |
| 548 | misconduct! w/10 rate! | 1 | - | 2 | - |
| 549 | Tweet! w/5 threat | 10 | - | 10 | - |
| 550 | Tweet! w/5 crim! | 3 | 2 | 3 | 2 |
| 551 | anxiet! w/5 scholar! | 5 | 1 | 5 | 1 |
| 552 | Tweet! w/5 threat | 10 | - | 10 | - |
| 553 | campaign! w/10 "locker" | 1 | - | 1 | - |
| 554 | (use! w/10 "cell-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 555 | (use! w/10 "cell phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 556 | intervention! w/10 "cellphone!" | - | - | - | - |
| 557 | campaign! w/10 dispenser! | - | - | - | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 558 | Tweet! w/5 attack! | 22 | 16 | 22 | 16 |
| 559 | (property W/10 damage) w/25 kid! | 247 | 7 | 705 | 7 |
| 560 | rapist! w/10 child! | - | - | - | - |
| 561 | (crim! W/10 (arrest!)) w/25 effect! | 4 | - | 8 | - |
| 562 | stabbed w/15 scholar! | 1 | - | 1 | - |
| 563 | marijuana w/10 pattern! | - | - | - | - |
| 564 | oxyc! w/10 trend! | - | - | - | - |
| 565 | methamphetamine w/10 increas! | 1 | - | 1 | - |
| 566 | Intoxication w/10 problem! | - | - | - | - |
| 567 | cocaine w/10 problem! | - | - | - | - |
| 568 | violen! w/5 sophomore! | - | - | - | - |
| 569 | challeng! w/5 skull | 4 | - | 4 | - |
| 570 | challeng! w/10 "locker" | 5 | 4 | 5 | 4 |
| 571 | (use! w/10 "cellphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 572 | violative w/5 (school! OR class! OR district! OR campus! OR rate! OR disciplin! OR student! OR pupil! OR scholar! OR kid! OR teen! OR child! OR freshman! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth | 5 | - | 9 | - |
| 573 | prank! w/10 toilet! | 1 | - | 1 | - |
| 574 | violen! w/5 pupil! | - | - | - | - |
| 575 | narcotic! w/10 increas! | 3 | - | 6 | - |
| 576 | pistol! w/15 child! | 4 | 1 | 17 | 1 |
| 577 | misconduct! w/10 teen! | 2 | - | 20 | - |
| 578 | misconduct! w/10 senior! | 5 | 2 | 7 | 2 |
| 579 | purging w/15 child! | 2 | 2 | 5 | 2 |
| 580 | disciplin! w/10 "cellphone!" | 8 | 2 | 9 | 3 |
| 581 | compulsiv! w/10 (weight OR exercis!) | 1 | - | 1 | - |
| 582 | challeng! w/10 "hall pass" | - | - | - | - |
| 583 | handgun! w/15 youth | 1 | - | 1 | - |
| 584 | Tweet! w/5 hurt | 4 | 1 | 4 | 1 |
| 585 | stress! w/5 "9th grade!" | - | - | - | - |
| 586 | (crim! W/10 ("parole")) w/25 impact! | - | - | - | - |
| 587 | pistol! w/15 teen! | - | - | - | - |
| 588 | nicotine w/10 disrupt! | 5 | - | 14 | - |
| 589 | cigar! w/10 pattern! | 4 | - | 4 | - |
| 590 | "e-cig!" w/10 disrupt! | 6 | - | 14 | - |
| 591 | rifle! w/15 youth | 1 | 1 | 1 | 1 |
| 592 | narcotic! w/10 impact! | 2 | - | 2 | - |
| 593 | cocaine w/10 trend! | - | - | - | - |
| 594 | bulimi! w/10 affect! | - | - | - | - |
| 595 | methamphetamine w/10 problem! | 2 | - | 4 | - |
| 596 | meth w/10 problem! | 4 | 2 | 12 | 8 |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 597 | rifle! w/15 premise! | 6 | - | 6 | - |
| 598 | stabbed w/15 building! | - | - | - | - |
| 599 | rape! w/10 scholar! | 1 | - | 1 | - |
| 600 | stress! w/5 freshmen | 6 | - | 8 | - |
| 601 | purging w/15 kid! | - | - | - | - |
| 602 | binge! w/15 scholar! | 4 | - | 4 | - |
| 603 | Tweet! w/5 inappropriate! | - | - | - | - |
| 604 | (behavior! W/3 concern!) w/15 juvenile! | 2 | - | 11 | - |
| 605 | violen! w/5 "12th grade!" | - | - | - | - |
| 606 | campaign! w/10 sink! | 1 | 1 | 1 | 1 |
| 607 | prank w/10 vandali! | - | - | - | - |
| 608 | consequence! w/10 "cellphone!" | 2 | 1 | 2 | 1 |
| 609 | meth w/10 impact! | 1 | - | 2 | - |
| 610 | cocaine w/10 affect! | 1 | - | 1 | - |
| 611 | Xanax w/10 affect! | - | - | - | - |
| 612 | fentanyl w/10 affect! | 5 | 1 | 6 | 1 |
| 613 | stabbed w/15 health | 5 | - | 7 | - |
| 614 | stabbing w/15 scholar! | 1 | - | 1 | - |
| 615 | stabbing w/15 juvenile! | 1 | - | 1 | - |
| 616 | rifle! w/15 scholar! | - | - | - | - |
| 617 | intervention! w/10 "i-phone!" | 4 | - | 4 | - |
| 618 | prank! w/10 bathroom! | 1 | - | 1 | - |
| 619 | campaign! w/10 bathroom! | 5 | - | 9 | - |
| 620 | disrupt! w/5 freshman | - | - | - | - |
| 621 | threat! w/5 junior! | 2 | - | 2 | - |
| 622 | Tweet! w/5 sex! | - | - | - | - |
| 623 | handgun! w/15 health | 2 | - | 2 | - |
| 624 | Tweet! w/5 disciplin! | 1 | 1 | 1 | 1 |
| 625 | Tweet! w/5 disrupt! | - | - | - | - |
| 626 | stress! w/5 sophomore! | - | - | - | - |
| 627 | (usage! w/10 device!) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 628 | prank! w/10 security | 5 | 5 | 5 | 5 |
| 629 | (emotional w/3 "well being") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 1 | - | 1 | - |
| 630 | firearm w/15 pupil! | 25 | 4 | 66 | - |
| 631 | stabbed w/15 teen! | 6 | 1 | 6 | 1 |
| 632 | nicotine w/10 pattern! | 1 | - | 8 | - |
| 633 | (therap! w/5 student!) w/25 insufficient! | - | - | - | - |
| 634 | (crim! W/10 ("SRO")) w/25 effect! | - | - | - | - |
| 635 | misbehav! w/10 expel! | 2 | - | 2 | - |
| 636 | rape! w/10 freshman! | - | - | - | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 637 | (crim! W/10 (arrest!)) w/25 affect! | 4 | - | 10 | - |
| 638 | rape! w/10 senior! | 4 | - | 6 | - |
| 639 | stabbed w/15 juvenile! | 3 | 1 | 3 | 1 |
| 640 | meth w/10 affect! | - | - | - | - |
| 641 | "e-cig!" w/10 pattern! | 2 | - | 2 | - |
| 642 | pistol! w/15 scholar! | - | - | - | - |
| 643 | narcotic! w/10 affect! | 2 | - | 7 | - |
| 644 | Intoxication w/10 increas! | - | - | - | - |
| 645 | campaign! w/10 vandali! | - | - | - | - |
| 646 | prank! w/10 destruct! | 4 | 3 | 4 | 3 |
| 647 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 648 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 649 | (usage! w/10 tablet!) w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | 4 | 3 | 4 | 3 |
| 650 | (use! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 651 | disrupt! w/5 pupil! | 76 | 3 | 242 | 3 |
| 652 | violen! w/5 junior! | 3 | - | 5 | - |
| 653 | (behavior! W/3 concern!) w/15 pupil! | 3 | 1 | 8 | 1 |
| 654 | Tweet! w/5 campus | - | - | - | - |
| 655 | (behavior! W/3 issue!) w/15 pupil! | 1 | - | 1 | - |
| 656 | anxiet! w/5 pupil | - | - | - | - |
| 657 | purge! w/15 kid! | - | - | - | - |
| 658 | Tweet! w/5 abuse! | 6 | 3 | 6 | 3 |
| 659 | Tweet! w/5 homework! | 4 | - | 11 | - |
| 660 | Tweet! w/5 shoot | - | - | - | - |
| 661 | violen! w/5  "grade 11" | 26 | 1 | 26 | 1 |
| 662 | stress! w/5 "11th grade!" | - | - | - | - |
| 663 | challeng! w/10 "dryer" | - | - | - | - |
| 664 | prank! w/10 propert! | 12 | 1 | 15 | 1 |
| 665 | campaign! w/10 destruct! | 7 | 4 | 11 | 6 |
| 666 | campaign! w/10 "dryer!" | 1 | 1 | 1 | 1 |
| 667 | consequence! w/10 "i-phone!" | - | - | - | - |
| 668 | Intoxication w/10 pattern! | - | - | - | - |
| 669 | bulimi! w/10 problem! | 12 | - | 30 | - |
| 670 | methamphetamine w/10 trend! | - | - | - | - |
| 671 | narcotic! w/10 problem! | 1 | - | 1 | - |
| 672 | heroin w/10 affect! | 1 | - | 9 | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 673 | pistol! w/15 health | 1 | 1 | 1 | 1 |
| 674 | pistol! w/15 kid! | 7 | 4 | 7 | 4 |
| 675 | nicotine w/10 distract! | - | - | - | - |
| 676 | rapist! w/10 campus! | - | - | - | - |
| 677 | rapist! w/10 kid! | 1 | 1 | 1 | 1 |
| 678 | rapist! w/10 scholar! | - | - | - | - |
| 679 | rapist! w/10 teen! | 1 | 1 | 1 | 1 |
| 680 | misbehav! w/10 altercation! | - | - | - | - |
| 681 | (crim! W/10 ("SRO")) w/25 increas! | - | - | - | - |
| 682 | meth w/10 disrupt! | - | - | - | - |
| 683 | stabbing w/15 health | 1 | - | 1 | - |
| 684 | oxyc! w/10 increas! | 3 | 3 | 14 | 14 |
| 685 | methamphetamine w/10 impact! | - | - | - | - |
| 686 | meth w/10 pattern! | 1 | 1 | 1 | 1 |
| 687 | Xanax w/10 disrupt! | - | - | - | - |
| 688 | cocaine w/10 impact! | 1 | - | 1 | - |
| 689 | Xanax w/10 increas! | - | - | - | - |
| 690 | ecig! w/10 disrupt! | - | - | - | - |
| 691 | challeng! w/5 "blackout" | 6 | 2 | 6 | 2 |
| 692 | disrupt! w/5 junior! | - | - | - | - |
| 693 | (use! w/10 "iphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 694 | challeng! w/10 dispenser! | 1 | 1 | 1 | 1 |
| 695 | (("Rx" OR prescri!) w/10  ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 (student! OR scholar! OR pupil! OR teen! OR tween! OR kid! OR youth! OR child! OR juvenile! OR "pre-teen!" OR preteen! OR adolescent! OR minor!)) | 2 | 1 | 2 | 1 |
| 696 | stress! w/5 "10th grade!" | - | - | - | - |
| 697 | stress! w/5 freshman | 1 | - | 1 | - |
| 698 | stress! w/5 "grade 12" | - | - | - | - |
| 699 | shooting! w/10 premise! | 4 | 3 | 19 | 18 |
| 700 | stress! w/5 pupil! | 2 | - | 8 | - |
| 701 | misconduct! w/10 altercation! | 3 | - | 6 | - |
| 702 | Tweet! w/5 harm! | - | - | - | - |
| 703 | binge! w/15  junior! | - | - | - | - |
| 704 | anxiet! w/5 sophomore! | - | - | - | - |
| 705 | purging w/15 pupil | - | - | - | - |
| 706 | Tweet! w/5 distract! | 1 | 1 | 1 | 1 |
| 707 | Tweet! w/5 illegal | - | - | - | - |
| 708 | Tweet! w/5 weapon! | 1 | 1 | 1 | 1 |
| 709 | Tweet! w/5  nude | - | - | - | - |
| 710 | shooting! w/10 pupil! | - | - | - | - |
| 711 | shooting! w/10 "pre-teen!" | - | - | - | - |
| 712 | stress! w/5 "ninth grade!" | - | - | - | - |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 713 | violen! w/5 "10th grade!" | 5 | - | 8 | - |
| 714 | violen! w/5 "ninth grade!" | - | - | - | - |
| 715 | disrupt! w/5 freshmen | - | - | - | - |
| 716 | crisis w/5 pupil! | 7 | 2 | 21 | 2 |
| 717 | ecig! w/10 increas! | - | - | - | - |
| 718 | depress! w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap! OR Facebook OR FB) w/10 ("tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "eighth grade!" OR "8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | 1 | - | 1 | - |
| 719 | ecig! w/10 problem! | - | - | - | - |
| 720 | cocaine w/10 pattern! | - | - | - | - |
| 721 | bulimi! w/10 pattern! | 1 | - | 1 | - |
| 722 | Intoxication w/10 affect! | 9 | 9 | 9 | 9 |
| 723 | Intoxication w/10 distract! | 1 | - | 5 | - |
| 724 | narcotic! w/10 pattern! | - | - | - | - |
| 725 | "oxy" w/10 impact! | 4 | - | 15 | - |
| 726 | oxyc! w/10 affect! | - | - | - | - |
| 727 | stabbing w/15 building! | - | - | - | - |
| 728 | misconduct! w/10 kid! | - | - | - | - |
| 729 | (property W/10 damage) w/25 youth! | 1 | - | 2 | - |
| 730 | (property W/10 damage) w/25 teen! | 5 | - | 8 | - |
| 731 | (property W/10 damage) w/25 scholar! | - | - | - | - |
| 732 | rape! w/10 junior! | - | - | - | - |
| 733 | (property W/10 damage) w/25 adolescent! | - | - | - | - |
| 734 | misconduct! w/10 junior! | 5 | - | 20 | - |
| 735 | (crim! W/10 ("SRO")) w/25 insufficient | - | - | - | - |
| 736 | (crim! W/10 ("parole")) w/25 effect! | - | - | - | - |
| 737 | (crim! W/10 ("law enforcement")) w/25 insufficient | - | - | - | - |
| 738 | (crim! W/10 ("parole")) w/25 increas! | - | - | - | - |
| 739 | rapist! w/10 district! | - | - | - | - |
| 740 | rape! w/10 sophomore! | - | - | - | - |
| 741 | rape! w/10 pupil! | - | - | - | - |
| 742 | stabbing w/15 premise! | - | - | - | - |
| 743 | oxyc! w/10 impact! | 5 | 5 | 14 | 14 |
| 744 | "oxy" w/10 affect! | - | - | - | - |
| 745 | marijuana w/10 distract! | 13 | 11 | 28 | 26 |
| 746 | cigar! w/10 distract! | - | - | - | - |
| 747 | "e-cig!" w/10 distract! | - | - | - | - |
| 748 | narcotic! w/10 distract! | - | - | - | - |
| 749 | fentanyl w/10 disrupt! | 2 | - | 2 | - |
| 750 | Intoxication w/10 impact! | 1 | - | 1 | - |
| 751 | Intoxication w/10 trend! | - | - | - | - |
| 752 | cocaine w/10 disrupt! | - | - | - | - |
| 753 | Xanax w/10 problem! | - | - | - | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 754 | (usage! w/10 "cell-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 755 | (usage! w/10 "cell phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 756 | disciplin! w/10 "i-phone!" | - | - | - | - |
| 757 | prank! w/10 violen! | - | - | - | - |
| 758 | prank! w/10 destroy! | 3 | - | 6 | - |
| 759 | challeng! w/5 smack | 6 | - | 6 | - |
| 760 | gun! w/5 pupil! | 1 | 1 | 2 | 2 |
| 761 | violen! w/5  "11th grade!" | - | - | - | - |
| 762 | violen! w/5 "grade 10" | 38 | 2 | 38 | 2 |
| 763 | violen! w/5 "grade 12" | 26 | - | 27 | - |
| 764 | threat! w/5 sophomore! | - | - | - | - |
| 765 | stress! w/5 "tenth grade!" | - | - | - | - |
| 766 | stress! w/5 "grade 10" | - | - | - | - |
| 767 | disrupt! w/5 sophomore! | 1 | 1 | 1 | 1 |
| 768 | Tweet! w/5 danger! | 1 | 1 | 1 | 1 |
| 769 | Tweet! w/5 violate! | - | - | - | - |
| 770 | Tweet! w/5 expel! | - | - | - | - |
| 771 | purge! w/15  junior! | - | - | - | - |
| 772 | binging w/15 student! | - | - | - | - |
| 773 | purging w/15 "senior!" | - | - | - | - |
| 774 | anxiet! w/5 freshmen | - | - | - | - |
| 775 | binge! w/15 pupil | - | - | - | - |
| 776 | binge! w/15 senior! | 5 | 1 | 6 | 1 |
| 777 | binging w/15 kid! | - | - | - | - |
| 778 | binging w/15 scholar! | - | - | - | - |
| 779 | binging w/15 sophomore! | - | - | - | - |
| 780 | binge! w/15 sophomore! | - | - | - | - |
| 781 | binging  w/15  freshmen | - | - | - | - |
| 782 | binging  w/15 child! | 3 | 1 | 5 | 3 |
| 783 | binging  w/15 pupil | - | - | - | - |
| 784 | binging  w/15  junior! | - | - | - | - |
| 785 | binging w/15 "senior!" | - | - | - | - |
| 786 | binging w/15 freshman | - | - | - | - |
| 787 | binge! w/15 freshman | - | - | - | - |
| 788 | binge! w/15  freshmen | - | - | - | - |
| 789 | handgun! w/15 tween! | - | - | - | - |
| 790 | "B&P" w/15 sophomore! | - | - | - | - |
| 791 | (behavior! W/3 concern!) w/15 "pre-teen" | - | - | - | - |
| 792 | "B&P" w/15  freshmen | - | - | - | - |
| 793 | "B&P" w/15 pupil | 7 | - | 11 | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 794 | purge! w/15  freshmen | - | - | - | - |
| 795 | purge! w/15 sophomore! | - | - | - | - |
| 796 | purging w/15 scholar! | - | - | - | - |
| 797 | purging w/15 sophomore! | - | - | - | - |
| 798 | purging w/15 freshman | - | - | - | - |
| 799 | purging w/15  freshmen | - | - | - | - |
| 800 | purging w/15  junior! | - | - | - | - |
| 801 | Tweet! w/5 improper! | - | - | - | - |
| 802 | Tweet! w/5 prank! | - | - | - | - |
| 803 | Tweet! w/5 nudity | - | - | - | - |
| 804 | Tweet! w/5 unprofessional! | - | - | - | - |
| 805 | Tweet! w/5 unsafe! | - | - | - | - |
| 806 | Tweet! w/5 altercation! | - | - | - | - |
| 807 | (behavior! W/3 issue!) w/15 tween! | - | - | - | - |
| 808 | (behavior! W/3 issue!) w/15 preteen! | - | - | - | - |
| 809 | (behavior! W/3 concern!) w/15 tween! | - | - | - | - |
| 810 | (behavior! W/3 concern!) w/15 preteen! | - | - | - | - |
| 811 | (behavior! W/3 issue!) w/15 "pre-teen" | - | - | - | - |
| 812 | shooting! w/10 tween! | 1 | - | 1 | - |
| 813 | shooting! w/10 preteen! | - | - | - | - |
| 814 | stress! w/5 "grade 11" | - | - | - | - |
| 815 | stress! w/5 "eleventh grade!" | - | - | - | - |
| 816 | stress! w/5 "twelfth grade!" | - | - | - | - |
| 817 | threat! w/5 freshmen | - | - | - | - |
| 818 | violen! w/5 "eleventh grade!" | - | - | - | - |
| 819 | violen! w/5 "tenth grade!" | - | - | - | - |
| 820 | violen! w/5 "twelfth grade!" | - | - | - | - |
| 821 | violen! w/5 freshmen | - | - | - | - |
| 822 | handgun! w/15 preteen! | - | - | - | - |
| 823 | handgun! w/15 pupil! | - | - | - | - |
| 824 | handgun! w/15 "pre-teen" | - | - | - | - |
| 825 | gun! w/15 tween! | 1 | - | 1 | - |
| 826 | gun! w/15 "pre-teen" | - | - | - | - |
| 827 | gun! w/10 preteen! | - | - | - | - |
| 828 | prank! w/10 sink! | - | - | - | - |
| 829 | (mental w/3 "well being) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | 4 | - | 13 | - |
| 830 | (behavior! W/3 wellbeing) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 831 | (behavior! W/3 "well being) w/10 ("tenth grade!" OR "10th grade!" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 832 | therap! w/5 "tenth grade!" | - | - | - | - |
| 833 | (social w/3 worker) w/10 "tenth grade!" | - | - | - | - |
| 834 | prank! w/10 "locker" | 1 | - | 3 | - |
| 835 | prank! w/10 "boys room!" | - | - | - | - |
| 836 | prank! w/10 "dryer" | - | - | - | - |
| 837 | prank! w/10 "fight club!" | - | - | - | - |
| 838 | prank! w/10 "girls room!" | - | - | - | - |
| 839 | challeng! w/5 "feces" | - | - | - | - |
| 840 | campaign! w/10 "boys room!" | - | - | - | - |
| 841 | killchallenge | - | - | - | - |
| 842 | campaign! w/10 "fight club!" | - | - | - | - |
| 843 | campaign! w/10 "girls room!" | - | - | - | - |
| 844 | campaign! w/10 "hall pass!" | - | - | - | - |
| 845 | challeng! w/10 "boys room!" | - | - | - | - |
| 846 | campaign! w/10 restroom! | 4 | 4 | 4 | 4 |
| 847 | challeng! w/10 "fight club!" | - | - | - | - |
| 848 | challeng! w/10 "girls room!" | - | - | - | - |
| 849 | prank! w/10 restroom! | 3 | 2 | 5 | 2 |
| 850 | prank! w/10 dispenser! | - | - | - | - |
| 851 | (usage! w/10 tablet!) w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 852 | (usage! w/10 "cellphone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 853 | (usage! w/10 "iphone") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshman OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "grade 11" OR "11th grade!") | - | - | - | - |
| 854 | (usage! w/10 "iphone") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 855 | (usage! w/10 "i-phone!") w/10 (scholar! OR kid! OR child! OR pupil! OR teen! OR student! OR freshmen OR sophomore! OR junior! OR senior! OR "twelfth grade!" OR "12th grade!" OR "grade 12" OR "eleventh grade!" OR "11th grade!" OR "tenth grade!" OR "10th grade!" OR "ninth grade!" OR"9th grade!" OR"eighth grade!" OR"8th grade!" OR "seventh grade!" OR "7th grade!" OR "sixth grade!" OR "6th grade!") | - | - | - | - |
| 856 | (absen! w/5 unexcuse) w/10 (study OR survey! OR report! OR analysis OR caus! OR trend! OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens! OR serious OR extreme! OR major OR concern! OR report! OR ignore! OR indifferen! OR fail!) | - | - | - | - |
| 857 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 858 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 859 | (use! w/10 "i-phone!") w/10 ("tenth grade!" OR "10th grade!" OR "grade 10" OR "ninth grade!" OR "9th grade!" OR "grade 9" OR "eighth grade!" OR "8th grade!" OR "grade 8" OR "seventh grade!" OR "7th grade!" OR "grade 7" OR "sixth grade!" OR "6th grade!" OR "grade 6") | - | - | - | - |
| 860 | crisis w/5 preteen! | 1 | - | 1 | - |
| 861 | crisis w/5 tween! | - | - | - | - |
| 862 | crisis w/5 "pre-teen!" | - | - | - | - |
| 863 | Xanax w/10 trend! | - | - | - | - |
| 864 | ecig! w/10 affect! | 1 | - | 4 | - |
| 865 | Xanax w/10 pattern! | - | - | - | - |
| 866 | ecig! w/10 pattern! | - | - | - | - |
| 867 | ecig! w/10 distract! | - | - | - | - |
| 868 | ecig! w/10 impact! | - | - | - | - |
| 869 | ecig! w/10 trend! | 1 | - | 1 | - |
| 870 | cocaine w/10 distract! | - | - | - | - |
| 871 | fentanyl w/10 pattern! | - | - | - | - |
| 872 | bulimi! w/10 disrupt! | - | - | - | - |
| 873 | bulimi! w/10 distract! | - | - | - | - |
| 874 | bulimi! w/10 impact! | - | - | - | - |
| 875 | Xanax w/10 distract! | - | - | - | - |
| 876 | Xanax w/10 impact! | 5 | - | 9 | - |
| 877 | Intoxication w/10 disrupt! | - | - | - | - |
| 878 | bulimi! w/10 trend! | - | - | - | - |
| 879 | fentanyl w/10 distract! | - | - | - | - |
| 880 | heroin w/10 disrupt! | - | - | - | - |
| 881 | heroin w/10 distract! | - | - | - | - |
| 882 | methamphetamine w/10 pattern! | - | - | - | - |
| 883 | narcotic! w/10 disrupt! | - | - | - | - |
| 884 | meth w/10 trend! | 2 | - | 2 | - |
| 885 | methamphetamine w/10 affect! | - | - | - | - |
| 886 | methamphetamine w/10 disrupt! | - | - | - | - |
| 887 | methamphetamine w/10 distract! | - | - | - | - |
| 888 | rifle! w/15 tween! | - | - | - | - |
| 889 | oxyc! w/10 pattern! | - | - | - | - |
| 890 | oxyc! w/10 problem! | - | - | - | - |
| 891 | firearm w/15 "pre-teen" | - | - | - | - |
| 892 | firearm w/15 preteen! | - | - | - | - |
| 893 | (crim! W/10 (police!)) w/25 insufficient | - | - | - | - |
| 894 | "oxy" w/10 disrupt! | - | - | - | - |
| 895 | "oxy" w/10 distract! | - | - | - | - |
| 896 | "oxy" w/10 increas! | - | - | - | - |
| 897 | "oxy" w/10 pattern! | - | - | - | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 898 | "oxy" w/10 problem! | 1 | 1 | 1 | 1 |
| 899 | "oxy" w/10 trend! | - | - | - | - |
| 900 | rifle! w/15 "preteen" | - | - | - | - |
| 901 | rifle! w/15 "pre-teen" | - | - | - | - |
| 902 | oxyc! w/10 disrupt! | - | - | - | - |
| 903 | oxyc! w/10 distract! | - | - | - | - |
| 904 | stabbing w/15 preteen! | - | - | - | - |
| 905 | stabbing w/15 pupil! | - | - | - | - |
| 906 | stabbing w/15 tween! | - | - | - | - |
| 907 | stabbing w/15 youth | - | - | - | - |
| 908 | pistol! w/15 "pre-teen" | - | - | - | - |
| 909 | meth w/10 distract! | - | - | - | - |
| 910 | pistol! w/15 tween! | - | - | - | - |
| 911 | pistol! w/15 preteen! | - | - | - | - |
| 912 | stabbed w/15 "pre-teen" | - | - | - | - |
| 913 | firearm w/15 tween! | - | - | - | - |
| 914 | stabbed w/15 youth | 2 | - | 2 | - |
| 915 | stabbing w/15 "pre-teen" | - | - | - | - |
| 916 | stabbed w/15 premise! | - | - | - | - |
| 917 | stabbed w/15 preteen! | - | - | - | - |
| 918 | stabbed w/15 pupil! | - | - | - | - |
| 919 | rapist! w/10 freshman! | - | - | - | - |
| 920 | rapist! w/10 freshmen | - | - | - | - |
| 921 | rapist! w/10 junior! | - | - | - | - |
| 922 | rapist! w/10 pupil! | - | - | - | - |
| 923 | rapist! w/10 rate! | - | - | - | - |
| 924 | rapist! w/10 disciplin! | - | - | - | - |
| 925 | rapist! w/10 senior! | - | - | - | - |
| 926 | rapist! w/10 sophomore! | - | - | - | - |
| 927 | (crim! W/10 ("parole")) w/25 insufficient | - | - | - | - |
| 928 | (crim! W/10 ("parole")) w/25 need! | - | - | - | - |
| 929 | (crim! W/10 ("probation officer")) w/25 affect! | - | - | - | - |
| 930 | (crim! W/10 ("probation officer")) w/25 effect! | - | - | - | - |
| 931 | (crim! W/10 ("probation officer")) w/25 impact! | - | - | - | - |
| 932 | (crim! W/10 ("probation officer")) w/25 increas! | - | - | - | - |
| 933 | (crim! W/10 ("probation officer")) w/25 insufficient | - | - | - | - |
| 934 | (crim! W/10 ("probation officer")) w/25 need! | - | - | - | - |
| 935 | (crim! W/10 ("school resource office")) w/25 affect! | - | - | - | - |
| 936 | (crim! W/10 ("school resource office")) w/25 effect! | - | - | - | - |
| 937 | (crim! W/10 ("school resource office")) w/25 impact! | - | - | - | - |
| 938 | (crim! W/10 ("school resource office")) w/25 increas! | - | - | - | - |
| 939 | (crim! W/10 ("school resource office")) w/25 insufficient | - | - | - | - |
| 940 | (crim! W/10 ("school resource office")) w/25 need! | - | - | - | - |
| 941 | (crim! W/10 ("SRO")) w/25 affect! | - | - | - | - |

Plaintiffs' Proposed Search Terms - St Charles Parish Hit Report

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 942 | (crim! W/10 ("parole")) w/25 affect! | - | - | - | - |
| 943 | (crim! W/10 (arrest!)) w/25 insufficient | - | - | - | - |
| 944 | misconduct! w/10 freshman! | - | - | - | - |
| 945 | misconduct! w/10 emloyee! | - | - | - | - |
| 946 | misconduct! w/10 sophomore! | - | - | - | - |
| 947 | misbehav! w/10 freshman! | - | - | - | - |
| 948 | misbehav! w/10 junior! | - | - | - | - |
| 949 | misbehav! w/10 senior! | 5 | - | 5 | - |
| 950 | misbehav! w/10 sophomore! | - | - | - | - |
| 951 | rape! w/10 freshmen | - | - | - | - |
| 952 | (property W/10 damage) w/25 preteen! | - | - | - | - |
| 953 | (property W/10 damage) w/25 "pre-teen!" | - | - | - | - |
| 954 | (property W/10 damage) w/25 tween! | - | - | - | - |
| 955 | emailsender("!stcharles.k12.la.us!") & Instagram | 1,401 | 1,003 | 1,663 | 1,149 |
| 956 | emailsender("!stcharles.k12.la.us!") & "FB" | 672 | 621 | 1,044 | 975 |
| 957 | emailsender("!stcharles.k12.la.us!") & ("Facebook" w/30 ("health" OR "threat!" OR "safe!" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully!" or "bullie" OR "emergenc!" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat!")) | 908 | 577 | 1,750 | 1,238 |
| 958 | emailsender("!stcharles.k12.la.us!") & ("social media" w/30 ("health" OR "threat!" OR "safe!" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully!" or "bullie!" OR "emergenc!" OR "conflict" OR "concern!" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat!")) | 620 | 350 | 772 | 427 |
| 959 | emailsender("!stcharles.k12.la.us!") & Snap | 387 | 338 | 454 | 372 |
| 960 | emailsender("!stcharles.k12.la.us!") & (Insta OR "IG") | 244 | 191 | 292 | 228 |
| 961 | emailsender("!stcharles.k12.la.us!") & Meta NOT (metal OR metap! OR metab!) | 2,502 | 2,476 | 2,528 | 2,485 |
| 962 | emailsender("!stcharles.k12.la.us!") & TikTok | 151 | 65 | 172 | 64 |
| 963 | emailsender("!stcharles.k12.la.us!") & YT | 16 | 12 | 19 | 14 |
| 964 | emailsender("!stcharles.k12.la.us!") & ("YouTube" w/30 ("health" OR "threat!" OR "safe!" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully!" or "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat!")) | 262 | 141 | 333 | 162 |
| 965 | emailsender("!stcharles.k12.la.us!") & Snapchat | 74 | 28 | 104 | 46 |
| 966 | emailsender("!stcharles.k12.la.us!") & "You Tube" | 99 | 80 | 112 | 88 |
| 967 | emailsender("!stcharles.k12.la.us!") & Discord | 13 | 13 | 13 | 13 |
| 968 | emailsender("!stcharles.k12.la.us!") & "Tik Tok" | 31 | 6 | 47 | 6 |
| 969 | emailsender("!stcharles.k12.la.us!") & Twitch | 21 | 21 | 25 | 25 |
| 970 | emailsender("!stcharles.k12.la.us!") & "tick tock" | 3 | 2 | 4 | 2 |
| 971 | emailsender("!stcharles.k12.la.us!") & "Snap Chat" | 9 | - | 25 | - |
| 972 | emailsender("!stcharles.k12.la.us!") & "Face book" | 35 | 28 | 53 | 35 |
| 973 | emailsender("!stcharles.k12.la.us!") & Youtuber | 1 | 1 | 1 | 1 |
| 974 | emailsender("!stcharles.k12.la.us!") & ticktock | - | - | - | - |

# Tucson Hit Reports

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits | | Defs' Counter + Deconstructed |
| 2 | "B&P" w/15 freshmen | 0 | 0 | 0 | | Total Hits = 340,128 |
| 3 | "B&P" w/15 junior* | 0 | 0 | 0 | | Total Hits w/ Family = 589,789 |
| 4 | "B&P" w/15 "senior*" | 0 | 0 | 0 | | Total Search Population = 3,599,505 |
| 5 | "B&P" w/15 child* | 0 | 0 | 0 | | % Hits = 9.44 |
| 6 | "B&P" w/15 freshman | 0 | 0 | 0 | | |
| 7 | "B&P" w/15 kid* | 0 | 0 | 0 | | |
| 8 | "B&P" w/15 pupil | 0 | 0 | 0 | | |
| 9 | "B&P" w/15 scholar* | 0 | 0 | 0 | | |
| 10 | "B&P" w/15 sophomore* | 0 | 0 | 0 | | |
| 11 | "B&P" w/15 student* | 0 | 0 | 0 | | |
| 12 | "digital citizenship" | 3,193 | 5,710 | 1,508 | | |
| 13 | "district wide" W/5 (problem* OR issue* OR decline*) | 551 | 1,171 | 345 | | |
| 14 | "e-cig*" w/10 affect* | 6 | 20 | 0 | | |
| 15 | "e-cig*" w/10 disrupt* | 3 | 8 | 0 | | |
| 16 | "e-cig*" w/10 distract* | 0 | 0 | 0 | | |
| 17 | "e-cig*" w/10 impact* | 38 | 203 | 6 | | |
| 18 | "e-cig*" w/10 increas* | 64 | 192 | 0 | | |
| 19 | "e-cig*" w/10 pattern* | 0 | 0 | 0 | | |
| 20 | "e-cig*" w/10 problem* | 104 | 217 | 0 | | |
| 21 | "e-cig*" w/10 trend* | 48 | 256 | 2 | | |
| 22 | "mental health" | 41,176 | 85,940 | 15,699 | | |
| 23 | "oxy" w/10 affect* | 0 | 0 | 0 | | |
| 24 | "oxy" w/10 disrupt* | 0 | 0 | 0 | | |
| 25 | "oxy" w/10 distract* | 0 | 0 | 0 | | |
| 26 | "oxy" w/10 impact* | 0 | 0 | 0 | | |
| 27 | "oxy" w/10 increas* | 0 | 0 | 0 | | |
| 28 | "oxy" w/10 pattern* | 0 | 0 | 0 | | |
| 29 | "oxy" w/10 problem* | 0 | 0 | 0 | | |
| 30 | "oxy" w/10 trend* | 0 | 0 | 0 | | |
| 31 | "safety issue" w/5 consult* | 0 | 0 | 0 | | |
| 32 | "safety issue" w/5 crim* | 0 | 0 | 0 | | |
| 33 | "safety issue" w/5 discip* | 2 | 2 | 0 | | |
| 34 | "safety issue" w/5 expel* | 0 | 0 | 0 | | |
| 35 | "safety issue" w/5 suspen* | 3 | 11 | 0 | | |
| 36 | "safety issue" w/5 train* | 0 | 0 | 0 | | |
| 37 | "self harm* | 1,655 | 4,138 | 0 | | |
| 38 | "self-harm* | 1,655 | 4,138 | 0 | | |
| 39 | "selfharm*" | 1 | 1 | 0 | | |
| 40 | ("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 3,183 | 10,520 | 873 | | |
| 41 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 323 | 487 | 186 | | |
| 42 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 95 | 151 | 20 | | |
| 43 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4,620 | 12,387 | 1,704 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 44 | ((social w/3 worker) AND child*) w/25 affect* | 0 | 0 | 0 | | |
| 45 | ((social w/3 worker) AND child*) w/25 effect* | 3 | 7 | 0 | | |
| 46 | ((social w/3 worker) AND child*) w/25 impact* | 5 | 5 | 0 | | |
| 47 | ((social w/3 worker) AND child*) w/25 increas* | 17 | 23 | 0 | | |
| 48 | ((social w/3 worker) AND child*) w/25 insufficient | 0 | 0 | 0 | | |
| 49 | ((social w/3 worker) AND child*) w/25 need* | 90 | 181 | 7 | | |
| 50 | ((social w/3 worker) AND kid*) w/25 affect* | 1 | 1 | 0 | | |
| 51 | ((social w/3 worker) AND kid*) w/25 effect* | 0 | 0 | 0 | | |
| 52 | ((social w/3 worker) AND kid*) w/25 impact* | 3 | 3 | 3 | | |
| 53 | ((social w/3 worker) AND kid*) w/25 increas* | 0 | 0 | 0 | | |
| 54 | ((social w/3 worker) AND kid*) w/25 insufficient | 0 | 0 | 0 | | |
| 55 | ((social w/3 worker) AND kid*) w/25 need* | 36 | 122 | 10 | | |
| 56 | ((social w/3 worker) AND pupil*) w/25 affect* | 0 | 0 | 0 | | |
| 57 | ((social w/3 worker) AND pupil*) w/25 effect* | 0 | 0 | 0 | | |
| 58 | ((social w/3 worker) AND pupil*) w/25 impact* | 0 | 0 | 0 | | |
| 59 | ((social w/3 worker) AND pupil*) w/25 increas* | 0 | 0 | 0 | | |
| 60 | ((social w/3 worker) AND pupil*) w/25 insufficient | 0 | 0 | 0 | | |
| 61 | ((social w/3 worker) AND pupil*) w/25 need* | 0 | 0 | 0 | | |
| 62 | ((social w/3 worker) AND scholar*) w/25 affect* | 0 | 0 | 0 | | |
| 63 | ((social w/3 worker) AND scholar*) w/25 effect* | 0 | 0 | 0 | | |
| 64 | ((social w/3 worker) AND scholar*) w/25 impact* | 0 | 0 | 0 | | |
| 65 | ((social w/3 worker) AND scholar*) w/25 increas* | 0 | 0 | 0 | | |
| 66 | ((social w/3 worker) AND scholar*) w/25 insufficient | 0 | 0 | 0 | | |
| 67 | ((social w/3 worker) AND scholar*) w/25 need* | 1 | 1 | 0 | | |
| 68 | ((social w/3 worker) AND student*) w/25 affect* | 20 | 45 | 0 | | |
| 69 | ((social w/3 worker) AND student*) w/25 effect* | 279 | 526 | 6 | | |
| 70 | ((social w/3 worker) AND student*) w/25 impact* | 164 | 1,091 | 24 | | |
| 71 | ((social w/3 worker) AND student*) w/25 increas* | 123 | 1,098 | 10 | | |
| 72 | ((social w/3 worker) AND student*) w/25 insufficient | 4 | 4 | 0 | | |
| 73 | ((social w/3 worker) AND student*) w/25 need* | 1,505 | 5,649 | 419 | | |
| 74 | ((social w/3 worker) AND teen*) w/25 affect* | 0 | 0 | 0 | | |
| 75 | ((social w/3 worker) AND teen*) w/25 effect* | 3 | 7 | 0 | | |
| 76 | ((social w/3 worker) AND teen*) w/25 impact* | 0 | 0 | 0 | | |
| 77 | ((social w/3 worker) AND teen*) w/25 increas* | 11 | 17 | 0 | | |
| 78 | ((social w/3 worker) AND teen*) w/25 insufficient | 0 | 0 | 0 | | |
| 79 | ((social w/3 worker) AND teen*) w/25 need* | 11 | 20 | 0 | | |
| 80 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 14 | 53 | 7 | | |
| 81 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | | |
| 82 | (alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*) | 4,628 | 31,451 | 392 | | |
| 83 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 84 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 145 | 364 | 32 | | |
| 85 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 86 | (behavior* W/3 concern*) w/15 building* | 43 | 123 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 87 | (behavior* W/3 concern*) w/15 campus* | 105 | 219 | 3 | | |
| 88 | (behavior* W/3 concern*) w/15 child* | 147 | 519 | 7 | | |
| 89 | (behavior* W/3 concern*) w/15 class* | 389 | 1,815 | 54 | | |
| 90 | (behavior* W/3 concern*) w/15 health | 219 | 574 | 23 | | |
| 91 | (behavior* W/3 concern*) w/15 juvenile* | 0 | 0 | 0 | | |
| 92 | (behavior* W/3 concern*) w/15 kid* | 23 | 34 | 3 | | |
| 93 | (behavior* W/3 concern*) w/15 premise* | 5 | 6 | 0 | | |
| 94 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | | |
| 95 | (behavior* W/3 concern*) w/15 pupil* | 0 | 0 | 0 | | |
| 96 | (behavior* W/3 concern*) w/15 scholar* | 3 | 8 | 1 | | |
| 97 | (behavior* W/3 concern*) w/15 school* | 819 | 2,528 | 81 | | |
| 98 | (behavior* W/3 concern*) w/15 student* | 1,837 | 6,462 | 292 | | |
| 99 | (behavior* W/3 concern*) w/15 teen* | 6 | 6 | 0 | | |
| 100 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | | |
| 101 | (behavior* W/3 concern*) w/15 youth | 20 | 23 | 6 | | |
| 102 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 20 | 87 | 7 | | |
| 103 | (behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 3,758 | 12,967 | 630 | | |
| 104 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 105 | (behavior* W/3 issue*) w/15 building* | 35 | 293 | 7 | | |
| 106 | (behavior* W/3 issue*) w/15 campus* | 105 | 212 | 6 | | |
| 107 | (behavior* W/3 issue*) w/15 child* | 384 | 768 | 33 | | |
| 108 | (behavior* W/3 issue*) w/15 class* | 1,507 | 4,243 | 206 | | |
| 109 | (behavior* W/3 issue*) w/15 health | 628 | 1,835 | 17 | | |
| 110 | (behavior* W/3 issue*) w/15 juvenile* | 2 | 5 | 0 | | |
| 111 | (behavior* W/3 issue*) w/15 kid* | 179 | 596 | 35 | | |
| 112 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | | |
| 113 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | | |
| 114 | (behavior* W/3 issue*) w/15 pupil* | 30 | 59 | 0 | | |
| 115 | (behavior* W/3 issue*) w/15 scholar* | 7 | 12 | 3 | | |
| 116 | (behavior* W/3 issue*) w/15 school* | 1,743 | 5,618 | 245 | | |
| 117 | (behavior* W/3 issue*) w/15 student* | 3,210 | 9,394 | 562 | | |
| 118 | (behavior* W/3 issue*) w/15 teen* | 21 | 60 | 0 | | |
| 119 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | | |
| 120 | (behavior* W/3 issue*) w/15 youth | 112 | 184 | 0 | | |
| 121 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 122 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 23 | 34 | 0 | | |
| 123 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 920 | 4,437 | 283 | | |
| 124 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 505 | 554 | 93 | | |
| 125 | (crim* W/10 ("law enforcement")) w/25 affect* | 5 | 5 | 0 | | |
| 126 | (crim* W/10 ("law enforcement")) w/25 effect* | 9 | 12 | 0 | | |
| 127 | (crim* W/10 ("law enforcement")) w/25 impact* | 12 | 24 | 1 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 128 | (crim* W/10 ("law enforcement")) w/25 increas* | 84 | 760 | 3 | | |
| 129 | (crim* W/10 ("law enforcement")) w/25 insufficient | 1 | 1 | 0 | | |
| 130 | (crim* W/10 ("law enforcement")) w/25 need* | 101 | 294 | 4 | | |
| 131 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | | |
| 132 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 | | |
| 133 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | | |
| 134 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | | |
| 135 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | | |
| 136 | (crim* W/10 ("parole")) w/25 need* | 0 | 0 | 0 | | |
| 137 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | | |
| 138 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | | |
| 139 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | | |
| 140 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | | |
| 141 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | | |
| 142 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | | |
| 143 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | | |
| 144 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | | |
| 145 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | | |
| 146 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | | |
| 147 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | | |
| 148 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | | |
| 149 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | | |
| 150 | (crim* W/10 ("SRO")) w/25 effect* | 0 | 0 | 0 | | |
| 151 | (crim* W/10 ("SRO")) w/25 impact* | 5 | 5 | 0 | | |
| 152 | (crim* W/10 ("SRO")) w/25 increas* | 2 | 2 | 0 | | |
| 153 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | | |
| 154 | (crim* W/10 ("SRO")) w/25 need* | 32 | 293 | 0 | | |
| 155 | (crim* W/10 (arrest*)) w/25 affect* | 2 | 2 | 1 | | |
| 156 | (crim* W/10 (arrest*)) w/25 effect* | 6 | 12 | 2 | | |
| 157 | (crim* W/10 (arrest*)) w/25 impact* | 4 | 4 | 0 | | |
| 158 | (crim* W/10 (arrest*)) w/25 increas* | 6 | 6 | 0 | | |
| 159 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | | |
| 160 | (crim* W/10 (arrest*)) w/25 need* | 34 | 73 | 5 | | |
| 161 | (crim* W/10 (police*)) w/25 affect* | 4 | 7 | 2 | | |
| 162 | (crim* W/10 (police*)) w/25 effect* | 16 | 26 | 0 | | |
| 163 | (crim* W/10 (police*)) w/25 impact* | 10 | 17 | 0 | | |
| 164 | (crim* W/10 (police*)) w/25 increas* | 24 | 102 | 9 | | |
| 165 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | 0 | | |
| 166 | (crim* W/10 (police*)) w/25 need* | 55 | 118 | 18 | | |
| 167 | (distance W/5 learn*) | 12,471 | 29,764 | 5,852 | | |
| 168 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 2 | 2 | 2 | | |
| 169 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2,089 | 9,324 | 163 | | |
| 170 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 589 | 2,445 | 136 | | |
| 171 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 172 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1,205 | 2,213 | 63 | | |
| 173 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 1,735 | 3,643 | 721 | | |
| 174 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 6 | 17 | 0 | | |
| 175 | (property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | | |
| 176 | (property W/10 damage) w/25 child* | 109 | 278 | 11 | | |
| 177 | (property W/10 damage) w/25 class* | 555 | 5,440 | 28 | | |
| 178 | (property W/10 damage) w/25 juvenile* | 3 | 3 | 3 | | |
| 179 | (property W/10 damage) w/25 kid* | 25 | 48 | 10 | | |
| 180 | (property W/10 damage) w/25 minor* | 236 | 1,189 | 9 | | |
| 181 | (property W/10 damage) w/25 preteen* | 0 | 0 | 0 | | |
| 182 | (property W/10 damage) w/25 pre-teen* | 0 | 0 | 0 | | |
| 183 | (property W/10 damage) w/25 pupil* | 30 | 133 | 0 | | |
| 184 | (property W/10 damage) w/25 scholar* | 14 | 16 | 0 | | |
| 185 | (property W/10 damage) w/25 student* | 1,416 | 7,040 | 217 | | |
| 186 | (property W/10 damage) w/25 teen* | 15 | 55 | 0 | | |
| 187 | (property W/10 damage) w/25 tween* | 0 | 0 | 0 | | |
| 188 | (property W/10 damage) w/25 youth* | 8 | 14 | 0 | | |
| 189 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1,850 | 10,197 | 130 | | |
| 190 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1,802 | 14,339 | 109 | | |
| 191 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 2,556 | 7,572 | 1,072 | | |
| 192 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "chromebook*" | 3,881 | 7,987 | 1,323 | | |
| 193 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*" | 3,285 | 10,956 | 1,643 | | |
| 194 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "device" | 9,651 | 32,835 | 3,661 | | |
| 195 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "laptop*" | 11,488 | 30,400 | 6,077 | | |
| 196 | (screen w/3 time) OR screentime | 1,527 | 3,401 | 657 | | |
| 197 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2,216 | 10,613 | 1,142 | | |
| 198 | (social w/3 "well being") w/25 (scholar* OR student*) | 1,556 | 5,823 | 227 | | |
| 199 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 200 | (student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue) | 2,605 | 7,915 | 1,076 | | |
| 201 | (therap* w/5 student*) w/25 affect* | 2 | 4 | 0 | | |
| 202 | (therap* w/5 student*) w/25 impact* | 34 | 41 | 1 | | |
| 203 | (therap* w/5 student*) w/25 increas* | 22 | 53 | 7 | | |
| 204 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | | |
| 205 | (therap* w/5 student*) w/25 need* | 420 | 1,702 | 92 | | |
| 206 | (usage* w/10 "cell phone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 2 | 7 | 0 | | |
| 207 | (usage* w/10 "cell phone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 58 | 162 | 0 | | |
| 208 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 2 | 7 | 0 | | |
| 209 | (usage* w/10 "cellphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 210 | (usage* w/10 "cellphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | | |
| 211 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 58 | 162 | 0 | | |
| 212 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 213 | (usage* w/10 "iphone) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 214 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 215 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 98 | 244 | 8 | | |
| 216 | (usage* w/10 device) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 217 | (usage* w/10 device") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" "eleventh grade*" OR "grade 11" OR "11th grade*") | 139 | 894 | 4 | | |
| 218 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 21 | 21 | 16 | | |
| 219 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 220 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 221 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 19 | 40 | 0 | | |
| 222 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 916 | 4,024 | 0 | | |
| 223 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 19 | 40 | 0 | | |
| 224 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 225 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 116 | 298 | 16 | | |
| 226 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 916 | 4,024 | 0 | | |
| 227 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 228 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 229 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 46 | 67 | 33 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 230 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 231 | (use* w/5 tablet*) AND student | 950 | 3,232 | 351 | | |
| 232 | (vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*) | 2,412 | 6,040 | 599 | | |
| 233 | absen* w/5 caus* | 747 | 2,228 | 299 | | |
| 234 | absen* w/5 factor* | 169 | 677 | 46 | | |
| 235 | absen* w/5 prevent* | 440 | 927 | 124 | | |
| 236 | abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family) | 13,071 | 45,882 | 1,904 | | |
| 237 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 34 | 38 | 1 | | |
| 238 | addict* | 5,717 | 11,477 | 1,641 | | |
| 239 | altercation* w/5 consult* | 1 | 2 | 0 | | |
| 240 | altercation* w/5 crim* | 0 | 0 | 0 | | |
| 241 | altercation* w/5 discip* | 19 | 65 | 1 | | |
| 242 | altercation* w/5 expel* | 0 | 0 | 0 | | |
| 243 | altercation* w/5 suspen* | 77 | 194 | 21 | | |
| 244 | altercation* w/5 train* | 0 | 0 | 0 | | |
| 245 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 20 | 89 | 8 | | |
| 246 | anorexi* | 40 | 98 | 5 | | |
| 247 | antidepress* OR "anti-depress*" OR "anti depress*" | 121 | 364 | 17 | | |
| 248 | anxiet* w/5 child* | 737 | 1,890 | 82 | | |
| 249 | anxiet* w/5 freshman | 8 | 8 | 7 | | |
| 250 | anxiet* w/5 freshmen | 1 | 2 | 0 | | |
| 251 | anxiet* w/5 junior* | 0 | 0 | 0 | | |
| 252 | anxiet* w/5 kid* | 263 | 727 | 73 | | |
| 253 | anxiet* w/5 pupil | 1 | 44 | 1 | | |
| 254 | anxiet* w/5 scholar* | 1 | 1 | 1 | | |
| 255 | anxiet* w/5 senior* | 24 | 28 | 0 | | |
| 256 | anxiet* w/5 sophomore* | 1 | 1 | 0 | | |
| 257 | anxiet* w/5 student* | 2,136 | 5,920 | 595 | | |
| 258 | assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 10,262 | 31,677 | 704 | | |
| 259 | assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade" OR "grade 10") | 11,874 | 43,155 | 1,363 | | |
| 260 | binge* w/15 freshmen | 0 | 0 | 0 | | |
| 261 | binge* w/15 junior* | 0 | 0 | 0 | | |
| 262 | binge* w/15 child* | 18 | 42 | 7 | | |
| 263 | binge* w/15 freshman | 0 | 0 | 0 | | |
| 264 | binge* w/15 kid* | 14 | 14 | 9 | | |
| 265 | binge* w/15 pupil | 0 | 0 | 0 | | |
| 266 | binge* w/15 scholar* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 267 | binge* w/15 senior* | 0 | 0 | 0 | | |
| 268 | binge* w/15 sophomore* | 0 | 0 | 0 | | |
| 269 | binge* w/15 student* | 25 | 50 | 8 | | |
| 270 | binging w/15 freshmen | 0 | 0 | 0 | | |
| 271 | binging w/15 child* | 0 | 0 | 0 | | |
| 272 | binging w/15 pupil | 0 | 0 | 0 | | |
| 273 | binging w/15 junior* | 0 | 0 | 0 | | |
| 274 | binging w/15 "senior*" | 0 | 0 | 0 | | |
| 275 | binging w/15 freshman | 0 | 0 | 0 | | |
| 276 | binging w/15 kid* | 2 | 2 | 0 | | |
| 277 | binging w/15 scholar* | 0 | 0 | 0 | | |
| 278 | binging w/15 sophomore* | 0 | 0 | 0 | | |
| 279 | binging w/15 student* | 2 | 3 | 0 | | |
| 280 | bomb* w/5 threat* | 1,453 | 7,298 | 100 | | |
| 281 | bulimi* w/10 affect* | 6 | 30 | 0 | | |
| 282 | bulimi* w/10 disrupt* | 0 | 0 | 0 | | |
| 283 | bulimi* w/10 distract* | 0 | 0 | 0 | | |
| 284 | bulimi* w/10 impact* | 0 | 0 | 0 | | |
| 285 | bulimi* w/10 increas* | 0 | 0 | 0 | | |
| 286 | bulimi* w/10 pattern* | 0 | 0 | 0 | | |
| 287 | bulimi* w/10 problem* | 2 | 6 | 0 | | |
| 288 | bulimi* w/10 trend* | 0 | 0 | 0 | | |
| 289 | bully* OR bullie* w/5 (severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline OR online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*) | 5,508 | 16,782 | 1,462 | | |
| 290 | campaign* w/10 "boys room*" | 0 | 0 | 0 | | |
| 291 | campaign* w/10 "dryer*" | 0 | 0 | 0 | | |
| 292 | campaign* w/10 "fight club*" | 0 | 0 | 0 | | |
| 293 | campaign* w/10 "girls room*" | 0 | 0 | 0 | | |
| 294 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 295 | campaign* w/10 "locker" | 2 | 2 | 0 | | |
| 296 | campaign* w/10 bathroom* | 15 | 33 | 7 | | |
| 297 | campaign* w/10 destroy* | 13 | 15 | 6 | | |
| 298 | campaign* w/10 destruct* | 1 | 1 | 1 | | |
| 299 | campaign* w/10 dispenser* | 0 | 0 | 0 | | |
| 300 | campaign* w/10 harm* | 27 | 38 | 15 | | |
| 301 | campaign* w/10 propert* | 145 | 491 | 96 | | |
| 302 | campaign* w/10 restroom* | 1 | 1 | 0 | | |
| 303 | campaign* w/10 security | 272 | 432 | 167 | | |
| 304 | campaign* w/10 sink* | 1 | 1 | 0 | | |
| 305 | campaign* w/10 threat* | 148 | 273 | 72 | | |
| 306 | campaign* w/10 toilet* | 0 | 0 | 0 | | |
| 307 | campaign* w/10 vandali* | 0 | 0 | 0 | | |
| 308 | campaign* w/10 violen* | 76 | 159 | 10 | | |
| 309 | challeng* w/10 "boys room*" | 0 | 0 | 0 | | |
| 310 | challeng* w/10 "dryer" | 0 | 0 | 0 | | |
| 311 | challeng* w/10 "fight club*" | 1 | 1 | 1 | | |
| 312 | challeng* w/10 "girls room*" | 0 | 0 | 0 | | |
| 313 | challeng* w/10 "hall pass" | 3 | 13 | 0 | | |
| 314 | challeng* w/10 "locker" | 12 | 24 | 7 | | |
| 315 | challeng* w/10 bathroom* | 24 | 52 | 9 | | |
| 316 | challeng* w/10 destroy* | 23 | 77 | 9 | | |
| 317 | challeng* w/10 destruct* | 43 | 94 | 5 | | |
| 318 | challeng* w/10 dispenser* | 3 | 4 | 1 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 319 | challeng* w/10 harm* | 209 | 563 | 59 | | |
| 320 | challeng* w/10 property | 170 | 276 | 84 | | |
| 321 | challeng* w/10 restroom* | 47 | 65 | 38 | | |
| 322 | challeng* w/10 security | 2,028 | 2,640 | 1,374 | | |
| 323 | challeng* w/10 sink* | 19 | 20 | 7 | | |
| 324 | challeng* w/10 threat* | 923 | 1,700 | 293 | | |
| 325 | challeng* w/10 toilet* | 18 | 23 | 9 | | |
| 326 | challeng* w/10 vandali* | 60 | 135 | 0 | | |
| 327 | challeng* w/10 violen* | 318 | 1,075 | 5 | | |
| 328 | challeng* w/5 "blackout" | 3 | 3 | 2 | | |
| 329 | challeng* w/5 "feces" | 0 | 0 | 0 | | |
| 330 | challeng* w/5 "lick" | 33 | 34 | 6 | | |
| 331 | challeng* w/5 "penny" | 8 | 10 | 3 | | |
| 332 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 585 | 713 | 285 | | |
| 333 | challeng* w/5 internet | 132 | 336 | 29 | | |
| 334 | challeng* w/5 online | 1,037 | 1,874 | 474 | | |
| 335 | challeng* w/5 shooting | 14 | 16 | 1 | | |
| 336 | challeng* w/5 skull | 7 | 7 | 0 | | |
| 337 | challeng* w/5 smack | 0 | 0 | 0 | | |
| 338 | cigar* w/10 affect* | 8 | 31 | 0 | | |
| 339 | cigar* w/10 disrupt* | 6 | 13 | 0 | | |
| 340 | cigar* w/10 distract* | 0 | 0 | 0 | | |
| 341 | cigar* w/10 impact* | 34 | 97 | 0 | | |
| 342 | cigar* w/10 increas* | 89 | 426 | 9 | | |
| 343 | cigar* w/10 pattern* | 2 | 7 | 0 | | |
| 344 | cigar* w/10 problem* | 127 | 981 | 0 | | |
| 345 | cigar* w/10 trend* | 39 | 66 | 1 | | |
| 346 | closed w/10 (advisor* AND campus*) | 1 | 1 | 0 | | |
| 347 | closed w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 348 | closed w/10 (advisor* AND district*) | 1 | 1 | 1 | | |
| 349 | closed w/10 (advisor* AND school*) | 1 | 1 | 0 | | |
| 350 | closed w/10 (alert* AND campus*) | 1 | 1 | 0 | | |
| 351 | closed w/10 (alert* AND class*) | 1 | 1 | 0 | | |
| 352 | closed w/10 (alert* AND district*) | 9 | 9 | 0 | | |
| 353 | closed w/10 (alert* AND school*) | 17 | 34 | 3 | | |
| 354 | closed w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 355 | closed w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 356 | closed w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 357 | closed w/10 (disaster AND school*) | 0 | 0 | 0 | | |
| 358 | closed w/10 (emergenc* AND campus*) | 26 | 53 | 2 | | |
| 359 | closed w/10 (emergenc* AND class*) | 97 | 226 | 0 | | |
| 360 | closed w/10 (emergenc* AND district*) | 117 | 237 | 15 | | |
| 361 | closed w/10 (emergenc* AND school*) | 122 | 181 | 8 | | |
| 362 | closed w/10 (event* AND campus*) | 4 | 5 | 1 | | |
| 363 | closed w/10 (impact AND campus*) | 6 | 6 | 0 | | |
| 364 | closed w/10 (impact AND class*) | 21 | 40 | 0 | | |
| 365 | closed w/10 (impact AND district*) | 28 | 51 | 4 | | |
| 366 | closed w/10 (impact AND school*) | 49 | 89 | 7 | | |
| 367 | closed w/10 (incident* AND campus*) | 4 | 4 | 0 | | |
| 368 | closed w/10 (incident* AND class*) | 1 | 4 | 0 | | |
| 369 | closed w/10 (incident* AND district*) | 5 | 6 | 1 | | |
| 370 | closed w/10 (incident* AND school*) | 19 | 45 | 3 | | |
| 371 | closed w/10 (pandemic AND campus*) | 34 | 37 | 0 | | |
| 372 | closed w/10 (pandemic AND class*) | 9 | 9 | 1 | | |
| 373 | closed w/10 (pandemic AND district*) | 67 | 161 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 374 | closed w/10 (pandemic AND school*) | 259 | 403 | 44 | | |
| 375 | closed w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 376 | closed w/10 (police AND class*) | 0 | 0 | 0 | | |
| 377 | closed w/10 (police AND district*) | 0 | 0 | 0 | | |
| 378 | closed w/10 (police AND school*) | 23 | 35 | 5 | | |
| 379 | closed w/10 (safety* AND campus*) | 53 | 167 | 0 | | |
| 380 | closed w/10 (safety* AND class*) | 145 | 183 | 5 | | |
| 381 | closed w/10 (safety* AND district*) | 27 | 57 | 2 | | |
| 382 | closed w/10 (safety* AND school*) | 535 | 1,058 | 169 | | |
| 383 | closed w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 384 | closed w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 385 | closed w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 386 | closed w/10 (shooter AND school*) | 3 | 5 | 0 | | |
| 387 | closed w/10 (shot* AND campus*) | 24 | 50 | 6 | | |
| 388 | closed w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 389 | closed w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 390 | closed w/10 (shot* AND school*) | 15 | 24 | 1 | | |
| 391 | closed w/10 (threat* AND campus*) | 3 | 4 | 0 | | |
| 392 | closed w/10 (threat* AND class*) | 3 | 6 | 0 | | |
| 393 | closed w/10 (threat* AND district*) | 8 | 28 | 1 | | |
| 394 | closed w/10 (threat* AND school*) | 21 | 50 | 2 | | |
| 395 | closed w/10 (warn* AND campus*) | 2 | 2 | 1 | | |
| 396 | closed w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 397 | closed w/10 (warn* AND district*) | 0 | 0 | 0 | | |
| 398 | closed w/10 (warn* AND school*) | 12 | 30 | 0 | | |
| 399 | closing w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 400 | closing w/10 (advisor* AND class*) | 194 | 3,919 | 3 | | |
| 401 | closing w/10 (advisor* AND district*) | 0 | 0 | 0 | | |
| 402 | closing w/10 (advisor* AND school*) | 202 | 4,008 | 5 | | |
| 403 | closing w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 404 | closing w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 405 | closing w/10 (alert* AND district*) | 0 | 0 | 0 | | |
| 406 | closing w/10 (alert* AND school*) | 9 | 9 | 0 | | |
| 407 | closing w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 408 | closing w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 409 | closing w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 410 | closing w/10 (disaster AND school*) | 4 | 12 | 0 | | |
| 411 | closing w/10 (emergenc* AND campus*) | 1 | 1 | 0 | | |
| 412 | closing w/10 (emergenc* AND class*) | 2 | 9 | 0 | | |
| 413 | closing w/10 (emergenc* AND district*) | 22 | 33 | 0 | | |
| 414 | closing w/10 (emergenc* AND school*) | 39 | 102 | 14 | | |
| 415 | closing w/10 (event* AND campus*) | 0 | 0 | 0 | | |
| 416 | closing w/10 (event* AND class*) | 14 | 50 | 6 | | |
| 417 | closing w/10 (event* AND district*) | 12 | 20 | 0 | | |
| 418 | closing w/10 (event* AND school*) | 77 | 187 | 21 | | |
| 419 | closing w/10 (impact AND campus*) | 1 | 1 | 0 | | |
| 420 | closing w/10 (impact AND class*) | 3 | 7 | 0 | | |
| 421 | closing w/10 (impact AND district*) | 2 | 6 | 0 | | |
| 422 | closing w/10 (impact AND school*) | 113 | 350 | 33 | | |
| 423 | closing w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 424 | closing w/10 (incident* AND class*) | 6 | 27 | 3 | | |
| 425 | closing w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 426 | closing w/10 (incident* AND school*) | 7 | 42 | 1 | | |
| 427 | closing w/10 (pandemic AND campus*) | 1 | 1 | 0 | | |
| 428 | closing w/10 (pandemic AND class*) | 0 | 0 | 0 | | |
| 429 | closing w/10 (pandemic AND district*) | 16 | 26 | 1 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 430 | closing w/10 (pandemic AND school*) | 72 | 107 | 23 | | |
| 431 | closing w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 432 | closing w/10 (police AND class*) | 5 | 5 | 0 | | |
| 433 | closing w/10 (police AND district*) | 0 | 0 | 0 | | |
| 434 | closing w/10 (police AND school*) | 0 | 0 | 0 | | |
| 435 | closing w/10 (safety* AND campus*) | 3 | 7 | 0 | | |
| 436 | closing w/10 (safety* AND class*) | 5 | 17 | 0 | | |
| 437 | closing w/10 (safety* AND district*) | 0 | 0 | 0 | | |
| 438 | closing w/10 (safety* AND school*) | 145 | 446 | 24 | | |
| 439 | closing w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 440 | closing w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 441 | closing w/10 (shooter AND district*) | 6 | 11 | 0 | | |
| 442 | closing w/10 (shooter AND school*) | 8 | 13 | 0 | | |
| 443 | closing w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 444 | closing w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 445 | closing w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 446 | closing w/10 (shot* AND school*) | 0 | 0 | 0 | | |
| 447 | closing w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 448 | closing w/10 (threat* AND class*) | 9 | 9 | 0 | | |
| 449 | closing w/10 (threat* AND district*) | 0 | 0 | 0 | | |
| 450 | closing w/10 (threat* AND school*) | 105 | 351 | 0 | | |
| 451 | closing w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 452 | closing w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 453 | closing w/10 (warn* AND district*) | 3 | 3 | 0 | | |
| 454 | closing w/10 (warn* AND school*) | 7 | 7 | 0 | | |
| 455 | closure w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 456 | closure w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 457 | closure w/10 (advisor* AND district*) | 0 | 0 | 0 | | |
| 458 | closure w/10 (advisor* AND school*) | 5 | 13 | 1 | | |
| 459 | closure w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 460 | closure w/10 (alert* AND class*) | 5 | 9 | 0 | | |
| 461 | closure w/10 (alert* AND district*) | 7 | 7 | 0 | | |
| 462 | closure w/10 (alert* AND school*) | 35 | 81 | 12 | | |
| 463 | closure w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 464 | closure w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 465 | closure w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 466 | closure w/10 (disaster AND school*) | 7 | 9 | 5 | | |
| 467 | closure w/10 (emergenc* AND campus*) | 0 | 0 | 0 | | |
| 468 | closure w/10 (emergenc* AND class*) | 9 | 40 | 0 | | |
| 469 | closure w/10 (emergenc* AND district*) | 44 | 95 | 0 | | |
| 470 | closure w/10 (emergenc* AND school*) | 172 | 593 | 66 | | |
| 471 | closure w/10 (event* AND campus*) | 1 | 1 | 1 | | |
| 472 | closure w/10 (event* AND class*) | 87 | 309 | 31 | | |
| 473 | closure w/10 (impact AND campus*) | 3 | 5 | 0 | | |
| 474 | closure w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 475 | closure w/10 (impact AND district*) | 18 | 61 | 2 | | |
| 476 | closure w/10 (impact AND school*) | 89 | 325 | 19 | | |
| 477 | closure w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 478 | closure w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 479 | closure w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 480 | closure w/10 (incident* AND school*) | 33 | 60 | 5 | | |
| 481 | closure w/10 (pandemic AND campus*) | 0 | 0 | 0 | | |
| 482 | closure w/10 (pandemic AND class*) | 13 | 15 | 12 | | |
| 483 | closure w/10 (pandemic AND district*) | 89 | 205 | 18 | | |
| 484 | closure w/10 (pandemic AND school*) | 183 | 527 | 24 | | |
| 485 | closure w/10 (police AND campus*) | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 486 | closure w/10 (police AND class*) | 3 | 4 | 0 | | |
| 487 | closure w/10 (police AND district*) | 0 | 0 | 0 | | |
| 488 | closure w/10 (police AND school*) | 10 | 44 | 0 | | |
| 489 | closure w/10 (safety* AND campus*) | 5 | 5 | 0 | | |
| 490 | closure w/10 (safety* AND class*) | 0 | 0 | 0 | | |
| 491 | closure w/10 (safety* AND district*) | 8 | 13 | 1 | | |
| 492 | closure w/10 (safety* AND school*) | 124 | 659 | 4 | | |
| 493 | closure w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 494 | closure w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 495 | closure w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 496 | closure w/10 (shooter AND school*) | 0 | 0 | 0 | | |
| 497 | closure w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 498 | closure w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 499 | closure w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 500 | closure w/10 (shot* AND school*) | 0 | 0 | 0 | | |
| 501 | closure w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 502 | closure w/10 (threat* AND class*) | 4 | 10 | 0 | | |
| 503 | closure w/10 (threat* AND district*) | 1 | 1 | 0 | | |
| 504 | closure w/10 (threat* AND school*) | 367 | 4,222 | 0 | | |
| 505 | closure w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 506 | closure w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 507 | closure w/10 (warn* AND district*) | 0 | 0 | 0 | | |
| 508 | closure w/10 (warn* AND school*) | 3 | 5 | 0 | | |
| 509 | cocaine w/10 affect* | 3 | 85 | 0 | | |
| 510 | cocaine w/10 disrupt* | 9 | 24 | 0 | | |
| 511 | cocaine w/10 distract* | 0 | 0 | 0 | | |
| 512 | cocaine w/10 impact* | 1 | 3 | 0 | | |
| 513 | cocaine w/10 increas* | 11 | 18 | 0 | | |
| 514 | cocaine w/10 pattern* | 0 | 0 | 0 | | |
| 515 | cocaine w/10 problem* | 0 | 0 | 0 | | |
| 516 | cocaine w/10 trend* | 0 | 0 | 0 | | |
| 517 | compulsiv* w/10 (weight OR exercis*) | 6 | 14 | 1 | | |
| 518 | consequence* w/10 "cell phone*" | 48 | 120 | 0 | | |
| 519 | consequence* w/10 "cellphone*" | 19 | 39 | 0 | | |
| 520 | consequence* w/10 "cell-phone*" | 48 | 120 | 0 | | |
| 521 | consequence* w/10 "iphone*" | 11 | 20 | 6 | | |
| 522 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 523 | consequence* w/10 "phone*" | 166 | 1,341 | 41 | | |
| 524 | consequence* w/10 device* | 361 | 6,128 | 12 | | |
| 525 | consequence* w/10 ipad* | 64 | 112 | 27 | | |
| 526 | consequence* w/10 tablet* | 7 | 32 | 5 | | |
| 527 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 900 | 1,848 | 335 | | |
| 528 | Covid* w/10 "lock* down" | 24 | 27 | 5 | | |
| 529 | Covid* w/10 (social* W/3 distanc*) | 953 | 2,373 | 0 | | |
| 530 | Covid* w/10 afraid | 71 | 134 | 10 | | |
| 531 | Covid* w/10 alone | 146 | 267 | 40 | | |
| 532 | Covid* w/10 angry | 7 | 8 | 3 | | |
| 533 | Covid* w/10 anxi* | 372 | 657 | 46 | | |
| 534 | Covid* w/10 depress* | 121 | 215 | 2 | | |
| 535 | Covid* w/10 emergenc* | 3,058 | 10,402 | 1,537 | | |
| 536 | Covid* w/10 lockdown | 162 | 427 | 0 | | |
| 537 | Covid* w/10 lonel* | 53 | 513 | 16 | | |
| 538 | Covid* w/10 mad | 4 | 6 | 1 | | |
| 539 | Covid* w/10 quarantine* | 3,245 | 8,924 | 1,687 | | |
| 540 | Covid* w/10 sad* | 135 | 364 | 67 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 541 | Covid* w/10 scar* | 105 | 206 | 40 | | |
| 542 | Covid* w/10 stress* | 771 | 1,562 | 201 | | |
| 543 | Covid* w/10 worr* | 311 | 456 | 105 | | |
| 544 | crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*") | 4,350 | 20,188 | 609 | | |
| 545 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | | |
| 546 | crisis w/5 academi* | 201 | 1,082 | 32 | | |
| 547 | crisis w/5 adolescent* | 161 | 400 | 15 | | |
| 548 | crisis w/5 child* | 775 | 1,755 | 130 | | |
| 549 | crisis w/5 health | 4,032 | 10,535 | 466 | | |
| 550 | crisis w/5 kid* | 292 | 433 | 130 | | |
| 551 | crisis w/5 minor* | 11 | 25 | 4 | | |
| 552 | crisis w/5 preteen* | 0 | 0 | 0 | | |
| 553 | crisis w/5 pupil* | 1 | 2 | 0 | | |
| 554 | crisis w/5 scholar* | 20 | 31 | 12 | | |
| 555 | crisis w/5 student* | 4,272 | 11,743 | 1,403 | | |
| 556 | crisis w/5 teen* | 257 | 689 | 6 | | |
| 557 | crisis w/5 tween* | 1 | 1 | 0 | | |
| 558 | crisis w/5 youth* | 947 | 1,852 | 47 | | |
| 559 | cyberbull* | 2,247 | 3,909 | 313 | | |
| 560 | danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage) | 3,380 | 24,144 | 742 | | |
| 561 | depress* w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 2,386 | 8,377 | 241 | | |
| 562 | devious W/10 lick* | 56 | 57 | 0 | | |
| 563 | disciplin* w/10 "cell phone*" | 356 | 4,209 | 0 | | |
| 564 | disciplin* w/10 "cellphone*" | 17 | 72 | 0 | | |
| 565 | disciplin* w/10 "cell-phone*" | 356 | 4,209 | 0 | | |
| 566 | disciplin* w/10 "iphone*" | 111 | 147 | 67 | | |
| 567 | disciplin* w/10 "i-phone*" | 2 | 4 | 0 | | |
| 568 | disciplin* w/10 "phone*" | 3,619 | 11,347 | 698 | | |
| 569 | disciplin* w/10 device* | 818 | 6,076 | 32 | | |
| 570 | disciplin* w/10 ipad* | 20 | 45 | 14 | | |
| 571 | disciplin* w/10 tablet* | 23 | 42 | 3 | | |
| 572 | disord* w/5 eat* | 710 | 1,829 | 94 | | |
| 573 | disrupt* w/5 behavior* | 4,861 | 22,072 | 991 | | |
| 574 | disrupt* w/5 child* | 380 | 1,201 | 58 | | |
| 575 | disrupt* w/5 freshman | 0 | 0 | 0 | | |
| 576 | disrupt* w/5 freshmen | 0 | 0 | 0 | | |
| 577 | disrupt* w/5 junior* | 17 | 17 | 0 | | |
| 578 | disrupt* w/5 kid* | 184 | 468 | 40 | | |
| 579 | disrupt* w/5 pupil* | 22 | 68 | 2 | | |
| 580 | disrupt* w/5 scholar* | 3 | 20 | 0 | | |
| 581 | disrupt* w/5 senior* | 35 | 193 | 19 | | |
| 582 | disrupt* w/5 sophomore* | 0 | 0 | 0 | | |
| 583 | disrupt* w/5 student* | 6,203 | 22,353 | 1,606 | | |
| 584 | disrupt* w/5 teen* | 14 | 20 | 0 | | |
| 585 | drug* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*) | 7,559 | 37,875 | 798 | | |
| 586 | dysmorp* | 22 | 32 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 587 | ecig* w/10 affect* | 0 | 0 | 0 | | |
| 588 | ecig* w/10 disrupt* | 0 | 0 | 0 | | |
| 589 | ecig* w/10 distract* | 0 | 0 | 0 | | |
| 590 | ecig* w/10 impact* | 0 | 0 | 0 | | |
| 591 | ecig* w/10 increas* | 0 | 0 | 0 | | |
| 592 | ecig* w/10 pattern* | 0 | 0 | 0 | | |
| 593 | ecig* w/10 problem* | 0 | 0 | 0 | | |
| 594 | ecig* w/10 trend* | 0 | 0 | 0 | | |
| 595 | emotional w/3 health | 4,282 | 12,906 | 472 | | |
| 596 | emotional w/3 wellbeing | 1,830 | 6,565 | 120 | | |
| 597 | emotional* w/3 abuse* | 974 | 9,434 | 58 | | |
| 598 | fentanyl w/10 affect* | 19 | 68 | 2 | | |
| 599 | fentanyl w/10 disrupt* | 0 | 0 | 0 | | |
| 600 | fentanyl w/10 distract* | 0 | 0 | 0 | | |
| 601 | fentanyl w/10 impact* | 41 | 118 | 15 | | |
| 602 | fentanyl w/10 increas* | 240 | 1,191 | 5 | | |
| 603 | fentanyl w/10 pattern* | 2 | 2 | 0 | | |
| 604 | fentanyl w/10 problem* | 52 | 93 | 30 | | |
| 605 | fentanyl w/10 trend* | 151 | 507 | 38 | | |
| 606 | fight w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 7,195 | 24,988 | 1,665 | | |
| 607 | firearm w/15 "pre-teen" | 0 | 0 | 0 | | |
| 608 | firearm w/15 building* | 30 | 89 | 0 | | |
| 609 | firearm w/15 campus* | 276 | 649 | 4 | | |
| 610 | firearm w/15 child* | 154 | 426 | 10 | | |
| 611 | firearm w/15 class* | 173 | 756 | 10 | | |
| 612 | firearm w/15 health | 70 | 122 | 2 | | |
| 613 | firearm w/15 juvenile* | 16 | 43 | 0 | | |
| 614 | firearm w/15 kid* | 24 | 37 | 3 | | |
| 615 | firearm w/15 premise* | 12 | 67 | 0 | | |
| 616 | firearm w/15 preteen* | 0 | 0 | 0 | | |
| 617 | firearm w/15 pupil* | 27 | 157 | 0 | | |
| 618 | firearm w/15 scholar* | 4 | 7 | 0 | | |
| 619 | firearm w/15 school* | 1,783 | 11,391 | 64 | | |
| 620 | firearm w/15 student* | 1,202 | 9,483 | 19 | | |
| 621 | firearm w/15 teen* | 43 | 83 | 1 | | |
| 622 | firearm w/15 tween* | 0 | 0 | 0 | | |
| 623 | firearm w/15 youth | 22 | 30 | 0 | | |
| 624 | gaggle* | 462 | 486 | 177 | | |
| 625 | groupme* | 175 | 6,160 | 133 | | |
| 626 | gun w/15 building* | 245 | 1,105 | 130 | | |
| 627 | gun w/15 campus* | 961 | 1,928 | 85 | | |
| 628 | gun w/15 class* | 442 | 1,041 | 25 | | |
| 629 | gun w/15 premise* | 15 | 16 | 0 | | |
| 630 | gun w/15 school* | 3,765 | 8,241 | 316 | | |
| 631 | gun w/15 student* | 2,672 | 5,892 | 171 | | |
| 632 | gun* w/10 preteen* | 0 | 0 | 0 | | |
| 633 | gun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 634 | gun* w/15 child* | 691 | 7,436 | 77 | | |
| 635 | gun* w/15 juvenile* | 43 | 87 | 10 | | |
| 636 | gun* w/15 kid* | 299 | 484 | 51 | | |
| 637 | gun* w/15 minor* | 107 | 609 | 3 | | |
| 638 | gun* w/15 scholar* | 24 | 25 | 5 | | |
| 639 | gun* w/15 teen* | 123 | 160 | 4 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 640 | gun* w/15 tween* | 0 | 0 | 0 | | |
| 641 | gun* w/15 youth* | 151 | 599 | 17 | | |
| 642 | gun* w/5 adolescent* | 5 | 5 | 0 | | |
| 643 | gun* w/5 pupil* | 30 | 156 | 0 | | |
| 644 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 645 | handgun* w/15 building* | 6 | 8 | 1 | | |
| 646 | handgun* w/15 campus* | 39 | 84 | 1 | | |
| 647 | handgun* w/15 child* | 4 | 4 | 0 | | |
| 648 | handgun* w/15 class* | 67 | 255 | 0 | | |
| 649 | handgun* w/15 health | 1 | 4 | 0 | | |
| 650 | handgun* w/15 juvenile* | 2 | 3 | 0 | | |
| 651 | handgun* w/15 kid* | 4 | 23 | 1 | | |
| 652 | handgun* w/15 premise* | 19 | 60 | 3 | | |
| 653 | handgun* w/15 preteen* | 0 | 0 | 0 | | |
| 654 | handgun* w/15 pupil* | 0 | 0 | 0 | | |
| 655 | handgun* w/15 scholar* | 0 | 0 | 0 | | |
| 656 | handgun* w/15 school* | 557 | 5,071 | 3 | | |
| 657 | handgun* w/15 student* | 376 | 3,281 | 9 | | |
| 658 | handgun* w/15 teen* | 3 | 3 | 0 | | |
| 659 | handgun* w/15 tween* | 0 | 0 | 0 | | |
| 660 | handgun* w/15 youth | 7 | 10 | 0 | | |
| 661 | harass* | 24,935 | 61,506 | 8,363 | | |
| 662 | harass* w/5 consult* | 30 | 49 | 0 | | |
| 663 | harass* w/5 crim* | 183 | 432 | 0 | | |
| 664 | harass* w/5 discip* | 431 | 4,564 | 0 | | |
| 665 | harass* w/5 expel* | 1 | 3 | 0 | | |
| 666 | harass* w/5 suspen* | 268 | 1,138 | 0 | | |
| 667 | harass* w/5 train* | 358 | 722 | 0 | | |
| 668 | heroin w/10 affect* | 1 | 1 | 0 | | |
| 669 | heroin w/10 disrupt* | 0 | 0 | 0 | | |
| 670 | heroin w/10 distract* | 0 | 0 | 0 | | |
| 671 | heroin w/10 impact* | 0 | 0 | 0 | | |
| 672 | heroin w/10 increas* | 9 | 15 | 0 | | |
| 673 | heroin w/10 pattern* | 0 | 0 | 0 | | |
| 674 | heroin w/10 problem* | 0 | 0 | 0 | | |
| 675 | heroin w/10 trend* | 1 | 1 | 0 | | |
| 676 | hit* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 8,220 | 23,162 | 2,081 | | |
| 677 | hybrid W/10 learning | 7,040 | 12,645 | 1,996 | | |
| 678 | incident* w/5 "social media" | 146 | 264 | 18 | | |
| 679 | incident* w/5 Facebook | 48 | 82 | 20 | | |
| 680 | incident* w/5 Snap* | 45 | 99 | 13 | | |
| 681 | incident* w/5 student* | 16,798 | 41,591 | 5,701 | | |
| 682 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 20,559 | 49,919 | 9,173 | | |
| 683 | intervention* w/10 "cell phone*" | 58 | 333 | 0 | | |
| 684 | intervention* w/10 "cellphone*" | 3 | 19 | 0 | | |
| 685 | intervention* w/10 "cell-phone*" | 58 | 333 | 0 | | |
| 686 | intervention* w/10 "iphone*" | 39 | 40 | 24 | | |
| 687 | intervention* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 688 | intervention* w/10 "phone*" | 841 | 3,897 | 275 | | |
| 689 | intervention* w/10 device* | 220 | 1,386 | 45 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 690 | intervention* w/10 ipad* | 94 | 482 | 17 | | |
| 691 | intervention* w/10 tablet* | 287 | 634 | 74 | | |
| 692 | Intoxication w/10 affect* | 0 | 0 | 0 | | |
| 693 | Intoxication w/10 disrupt* | 0 | 0 | 0 | | |
| 694 | Intoxication w/10 distract* | 1 | 1 | 0 | | |
| 695 | Intoxication w/10 impact* | 0 | 0 | 0 | | |
| 696 | Intoxication w/10 increas* | 0 | 0 | 0 | | |
| 697 | Intoxication w/10 pattern* | 0 | 0 | 0 | | |
| 698 | Intoxication w/10 problem* | 1 | 2 | 0 | | |
| 699 | Intoxication w/10 trend* | 0 | 0 | 0 | | |
| 700 | Juul w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 701 | Juul w/10 adolescent* | 2 | 8 | 0 | | |
| 702 | Juul w/10 building* | 1 | 6 | 0 | | |
| 703 | Juul w/10 campus* | 13 | 32 | 0 | | |
| 704 | Juul w/10 child* | 14 | 58 | 0 | | |
| 705 | Juul w/10 class* | 84 | 165 | 40 | | |
| 706 | Juul w/10 health | 105 | 172 | 16 | | |
| 707 | Juul w/10 juvenile* | 2 | 8 | 0 | | |
| 708 | Juul w/10 kid* | 15 | 63 | 0 | | |
| 709 | Juul w/10 premise* | 1 | 2 | 0 | | |
| 710 | Juul w/10 preteen* | 0 | 0 | 0 | | |
| 711 | Juul w/10 pupil* | 0 | 0 | 0 | | |
| 712 | Juul w/10 scholar* | 0 | 0 | 0 | | |
| 713 | Juul w/10 school* | 355 | 511 | 129 | | |
| 714 | Juul w/10 student* | 202 | 305 | 20 | | |
| 715 | Juul w/10 teen* | 30 | 78 | 1 | | |
| 716 | Juul w/10 tween* | 0 | 0 | 0 | | |
| 717 | Juul w/10 youth | 64 | 129 | 1 | | |
| 718 | kick* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 5,783 | 17,151 | 2,280 | | |
| 719 | killchallenge | 0 | 0 | 0 | | |
| 720 | lockdown* | 9,601 | 29,227 | 5,343 | | |
| 721 | marijuana w/10 affect* | 40 | 165 | 1 | | |
| 722 | marijuana w/10 disrupt* | 30 | 110 | 0 | | |
| 723 | marijuana w/10 distract* | 5 | 8 | 0 | | |
| 724 | marijuana w/10 impact* | 84 | 109 | 35 | | |
| 725 | marijuana w/10 increas* | 156 | 1,116 | 7 | | |
| 726 | marijuana w/10 pattern* | 9 | 18 | 0 | | |
| 727 | marijuana w/10 problem* | 73 | 229 | 17 | | |
| 728 | marijuana w/10 trend* | 28 | 34 | 7 | | |
| 729 | medicat* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB OR student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4,866 | 16,270 | 1,283 | | |
| 730 | mental w/3 wellbeing | 1,229 | 1,944 | 99 | | |
| 731 | meth w/10 affect* | 0 | 0 | 0 | | |
| 732 | meth w/10 disrupt* | 0 | 0 | 0 | | |
| 733 | meth w/10 distract* | 0 | 0 | 0 | | |
| 734 | meth w/10 impact* | 3 | 6 | 3 | | |
| 735 | meth w/10 increas* | 14 | 34 | 0 | | |
| 736 | meth w/10 pattern* | 0 | 0 | 0 | | |
| 737 | meth w/10 problem* | 13 | 22 | 0 | | |
| 738 | meth w/10 trend* | 4 | 4 | 1 | | |
| 739 | methamphetamine w/10 affect* | 1 | 4 | 0 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 740 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | | |
| 741 | methamphetamine w/10 distract* | 0 | 0 | 0 | | |
| 742 | methamphetamine w/10 impact* | 0 | 0 | 0 | | |
| 743 | methamphetamine w/10 increas* | 23 | 54 | 0 | | |
| 744 | methamphetamine w/10 pattern* | 2 | 2 | 0 | | |
| 745 | methamphetamine w/10 problem* | 0 | 0 | 0 | | |
| 746 | methamphetamine w/10 trend* | 2 | 2 | 0 | | |
| 747 | misbehav* w/10 administrat* | 124 | 719 | 6 | | |
| 748 | misbehav* w/10 altercation* | 6 | 6 | 3 | | |
| 749 | misbehav* w/10 campus* | 35 | 186 | 7 | | |
| 750 | misbehav* w/10 child* | 243 | 863 | 12 | | |
| 751 | misbehav* w/10 class* | 964 | 3,281 | 156 | | |
| 752 | misbehav* w/10 consult* | 15 | 72 | 3 | | |
| 753 | misbehav* w/10 crim* | 22 | 92 | 0 | | |
| 754 | misbehav* w/10 discip* | 511 | 1,877 | 0 | | |
| 755 | misbehav* w/10 disciplin* | 511 | 1,877 | 0 | | |
| 756 | misbehav* w/10 district* | 315 | 3,021 | 12 | | |
| 757 | misbehav* w/10 employee* | 28 | 76 | 2 | | |
| 758 | misbehav* w/10 expel* | 20 | 68 | 2 | | |
| 759 | misbehav* w/10 freshman* | 1 | 2 | 0 | | |
| 760 | misbehav* w/10 harass* | 45 | 425 | 0 | | |
| 761 | misbehav* w/10 junior* | 0 | 0 | 0 | | |
| 762 | misbehav* w/10 kid* | 129 | 248 | 29 | | |
| 763 | misbehav* w/10 principal* | 541 | 7,512 | 4 | | |
| 764 | misbehav* w/10 rate* | 43 | 139 | 0 | | |
| 765 | misbehav* w/10 safety | 108 | 2,443 | 20 | | |
| 766 | misbehav* w/10 school* | 915 | 6,210 | 97 | | |
| 767 | misbehav* w/10 senior* | 5 | 5 | 0 | | |
| 768 | misbehav* w/10 sophomore* | 0 | 0 | 0 | | |
| 769 | misbehav* w/10 staff* | 238 | 3,292 | 11 | | |
| 770 | misbehav* w/10 suspen* | 227 | 719 | 13 | | |
| 771 | misbehav* w/10 teacher | 1,432 | 3,736 | 613 | | |
| 772 | misbehav* w/10 teen* | 5 | 5 | 0 | | |
| 773 | misbehav* w/10 train* | 26 | 117 | 1 | | |
| 774 | misbehav* w/10 treat* | 18 | 51 | 0 | | |
| 775 | misbehav* w/10 viol* | 567 | 7,342 | 3 | | |
| 776 | misconduct* w/10 administrat* | 293 | 792 | 19 | | |
| 777 | misconduct* w/10 altercation* | 4 | 7 | 2 | | |
| 778 | misconduct* w/10 campus* | 96 | 208 | 18 | | |
| 779 | misconduct* w/10 child* | 144 | 611 | 16 | | |
| 780 | misconduct* w/10 class* | 204 | 657 | 13 | | |
| 781 | misconduct* w/10 consult* | 23 | 50 | 2 | | |
| 782 | misconduct* w/10 crim* | 138 | 302 | 7 | | |
| 783 | misconduct* w/10 discip* | 790 | 1,915 | 0 | | |
| 784 | misconduct* w/10 disciplin* | 790 | 1,915 | 0 | | |
| 785 | misconduct* w/10 district* | 433 | 1,328 | 40 | | |
| 786 | misconduct* w/10 emloyee* | 0 | 0 | 0 | | |
| 787 | misconduct* w/10 expel* | 32 | 141 | 2 | | |
| 788 | misconduct* w/10 freshman* | 0 | 0 | 0 | | |
| 789 | misconduct* w/10 harass* | 93 | 239 | 0 | | |
| 790 | misconduct* w/10 junior* | 0 | 0 | 0 | | |
| 791 | misconduct* w/10 kid* | 24 | 44 | 2 | | |
| 792 | misconduct* w/10 principal* | 105 | 268 | 6 | | |
| 793 | misconduct* w/10 pupil* | 9 | 49 | 0 | | |
| 794 | misconduct* w/10 rate* | 21 | 146 | 2 | | |
| 795 | misconduct* w/10 safety* | 192 | 653 | 21 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 796 | misconduct* w/10 scholar* | 0 | 0 | 0 | | |
| 797 | misconduct* w/10 school* | 1,559 | 7,135 | 61 | | |
| 798 | misconduct* w/10 senior* | 23 | 31 | 1 | | |
| 799 | misconduct* w/10 sophomore* | 0 | 0 | 0 | | |
| 800 | misconduct* w/10 staff* | 317 | 724 | 20 | | |
| 801 | misconduct* w/10 student* | 1,538 | 8,055 | 75 | | |
| 802 | misconduct* w/10 suspen* | 337 | 1,253 | 27 | | |
| 803 | misconduct* w/10 teacher* | 290 | 825 | 9 | | |
| 804 | misconduct* w/10 teen* | 5 | 28 | 0 | | |
| 805 | misconduct* w/10 train* | 64 | 156 | 8 | | |
| 806 | misconduct* w/10 treat* | 21 | 108 | 0 | | |
| 807 | misconduct* w/10 viol* | 467 | 1,355 | 47 | | |
| 808 | narcotic* w/10 affect* | 0 | 0 | 0 | | |
| 809 | narcotic* w/10 disrupt* | 1 | 1 | 1 | | |
| 810 | narcotic* w/10 distract* | 0 | 0 | 0 | | |
| 811 | narcotic* w/10 impact* | 0 | 0 | 0 | | |
| 812 | narcotic* w/10 increas* | 5 | 18 | 0 | | |
| 813 | narcotic* w/10 pattern* | 0 | 0 | 0 | | |
| 814 | narcotic* w/10 problem* | 0 | 0 | 0 | | |
| 815 | narcotic* w/10 trend* | 0 | 0 | 0 | | |
| 816 | nicotine w/10 affect* | 12 | 130 | 0 | | |
| 817 | nicotine w/10 disrupt* | 5 | 30 | 0 | | |
| 818 | nicotine w/10 distract* | 1 | 6 | 0 | | |
| 819 | nicotine w/10 impact* | 41 | 103 | 2 | | |
| 820 | nicotine w/10 increas* | 50 | 130 | 0 | | |
| 821 | nicotine w/10 pattern* | 2 | 5 | 0 | | |
| 822 | nicotine w/10 problem* | 14 | 46 | 0 | | |
| 823 | nicotine w/10 trend* | 14 | 27 | 6 | | |
| 824 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 3 | 12 | 1 | | |
| 825 | opioid* w/10 "pre-teen*" | 4 | 4 | 0 | | |
| 826 | opioid* w/10 adolescent* | 48 | 77 | 0 | | |
| 827 | opioid* w/10 building* | 108 | 212 | 25 | | |
| 828 | opioid* w/10 campus* | 26 | 62 | 0 | | |
| 829 | opioid* w/10 child* | 92 | 162 | 1 | | |
| 830 | opioid* w/10 class* | 32 | 82 | 1 | | |
| 831 | opioid* w/10 health | 329 | 576 | 14 | | |
| 832 | opioid* w/10 juvenile* | 2 | 2 | 0 | | |
| 833 | opioid* w/10 kid* | 22 | 23 | 4 | | |
| 834 | opioid* w/10 premise* | 1 | 1 | 0 | | |
| 835 | opioid* w/10 preteen* | 0 | 0 | 0 | | |
| 836 | opioid* w/10 pupil* | 12 | 37 | 0 | | |
| 837 | opioid* w/10 scholar* | 2 | 2 | 0 | | |
| 838 | opioid* w/10 school* | 397 | 600 | 20 | | |
| 839 | opioid* w/10 student* | 235 | 371 | 8 | | |
| 840 | opioid* w/10 teen* | 56 | 100 | 3 | | |
| 841 | opioid* w/10 tween* | 0 | 0 | 0 | | |
| 842 | opioid* w/10 youth | 111 | 279 | 10 | | |
| 843 | overdos* w/10 "pre-teen*" | 4 | 4 | 0 | | |
| 844 | overdos* w/10 adolescent* | 24 | 27 | 0 | | |
| 845 | overdos* w/10 building* | 7 | 7 | 0 | | |
| 846 | overdos* w/10 campus* | 116 | 171 | 14 | | |
| 847 | overdos* w/10 child* | 55 | 81 | 3 | | |
| 848 | overdos* w/10 class* | 26 | 34 | 1 | | |
| 849 | overdos* w/10 health | 402 | 1,621 | 41 | | |
| 850 | overdos* w/10 juvenile* | 1 | 1 | 0 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 851 | overdos* w/10 kid* | 15 | 15 | 1 | | |
| 852 | overdos* w/10 premise* | 0 | 0 | 0 | | |
| 853 | overdos* w/10 preteen* | 1 | 1 | 0 | | |
| 854 | overdos* w/10 pupil* | 3 | 19 | 0 | | |
| 855 | overdos* w/10 scholar* | 0 | 0 | 0 | | |
| 856 | overdos* w/10 school* | 480 | 934 | 41 | | |
| 857 | overdos* w/10 student* | 315 | 659 | 48 | | |
| 858 | overdos* w/10 teen* | 77 | 105 | 6 | | |
| 859 | overdos* w/10 tween* | 0 | 0 | 0 | | |
| 860 | overdos* w/10 youth | 65 | 124 | 12 | | |
| 861 | oxyc* w/10 affect* | 6 | 54 | 0 | | |
| 862 | oxyc* w/10 disrupt* | 0 | 0 | 0 | | |
| 863 | oxyc* w/10 distract* | 0 | 0 | 0 | | |
| 864 | oxyc* w/10 impact* | 0 | 0 | 0 | | |
| 865 | oxyc* w/10 increas* | 0 | 0 | 0 | | |
| 866 | oxyc* w/10 pattern* | 0 | 0 | 0 | | |
| 867 | oxyc* w/10 problem* | 0 | 0 | 0 | | |
| 868 | oxyc* w/10 trend* | 2 | 2 | 0 | | |
| 869 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 4 | 4 | 0 | | |
| 870 | pandemic* W/25 (impact OR negative OR harm*) | 3,813 | 6,640 | 1,413 | | |
| 871 | perform* w/5 (student* w/5 decline*) | 49 | 86 | 20 | | |
| 872 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 873 | pistol* w/15 building* | 2 | 2 | 0 | | |
| 874 | pistol* w/15 campus* | 47 | 193 | 7 | | |
| 875 | pistol* w/15 child* | 2 | 2 | 1 | | |
| 876 | pistol* w/15 class* | 25 | 31 | 10 | | |
| 877 | pistol* w/15 health | 1 | 4 | 0 | | |
| 878 | pistol* w/15 juvenile* | 10 | 11 | 0 | | |
| 879 | pistol* w/15 kid* | 2 | 13 | 1 | | |
| 880 | pistol* w/15 premise* | 0 | 0 | 0 | | |
| 881 | pistol* w/15 preteen* | 0 | 0 | 0 | | |
| 882 | pistol* w/15 pupil* | 0 | 0 | 0 | | |
| 883 | pistol* w/15 scholar* | 0 | 0 | 0 | | |
| 884 | pistol* w/15 school* | 463 | 4,713 | 19 | | |
| 885 | pistol* w/15 student* | 266 | 1,178 | 10 | | |
| 886 | pistol* w/15 teen* | 1 | 2 | 0 | | |
| 887 | pistol* w/15 tween* | 0 | 0 | 0 | | |
| 888 | pistol* w/15 youth | 0 | 0 | 0 | | |
| 889 | prank w/10 vandali* | 3 | 9 | 0 | | |
| 890 | prank* w/10 "boys room*" | 0 | 0 | 0 | | |
| 891 | prank* w/10 "dryer" | 0 | 0 | 0 | | |
| 892 | prank* w/10 "fight club*" | 0 | 0 | 0 | | |
| 893 | prank* w/10 "girls room*" | 0 | 0 | 0 | | |
| 894 | prank* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 895 | prank* w/10 "locker" | 2 | 0 | 0 | | |
| 896 | prank* w/10 bathroom* | 1 | 2 | 1 | | |
| 897 | prank* w/10 destroy* | 0 | 0 | 0 | | |
| 898 | prank* w/10 destruct* | 13 | 13 | 2 | | |
| 899 | prank* w/10 dispenser* | 0 | 0 | 0 | | |
| 900 | prank* w/10 harm* | 19 | 24 | 4 | | |
| 901 | prank* w/10 propert* | 21 | 30 | 3 | | |
| 902 | prank* w/10 restroom* | 3 | 3 | 3 | | |
| 903 | prank* w/10 security | 12 | 14 | 4 | | |
| 904 | prank* w/10 sink* | 0 | 0 | 0 | | |
| 905 | prank* w/10 threat* | 108 | 421 | 2 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 906 | prank* w/10 toilet* | 0 | 0 | 0 | | |
| 907 | prank* w/10 violen* | 6 | 10 | 1 | | |
| 908 | psychologic* w/10 concern* | 133 | 373 | 18 | | |
| 909 | psychologic* w/10 issue* | 164 | 384 | 21 | | |
| 910 | purge* w/15 freshmen | 0 | 0 | 0 | | |
| 911 | purge* w/15 junior* | 0 | 0 | 0 | | |
| 912 | purge* w/15 "senior*" | 1 | 1 | 0 | | |
| 913 | purge* w/15 child* | 7 | 48 | 4 | | |
| 914 | purge* w/15 freshman | 0 | 0 | 0 | | |
| 915 | purge* w/15 kid* | 1 | 131 | 0 | | |
| 916 | purge* w/15 pupil | 0 | 0 | 0 | | |
| 917 | purge* w/15 scholar* | 0 | 0 | 0 | | |
| 918 | purge* w/15 sophomore* | 0 | 0 | 0 | | |
| 919 | purge* w/15 student* | 74 | 118 | 32 | | |
| 920 | purging w/15 freshmen | 0 | 0 | 0 | | |
| 921 | purging w/15 junior* | 0 | 0 | 0 | | |
| 922 | purging w/15 "senior*" | 0 | 0 | 0 | | |
| 923 | purging w/15 child* | 2 | 2 | 0 | | |
| 924 | purging w/15 freshman | 0 | 0 | 0 | | |
| 925 | purging w/15 kid* | 1 | 1 | 0 | | |
| 926 | purging w/15 pupil | 0 | 0 | 0 | | |
| 927 | purging w/15 scholar* | 0 | 0 | 0 | | |
| 928 | purging w/15 sophomore* | 0 | 0 | 0 | | |
| 929 | purging w/15 student* | 18 | 27 | 4 | | |
| 930 | quarantine* w/25 effect* | 248 | 889 | 66 | | |
| 931 | quarantine* w/25 harm* | 26 | 163 | 3 | | |
| 932 | quarantine* w/25 impact | 120 | 241 | 52 | | |
| 933 | rape* w/10 campus* | 36 | 44 | 14 | | |
| 934 | rape* w/10 child* | 138 | 466 | 7 | | |
| 935 | rape* w/10 class* | 333 | 656 | 31 | | |
| 936 | rape* w/10 disciplin* | 4 | 5 | 2 | | |
| 937 | rape* w/10 district* | 79 | 216 | 11 | | |
| 938 | rape* w/10 freshman* | 4 | 4 | 0 | | |
| 939 | rape* w/10 freshmen | 0 | 0 | 0 | | |
| 940 | rape* w/10 junior* | 0 | 0 | 0 | | |
| 941 | rape* w/10 kid* | 50 | 82 | 22 | | |
| 942 | rape* w/10 pupil* | 0 | 0 | 0 | | |
| 943 | rape* w/10 rate* | 2 | 2 | 2 | | |
| 944 | rape* w/10 scholar* | 0 | 0 | 0 | | |
| 945 | rape* w/10 school* | 886 | 7,541 | 371 | | |
| 946 | rape* w/10 senior* | 4 | 4 | 0 | | |
| 947 | rape* w/10 sophomore* | 0 | 0 | 0 | | |
| 948 | rape* w/10 student* | 494 | 1,359 | 135 | | |
| 949 | rape* w/10 teen* | 19 | 162 | 2 | | |
| 950 | rapist* w/10 campus* | 0 | 0 | 0 | | |
| 951 | rapist* w/10 child* | 20 | 38 | 3 | | |
| 952 | rapist* w/10 class* | 2 | 3 | 1 | | |
| 953 | rapist* w/10 disciplin* | 1 | 2 | 0 | | |
| 954 | rapist* w/10 district* | 12 | 28 | 0 | | |
| 955 | rapist* w/10 freshman* | 0 | 0 | 0 | | |
| 956 | rapist* w/10 freshmen | 0 | 0 | 0 | | |
| 957 | rapist* w/10 junior* | 0 | 0 | 0 | | |
| 958 | rapist* w/10 kid* | 21 | 28 | 0 | | |
| 959 | rapist* w/10 pupil* | 0 | 0 | 0 | | |
| 960 | rapist* w/10 rate* | 0 | 0 | 0 | | |
| 961 | rapist* w/10 scholar* | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 962 | rapist* w/10 school* | 33 | 58 | 1 | | |
| 963 | rapist* w/10 senior* | 0 | 0 | 0 | | |
| 964 | rapist* w/10 sophomore* | 0 | 0 | 0 | | |
| 965 | rapist* w/10 student* | 9 | 10 | 0 | | |
| 966 | rapist* w/10 teen* | 0 | 0 | 0 | | |
| 967 | remote W/10 class* | 5,152 | 11,260 | 1,061 | | |
| 968 | remote W/10 learning | 20,161 | 37,309 | 7,024 | | |
| 969 | remote W/10 school* | 11,478 | 33,291 | 3,381 | | |
| 970 | remote W/10 social* | 1,083 | 3,933 | 52 | | |
| 971 | remote W/10 teaching | 3,282 | 6,508 | 972 | | |
| 972 | remote W/25 (impact OR negative OR harm*) | 1,276 | 2,893 | 207 | | |
| 973 | rifle* w/15 "preteen" | 0 | 0 | 0 | | |
| 974 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 975 | rifle* w/15 building* | 15 | 23 | 0 | | |
| 976 | rifle* w/15 campus* | 19 | 96 | 0 | | |
| 977 | rifle* w/15 child* | 12 | 13 | 1 | | |
| 978 | rifle* w/15 class* | 65 | 182 | 5 | | |
| 979 | rifle* w/15 health | 16 | 25 | 1 | | |
| 980 | rifle* w/15 juvenile* | 0 | 0 | 0 | | |
| 981 | rifle* w/15 kid* | 3 | 4 | 0 | | |
| 982 | rifle* w/15 premise* | 0 | 0 | 0 | | |
| 983 | rifle* w/15 pupil* | 0 | 0 | 0 | | |
| 984 | rifle* w/15 scholar* | 0 | 0 | 0 | | |
| 985 | rifle* w/15 school* | 373 | 3,949 | 5 | | |
| 986 | rifle* w/15 student* | 128 | 817 | 41 | | |
| 987 | rifle* w/15 teen* | 4 | 4 | 0 | | |
| 988 | rifle* w/15 tween* | 0 | 0 | 0 | | |
| 989 | rifle* w/15 youth | 3 | 5 | 0 | | |
| 990 | screen w/10 (manag* OR control* OR limit) | 1,835 | 11,049 | 1,202 | | |
| 991 | screenagers | 53 | 54 | 13 | | |
| 992 | sex* W/10 abuse* | 3,787 | 18,412 | 363 | | |
| 993 | sex* W/10 assault* | 4,689 | 16,626 | 285 | | |
| 994 | sex* W/10 viol* | 4,436 | 21,379 | 153 | | |
| 995 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 996 | shooting* w/10 adolescent* | 5 | 5 | 0 | | |
| 997 | shooting* w/10 building* | 72 | 101 | 3 | | |
| 998 | shooting* w/10 campus* | 332 | 469 | 39 | | |
| 999 | shooting* w/10 child* | 291 | 459 | 15 | | |
| 1000 | shooting* w/10 class* | 265 | 932 | 25 | | |
| 1001 | shooting* w/10 health | 154 | 256 | 8 | | |
| 1002 | shooting* w/10 juvenile* | 5 | 9 | 0 | | |
| 1003 | shooting* w/10 kid* | 143 | 223 | 26 | | |
| 1004 | shooting* w/10 premise* | 4 | 16 | 0 | | |
| 1005 | shooting* w/10 preteen* | 0 | 0 | 0 | | |
| 1006 | shooting* w/10 pupil* | 1 | 1 | 1 | | |
| 1007 | shooting* w/10 scholar* | 14 | 16 | 0 | | |
| 1008 | shooting* w/10 school* | 4,047 | 6,602 | 746 | | |
| 1009 | shooting* w/10 student* | 1,328 | 2,478 | 108 | | |
| 1010 | shooting* w/10 teen* | 92 | 183 | 13 | | |
| 1011 | shooting* w/10 tween* | 0 | 0 | 0 | | |
| 1012 | shooting* w/10 youth | 71 | 102 | 2 | | |
| 1013 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 1,780 | 13,987 | 199 | | |
| 1014 | sleep* w/10 disorder* | 219 | 766 | 8 | | |
| 1015 | sleep* w/3 class* | 296 | 1,443 | 60 | | |
| 1016 | sleep* w/3 disorder* | 118 | 390 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1017 | sleep* w/3 disrupt* | 99 | 237 | 3 | | |
| 1018 | sleep* w/3 habit* | 227 | 1,359 | 34 | | |
| 1019 | social w/3 health | 5,429 | 17,800 | 844 | | |
| 1020 | social w/3 wellbeing | 1,246 | 4,654 | 41 | | |
| 1021 | social* W/3 distanc* | 10,528 | 22,770 | 5,538 | | |
| 1022 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1023 | stabbed w/15 building* | 0 | 0 | 0 | | |
| 1024 | stabbed w/15 campus* | 11 | 16 | 0 | | |
| 1025 | stabbed w/15 child* | 10 | 10 | 7 | | |
| 1026 | stabbed w/15 class* | 90 | 187 | 8 | | |
| 1027 | stabbed w/15 health | 30 | 30 | 0 | | |
| 1028 | stabbed w/15 juvenile* | 0 | 0 | 0 | | |
| 1029 | stabbed w/15 kid* | 18 | 18 | 5 | | |
| 1030 | stabbed w/15 premise* | 0 | 0 | 0 | | |
| 1031 | stabbed w/15 preteen* | 0 | 0 | 0 | | |
| 1032 | stabbed w/15 pupil* | 0 | 0 | 0 | | |
| 1033 | stabbed w/15 scholar* | 0 | 0 | 0 | | |
| 1034 | stabbed w/15 school* | 77 | 309 | 1 | | |
| 1035 | stabbed w/15 student* | 229 | 591 | 17 | | |
| 1036 | stabbed w/15 teen* | 0 | 0 | 0 | | |
| 1037 | stabbed w/15 youth | 0 | 0 | 0 | | |
| 1038 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1039 | stabbing w/15 building* | 9 | 12 | 0 | | |
| 1040 | stabbing w/15 campus* | 20 | 21 | 0 | | |
| 1041 | stabbing w/15 child* | 32 | 142 | 9 | | |
| 1042 | stabbing w/15 class* | 29 | 136 | 1 | | |
| 1043 | stabbing w/15 health | 10 | 13 | 0 | | |
| 1044 | stabbing w/15 juvenile* | 0 | 0 | 0 | | |
| 1045 | stabbing w/15 kid* | 3 | 3 | 3 | | |
| 1046 | stabbing w/15 premise* | 0 | 0 | 0 | | |
| 1047 | stabbing w/15 preteen* | 0 | 0 | 0 | | |
| 1048 | stabbing w/15 pupil* | 0 | 0 | 0 | | |
| 1049 | stabbing w/15 scholar* | 0 | 0 | 0 | | |
| 1050 | stabbing w/15 school* | 103 | 174 | 3 | | |
| 1051 | stabbing w/15 student* | 119 | 304 | 6 | | |
| 1052 | stabbing w/15 tween* | 0 | 0 | 0 | | |
| 1053 | stabbing w/15 youth | 1 | 1 | 0 | | |
| 1054 | stress* w/5 "10th grade*" | 1 | 3 | 0 | | |
| 1055 | stress* w/5 "11th grade*" | 1 | 2 | 0 | | |
| 1056 | stress* w/5 "12th grade*" | 0 | 0 | 0 | | |
| 1057 | stress* w/5 "9th grade*" | 5 | 11 | 2 | | |
| 1058 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 1059 | stress* w/5 "grade 10" | 0 | 0 | 0 | | |
| 1060 | stress* w/5 "grade 11" | 1 | 4 | 0 | | |
| 1061 | stress* w/5 "grade 12" | 3 | 3 | 0 | | |
| 1062 | stress* w/5 "ninth grade*" | 1 | 2 | 0 | | |
| 1063 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1064 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 1065 | stress* w/5 child* | 1,608 | 5,706 | 338 | | |
| 1066 | stress* w/5 freshman | 21 | 29 | 0 | | |
| 1067 | stress* w/5 freshmen | 0 | 0 | 0 | | |
| 1068 | stress* w/5 junior* | 29 | 38 | 0 | | |
| 1069 | stress* w/5 kid* | 420 | 1,109 | 103 | | |
| 1070 | stress* w/5 pupil* | 8 | 12 | 5 | | |
| 1071 | stress* w/5 scholar* | 26 | 67 | 5 | | |
| 1072 | stress* w/5 senior* | 30 | 62 | 18 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1073 | stress* w/5 sophomore* | 1 | 2 | 0 | | |
| 1074 | stress* w/5 student* | 3,562 | 14,816 | 1,151 | | |
| 1075 | stress* w/5 teen* | 158 | 493 | 28 | | |
| 1076 | substance W/5 (disorder* OR abuse*) | 8,919 | 25,455 | 1,800 | | |
| 1077 | suicid* W/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 4,690 | 13,865 | 332 | | |
| 1078 | suicid* w/10 anti | 97 | 171 | 2 | | |
| 1079 | suicid* w/10 assembly | 4 | 4 | 0 | | |
| 1080 | suicid* w/10 attempt* | 1,541 | 7,451 | 74 | | |
| 1081 | suicid* w/10 aware* | 1,319 | 3,792 | 31 | | |
| 1082 | suicid* w/10 consultant | 3 | 3 | 0 | | |
| 1083 | suicid* w/10 counsel* | 2,044 | 10,087 | 96 | | |
| 1084 | suicid* w/10 curricul* | 258 | 1,993 | 22 | | |
| 1085 | suicid* w/10 helpline* | 321 | 395 | 0 | | |
| 1086 | suicid* w/10 hotline* | 832 | 3,990 | 56 | | |
| 1087 | suicid* w/10 increas* | 688 | 2,172 | 11 | | |
| 1088 | suicid* w/10 interven* | 1,463 | 5,310 | 19 | | |
| 1089 | suicid* w/10 prevent* | 9,385 | 25,438 | 2,011 | | |
| 1090 | suicid* w/10 program | 765 | 2,255 | 2 | | |
| 1091 | suicid* w/10 psycholog* | 522 | 1,458 | 2 | | |
| 1092 | suicid* w/10 reduc* | 439 | 1,749 | 19 | | |
| 1093 | suicid* w/10 refer* | 980 | 4,185 | 48 | | |
| 1094 | suicid* w/10 staff | 1,335 | 4,052 | 11 | | |
| 1095 | suicid* w/10 stop* | 151 | 1,006 | 3 | | |
| 1096 | suicid* w/10 teacher | 209 | 673 | 18 | | |
| 1097 | suicid* w/10 teen | 849 | 2,345 | 59 | | |
| 1098 | suicid* w/10 train* | 2,837 | 10,908 | 179 | | |
| 1099 | suspen* w/5 (student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) | 17,369 | 61,555 | 4,773 | | |
| 1100 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 304 | 679 | 54 | | |
| 1101 | teacher w/5 (shortage* OR quit* OR leav* OR "burnout" OR "burn out" OR "burnt out") | 11,702 | 22,625 | 5,912 | | |
| 1102 | teacher* W/5 (retention OR retain*) | 10,881 | 26,767 | 6,107 | | |
| 1103 | teacher* w/5 turnover | 2,060 | 5,191 | 408 | | |
| 1104 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1105 | therap* w/5 child* | 797 | 1,765 | 232 | | |
| 1106 | therap* w/5 class* | 778 | 2,016 | 134 | | |
| 1107 | therap* w/5 district* | 459 | 1,015 | 73 | | |
| 1108 | therap* w/5 school* | 2,830 | 6,495 | 1,069 | | |
| 1109 | therap* w/5 train* | 726 | 1,944 | 258 | | |
| 1110 | threat* w/5 administrat* | 838 | 2,334 | 55 | | |
| 1111 | threat* w/5 altercation* | 34 | 64 | 5 | | |
| 1112 | threat* w/5 campus* | 1,409 | 4,490 | 165 | | |
| 1113 | threat* w/5 child* | 943 | 2,442 | 118 | | |
| 1114 | threat* w/5 class* | 1,222 | 3,678 | 109 | | |
| 1115 | threat* w/5 consult* | 126 | 380 | 11 | | |
| 1116 | threat* w/5 crim* | 711 | 1,697 | 116 | | |
| 1117 | threat* w/5 discip* | 678 | 1,996 | 0 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1118 | threat* w/5 disciplin* | 676 | 1,996 | 0 | | |
| 1119 | threat* w/5 district* | 1,724 | 4,375 | 198 | | |
| 1120 | threat* w/5 employee* | 1,026 | 2,437 | 214 | | |
| 1121 | threat* w/5 expel* | 75 | 299 | 6 | | |
| 1122 | threat* w/5 freshman* | 6 | 7 | 0 | | |
| 1123 | threat* w/5 freshmen | 0 | 0 | 0 | | |
| 1124 | threat* w/5 harass* | 4,178 | 16,536 | 0 | | |
| 1125 | threat* w/5 junior* | 25 | 375 | 16 | | |
| 1126 | threat* w/5 kid* | 423 | 751 | 50 | | |
| 1127 | threat* w/5 principal* | 717 | 1,645 | 91 | | |
| 1128 | threat* w/5 pupil* | 43 | 295 | 0 | | |
| 1129 | threat* w/5 rate* | 176 | 559 | 30 | | |
| 1130 | threat* w/5 safety | 4,361 | 19,896 | 371 | | |
| 1131 | threat* w/5 scholar* | 12 | 21 | 10 | | |
| 1132 | threat* w/5 school* | 11,930 | 41,563 | 1,382 | | |
| 1133 | threat* w/5 senior* | 83 | 343 | 35 | | |
| 1134 | threat* w/5 sophomore* | 1 | 1 | 0 | | |
| 1135 | threat* w/5 staff | 2,685 | 11,310 | 172 | | |
| 1136 | threat* w/5 student* | 8,315 | 32,304 | 824 | | |
| 1137 | threat* w/5 suspen* | 808 | 2,396 | 86 | | |
| 1138 | threat* w/5 teacher | 1,134 | 2,837 | 205 | | |
| 1139 | threat* w/5 teen* | 50 | 61 | 0 | | |
| 1140 | threat* w/5 train* | 1,061 | 2,009 | 231 | | |
| 1141 | threat* w/5 treat* | 205 | 657 | 35 | | |
| 1142 | threat* w/5 viol* | 4,928 | 20,900 | 215 | | |
| 1143 | Truan* w/5 caus* | 28 | 140 | 6 | | |
| 1144 | Truan* w/5 impact* | 54 | 140 | 9 | | |
| 1145 | Truan* w/5 increas* | 71 | 285 | 8 | | |
| 1146 | Truan* w/5 problem* | 103 | 379 | 20 | | |
| 1147 | Tweet* w/5 nude | 0 | 0 | 0 | | |
| 1148 | Tweet* w/5 abuse* | 15 | 15 | 0 | | |
| 1149 | Tweet* w/5 altercation* | 0 | 0 | 0 | | |
| 1150 | Tweet* w/5 attack* | 16 | 19 | 10 | | |
| 1151 | Tweet* w/5 campaign* | 9 | 9 | 6 | | |
| 1152 | Tweet* w/5 campus | 8 | 8 | 0 | | |
| 1153 | Tweet* w/5 challeng* | 23 | 23 | 8 | | |
| 1154 | Tweet* w/5 class* | 138 | 145 | 53 | | |
| 1155 | Tweet* w/5 crim* | 2 | 2 | 1 | | |
| 1156 | Tweet* w/5 danger* | 11 | 11 | 2 | | |
| 1157 | Tweet* w/5 disciplin* | 10 | 10 | 3 | | |
| 1158 | Tweet* w/5 disrupt* | 1 | 1 | 1 | | |
| 1159 | Tweet* w/5 distract* | 1 | 2 | 0 | | |
| 1160 | Tweet* w/5 district* | 180 | 200 | 46 | | |
| 1161 | Tweet* w/5 engage* | 25 | 30 | 9 | | |
| 1162 | Tweet* w/5 expel* | 0 | 0 | 0 | | |
| 1163 | Tweet* w/5 gun* | 11 | 11 | 3 | | |
| 1164 | Tweet* w/5 harm* | 7 | 7 | 7 | | |
| 1165 | Tweet* w/5 homework* | 1 | 1 | 1 | | |
| 1166 | Tweet* w/5 hurt | 1 | 1 | 0 | | |
| 1167 | Tweet* w/5 illegal | 1 | 1 | 0 | | |
| 1168 | Tweet* w/5 improper* | 0 | 0 | 0 | | |
| 1169 | Tweet* w/5 inappropriate* | 1 | 1 | 1 | | |
| 1170 | Tweet* w/5 learn* | 442 | 561 | 201 | | |
| 1171 | Tweet* w/5 nudity | 0 | 0 | 0 | | |
| 1172 | Tweet* w/5 police | 54 | 54 | 44 | | |
| 1173 | Tweet* w/5 prank* | 0 | 0 | 0 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1174 | Tweet* w/5 safe* | 297 | 297 | 218 | | |
| 1175 | Tweet* w/5 school* | 874 | 8,724 | 451 | | |
| 1176 | Tweet* w/5 sex* | 442 | 6,062 | 12 | | |
| 1177 | Tweet* w/5 shoot | 1 | 1 | 0 | | |
| 1178 | Tweet* w/5 study | 13 | 28 | 8 | | |
| 1179 | Tweet* w/5 suspen* | 8 | 8 | 3 | | |
| 1180 | Tweet* w/5 threat | 6 | 6 | 1 | | |
| 1181 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | | |
| 1182 | Tweet* w/5 unsafe* | 0 | 0 | 0 | | |
| 1183 | Tweet* w/5 violate* | 1 | 1 | 0 | | |
| 1184 | Tweet* w/5 weapon* | 11 | 11 | 9 | | |
| 1185 | use* w/10 ("electronic device*" OR "mobile device") | 1,205 | 13,227 | 283 | | |
| 1186 | use* w/10 ipad* | 2,612 | 5,052 | 1,497 | | |
| 1187 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 13 | 59 | 6 | | |
| 1188 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 0 | 0 | 0 | | |
| 1189 | violen* w/5 "11th grade*" | 0 | 0 | 0 | | |
| 1190 | violen* w/5 "grade 11" | 0 | 0 | 0 | | |
| 1191 | violen* w/5 "10th grade*" | 0 | 0 | 0 | | |
| 1192 | violen* w/5 "12th grade*" | 0 | 0 | 0 | | |
| 1193 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 1194 | violen* w/5 "grade 10" | 5 | 8 | 0 | | |
| 1195 | violen* w/5 "grade 12" | 5 | 8 | 0 | | |
| 1196 | violen* w/5 "ninth grade*" | 0 | 0 | 0 | | |
| 1197 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 1198 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 1199 | violen* w/5 campus* | 627 | 1,596 | 35 | | |
| 1200 | violen* w/5 child* | 921 | 2,840 | 94 | | |
| 1201 | violen* w/5 class* | 415 | 1,256 | 68 | | |
| 1202 | violen* w/5 consult* | 14 | 33 | 0 | | |
| 1203 | violen* w/5 crim* | 920 | 3,021 | 118 | | |
| 1204 | violen* w/5 discip* | 262 | 992 | 0 | | |
| 1205 | violen* w/5 disciplin* | 262 | 992 | 0 | | |
| 1206 | violen* w/5 district* | 348 | 1,277 | 11 | | |
| 1207 | violen* w/5 expel* | 16 | 32 | 0 | | |
| 1208 | violen* w/5 freshman* | 1 | 1 | 0 | | |
| 1209 | violen* w/5 freshmen | 0 | 0 | 0 | | |
| 1210 | violen* w/5 junior* | 6 | 8 | 1 | | |
| 1211 | violen* w/5 kid* | 107 | 343 | 21 | | |
| 1212 | violen* w/5 pupil* | 20 | 56 | 6 | | |
| 1213 | violen* w/5 rate* | 228 | 538 | 12 | | |
| 1214 | violen* w/5 scholar* | 6 | 26 | 0 | | |
| 1215 | violen* w/5 school* | 5,323 | 18,902 | 608 | | |
| 1216 | violen* w/5 senior* | 12 | 15 | 4 | | |
| 1217 | violen* w/5 sophomore* | 0 | 0 | 0 | | |
| 1218 | violen* w/5 student* | 3,132 | 10,880 | 162 | | |
| 1219 | violen* w/5 suspen* | 103 | 304 | 4 | | |
| 1220 | violen* w/5 teen* | 301 | 508 | 50 | | |
| 1221 | violen* w/5 train* | 729 | 1,556 | 78 | | |

Defendants' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1222 | viral w/5 challeng* | 60 | 76 | 12 | | |
| 1223 | weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*) | 3,875 | 16,471 | 312 | | |
| 1224 | Xanax w/10 affect* | 0 | 0 | 0 | | |
| 1225 | Xanax w/10 disrupt* | 0 | 0 | 0 | | |
| 1226 | Xanax w/10 distract* | 0 | 0 | 0 | | |
| 1227 | Xanax w/10 impact* | 0 | 0 | 0 | | |
| 1228 | Xanax w/10 increas* | 0 | 0 | 0 | | |
| 1229 | Xanax w/10 pattern* | 0 | 0 | 0 | | |
| 1230 | Xanax w/10 problem* | 0 | 0 | 0 | | |
| 1231 | Xanax w/10 trend* | 9 | 12 | 0 | | |
| 1232 | "Face book" | 134 | 292 | 44 | | |
| 1233 | "FB" | 2,641 | 6,263 | 1,387 | | |
| 1234 | "social media" | 19,534 | 57,677 | 14,434 | | |
| 1235 | "tick tock" | 8 | 9 | 6 | | |
| 1236 | "Tik Tok" | 201 | 476 | 70 | | |
| 1237 | "You Tube" | 322 | 934 | 170 | | |
| 1238 | Discord | 163 | 6,351 | 102 | | |
| 1239 | Insta OR "IG" | 1,235 | 5,294 | 801 | | |
| 1240 | Instagram | 7,339 | 14,471 | 1,243 | | |
| 1241 | Meta AND NOT (metal OR metap* OR metab*) | 796 | 10,357 | 632 | | |
| 1242 | Snap | 1,509 | 10,756 | 1,053 | | |
| 1243 | "Snap Chat" | 255 | 771 | 0 | | |
| 1244 | Snapchat | 677 | 1,812 | 334 | | |
| 1245 | ticktock | 0 | 0 | 0 | | |
| 1246 | TikTok | 458 | 998 | 177 | | |
| 1247 | Twitch | 42 | 122 | 19 | | |
| 1248 | Youtuber | 2 | 5 | 2 | | |
| 1249 | YT | 244 | 1,289 | 127 | | |
| 1250 | Facebook | 19,346 | 39,593 | 9,924 | | |
| 1251 | YouTube | 6,753 | 18,701 | 3,918 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Search Term | Documents with hits | Documents with hits, including Family | Unique hits | | Pls 10.1 Counter |
| 2 | "mental health" w/15 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "crisis") | 21,293 | 46,080 | 7,562 | | Total Hits = 149,930 |
| 3 | (abus* w/10 (student* or kid* or child* or teen* OR tween* OR youth* OR young* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage OR domestic OR family)) AND "health" | 6,697 | 32,208 | 602 | | Total Hits w/ Family = 307,343 |
| 4 | (distance W/5 learn*) AND ("mental health" OR "social health" OR "emotional health") | 1,582 | 4,332 | 413 | | Total Search Population = 3,599,505 |
| 5 | harass* AND "health" | 5,222 | 19,110 | 938 | | % Hits = 4.16 |
| 6 | (social* W/3 distanc*) AND ("mental health" OR "social health" OR "emotional health") | 646 | 2,277 | 36 | | |
| 7 | (therap* w/5 school*) AND ("mental health" OR "social health" OR "emotional health") | 819 | 1,930 | 105 | | |
| 8 | lockdown* AND "health" | 1,815 | 10,996 | 485 | | |
| 9 | (substance W/5 (disorder* OR abuse*)) AND "health" | 5,677 | 18,346 | 1023 | | |
| 10 | (drug* w/5 (student* scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school*)) AND "health" | 3,023 | 15,472 | 266 | | |
| 11 | "digital citizenship" AND "health" | 812 | 1,997 | 138 | | |
| 12 | (sex* W/10 assault*) AND "health" | 2,132 | 10,565 | 71 | | |
| 13 | (crim* W/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*")) AND "health" | 1,976 | 14,714 | 139 | | |
| 14 | (assault* w/10 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10")) AND "health" | 2,372 | 10,651 | 113 | | |
| 15 | (assault* w/10 ("ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*)) AND "health" | 2,429 | 11,279 | 47 | | |
| 16 | (weapon* w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR school* OR class*)) AND ("mental health" OR "social health" OR "emotional health") | 617 | 2,165 | 12 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 17 | ((scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 "concentrat*") AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1,156 | 3,594 | 449 | | |
| 18 | (therap* w/5 child*) AND ("mental health" OR "social health" OR "emotional health") | 272 | 612 | 9 | | |
| 19 | (sex* W/10 viol*) AND "health" | 1,565 | 10,177 | 82 | | |
| 20 | ((alcohol OR gin OR vodka OR tequila OR rum OR liquor* OR beer OR whiskey OR wine OR bourbon OR drunk) w/5 (student* OR pupil* OR scholar* OR school* OR premises OR campus* OR underage* OR youth* OR child* OR teen* OR tween* OR "pre-teen*" OR minor* OR adolescent*)) AND "health" | 1,725 | 14,817 | 140 | | |
| 21 | ((screen w/3 time) OR screentime) AND "health" | 500 | 1,575 | 136 | | |
| 22 | (pandemic* W/25 (impact OR negative OR harm*)) AND ("mental health" OR "social health" OR "emotional health") | 920 | 1,859 | 75 | | |
| 23 | ((vape* OR vaped OR vaping) w/5 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR teach* OR learn*)) AND "health" | 1,028 | 1,650 | 337 | | |
| 24 | (Covid* w/10 quarantine) w/30 ("health*" OR "success" OR "growth" OR "iPad" OR "laptop" OR "chromebook" OR "device" OR computer OR "polic*" OR "instruction" OR "guidance" OR "protocol") | 1,356 | 5,209 | 993 | | |
| 25 | (therap* w/5 district*) AND ("mental health" OR "social health" OR "emotional health") | 116 | 291 | 2 | | |
| 26 | (remote W/10 teaching) AND ("mental health" OR "social health" OR "emotional health") | 189 | 535 | 1 | | |
| 27 | (therap* w/5 train*) AND ("mental health" OR "social health" OR "emotional health") | 232 | 666 | 10 | | |
| 28 | (therap* w/5 class*) AND ("mental health" OR "social health" OR "emotional health") | 149 | 588 | 20 | | |
| 29 | (remote W/10 social*) AND ("mental health" OR "social health" OR "emotional health") | 200 | 683 | 1 | | |
| 30 | (remote W/10 learning) AND ("mental health" OR "social health" OR "emotional health") | 1,111 | 2,486 | 48 | | |
| 31 | (sex* W/10 abuse*) AND "health" | 2,075 | 11,583 | 79 | | |
| 32 | (remote W/10 school*) AND ("mental health" OR "social health" OR "emotional health") | 889 | 2,225 | 45 | | |
| 33 | (hybrid W/10 learning) AND "health" | 1,531 | 4,053 | 828 | | |
| 34 | (remote W/10 class*) AND ("mental health" OR "social health" OR "emotional health") | 346 | 920 | 7 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35 | (bully* OR bullie*) w/5 ((severe OR severity OR intens* OR repeat* OR reptitive OR acute OR chronic OR serious OR extreme* OR major OR problem* OR concern* OR report* OR ignore* OR indifferen* OR fail* OR hotline OR helpline) w/10 (online OR internet OR "social media" OR Facebook OR FB OR Instagram OR IG OR Snap* OR TikTok OR TT OR Youtube OR YT OR text*)) | 71 | 194 | 24 | | |
| 36 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 ("chromebook*" AND ("social media" OR Facebook OR FB OR Instagram OR "IG" OR YouTube OR "You Tube" OR "YT" OR Snap)) | 15 | 15 | 12 | | |
| 37 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("laptop*" AND "social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 83 | 277 | 56 | | |
| 38 | (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/10 ("device" AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 17 | 40 | 5 | | |
| 39 | injur* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 50 | 61 | 4 | | |
| 40 | suspen* w/5 ((student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR rate* OR impact* OR trend* OR decline* OR increase*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB)) | 56 | 56 | 10 | | |
| 41 | (incident* w/5 student*) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 1,537 | 7,268 | 326 | | |
| 42 | addict* w/5 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 221 | 313 | 58 | | |
| 43 | hit* w/5 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 5 | 5 | 5 | | |
| 44 | kick* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 4 | 5 | 3 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 45 | ((behavior* W/3 health) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*")) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 996 | 2,389 | 184 | | |
| 46 | fight w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 58 | 123 | 12 | | |
| 47 | medicat* w/10 (("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 3 | 3 | 3 | | |
| 48 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (scholar* OR kid* OR child* OR student* OR pupil* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*") | 11 | 19 | 0 | | |
| 49 | depress* w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 ("tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 50 | ((student* w/5 focus*) w/25 (problem* OR difficult* OR challeng* OR declin* OR unable* OR inabilit* OR issue)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB ) | 1,121 | 2,689 | 556 | | |
| 51 | (("Rx" OR prescri*) w/10 ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) w/10 (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*)) | 1 | 4 | 0 | | |
| 52 | (danger w/10 (student* or pupil* or scholar* or kid* or child* or teen* OR tween* OR youth* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR underage)) AND ("social media" OR Instagram OR IG OR TikTok OR YouTube OR Snap* OR Facebook OR FB) | 893 | 7,401 | 158 | | |
| 53 | sleep AND (track* OR study OR symptom* OR depriv*) AND (student* OR scholar*) | 1,780 | 13,987 | 343 | | |
| 54 | social w/3 health | 5,429 | 17,800 | 1,380 | | |
| 55 | disrupt* w/5 behavior* | 4,861 | 22,072 | 2,082 | | |
| 56 | emotional w/3 health | 4,282 | 12,906 | 773 | | |
| 57 | cyberbull* | 2,247 | 3,909 | 1,070 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 58 | suicid* w/10 (student* OR pupil* OR scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 4,690 | 13,865 | 623 | | |
| 59 | disord* w/5 eat* | 710 | 1,829 | 161 | | |
| 60 | "self harm" | 1,655 | 4,138 | 0 | | |
| 61 | "self-harm" | 1,655 | 4,138 | 0 | | |
| 62 | challeng* w/10 security | 2,028 | 2,640 | 1,510 | | |
| 63 | use* w/10 ipad* | 2,612 | 5,052 | 2,051 | | |
| 64 | (predator* OR complaint* OR report* OR exploit* OR harass* OR abus*) w/3 (TikTok OR Facebook OR Instagram OR Insta OR YouTube OR snap* OR "social media" OR Bytedance OR Meta) | 1,735 | 3,643 | 1,162 | | |
| 65 | screen w/10 (manag* OR control* OR limit) | 1,835 | 11,049 | 1,504 | | |
| 66 | (emotional w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 2,089 | 9,324 | 246 | | |
| 67 | challeng* w/5 online | 1,037 | 1,874 | 732 | | |
| 68 | challeng* w/10 threat* | 923 | 1,700 | 390 | | |
| 69 | use* w/10 ("electronic device*" OR "mobile device") | 1,205 | 13,227 | 429 | | |
| 70 | (social w/3 "well being") w/25 (scholar* OR student*) | 1,556 | 5,823 | 273 | | |
| 71 | (can* w/3 sleep) OR (sleep w/10 (insufficient OR depriv* OR disturb* OR displace*)) OR (interrupt w/3 (sleep OR school)) | 920 | 4,437 | 374 | | |
| 72 | (mental w/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1,205 | 2,213 | 105 | | |
| 73 | gaggle* | 462 | 486 | 249 | | |
| 74 | campaign* w/10 security | 272 | 432 | 189 | | |
| 75 | remote W/25 (impact OR negative OR harm*) | 1,276 | 2,893 | 847 | | |
| 76 | sleep* w/3 class* | 296 | 1,443 | 144 | | |
| 77 | consequence* w/10 "phone*" | 166 | 1,341 | 67 | | |
| 78 | disciplin* w/10 "phone*" | 3,619 | 11,347 | 2,306 | | |
| 79 | gun* w/5 pupil* | 30 | 156 | 0 | | |
| 80 | intervention* w/10 "phone*" | 841 | 3,897 | 391 | | |
| 81 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (distract* OR sex* OR abuse* OR nude OR nudity OR disciplin* OR expel* OR threat* OR suspen* OR gun* OR weapon* OR shoot OR class* OR school* OR campus* OR district* OR learn* OR homework* OR study OR engage*) | 323 | 487 | 225 | | |
| 82 | mental w/3 wellbeing | 1,229 | 1,944 | 395 | | |
| 83 | absen* w/5 prevent* | 440 | 927 | 176 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 84 | (property W/10 theft) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1,850 | 10,197 | 338 | | |
| 85 | challeng* w/5 (TikTok OR TT OR Instagram OR Insta OR IG OR Snapchat OR Facebook OR YouTube OR YT) | 585 | 713 | 326 | | |
| 86 | consequence* w/10 "cell phone*" | 48 | 120 | 0 | | |
| 87 | consequence* w/10 "cell-phone*" | 48 | 120 | 0 | | |
| 88 | campaign* w/10 threat* | 148 | 273 | 77 | | |
| 89 | (property W/10 vandali*) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor* OR class*) | 1,802 | 14,339 | 231 | | |
| 90 | emotional w/3 wellbeing | 1,830 | 6,565 | 225 | | |
| 91 | emotional* w/3 abuse* | 974 | 9,434 | 140 | | |
| 92 | challeng* w/10 violen* | 318 | 1,075 | 56 | | |
| 93 | anorexi* | 40 | 98 | 7 | | |
| 94 | social w/3 wellbeing | 1,246 | 4,654 | 43 | | |
| 95 | antidepress* OR "anti-depress*" OR "anti depress*" | 121 | 364 | 44 | | |
| 96 | disciplin* w/10 device* | 818 | 6,076 | 105 | | |
| 97 | sleep* w/10 disorder* | 219 | 766 | 14 | | |
| 98 | psychologic* w/10 issue* | 164 | 384 | 53 | | |
| 99 | challeng* w/5 internet | 132 | 336 | 59 | | |
| 100 | challeng* w/10 harm* | 209 | 563 | 84 | | |
| 101 | sleep* w/3 habit* | 227 | 1,359 | 37 | | |
| 102 | sleep* w/3 disrupt* | 99 | 237 | 25 | | |
| 103 | consequence* w/10 device* | 361 | 6,128 | 29 | | |
| 104 | sleep* w/3 disorder* | 118 | 390 | 0 | | |
| 105 | campaign* w/10 violen* | 76 | 159 | 35 | | |
| 106 | challeng* w/10 vandali* | 60 | 135 | 0 | | |
| 107 | intervention* w/10 device* | 220 | 1,386 | 74 | | |
| 108 | challeng* w/10 destruct* | 43 | 94 | 5 | | |
| 109 | taunt* w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 304 | 679 | 110 | | |
| 110 | challeng* w/10 property | 170 | 276 | 88 | | |
| 111 | absen* w/5 factor* | 169 | 677 | 63 | | |
| 112 | psychologic* w/10 concern* | 133 | 373 | 60 | | |
| 113 | (usage* w/10 device*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 139 | 894 | 84 | | |
| 114 | incident* w/5 "social media" | 146 | 264 | 32 | | |
| 115 | incident* w/5 Facebook | 48 | 82 | 28 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 116 | (behavior* W/3 "well being") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 145 | 364 | 34 | | |
| 117 | ANAD OR "National Association of Anorexia Nervosa and Associated Disorders" | 20 | 89 | 11 | | |
| 118 | challeng* w/10 bathroom* | 24 | 52 | 13 | | |
| 119 | disciplin* w/10 "cell phone*" | 356 | 4,209 | 0 | | |
| 120 | disciplin* w/10 "cell-phone*" | 356 | 4,209 | 0 | | |
| 121 | challeng* w/10 destroy* | 23 | 77 | 15 | | |
| 122 | campaign* w/10 destroy* | 13 | 15 | 12 | | |
| 123 | groupme* | 175 | 6,160 | 139 | | |
| 124 | campaign* w/10 propert* | 145 | 491 | 98 | | |
| 125 | campaign* w/10 "locker" | 2 | 2 | 0 | | |
| 126 | disciplin* w/10 "iphone*" | 111 | 147 | 84 | | |
| 127 | intervention* w/10 ipad* | 94 | 482 | 65 | | |
| 128 | screenagers | 53 | 54 | 18 | | |
| 129 | intervention* w/10 "iphone*" | 39 | 40 | 26 | | |
| 130 | "anti-anxiety" | 65 | 119 | 2 | | |
| 131 | incident* w/5 Snap* | 45 | 99 | 15 | | |
| 132 | challeng* w/10 dispenser* | 3 | 4 | 1 | | |
| 133 | challeng* w/10 toilet* | 18 | 23 | 14 | | |
| 134 | consequence* w/10 tablet* | 7 | 32 | 5 | | |
| 135 | dysmorp* | 22 | 32 | 0 | | |
| 136 | perform* w/5 (student* w/5 decline*) | 49 | 86 | 34 | | |
| 137 | viral w/5 challeng* | 60 | 76 | 13 | | |
| 138 | campaign* w/10 harm* | 27 | 38 | 15 | | |
| 139 | challeng* w/10 restroom* | 47 | 65 | 40 | | |
| 140 | (behavior* W/3 wellbeing) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 23 | 34 | 0 | | |
| 141 | violative w/5 ("9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6" OR principal* OR staff OR administrat* OR employee* OR teacher OR harass* OR viol* OR altercation* OR crim* OR safety OR expel* OR suspen* OR discip* OR treat* OR consult* OR train*) | 13 | 59 | 7 | | |
| 142 | challeng* w/5 "lick" | 33 | 34 | 7 | | |
| 143 | intervention* w/10 tablet* | 287 | 634 | 83 | | |
| 144 | challeng* w/10 "hall pass" | 3 | 13 | 0 | | |
| 145 | challeng* w/5 shooting | 14 | 16 | 2 | | |
| 146 | (behavior* W/3 health) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 20 | 87 | 7 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 147 | challeng* w/5 skull | 7 | 7 | 0 | | |
| 148 | disciplin* w/10 ipad* | 20 | 45 | 17 | | |
| 149 | consequence* w/10 "iphone*" | 11 | 20 | 10 | | |
| 150 | challeng* w/10 "locker" | 12 | 24 | 7 | | |
| 151 | campaign* w/10 destruct* | 1 | 1 | 1 | | |
| 152 | intervention* w/10 "cell phone*" | 58 | 333 | 0 | | |
| 153 | intervention* w/10 "cell-phone*" | 58 | 333 | 0 | | |
| 154 | campaign* w/10 toilet* | 0 | 0 | 0 | | |
| 155 | compulsiv* w/10 (weight OR exercis*) | 6 | 14 | 1 | | |
| 156 | prank* w/10 threat* | 108 | 421 | 11 | | |
| 157 | achieve* w/5 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") w/5 decline | 34 | 38 | 32 | | |
| 158 | campaign* w/10 bathroom* | 15 | 33 | 7 | | |
| 159 | prank* w/10 propert* | 21 | 30 | 3 | | |
| 160 | (usage* w/10 ipad*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 21 | 21 | 21 | | |
| 161 | campaign* w/10 sink* | 1 | 1 | 0 | | |
| 162 | challeng* w/10 sink* | 19 | 20 | 9 | | |
| 163 | challeng* w/5 smack | 0 | 0 | 0 | | |
| 164 | disciplin* w/10 tablet* | 23 | 42 | 9 | | |
| 165 | campaign* w/10 vandali* | 0 | 0 | 0 | | |
| 166 | prank* w/10 destruct* | 13 | 13 | 2 | | |
| 167 | disciplin* w/10 "cellphone*" | 17 | 72 | 1 | | |
| 168 | selfharm* | 1 | 1 | 0 | | |
| 169 | violative w/5 (school* OR class* OR district* OR campus* OR rate* OR disciplin* OR student* OR pupil* OR scholar* OR kid* OR teen* OR child* OR freshman* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*") | 0 | 0 | 0 | | |
| 170 | consequence* w/10 ipad* | 64 | 112 | 40 | | |
| 171 | campaign* w/10 dispenser* | 0 | 0 | 0 | | |
| 172 | prank* w/10 harm* | 19 | 24 | 5 | | |
| 173 | prank* w/10 security | 12 | 14 | 10 | | |
| 174 | challeng* w/10 "dryer" | 0 | 0 | 0 | | |
| 175 | prank* w/10 destroy* | 0 | 0 | 0 | | |
| 176 | prank* w/10 sink* | 0 | 0 | 0 | | |
| 177 | campaign* w/10 "dryer*" | 0 | 0 | 0 | | |
| 178 | challeng* w/5 "penny" | 8 | 10 | 4 | | |
| 179 | consequence* w/10 "cellphone*" | 19 | 39 | 0 | | |
| 180 | intervention* w/10 "i-phone*" | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 181 | campaign* w/10 "boys room*" | 0 | 0 | 0 | | |
| 182 | killchallenge | 0 | 0 | 0 | | |
| 183 | intervention* w/10 "cellphone*" | 3 | 19 | 0 | | |
| 184 | disciplin* w/10 "i-phone*" | 2 | 4 | 0 | | |
| 185 | challeng* w/5 "blackout" | 3 | 3 | 2 | | |
| 186 | challeng* w/5 "feces" | 0 | 0 | 0 | | |
| 187 | consequence* w/10 "i-phone*" | 0 | 0 | 0 | | |
| 188 | campaign* w/10 "fight club*" | 0 | 0 | 0 | | |
| 189 | campaign* w/10 "girls room*" | 0 | 0 | 0 | | |
| 190 | campaign* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 191 | challeng* w/10 "boys room*" | 0 | 0 | 0 | | |
| 192 | campaign* w/10 restroom* | 1 | 1 | 0 | | |
| 193 | challeng* w/10 "fight club*" | 1 | 1 | 1 | | |
| 194 | challeng* w/10 "girls room*" | 0 | 0 | 0 | | |
| 195 | prank* w/10 restroom* | 3 | 3 | 3 | | |
| 196 | prank* w/10 dispenser* | 0 | 0 | 0 | | |
| 197 | prank w/10 vandali* | 3 | 9 | 0 | | |
| 198 | prank* w/10 "boys room*" | 0 | 0 | 0 | | |
| 199 | prank* w/10 "dryer" | 0 | 0 | 0 | | |
| 200 | prank* w/10 "fight club*" | 0 | 0 | 0 | | |
| 201 | prank* w/10 "girls room*" | 0 | 0 | 0 | | |
| 202 | prank* w/10 "hall pass*" | 0 | 0 | 0 | | |
| 203 | prank* w/10 "locker" | 2 | 2 | 2 | | |
| 204 | prank* w/10 bathroom* | 1 | 2 | 1 | | |
| 205 | prank* w/10 toilet* | 0 | 0 | 0 | | |
| 206 | prank* w/10 violen* | 6 | 10 | 1 | | |
| 207 | (mental w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 208 | (behavior* W/3 wellbeing) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 209 | (emotional w/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 2 | 2 | 2 | | |
| 210 | (behavior* W/3 "well being") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 211 | therap* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 212 | (social w/3 worker) w/10 "tenth grade*" | 0 | 0 | 0 | | |
| 213 | closure w/10 (emergenc* AND school*) | 172 | 593 | 91 | | |
| 214 | closed w/10 (pandemic AND school*) | 259 | 403 | 94 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 215 | closure w/10 (emergenc* AND district*) | 44 | 95 | 0 | | |
| 216 | closing w/10 (pandemic AND school*) | 72 | 107 | 29 | | |
| 217 | closed w/10 (disaster AND school*) | 0 | 0 | 0 | | |
| 218 | closed w/10 (emergenc* AND school*) | 122 | 181 | 22 | | |
| 219 | closure w/10 (pandemic AND school*) | 183 | 527 | 74 | | |
| 220 | closure w/10 (impact AND school*) | 89 | 325 | 41 | | |
| 221 | closed w/10 (safety* AND school*) | 535 | 1,058 | 229 | | |
| 222 | closing w/10 (pandemic AND district*) | 16 | 26 | 4 | | |
| 223 | closed w/10 (event* AND school*) | 77 | 187 | 35 | | |
| 224 | closed w/10 (impact AND school*) | 49 | 89 | 7 | | |
| 225 | closed w/10 (safety* AND school*) | 145 | 446 | 29 | | |
| 226 | closing w/10 (threat* AND school*) | 105 | 351 | 3 | | |
| 227 | closed w/10 (pandemic AND district*) | 67 | 161 | 0 | | |
| 228 | closed w/10 (impact AND school*) | 113 | 350 | 34 | | |
| 229 | closed w/10 (threat* AND school*) | 21 | 50 | 7 | | |
| 230 | closing w/10 (emergenc* AND school*) | 39 | 102 | 15 | | |
| 231 | closure w/10 (threat* AND school*) | 367 | 4,222 | 6 | | |
| 232 | closed w/10 (impact AND campus*) | 6 | 6 | 0 | | |
| 233 | closed w/10 (safety* AND class*) | 145 | 183 | 6 | | |
| 234 | closed w/10 (safety* AND district*) | 27 | 57 | 2 | | |
| 235 | closed w/10 (pandemic AND campus*) | 34 | 37 | 0 | | |
| 236 | closure w/10 (threat* AND district*) | 1 | 1 | 0 | | |
| 237 | closed w/10 (emergenc* AND campus*) | 26 | 53 | 2 | | |
| 238 | closed w/10 (incident* AND school*) | 19 | 45 | 5 | | |
| 239 | closed w/10 (pandemic AND class*) | 9 | 9 | 4 | | |
| 240 | closed w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 241 | closing w/10 (threat* AND district*) | 0 | 0 | 0 | | |
| 242 | closure w/10 (alert* AND school*) | 35 | 81 | 12 | | |
| 243 | closed w/10 (impact AND district*) | 18 | 61 | 3 | | |
| 244 | closing w/10 (emergenc* AND district*) | 22 | 33 | 0 | | |
| 245 | closing w/10 (event* AND district*) | 12 | 20 | 1 | | |
| 246 | closure w/10 (safety* AND school*) | 124 | 659 | 31 | | |
| 247 | closed w/10 (impact* AND district*) | 28 | 51 | 4 | | |
| 248 | closed w/10 (warn* AND school*) | 12 | 30 | 0 | | |
| 249 | closed w/10 (pandemic AND district*) | 89 | 205 | 25 | | |
| 250 | closed w/10 (safety* AND campus*) | 53 | 167 | 8 | | |
| 251 | closing w/10 (emergenc* AND class*) | 2 | 9 | 1 | | |
| 252 | closed w/10 (shot* AND school*) | 15 | 24 | 1 | | |
| 253 | closing w/10 (safety* AND class*) | 5 | 17 | 0 | | |
| 254 | closure w/10 (shot* AND school*) | 0 | 0 | 0 | | |
| 255 | closure w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 256 | closed w/10 (event* AND campus*) | 4 | 5 | 1 | | |
| 257 | closing w/10 (alert* AND school*) | 9 | 9 | 0 | | |
| 258 | closing w/10 (impact AND district*) | 2 | 6 | 0 | | |
| 259 | closing w/10 (event* AND class*) | 14 | 50 | 6 | | |
| 260 | closing w/10 (safety* AND campus*) | 3 | 7 | 0 | | |
| 261 | closing w/10 (advisor* AND school*) | 202 | 4,008 | 7 | | |
| 262 | closing w/10 (incident* AND school*) | 7 | 42 | 1 | | |
| 263 | closed w/10 (police AND school*) | 23 | 35 | 10 | | |
| 264 | closure w/10 (alert* AND district*) | 7 | 7 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 265 | closed w/10 (impact AND class*) | 21 | 40 | 0 | | |
| 266 | closed w/10 (threat* AND district*) | 8 | 28 | 1 | | |
| 267 | closing w/10 (disaster AND school*) | 4 | 12 | 1 | | |
| 268 | closing w/10 (threat* AND class*) | 9 | 9 | 0 | | |
| 269 | closing w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 270 | closed w/10 (emergenc* AND district*) | 117 | 237 | 22 | | |
| 271 | closing w/10 (pandemic AND class*) | 0 | 0 | 0 | | |
| 272 | closing w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 273 | closing w/10 (event* AND class*) | 87 | 309 | 32 | | |
| 274 | closed w/10 (warn* AND district*) | 0 | 0 | 0 | | |
| 275 | closed w/10 (advisor* AND school*) | 1 | 1 | 0 | | |
| 276 | closing w/10 (safety* AND district*) | 0 | 0 | 0 | | |
| 277 | closed w/10 (pandemic AND campus*) | 1 | 1 | 0 | | |
| 278 | closed w/10 (incident* AND district*) | 5 | 6 | 1 | | |
| 279 | closed w/10 (police AND district*) | 0 | 0 | 0 | | |
| 280 | closed w/10 (threat* AND campus*) | 3 | 4 | 0 | | |
| 281 | closed w/10 (alert* AND school*) | 17 | 34 | 6 | | |
| 282 | closure w/10 (incident* AND school*) | 33 | 60 | 5 | | |
| 283 | closure w/10 (safety* AND campus*) | 5 | 5 | 0 | | |
| 284 | closure w/10 (emergenc* AND class*) | 9 | 40 | 0 | | |
| 285 | closure w/10 (safety* AND district*) | 8 | 13 | 1 | | |
| 286 | closing w/10 (warn* AND school*) | 7 | 7 | 0 | | |
| 287 | closing w/10 (advisor* AND district*) | 0 | 0 | 0 | | |
| 288 | closing w/10 (police AND class*) | 5 | 5 | 0 | | |
| 289 | closure w/10 (event* AND campus*) | 1 | 1 | 1 | | |
| 290 | closed w/10 (alert* AND district*) | 9 | 9 | 0 | | |
| 291 | closure w/10 (pandemic AND campus*) | 0 | 0 | 0 | | |
| 292 | closed w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 293 | closing w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 294 | closed w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 295 | closing w/10 (police AND school*) | 0 | 0 | 0 | | |
| 296 | closing w/10 (event* AND campus*) | 0 | 0 | 0 | | |
| 297 | closing w/10 (warn* AND campus*) | 2 | 2 | 1 | | |
| 298 | closed w/10 (police AND class*) | 0 | 0 | 0 | | |
| 299 | closed w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 300 | closing w/10 (shooter AND school*) | 8 | 13 | 0 | | |
| 301 | closing w/10 (emergenc* AND campus*) | 1 | 1 | 0 | | |
| 302 | closing w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 303 | closing w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 304 | closed w/10 (shooter AND school*) | 3 | 5 | 0 | | |
| 305 | closed w/10 (emergenc* AND class*) | 97 | 226 | 0 | | |
| 306 | closed w/10 (shot* AND school*) | 0 | 0 | 0 | | |
| 307 | closed w/10 (alert* AND campus*) | 1 | 1 | 0 | | |
| 308 | closed w/10 (threat* AND class*) | 3 | 6 | 0 | | |
| 309 | closure w/10 (emergenc* AND campus*) | 0 | 0 | 0 | | |
| 310 | closure w/10 (threat* AND class*) | 4 | 10 | 0 | | |
| 311 | closed w/10 (incident* AND campus*) | 4 | 4 | 3 | | |
| 312 | closed w/10 (advisor* AND campus*) | 1 | 1 | 0 | | |
| 313 | closed w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 314 | closed w/10 (shooter AND campus*) | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 315 | closed w/10 (shot* AND campus*) | 24 | 50 | 15 | | |
| 316 | closed w/10 (incident* AND class*) | 1 | 4 | 0 | | |
| 317 | closed w/10 (alert* AND class*) | 1 | 1 | 0 | | |
| 318 | closed w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 319 | closed w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 320 | closed w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 321 | closed w/10 (advisor* AND district*) | 1 | 1 | 1 | | |
| 322 | closed w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 323 | closed w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 324 | closure w/10 (warn* AND school*) | 3 | 5 | 0 | | |
| 325 | closure w/10 (advisor* AND school*) | 5 | 13 | 2 | | |
| 326 | closure w/10 (police AND school*) | 10 | 44 | 0 | | |
| 327 | closure w/10 (disaster AND school*) | 7 | 9 | 5 | | |
| 328 | closure w/10 (shooter AND school*) | 0 | 0 | 0 | | |
| 329 | closure w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 330 | closure w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 331 | closure w/10 (threat* AND campus*) | 0 | 0 | 0 | | |
| 332 | closure w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 333 | closure w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 334 | closure w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 335 | closure w/10 (impact AND campus*) | 3 | 5 | 0 | | |
| 336 | closure w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 337 | closure w/10 (shooter AND campus*) | 0 | 0 | 0 | | |
| 338 | closure w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 339 | closure w/10 (incident* AND class*) | 0 | 0 | 0 | | |
| 340 | closure w/10 (alert* AND class*) | 5 | 9 | 0 | | |
| 341 | closure w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 342 | closure w/10 (safety* AND class*) | 0 | 0 | 0 | | |
| 343 | closure w/10 (advisor* AND class*) | 0 | 0 | 0 | | |
| 344 | closure w/10 (police AND class*) | 3 | 4 | 3 | | |
| 345 | closure w/10 (impact AND class*) | 0 | 0 | 0 | | |
| 346 | closure w/10 (disaster AND class*) | 0 | 0 | 0 | | |
| 347 | closure w/10 (pandemic AND class*) | 13 | 15 | 12 | | |
| 348 | closure w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 349 | closure w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 350 | closure w/10 (incident* AND district*) | 0 | 0 | 0 | | |
| 351 | closure w/10 (warn* AND district*) | 0 | 0 | 0 | | |
| 352 | closure w/10 (advisor* AND district*) | 0 | 0 | 0 | | |
| 353 | closure w/10 (police AND district*) | 0 | 0 | 0 | | |
| 354 | closure w/10 (disaster AND district*) | 0 | 0 | 0 | | |
| 355 | closure w/10 (shooter AND district*) | 0 | 0 | 0 | | |
| 356 | closing w/10 (incident* AND campus*) | 0 | 0 | 0 | | |
| 357 | closing w/10 (alert* AND campus*) | 0 | 0 | 0 | | |
| 358 | closing w/10 (warn* AND campus*) | 0 | 0 | 0 | | |
| 359 | closing w/10 (advisor* AND campus*) | 0 | 0 | 0 | | |
| 360 | closing w/10 (police AND campus*) | 0 | 0 | 0 | | |
| 361 | closing w/10 (impact AND campus*) | 1 | 1 | 0 | | |
| 362 | closing w/10 (disaster AND campus*) | 0 | 0 | 0 | | |
| 363 | closing w/10 (shot* AND campus*) | 0 | 0 | 0 | | |
| 364 | closing w/10 (incident* AND class*) | 6 | 27 | 3 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 365 | closing w/10 (alert* AND class*) | 0 | 0 | 0 | | |
| 366 | closing w/10 (warn* AND class*) | 0 | 0 | 0 | | |
| 367 | closing w/10 (advisor* AND class*) | 194 | 3,919 | 3 | | |
| 368 | closing w/10 (impact AND class*) | 3 | 7 | 0 | | |
| 369 | closing w/10 (shooter AND class*) | 0 | 0 | 0 | | |
| 370 | closing w/10 (shot* AND class*) | 0 | 0 | 0 | | |
| 371 | closing w/10 (alert* AND district*) | 0 | 0 | 0 | | |
| 372 | closing w/10 (warn* AND district*) | 3 | 3 | 0 | | |
| 373 | closing w/10 (police AND district*) | 0 | 0 | 0 | | |
| 374 | closing w/10 (shooter AND district*) | 6 | 11 | 0 | | |
| 375 | closing w/10 (shot* AND district*) | 0 | 0 | 0 | | |
| 376 | (inappropriate w/5 behav*) w/10 (staff OR administrat* OR teacher* OR counselor* OR instructor* OR coach* OR principal*) | 589 | 2,445 | 279 | | |
| 377 | (scholar* OR kid* OR child* OR freshman OR freshmen OR sophomore* OR junior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") w/10 "attention" | 2,556 | 7,572 | 1,398 | | |
| 378 | (("well-being" or wellbeing OR "well being" OR wellness) w/10 (increas* OR declin* OR fall* OR trend* OR improv*)) AND (student* OR scholar* OR pupil* OR teen* OR tween* OR kid* OR youth* OR child* OR juvenile* OR "pre-teen*" OR preteen* OR adolescent* OR minor*) | 4,620 | 12,387 | 2,323 | | |
| 379 | (use* w/5 tablet*) AND student | 950 | 3,232 | 568 | | |
| 380 | Corona* w/10 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR emergenc* OR lonel* OR alone) | 900 | 1,848 | 510 | | |
| 381 | gun* w/5 adolescent* | 5 | 5 | 0 | | |
| 382 | ("video game" OR "videogame" OR Fortnite OR Roblox OR "Mario Kart" OR Pokemon) w/10 (harm* OR hurt OR impact OR inappropriate* OR improper* OR danger* OR challeng* OR prank* OR violate* OR police OR safe* OR unsafe* OR distract* OR disrupt* OR crim* OR illegal OR attack* OR altercation* OR addict*) | 95 | 151 | 34 | | |
| 383 | (use* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 916 | 4,024 | 0 | | |
| 384 | (use* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 916 | 4,024 | 0 | | |
| 385 | bomb* w/5 threat* | 1,453 | 7,298 | 197 | | |
| 386 | absen* w/5 caus* | 747 | 2,228 | 434 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 387 | (use* w/10 "iphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 46 | 67 | 33 | | |
| 388 | (use* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 116 | 298 | 49 | | |
| 389 | "district wide" W/5 (problem* OR issue* OR decline*) | 551 | 1,171 | 410 | | |
| 390 | devious W/10 lick* | 56 | 57 | 0 | | |
| 391 | (usage* w/10 "phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 98 | 244 | 8 | | |
| 392 | (usage* w/10 "cell phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 58 | 162 | 0 | | |
| 393 | (usage* w/10 "cell-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 58 | 162 | 0 | | |
| 394 | (usage* w/10 tablet*) w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 395 | (use* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 396 | (usage* w/10 "cellphone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 1 | 1 | 0 | | |
| 397 | (use* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 398 | (use* w/10 "iphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 399 | (procur* W/10 (fund* OR grant* OR money)) W/10 ("mental health" or "social media") | 6 | 17 | 0 | | |
| 400 | (absen* w/5 unexcuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR repeat OR reptitive OR severe OR severity OR intens* OR serious OR extreme* OR major OR concern* OR report* OR ignore* OR indifferen* OR fail*) | 0 | 0 | 0 | | |
| 401 | (use* w/10 "i-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 402 | (use* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 19 | 40 | 0 | | |
| 403 | (use* w/10 "cell phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 19 | 40 | 0 | | |
| 404 | (usage* w/10 tablet*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 405 | (usage* w/10 device*) w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 406 | (usage* w/10 "cell-phone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 2 | 7 | 0 | | |
| 407 | (usage* w/10 "cellphone*") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 408 | (usage* w/10 "iphone") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshman OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "grade 11" OR "11th grade*") | 0 | 0 | 0 | | |
| 409 | (usage* w/10 "iphone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 0 | 0 | 0 | | |
| 410 | (usage* w/10 "i-phone*") w/10 (scholar* OR kid* OR child* OR pupil* OR teen* OR student* OR freshmen OR sophomore* OR junior* OR senior* OR "twelfth grade*" OR "12th grade*" OR "grade 12" OR "eleventh grade*" OR "11th grade*" OR "tenth grade*" OR "10th grade*" OR "ninth grade*" OR "9th grade*" OR "eighth grade*" OR "8th grade*" OR "seventh grade*" OR "7th grade*" OR "sixth grade*" OR "6th grade*") | 0 | 0 | 0 | | |
| 411 | (usage* w/10 "cell phone") w/10 ("tenth grade*" OR "10th grade*" OR "grade 10" OR "ninth grade*" OR "9th grade*" OR "grade 9" OR "eighth grade*" OR "8th grade*" OR "grade 8" OR "seventh grade*" OR "7th grade*" OR "grade 7" OR "sixth grade*" OR "6th grade*" OR "grade 6") | 2 | 7 | 0 | | |
| 412 | (shutdown OR "shut down") w/10 (school* OR class* OR campus* OR district* OR incident* OR alert* OR threat* OR event* OR warning* OR safety* OR advisor* OR polic* OR impact) | 2,216 | 10,613 | 1,536 | | |
| 413 | opiate* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 3 | 12 | 1 | | |
| 414 | (cannabis OR smoke*) w/10 (pot OR blunt* OR joint* OR bowl* OR pipe) AND (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 505 | 554 | 147 | | |
| 415 | painkiller* w/10 (problem* OR increas* OR impact* OR affect* OR pattern* OR trend* OR disrupt* OR distract*) | 4 | 4 | 0 | | |
| 416 | gun* w/15 tween* | 0 | 0 | 0 | | |
| 417 | (absen* w/5 excuse) w/10 (study OR survey* OR report* OR analysis OR caus* OR trend* OR chronic OR acute OR problem OR severe) | 14 | 53 | 8 | | |
| 418 | gun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 419 | gun* w/10 preteen* | 0 | 0 | 0 | | |
| 420 | "opioid*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1,001 | 1,673 | 243 | | |
| 421 | "overdos*" w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 1,111 | 3,006 | 388 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 422 | Juul w/10 (student* OR pupil* or scholar* OR health OR youth OR kid* OR child* OR teen* OR tween* OR "pre-teen*" OR preteen* OR adolescent* OR juvenile* OR school* OR class* OR building* OR premise* OR campus*) | 605 | 844 | 302 | | |
| 423 | Covid* w/10 (social* W/3 distanc*) | 953 | 2,373 | 722 | | |
| 424 | Covid* w/10 stress* | 771 | 1,562 | 328 | | |
| 425 | Covid* w/10 anxi* | 372 | 657 | 78 | | |
| 426 | Covid* w/10 worr* | 311 | 456 | 166 | | |
| 427 | Covid* w/10 lockdown | 162 | 427 | 55 | | |
| 428 | Covid* w/10 alone | 146 | 267 | 64 | | |
| 429 | Covid* w/10 sad* | 135 | 364 | 91 | | |
| 430 | Covid* w/10 scar* | 105 | 206 | 61 | | |
| 431 | Covid* w/10 depress* | 121 | 215 | 12 | | |
| 432 | Covid* w/10 lonel* | 53 | 513 | 22 | | |
| 433 | Covid* w/10 "lock* down" | 24 | 27 | 13 | | |
| 434 | Covid* w/10 afraid | 71 | 134 | 34 | | |
| 435 | Covid* w/10 angry | 7 | 8 | 4 | | |
| 436 | Covid* w/10 mad | 4 | 6 | 2 | | |
| 437 | ((social w/3 worker) AND child*) w/25 affect* | 0 | 0 | 0 | | |
| 438 | ((social w/3 worker) AND child*) w/25 effect* | 3 | 7 | 1 | | |
| 439 | ((social w/3 worker) AND child*) w/25 impact* | 5 | 5 | 1 | | |
| 440 | ((social w/3 worker) AND child*) w/25 increas* | 17 | 23 | 0 | | |
| 441 | ((social w/3 worker) AND child*) w/25 insufficient | 0 | 0 | 0 | | |
| 442 | ((social w/3 worker) AND child*) w/25 need* | 90 | 181 | 22 | | |
| 443 | ((social w/3 worker) AND kid*) w/25 affect* | 1 | 1 | 0 | | |
| 444 | ((social w/3 worker) AND kid*) w/25 effect* | 0 | 0 | 0 | | |
| 445 | ((social w/3 worker) AND kid*) w/25 impact* | 3 | 3 | 3 | | |
| 446 | ((social w/3 worker) AND kid*) w/25 increas* | 0 | 0 | 0 | | |
| 447 | ((social w/3 worker) AND kid*) w/25 insufficient | 0 | 0 | 0 | | |
| 448 | ((social w/3 worker) AND kid*) w/25 need* | 36 | 122 | 22 | | |
| 449 | ((social w/3 worker) AND pupil*) w/25 affect* | 0 | 0 | 0 | | |
| 450 | ((social w/3 worker) AND pupil*) w/25 effect* | 0 | 0 | 0 | | |
| 451 | ((social w/3 worker) AND pupil*) w/25 impact* | 0 | 0 | 0 | | |
| 452 | ((social w/3 worker) AND pupil*) w/25 increas* | 0 | 0 | 0 | | |
| 453 | ((social w/3 worker) AND pupil*) w/25 insufficient | 0 | 0 | 0 | | |
| 454 | ((social w/3 worker) AND pupil*) w/25 need* | 0 | 0 | 0 | | |
| 455 | ((social w/3 worker) AND scholar*) w/25 affect* | 0 | 0 | 0 | | |
| 456 | ((social w/3 worker) AND scholar*) w/25 effect* | 0 | 0 | 0 | | |
| 457 | ((social w/3 worker) AND scholar*) w/25 impact* | 0 | 0 | 0 | | |
| 458 | ((social w/3 worker) AND scholar*) w/25 increas* | 0 | 0 | 0 | | |
| 459 | ((social w/3 worker) AND scholar*) w/25 insufficient | 0 | 0 | 0 | | |
| 460 | ((social w/3 worker) AND scholar*) w/25 need* | 1 | 1 | 0 | | |
| 461 | ((social w/3 worker) AND student*) w/25 affect* | 20 | 45 | 2 | | |
| 462 | ((social w/3 worker) AND student*) w/25 effect* | 279 | 526 | 34 | | |
| 463 | ((social w/3 worker) AND student*) w/25 impact* | 164 | 1,091 | 44 | | |
| 464 | ((social w/3 worker) AND student*) w/25 increas* | 123 | 1,098 | 24 | | |
| 465 | ((social w/3 worker) AND student*) w/25 insufficient | 4 | 4 | 4 | | |
| 466 | ((social w/3 worker) AND teen*) w/25 affect* | 0 | 0 | 0 | | |
| 467 | ((social w/3 worker) AND teen*) w/25 effect* | 3 | 7 | 0 | | |
| 468 | ((social w/3 worker) AND teen*) w/25 impact* | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 469 | ((social w/3 worker) AND teen*) w/25 increas* | 11 | 17 | 0 | | |
| 470 | ((social w/3 worker) AND teen*) w/25 insufficient | 0 | 0 | 0 | | |
| 471 | ((social w/3 worker) AND teen*) w/25 need* | 11 | 20 | 3 | | |
| 472 | crisis w/5 "pre-teen*" | 0 | 0 | 0 | | |
| 473 | crisis w/5 academi* | 201 | 1,082 | 52 | | |
| 474 | crisis w/5 adolescent* | 161 | 400 | 15 | | |
| 475 | crisis w/5 child* | 775 | 1,755 | 199 | | |
| 476 | crisis w/5 health | 4,032 | 10,535 | 662 | | |
| 477 | crisis w/5 kid* | 292 | 433 | 154 | | |
| 478 | crisis w/5 minor* | 11 | 25 | 5 | | |
| 479 | crisis w/5 preteen* | 0 | 0 | 0 | | |
| 480 | crisis w/5 pupil* | 1 | 2 | 0 | | |
| 481 | crisis w/5 scholar* | 20 | 31 | 13 | | |
| 482 | crisis w/5 teen* | 257 | 689 | 17 | | |
| 483 | crisis w/5 tween* | 1 | 1 | 0 | | |
| 484 | crisis w/5 youth* | 947 | 1,852 | 80 | | |
| 485 | disrupt* w/5 child* | 380 | 1,201 | 111 | | |
| 486 | disrupt* w/5 freshman | 0 | 0 | 0 | | |
| 487 | disrupt* w/5 freshmen | 0 | 0 | 0 | | |
| 488 | disrupt* w/5 junior* | 17 | 17 | 0 | | |
| 489 | disrupt* w/5 kid* | 184 | 468 | 72 | | |
| 490 | disrupt* w/5 pupil* | 22 | 68 | 5 | | |
| 491 | disrupt* w/5 scholar* | 3 | 20 | 0 | | |
| 492 | disrupt* w/5 senior* | 35 | 193 | 20 | | |
| 493 | disrupt* w/5 sophomore* | 0 | 0 | 0 | | |
| 494 | disrupt* w/5 teen* | 14 | 20 | 0 | | |
| 495 | shooting* w/10 "pre-teen*" | 0 | 0 | 0 | | |
| 496 | shooting* w/10 adolescent* | 5 | 5 | 0 | | |
| 497 | shooting* w/10 building* | 72 | 101 | 21 | | |
| 498 | shooting* w/10 campus* | 332 | 469 | 103 | | |
| 499 | shooting* w/10 child* | 291 | 459 | 40 | | |
| 500 | shooting* w/10 class* | 265 | 932 | 49 | | |
| 501 | shooting* w/10 health | 154 | 256 | 18 | | |
| 502 | shooting* w/10 juvenile* | 5 | 9 | 0 | | |
| 503 | shooting* w/10 kid* | 143 | 223 | 40 | | |
| 504 | shooting* w/10 premise* | 4 | 16 | 0 | | |
| 505 | shooting* w/10 preteen* | 0 | 0 | 0 | | |
| 506 | shooting* w/10 pupil* | 1 | 1 | 1 | | |
| 507 | shooting* w/10 scholar* | 14 | 16 | 8 | | |
| 508 | shooting* w/10 student* | 1,328 | 2,478 | 392 | | |
| 509 | shooting* w/10 teen* | 92 | 183 | 28 | | |
| 510 | shooting* w/10 tween* | 0 | 0 | 0 | | |
| 511 | shooting* w/10 youth | 71 | 102 | 6 | | |
| 512 | stress* w/5 "10th grade*" | 1 | 3 | 0 | | |
| 513 | stress* w/5 "11th grade*" | 1 | 2 | 0 | | |
| 514 | stress* w/5 "12th grade*" | 0 | 0 | 0 | | |
| 515 | stress* w/5 "9th grade*" | 5 | 11 | 2 | | |
| 516 | stress* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 517 | stress* w/5 "grade 10" | 0 | 0 | 0 | | |
| 518 | stress* w/5 "grade 11" | 1 | 4 | 1 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 519 | stress* w/5 "grade 12" | 3 | 3 | 0 | | |
| 520 | stress* w/5 "ninth grade*" | 1 | 2 | 0 | | |
| 521 | stress* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 522 | stress* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 523 | stress* w/5 child* | 1,608 | 5,706 | 590 | | |
| 524 | stress* w/5 freshman | 21 | 29 | 0 | | |
| 525 | stress* w/5 freshmen | 0 | 0 | 0 | | |
| 526 | stress* w/5 junior* | 29 | 38 | 14 | | |
| 527 | stress* w/5 kid* | 420 | 1,109 | 187 | | |
| 528 | stress* w/5 pupil* | 8 | 12 | 5 | | |
| 529 | stress* w/5 scholar* | 26 | 67 | 7 | | |
| 530 | stress* w/5 senior* | 30 | 62 | 25 | | |
| 531 | stress* w/5 sophomore* | 1 | 2 | 0 | | |
| 532 | stress* w/5 teen* | 158 | 493 | 41 | | |
| 533 | suicid* w/10 anti | 97 | 171 | 25 | | |
| 534 | suicid* w/10 assembly | 4 | 4 | 0 | | |
| 535 | suicid* w/10 attempt* | 1,541 | 7,451 | 171 | | |
| 536 | suicid* w/10 aware* | 1,319 | 3,792 | 92 | | |
| 537 | suicid* w/10 consultant | 3 | 3 | 0 | | |
| 538 | suicid* w/10 counsel* | 2,044 | 10,087 | 245 | | |
| 539 | suicid* w/10 curricul* | 258 | 1,993 | 25 | | |
| 540 | suicid* w/10 helpline* | 321 | 395 | 295 | | |
| 541 | suicid* w/10 hotline* | 832 | 3,990 | 321 | | |
| 542 | suicid* w/10 increas* | 688 | 2,172 | 39 | | |
| 543 | suicid* w/10 interven* | 1,463 | 5,310 | 121 | | |
| 544 | suicid* w/10 program | 765 | 2,255 | 47 | | |
| 545 | suicid* w/10 psycholog* | 522 | 1,458 | 19 | | |
| 546 | suicid* w/10 reduc* | 439 | 1,749 | 42 | | |
| 547 | suicid* w/10 refer* | 980 | 4,185 | 75 | | |
| 548 | suicid* w/10 staff | 1,335 | 4,052 | 269 | | |
| 549 | suicid* w/10 stop* | 151 | 1,006 | 3 | | |
| 550 | suicid* w/10 teacher | 209 | 673 | 18 | | |
| 551 | suicid* w/10 teen | 849 | 2,345 | 137 | | |
| 552 | suicid* w/10 train* | 2,837 | 10,908 | 821 | | |
| 553 | threat* w/5 administrat* | 838 | 2,334 | 187 | | |
| 554 | threat* w/5 altercation* | 34 | 64 | 13 | | |
| 555 | threat* w/5 campus* | 1,409 | 4,490 | 517 | | |
| 556 | threat* w/5 child* | 943 | 2,442 | 304 | | |
| 557 | threat* w/5 class* | 1,222 | 3,678 | 366 | | |
| 558 | threat* w/5 consult* | 126 | 380 | 36 | | |
| 559 | threat* w/5 crim* | 711 | 1,697 | 322 | | |
| 560 | threat* w/5 discip* | 678 | 1,996 | 0 | | |
| 561 | threat* w/5 disciplin* | 676 | 1,996 | 0 | | |
| 562 | threat* w/5 employee* | 1,026 | 2,437 | 563 | | |
| 563 | threat* w/5 expel* | 75 | 299 | 8 | | |
| 564 | threat* w/5 freshman* | 6 | 7 | 0 | | |
| 565 | threat* w/5 freshmen | 0 | 0 | 0 | | |
| 566 | threat* w/5 harass* | 4,178 | 16,536 | 1,130 | | |
| 567 | threat* w/5 junior* | 25 | 375 | 17 | | |
| 568 | threat* w/5 kid* | 423 | 751 | 118 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 569 | threat* w/5 principal* | 717 | 1,645 | 257 | | |
| 570 | threat* w/5 pupil* | 43 | 295 | 1 | | |
| 571 | threat* w/5 rate* | 176 | 559 | 38 | | |
| 572 | threat* w/5 safety | 4,361 | 19,896 | 1,227 | | |
| 573 | threat* w/5 scholar* | 12 | 21 | 11 | | |
| 574 | threat* w/5 senior* | 83 | 343 | 38 | | |
| 575 | threat* w/5 sophomore* | 1 | 1 | 0 | | |
| 576 | threat* w/5 staff | 2,685 | 11,310 | 716 | | |
| 577 | threat* w/5 suspen* | 808 | 2,396 | 198 | | |
| 578 | threat* w/5 teacher | 1,134 | 2,837 | 431 | | |
| 579 | threat* w/5 teen* | 50 | 61 | 0 | | |
| 580 | threat* w/5 treat* | 205 | 657 | 89 | | |
| 581 | threat* w/5 viol* | 4,928 | 20,900 | 970 | | |
| 582 | Tweet* w/5 threat | 6 | 6 | 1 | | |
| 583 | violen* w/5 "11th grade*" | 0 | 0 | 0 | | |
| 584 | violen* w/5 "grade 11" | 0 | 0 | 0 | | |
| 585 | violen* w/5 "10th grade*" | 0 | 0 | 0 | | |
| 586 | violen* w/5 "12th grade*" | 0 | 0 | 0 | | |
| 587 | violen* w/5 "eleventh grade*" | 0 | 0 | 0 | | |
| 588 | violen* w/5 "grade 10" | 5 | 8 | 0 | | |
| 589 | violen* w/5 "grade 12" | 5 | 8 | 0 | | |
| 590 | violen* w/5 "ninth grade*" | 0 | 0 | 0 | | |
| 591 | violen* w/5 "tenth grade*" | 0 | 0 | 0 | | |
| 592 | violen* w/5 "twelfth grade*" | 0 | 0 | 0 | | |
| 593 | violen* w/5 campus* | 627 | 1,596 | 81 | | |
| 594 | violen* w/5 child* | 921 | 2,840 | 218 | | |
| 595 | violen* w/5 class* | 415 | 1,256 | 177 | | |
| 596 | violen* w/5 consult* | 14 | 33 | 1 | | |
| 597 | violen* w/5 crim* | 920 | 3,021 | 236 | | |
| 598 | violen* w/5 discip* | 262 | 992 | 0 | | |
| 599 | violen* w/5 disciplin* | 262 | 992 | 0 | | |
| 600 | violen* w/5 district* | 348 | 1,277 | 44 | | |
| 601 | violen* w/5 expel* | 16 | 32 | 1 | | |
| 602 | violen* w/5 freshman* | 1 | 1 | 0 | | |
| 603 | violen* w/5 freshmen | 0 | 0 | 0 | | |
| 604 | violen* w/5 junior* | 6 | 8 | 1 | | |
| 605 | violen* w/5 kid* | 107 | 343 | 33 | | |
| 606 | violen* w/5 pupil* | 20 | 56 | 6 | | |
| 607 | violen* w/5 rate* | 228 | 538 | 21 | | |
| 608 | violen* w/5 scholar* | 6 | 26 | 0 | | |
| 609 | violen* w/5 senior* | 12 | 15 | 5 | | |
| 610 | violen* w/5 sophomore* | 0 | 0 | 0 | | |
| 611 | violen* w/5 student* | 3,132 | 10,880 | 670 | | |
| 612 | violen* w/5 suspen* | 103 | 304 | 8 | | |
| 613 | violen* w/5 teen* | 301 | 508 | 78 | | |
| 614 | violen* w/5 train* | 729 | 1,556 | 164 | | |
| 615 | gun w/15 building* | 245 | 1,105 | 131 | | |
| 616 | gun w/15 campus* | 961 | 1,928 | 143 | | |
| 617 | gun w/15 class* | 442 | 1,041 | 32 | | |
| 618 | gun w/15 premise* | 15 | 16 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 619 | gun w/15 school* | 3,765 | 8,241 | 728 | | |
| 620 | gun w/15 student* | 2,672 | 5,892 | 319 | | |
| 621 | gun* w/15 child* | 691 | 7,436 | 114 | | |
| 622 | gun* w/15 juvenile* | 43 | 87 | 13 | | |
| 623 | gun* w/15 kid* | 299 | 484 | 79 | | |
| 624 | gun* w/15 minor* | 107 | 609 | 10 | | |
| 625 | gun* w/15 scholar* | 24 | 25 | 11 | | |
| 626 | gun* w/15 teen* | 123 | 160 | 13 | | |
| 627 | gun* w/15 youth* | 151 | 599 | 27 | | |
| 628 | handgun* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 629 | handgun* w/15 building* | 6 | 8 | 1 | | |
| 630 | handgun* w/15 campus* | 39 | 84 | 1 | | |
| 631 | handgun* w/15 child* | 4 | 4 | 0 | | |
| 632 | handgun* w/15 class* | 67 | 255 | 0 | | |
| 633 | handgun* w/15 health | 1 | 4 | 0 | | |
| 634 | handgun* w/15 juvenile* | 2 | 3 | 1 | | |
| 635 | handgun* w/15 kid* | 4 | 23 | 1 | | |
| 636 | handgun* w/15 premise* | 19 | 60 | 3 | | |
| 637 | handgun* w/15 preteen* | 0 | 0 | 0 | | |
| 638 | handgun* w/15 pupil* | 0 | 0 | 0 | | |
| 639 | handgun* w/15 scholar* | 0 | 0 | 0 | | |
| 640 | handgun* w/15 school* | 557 | 5,071 | 19 | | |
| 641 | handgun* w/15 student* | 376 | 3,281 | 27 | | |
| 642 | handgun* w/15 teen* | 3 | 3 | 0 | | |
| 643 | handgun* w/15 tween* | 0 | 0 | 0 | | |
| 644 | handgun* w/15 youth | 7 | 10 | 0 | | |
| 645 | anxiet* w/5 child* | 737 | 1,890 | 148 | | |
| 646 | anxiet* w/5 freshman | 8 | 8 | 7 | | |
| 647 | anxiet* w/5 freshmen | 1 | 2 | 0 | | |
| 648 | anxiet* w/5 junior* | 0 | 0 | 0 | | |
| 649 | anxiet* w/5 kid* | 263 | 727 | 100 | | |
| 650 | anxiet* w/5 pupil | 1 | 44 | 1 | | |
| 651 | anxiet* w/5 scholar* | 1 | 1 | 1 | | |
| 652 | anxiet* w/5 senior* | 24 | 28 | 6 | | |
| 653 | anxiet* w/5 sophomore* | 1 | 1 | 1 | | |
| 654 | anxiet* w/5 student* | 2,136 | 5,920 | 939 | | |
| 655 | binge* w/15 freshmen | 0 | 0 | 0 | | |
| 656 | binge* w/15 junior* | 0 | 0 | 0 | | |
| 657 | binge* w/15 child* | 18 | 42 | 15 | | |
| 658 | binge* w/15 freshman | 0 | 0 | 0 | | |
| 659 | binge* w/15 kid* | 14 | 14 | 9 | | |
| 660 | binge* w/15 pupil | 0 | 0 | 0 | | |
| 661 | binge* w/15 scholar* | 0 | 0 | 0 | | |
| 662 | binge* w/15 senior* | 0 | 0 | 0 | | |
| 663 | binge* w/15 sophomore* | 0 | 0 | 0 | | |
| 664 | binge* w/15 student* | 25 | 50 | 8 | | |
| 665 | binging w/15 freshmen | 0 | 0 | 0 | | |
| 666 | binging w/15 child* | 0 | 0 | 0 | | |
| 667 | binging w/15 pupil | 0 | 0 | 0 | | |
| 668 | binging w/15 junior* | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 669 | binging w/15 "senior*" | 0 | 0 | 0 | | |
| 670 | binging w/15 freshman | 0 | 0 | 0 | | |
| 671 | binging w/15 kid* | 2 | 2 | 2 | | |
| 672 | binging w/15 scholar* | 0 | 0 | 0 | | |
| 673 | binging w/15 sophomore* | 0 | 0 | 0 | | |
| 674 | binging w/15 student* | 2 | 3 | 0 | | |
| 675 | purge* w/15 freshmen | 0 | 0 | 0 | | |
| 676 | purge* w/15 junior* | 0 | 0 | 0 | | |
| 677 | purge* w/15 "senior*" | 1 | 1 | 0 | | |
| 678 | purge* w/15 child* | 7 | 48 | 4 | | |
| 679 | purge* w/15 freshman | 0 | 0 | 0 | | |
| 680 | purge* w/15 kid* | 1 | 131 | 0 | | |
| 681 | purge* w/15 pupil | 0 | 0 | 0 | | |
| 682 | purge* w/15 scholar* | 0 | 0 | 0 | | |
| 683 | purge* w/15 sophomore* | 0 | 0 | 0 | | |
| 684 | purge* w/15 student* | 74 | 118 | 44 | | |
| 685 | purging w/15 freshmen | 0 | 0 | 0 | | |
| 686 | purging w/15 junior* | 0 | 0 | 0 | | |
| 687 | purging w/15 "senior*" | 0 | 0 | 0 | | |
| 688 | purging w/15 child* | 2 | 2 | 0 | | |
| 689 | purging w/15 freshman | 0 | 0 | 0 | | |
| 690 | purging w/15 kid* | 1 | 1 | 0 | | |
| 691 | purging w/15 pupil | 0 | 0 | 0 | | |
| 692 | purging w/15 scholar* | 0 | 0 | 0 | | |
| 693 | purging w/15 sophomore* | 0 | 0 | 0 | | |
| 694 | purging w/15 student* | 18 | 27 | 4 | | |
| 695 | "B&P" w/15 freshmen | 0 | 0 | 0 | | |
| 696 | "B&P" w/15 junior* | 0 | 0 | 0 | | |
| 697 | "B&P" w/15 "senior*" | 0 | 0 | 0 | | |
| 698 | "B&P" w/15 child* | 0 | 0 | 0 | | |
| 699 | "B&P" w/15 freshman | 0 | 0 | 0 | | |
| 700 | "B&P" w/15 kid* | 0 | 0 | 0 | | |
| 701 | "B&P" w/15 pupil | 0 | 0 | 0 | | |
| 702 | "B&P" w/15 scholar* | 0 | 0 | 0 | | |
| 703 | "B&P" w/15 sophomore* | 0 | 0 | 0 | | |
| 704 | "B&P" w/15 student* | 0 | 0 | 0 | | |
| 705 | (behavior* W/3 concern*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 706 | (behavior* W/3 concern*) w/15 building* | 43 | 123 | 0 | | |
| 707 | (behavior* W/3 concern*) w/15 campus* | 105 | 219 | 3 | | |
| 708 | (behavior* W/3 concern*) w/15 child* | 147 | 519 | 14 | | |
| 709 | (behavior* W/3 concern*) w/15 class* | 389 | 1,815 | 95 | | |
| 710 | (behavior* W/3 concern*) w/15 health | 219 | 574 | 28 | | |
| 711 | (behavior* W/3 concern*) w/15 juvenile* | 0 | 0 | 0 | | |
| 712 | (behavior* W/3 concern*) w/15 kid* | 23 | 34 | 3 | | |
| 713 | (behavior* W/3 concern*) w/15 premise* | 5 | 6 | 0 | | |
| 714 | (behavior* W/3 concern*) w/15 preteen* | 0 | 0 | 0 | | |
| 715 | (behavior* W/3 concern*) w/15 pupil* | 0 | 0 | 0 | | |
| 716 | (behavior* W/3 concern*) w/15 scholar* | 3 | 8 | 1 | | |
| 717 | (behavior* W/3 concern*) w/15 school* | 819 | 2,528 | 141 | | |
| 718 | (behavior* W/3 concern*) w/15 student* | 1,837 | 6,462 | 474 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 719 | (behavior* W/3 concern*) w/15 teen* | 6 | 6 | 0 | | |
| 720 | (behavior* W/3 concern*) w/15 tween* | 0 | 0 | 0 | | |
| 721 | (behavior* W/3 concern*) w/15 youth | 20 | 23 | 10 | | |
| 722 | (behavior* W/3 issue*) w/15 "pre-teen" | 0 | 0 | 0 | | |
| 723 | (behavior* W/3 issue*) w/15 building* | 35 | 293 | 9 | | |
| 724 | (behavior* W/3 issue*) w/15 campus* | 105 | 212 | 13 | | |
| 725 | (behavior* W/3 issue*) w/15 child* | 384 | 768 | 45 | | |
| 726 | (behavior* W/3 issue*) w/15 class* | 1,507 | 4,243 | 285 | | |
| 727 | (behavior* W/3 issue*) w/15 health | 628 | 1,835 | 43 | | |
| 728 | (behavior* W/3 issue*) w/15 juvenile* | 2 | 5 | 0 | | |
| 729 | (behavior* W/3 issue*) w/15 kid* | 179 | 596 | 55 | | |
| 730 | (behavior* W/3 issue*) w/15 premise* | 0 | 0 | 0 | | |
| 731 | (behavior* W/3 issue*) w/15 preteen* | 0 | 0 | 0 | | |
| 732 | (behavior* W/3 issue*) w/15 pupil* | 30 | 59 | 0 | | |
| 733 | (behavior* W/3 issue*) w/15 scholar* | 7 | 12 | 3 | | |
| 734 | (behavior* W/3 issue*) w/15 school* | 1,743 | 5,618 | 343 | | |
| 735 | (behavior* W/3 issue*) w/15 student* | 3,210 | 9,394 | 860 | | |
| 736 | (behavior* W/3 issue*) w/15 teen* | 21 | 60 | 2 | | |
| 737 | (behavior* W/3 issue*) w/15 tween* | 0 | 0 | 0 | | |
| 738 | (behavior* W/3 issue*) w/15 youth | 112 | 184 | 0 | | |
| 739 | Tweet* w/5 nude | 0 | 0 | 0 | | |
| 740 | Tweet* w/5 abuse* | 15 | 15 | 14 | | |
| 741 | Tweet* w/5 altercation* | 0 | 0 | 0 | | |
| 742 | Tweet* w/5 attack* | 16 | 19 | 11 | | |
| 743 | Tweet* w/5 campaign* | 9 | 9 | 6 | | |
| 744 | Tweet* w/5 campus | 8 | 8 | 0 | | |
| 745 | Tweet* w/5 challeng* | 23 | 23 | 9 | | |
| 746 | Tweet* w/5 class* | 138 | 145 | 62 | | |
| 747 | Tweet* w/5 crim* | 2 | 2 | 1 | | |
| 748 | Tweet* w/5 danger* | 11 | 11 | 2 | | |
| 749 | Tweet* w/5 disciplin* | 10 | 10 | 4 | | |
| 750 | Tweet* w/5 disrupt* | 1 | 1 | 1 | | |
| 751 | Tweet* w/5 distract* | 1 | 2 | 1 | | |
| 752 | Tweet* w/5 district* | 180 | 200 | 47 | | |
| 753 | Tweet* w/5 engage* | 25 | 30 | 16 | | |
| 754 | Tweet* w/5 expel* | 0 | 0 | 0 | | |
| 755 | Tweet* w/5 gun* | 11 | 11 | 3 | | |
| 756 | Tweet* w/5 harm* | 7 | 7 | 7 | | |
| 757 | Tweet* w/5 homework* | 1 | 1 | 1 | | |
| 758 | Tweet* w/5 hurt | 1 | 1 | 0 | | |
| 759 | Tweet* w/5 illegal | 1 | 1 | 0 | | |
| 760 | Tweet* w/5 improper* | 0 | 0 | 0 | | |
| 761 | Tweet* w/5 inappropriate* | 1 | 1 | 1 | | |
| 762 | Tweet* w/5 learn* | 442 | 561 | 330 | | |
| 763 | Tweet* w/5 nudity | 0 | 0 | 0 | | |
| 764 | Tweet* w/5 police | 54 | 54 | 45 | | |
| 765 | Tweet* w/5 prank* | 0 | 0 | 0 | | |
| 766 | Tweet* w/5 safe* | 297 | 297 | 233 | | |
| 767 | Tweet* w/5 school* | 874 | 8,724 | 538 | | |
| 768 | Tweet* w/5 sex* | 442 | 6,062 | 58 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 769 | Tweet* w/5 shoot | 1 | 1 | 0 | | |
| 770 | Tweet* w/5 study | 13 | 28 | 8 | | |
| 771 | Tweet* w/5 suspen* | 8 | 8 | 5 | | |
| 772 | Tweet* w/5 unprofessional* | 0 | 0 | 0 | | |
| 773 | Tweet* w/5 unsafe* | 0 | 0 | 0 | | |
| 774 | Tweet* w/5 violate* | 1 | 1 | 0 | | |
| 775 | Tweet* w/5 weapon* | 11 | 11 | 9 | | |
| 776 | misconduct* w/10 administrat* | 293 | 792 | 23 | | |
| 777 | misconduct* w/10 altercation* | 4 | 7 | 2 | | |
| 778 | misconduct* w/10 campus* | 96 | 208 | 18 | | |
| 779 | misconduct* w/10 child* | 144 | 611 | 24 | | |
| 780 | misconduct* w/10 class* | 204 | 657 | 20 | | |
| 781 | misconduct* w/10 consult* | 23 | 50 | 11 | | |
| 782 | misconduct* w/10 crim* | 138 | 302 | 11 | | |
| 783 | misconduct* w/10 discip* | 790 | 1,915 | 0 | | |
| 784 | misconduct* w/10 disciplin* | 790 | 1,915 | 0 | | |
| 785 | misconduct* w/10 district* | 433 | 1,328 | 44 | | |
| 786 | misconduct* w/10 emloyee* | 0 | 0 | 0 | | |
| 787 | misconduct* w/10 expel* | 32 | 141 | 2 | | |
| 788 | misconduct* w/10 freshman* | 0 | 0 | 0 | | |
| 789 | misconduct* w/10 harass* | 93 | 239 | 12 | | |
| 790 | misconduct* w/10 junior* | 0 | 0 | 0 | | |
| 791 | misconduct* w/10 kid* | 24 | 44 | 11 | | |
| 792 | misconduct* w/10 principal* | 105 | 268 | 10 | | |
| 793 | misconduct* w/10 pupil* | 9 | 49 | 0 | | |
| 794 | misconduct* w/10 rate* | 21 | 146 | 2 | | |
| 795 | misconduct* w/10 safety* | 192 | 653 | 23 | | |
| 796 | misconduct* w/10 scholar* | 0 | 0 | 0 | | |
| 797 | misconduct* w/10 school* | 1,559 | 7,135 | 171 | | |
| 798 | misconduct* w/10 senior* | 23 | 31 | 1 | | |
| 799 | misconduct* w/10 sophomore* | 0 | 0 | 0 | | |
| 800 | misconduct* w/10 staff* | 317 | 724 | 41 | | |
| 801 | misconduct* w/10 student* | 1,538 | 8,055 | 175 | | |
| 802 | misconduct* w/10 suspen* | 337 | 1,253 | 82 | | |
| 803 | misconduct* w/10 teacher* | 290 | 825 | 20 | | |
| 804 | misconduct* w/10 teen* | 5 | 28 | 0 | | |
| 805 | misconduct* w/10 train* | 64 | 156 | 13 | | |
| 806 | misconduct* w/10 treat* | 21 | 108 | 2 | | |
| 807 | misconduct* w/10 viol* | 467 | 1,355 | 61 | | |
| 808 | misbehav* w/10 administrat* | 124 | 719 | 14 | | |
| 809 | misbehav* w/10 altercation* | 6 | 6 | 3 | | |
| 810 | misbehav* w/10 campus* | 35 | 186 | 8 | | |
| 811 | misbehav* w/10 child* | 243 | 863 | 26 | | |
| 812 | misbehav* w/10 class* | 964 | 3,281 | 229 | | |
| 813 | misbehav* w/10 consult* | 15 | 72 | 3 | | |
| 814 | misbehav* w/10 crim* | 22 | 92 | 1 | | |
| 815 | misbehav* w/10 discip* | 511 | 1,877 | 0 | | |
| 816 | misbehav* w/10 disciplin* | 511 | 1,877 | 0 | | |
| 817 | misbehav* w/10 district* | 315 | 3,021 | 27 | | |
| 818 | misbehav* w/10 employee* | 28 | 76 | 3 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 819 | misbehav* w/10 expel* | 20 | 68 | 2 | | |
| 820 | misbehav* w/10 freshman* | 1 | 2 | 0 | | |
| 821 | misbehav* w/10 harass* | 45 | 425 | 0 | | |
| 822 | misbehav* w/10 junior* | 0 | 0 | 0 | | |
| 823 | misbehav* w/10 kid* | 129 | 248 | 33 | | |
| 824 | misbehav* w/10 principal* | 541 | 7,512 | 10 | | |
| 825 | misbehav* w/10 rate* | 43 | 139 | 1 | | |
| 826 | misbehav* w/10 safety | 108 | 2,443 | 22 | | |
| 827 | misbehav* w/10 school* | 915 | 6,210 | 147 | | |
| 828 | misbehav* w/10 senior* | 5 | 5 | 0 | | |
| 829 | misbehav* w/10 sophomore* | 0 | 0 | 0 | | |
| 830 | misbehav* w/10 staff* | 238 | 3,292 | 15 | | |
| 831 | misbehav* w/10 suspen* | 227 | 719 | 46 | | |
| 832 | misbehav* w/10 teacher | 1,432 | 3,736 | 703 | | |
| 833 | misbehav* w/10 teen* | 5 | 5 | 0 | | |
| 834 | misbehav* w/10 train* | 26 | 117 | 2 | | |
| 835 | misbehav* w/10 treat* | 18 | 51 | 0 | | |
| 836 | misbehav* w/10 viol* | 567 | 7,342 | 4 | | |
| 837 | ((property W/10 damage) w/25 adolescent* | 0 | 0 | 0 | | |
| 838 | ((property W/10 damage) w/25 child* | 109 | 278 | 17 | | |
| 839 | ((property W/10 damage) w/25 class* | 555 | 5,440 | 35 | | |
| 840 | ((property W/10 damage) w/25 juvenile* | 3 | 3 | 3 | | |
| 841 | ((property W/10 damage) w/25 kid* | 25 | 48 | 11 | | |
| 842 | ((property W/10 damage) w/25 minor* | 236 | 1,189 | 24 | | |
| 843 | ((property W/10 damage) w/25 preteen* | 0 | 0 | 0 | | |
| 844 | ((property W/10 damage) w/25 "pre-teen*" | 0 | 0 | 0 | | |
| 845 | ((property W/10 damage) w/25 pupil* | 30 | 133 | 0 | | |
| 846 | ((property W/10 damage) w/25 scholar* | 14 | 16 | 0 | | |
| 847 | ((property W/10 damage) w/25 student* | 1,416 | 7,040 | 342 | | |
| 848 | ((property W/10 damage) w/25 teen* | 15 | 55 | 0 | | |
| 849 | ((property W/10 damage) w/25 tween* | 0 | 0 | 0 | | |
| 850 | ((property W/10 damage) w/25 youth* | 8 | 14 | 0 | | |
| 851 | rape* w/10 campus* | 36 | 44 | 17 | | |
| 852 | rape* w/10 child* | 138 | 466 | 31 | | |
| 853 | rape* w/10 class* | 333 | 656 | 117 | | |
| 854 | rape* w/10 disciplin* | 4 | 5 | 2 | | |
| 855 | rape* w/10 district* | 79 | 216 | 15 | | |
| 856 | rape* w/10 freshman* | 4 | 4 | 1 | | |
| 857 | rape* w/10 freshmen | 0 | 0 | 0 | | |
| 858 | rape* w/10 junior* | 0 | 0 | 0 | | |
| 859 | rape* w/10 kid* | 50 | 82 | 22 | | |
| 860 | rape* w/10 pupil* | 0 | 0 | 0 | | |
| 861 | rape* w/10 rate* | 2 | 2 | 2 | | |
| 862 | rape* w/10 scholar* | 0 | 0 | 0 | | |
| 863 | rape* w/10 school* | 886 | 7,541 | 499 | | |
| 864 | rape* w/10 senior* | 4 | 4 | 0 | | |
| 865 | rape* w/10 sophomore* | 0 | 0 | 0 | | |
| 866 | rape* w/10 student* | 494 | 1,359 | 208 | | |
| 867 | rape* w/10 teen* | 19 | 162 | 8 | | |
| 868 | rapist* w/10 campus* | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 869 | rapist* w/10 child* | 20 | 38 | 3 | | |
| 870 | rapist* w/10 class* | 2 | 3 | 1 | | |
| 871 | rapist* w/10 disciplin* | 1 | 2 | 0 | | |
| 872 | rapist* w/10 district* | 12 | 28 | 0 | | |
| 873 | rapist* w/10 freshman* | 0 | 0 | 0 | | |
| 874 | rapist* w/10 freshmen | 0 | 0 | 0 | | |
| 875 | rapist* w/10 junior* | 0 | 0 | 0 | | |
| 876 | rapist* w/10 kid* | 21 | 28 | 5 | | |
| 877 | rapist* w/10 pupil* | 0 | 0 | 0 | | |
| 878 | rapist* w/10 rate* | 0 | 0 | 0 | | |
| 879 | rapist* w/10 scholar* | 0 | 0 | 0 | | |
| 880 | rapist* w/10 school* | 33 | 58 | 1 | | |
| 881 | rapist* w/10 senior* | 0 | 0 | 0 | | |
| 882 | rapist* w/10 sophomore* | 0 | 0 | 0 | | |
| 883 | rapist* w/10 student* | 9 | 10 | 0 | | |
| 884 | rapist* w/10 teen* | 0 | 0 | 0 | | |
| 885 | Truan* w/5 caus* | 28 | 140 | 6 | | |
| 886 | Truan* w/5 impact* | 54 | 140 | 9 | | |
| 887 | Truan* w/5 increas* | 71 | 285 | 20 | | |
| 888 | Truan* w/5 problem* | 103 | 379 | 29 | | |
| 889 | (therap* w/5 student*) w/25 affect* | 2 | 4 | 0 | | |
| 890 | (therap* w/5 student*) w/25 impact* | 34 | 41 | 2 | | |
| 891 | (therap* w/5 student*) w/25 increas* | 22 | 53 | 8 | | |
| 892 | (therap* w/5 student*) w/25 insufficient* | 0 | 0 | 0 | | |
| 893 | (therap* w/5 student*) w/25 need* | 420 | 1,702 | 166 | | |
| 894 | (crim* W/10 ("law enforcement")) w/25 affect* | 5 | 5 | 0 | | |
| 895 | (crim* W/10 ("law enforcement")) w/25 effect* | 9 | 12 | 1 | | |
| 896 | (crim* W/10 ("law enforcement")) w/25 impact* | 12 | 24 | 1 | | |
| 897 | (crim* W/10 ("law enforcement")) w/25 increas* | 84 | 760 | 10 | | |
| 898 | (crim* W/10 ("law enforcement")) w/25 insufficient | 1 | 1 | 0 | | |
| 899 | (crim* W/10 ("law enforcement")) w/25 need* | 101 | 294 | 14 | | |
| 900 | (crim* W/10 ("parole")) w/25 affect* | 0 | 0 | 0 | | |
| 901 | (crim* W/10 ("parole")) w/25 effect* | 0 | 0 | 0 | | |
| 902 | (crim* W/10 ("parole")) w/25 impact* | 0 | 0 | 0 | | |
| 903 | (crim* W/10 ("parole")) w/25 increas* | 0 | 0 | 0 | | |
| 904 | (crim* W/10 ("parole")) w/25 insufficient | 0 | 0 | 0 | | |
| 905 | (crim* W/10 ("parole")) w/25 need* | 0 | 0 | 0 | | |
| 906 | (crim* W/10 ("probation officer")) w/25 affect* | 0 | 0 | 0 | | |
| 907 | (crim* W/10 ("probation officer")) w/25 effect* | 0 | 0 | 0 | | |
| 908 | (crim* W/10 ("probation officer")) w/25 impact* | 0 | 0 | 0 | | |
| 909 | (crim* W/10 ("probation officer")) w/25 increas* | 0 | 0 | 0 | | |
| 910 | (crim* W/10 ("probation officer")) w/25 insufficient | 0 | 0 | 0 | | |
| 911 | (crim* W/10 ("probation officer")) w/25 need* | 0 | 0 | 0 | | |
| 912 | (crim* W/10 ("school resource office")) w/25 affect* | 0 | 0 | 0 | | |
| 913 | (crim* W/10 ("school resource office")) w/25 effect* | 0 | 0 | 0 | | |
| 914 | (crim* W/10 ("school resource office")) w/25 impact* | 0 | 0 | 0 | | |
| 915 | (crim* W/10 ("school resource office")) w/25 increas* | 0 | 0 | 0 | | |
| 916 | (crim* W/10 ("school resource office")) w/25 insufficient | 0 | 0 | 0 | | |
| 917 | (crim* W/10 ("school resource office")) w/25 need* | 0 | 0 | 0 | | |
| 918 | (crim* W/10 ("SRO")) w/25 affect* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 919 | (crim* W/10 ("SRO")) w/25 effect* | 0 | 0 | 0 | | |
| 920 | (crim* W/10 ("SRO")) w/25 impact* | 5 | 5 | 5 | | |
| 921 | (crim* W/10 ("SRO")) w/25 increas* | 2 | 2 | 0 | | |
| 922 | (crim* W/10 ("SRO")) w/25 insufficient | 0 | 0 | 0 | | |
| 923 | (crim* W/10 ("SRO")) w/25 need* | 32 | 293 | 28 | | |
| 924 | (crim* W/10 (arrest*)) w/25 affect* | 2 | 2 | 1 | | |
| 925 | (crim* W/10 (arrest*)) w/25 effect* | 6 | 12 | 2 | | |
| 926 | (crim* W/10 (arrest*)) w/25 impact* | 4 | 4 | 0 | | |
| 927 | (crim* W/10 (arrest*)) w/25 increas* | 6 | 6 | 1 | | |
| 928 | (crim* W/10 (arrest*)) w/25 insufficient | 0 | 0 | 0 | | |
| 929 | (crim* W/10 (arrest*)) w/25 need* | 34 | 73 | 7 | | |
| 930 | (crim* W/10 (police*)) w/25 affect* | 4 | 7 | 2 | | |
| 931 | (crim* W/10 (police*)) w/25 effect* | 16 | 26 | 10 | | |
| 932 | (crim* W/10 (police*)) w/25 impact* | 10 | 17 | 0 | | |
| 933 | (crim* W/10 (police*)) w/25 increas* | 24 | 102 | 10 | | |
| 934 | (crim* W/10 (police*)) w/25 insufficient | 0 | 0 | 0 | | |
| 935 | (crim* W/10 (police*)) w/25 need* | 55 | 118 | 31 | | |
| 936 | cigar* w/10 affect* | 8 | 31 | 0 | | |
| 937 | cigar* w/10 disrupt* | 6 | 13 | 0 | | |
| 938 | cigar* w/10 distract* | 0 | 0 | 0 | | |
| 939 | cigar* w/10 impact* | 34 | 97 | 0 | | |
| 940 | cigar* w/10 increas* | 89 | 426 | 9 | | |
| 941 | cigar* w/10 pattern* | 2 | 7 | 0 | | |
| 942 | cigar* w/10 problem* | 127 | 981 | 7 | | |
| 943 | cigar* w/10 trend* | 39 | 66 | 1 | | |
| 944 | marijuana w/10 affect* | 40 | 165 | 16 | | |
| 945 | marijuana w/10 disrupt* | 30 | 110 | 5 | | |
| 946 | marijuana w/10 distract* | 5 | 8 | 0 | | |
| 947 | marijuana w/10 impact* | 84 | 109 | 40 | | |
| 948 | marijuana w/10 increas* | 156 | 1,116 | 18 | | |
| 949 | marijuana w/10 pattern* | 9 | 18 | 4 | | |
| 950 | marijuana w/10 problem* | 73 | 229 | 27 | | |
| 951 | marijuana w/10 trend* | 28 | 34 | 8 | | |
| 952 | oxyc* w/10 affect* | 6 | 54 | 0 | | |
| 953 | oxyc* w/10 disrupt* | 0 | 0 | 0 | | |
| 954 | oxyc* w/10 distract* | 0 | 0 | 0 | | |
| 955 | oxyc* w/10 impact* | 0 | 0 | 0 | | |
| 956 | oxyc* w/10 increas* | 0 | 0 | 0 | | |
| 957 | oxyc* w/10 pattern* | 0 | 0 | 0 | | |
| 958 | oxyc* w/10 problem* | 0 | 0 | 0 | | |
| 959 | oxyc* w/10 trend* | 2 | 2 | 0 | | |
| 960 | "oxy" w/10 affect* | 0 | 0 | 0 | | |
| 961 | "oxy" w/10 disrupt* | 0 | 0 | 0 | | |
| 962 | "oxy" w/10 distract* | 0 | 0 | 0 | | |
| 963 | "oxy" w/10 impact* | 0 | 0 | 0 | | |
| 964 | "oxy" w/10 increas* | 0 | 0 | 0 | | |
| 965 | "oxy" w/10 pattern* | 0 | 0 | 0 | | |
| 966 | "oxy" w/10 problem* | 0 | 0 | 0 | | |
| 967 | "oxy" w/10 trend* | 0 | 0 | 0 | | |
| 968 | rifle* w/15 "preteen" | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 969 | rifle* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 970 | rifle* w/15 building* | 15 | 23 | 1 | | |
| 971 | rifle* w/15 campus* | 19 | 96 | 1 | | |
| 972 | rifle* w/15 child* | 12 | 13 | 1 | | |
| 973 | rifle* w/15 class* | 65 | 182 | 8 | | |
| 974 | rifle* w/15 health | 16 | 25 | 1 | | |
| 975 | rifle* w/15 juvenile* | 0 | 0 | 0 | | |
| 976 | rifle* w/15 kid* | 3 | 4 | 0 | | |
| 977 | rifle* w/15 premise* | 0 | 0 | 0 | | |
| 978 | rifle* w/15 pupil* | 0 | 0 | 0 | | |
| 979 | rifle* w/15 scholar* | 0 | 0 | 0 | | |
| 980 | rifle* w/15 school* | 373 | 3,949 | 19 | | |
| 981 | rifle* w/15 student* | 128 | 817 | 43 | | |
| 982 | rifle* w/15 teen* | 4 | 4 | 0 | | |
| 983 | rifle* w/15 tween* | 0 | 0 | 0 | | |
| 984 | rifle* w/15 youth | 3 | 5 | 0 | | |
| 985 | "e-cig*" w/10 affect* | 6 | 20 | 0 | | |
| 986 | "e-cig*" w/10 disrupt* | 3 | 8 | 0 | | |
| 987 | "e-cig*" w/10 distract* | 0 | 0 | 0 | | |
| 988 | "e-cig*" w/10 impact* | 38 | 203 | 6 | | |
| 989 | "e-cig*" w/10 increas* | 64 | 192 | 0 | | |
| 990 | "e-cig*" w/10 pattern* | 0 | 0 | 0 | | |
| 991 | "e-cig*" w/10 problem* | 104 | 217 | 0 | | |
| 992 | "e-cig*" w/10 trend* | 48 | 256 | 2 | | |
| 993 | firearm w/15 "pre-teen" | 0 | 0 | 0 | | |
| 994 | firearm w/15 building* | 30 | 89 | 0 | | |
| 995 | firearm w/15 campus* | 276 | 649 | 45 | | |
| 996 | firearm w/15 child* | 154 | 426 | 20 | | |
| 997 | firearm w/15 class* | 173 | 756 | 24 | | |
| 998 | firearm w/15 health | 70 | 122 | 2 | | |
| 999 | firearm w/15 juvenile* | 16 | 43 | 0 | | |
| 1000 | firearm w/15 kid* | 24 | 37 | 3 | | |
| 1001 | firearm w/15 premise* | 12 | 67 | 0 | | |
| 1002 | firearm w/15 preteen* | 0 | 0 | 0 | | |
| 1003 | firearm w/15 pupil* | 27 | 157 | 0 | | |
| 1004 | firearm w/15 scholar* | 4 | 7 | 0 | | |
| 1005 | firearm w/15 school* | 1,783 | 11,391 | 129 | | |
| 1006 | firearm w/15 student* | 1,202 | 9,483 | 54 | | |
| 1007 | firearm w/15 teen* | 43 | 83 | 1 | | |
| 1008 | firearm w/15 tween* | 0 | 0 | 0 | | |
| 1009 | firearm w/15 youth | 22 | 30 | 0 | | |
| 1010 | quarantine* w/25 effect* | 248 | 889 | 96 | | |
| 1011 | quarantine* w/25 harm* | 26 | 163 | 3 | | |
| 1012 | quarantine* w/25 impact | 120 | 241 | 69 | | |
| 1013 | nicotine w/10 affect* | 12 | 130 | 0 | | |
| 1014 | nicotine w/10 disrupt* | 5 | 30 | 0 | | |
| 1015 | nicotine w/10 distract* | 1 | 6 | 0 | | |
| 1016 | nicotine w/10 impact* | 41 | 103 | 8 | | |
| 1017 | nicotine w/10 increas* | 50 | 130 | 12 | | |
| 1018 | nicotine w/10 pattern* | 2 | 5 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1019 | nicotine w/10 problem* | 14 | 46 | 2 | | |
| 1020 | nicotine w/10 trend* | 14 | 27 | 6 | | |
| 1021 | stabbed w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1022 | stabbed w/15 building* | 0 | 0 | 0 | | |
| 1023 | stabbed w/15 campus* | 11 | 16 | 0 | | |
| 1024 | stabbed w/15 child* | 10 | 10 | 7 | | |
| 1025 | stabbed w/15 class* | 90 | 187 | 13 | | |
| 1026 | stabbed w/15 health | 30 | 30 | 1 | | |
| 1027 | stabbed w/15 juvenile* | 0 | 0 | 0 | | |
| 1028 | stabbed w/15 kid* | 18 | 18 | 5 | | |
| 1029 | stabbed w/15 premise* | 0 | 0 | 0 | | |
| 1030 | stabbed w/15 preteen* | 0 | 0 | 0 | | |
| 1031 | stabbed w/15 pupil* | 0 | 0 | 0 | | |
| 1032 | stabbed w/15 scholar* | 0 | 0 | 0 | | |
| 1033 | stabbed w/15 school* | 77 | 309 | 2 | | |
| 1034 | stabbed w/15 student* | 229 | 591 | 46 | | |
| 1035 | stabbed w/15 teen* | 0 | 0 | 0 | | |
| 1036 | stabbed w/15 youth | 0 | 0 | 0 | | |
| 1037 | stabbing w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1038 | stabbing w/15 building* | 9 | 12 | 0 | | |
| 1039 | stabbing w/15 campus* | 20 | 21 | 0 | | |
| 1040 | stabbing w/15 child* | 32 | 142 | 12 | | |
| 1041 | stabbing w/15 class* | 29 | 136 | 2 | | |
| 1042 | stabbing w/15 health | 10 | 13 | 2 | | |
| 1043 | stabbing w/15 juvenile* | 0 | 0 | 0 | | |
| 1044 | stabbing w/15 kid* | 3 | 3 | 3 | | |
| 1045 | stabbing w/15 premise* | 0 | 0 | 0 | | |
| 1046 | stabbing w/15 preteen* | 0 | 0 | 0 | | |
| 1047 | stabbing w/15 pupil* | 0 | 0 | 0 | | |
| 1048 | stabbing w/15 scholar* | 0 | 0 | 0 | | |
| 1049 | stabbing w/15 school* | 103 | 174 | 11 | | |
| 1050 | stabbing w/15 student* | 119 | 304 | 18 | | |
| 1051 | stabbing w/15 tween* | 0 | 0 | 0 | | |
| 1052 | stabbing w/15 youth | 1 | 1 | 0 | | |
| 1053 | pistol* w/15 "pre-teen" | 0 | 0 | 0 | | |
| 1054 | pistol* w/15 building* | 2 | 2 | 0 | | |
| 1055 | pistol* w/15 campus* | 47 | 193 | 7 | | |
| 1056 | pistol* w/15 child* | 2 | 2 | 2 | | |
| 1057 | pistol* w/15 class* | 25 | 31 | 12 | | |
| 1058 | pistol* w/15 health | 1 | 4 | 0 | | |
| 1059 | pistol* w/15 juvenile* | 10 | 11 | 0 | | |
| 1060 | pistol* w/15 kid* | 2 | 13 | 1 | | |
| 1061 | pistol* w/15 premise* | 0 | 0 | 0 | | |
| 1062 | pistol* w/15 preteen* | 0 | 0 | 0 | | |
| 1063 | pistol* w/15 pupil* | 0 | 0 | 0 | | |
| 1064 | pistol* w/15 scholar* | 0 | 0 | 0 | | |
| 1065 | pistol* w/15 school* | 463 | 4,713 | 38 | | |
| 1066 | pistol* w/15 student* | 266 | 1,178 | 15 | | |
| 1067 | pistol* w/15 teen* | 1 | 2 | 0 | | |
| 1068 | pistol* w/15 tween* | 0 | 0 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1069 | pistol* w/15 youth | 0 | 0 | 0 | | |
| 1070 | meth w/10 affect* | 0 | 0 | 0 | | |
| 1071 | meth w/10 disrupt* | 0 | 0 | 0 | | |
| 1072 | meth w/10 distract* | 0 | 0 | 0 | | |
| 1073 | meth w/10 impact* | 3 | 6 | 3 | | |
| 1074 | meth w/10 increas* | 14 | 34 | 6 | | |
| 1075 | meth w/10 pattern* | 0 | 0 | 0 | | |
| 1076 | meth w/10 problem* | 13 | 22 | 10 | | |
| 1077 | meth w/10 trend* | 4 | 4 | 1 | | |
| 1078 | methamphetamine w/10 affect* | 1 | 4 | 0 | | |
| 1079 | methamphetamine w/10 disrupt* | 0 | 0 | 0 | | |
| 1080 | methamphetamine w/10 distract* | 0 | 0 | 0 | | |
| 1081 | methamphetamine w/10 impact* | 0 | 0 | 0 | | |
| 1082 | methamphetamine w/10 increas* | 23 | 54 | 0 | | |
| 1083 | methamphetamine w/10 pattern* | 2 | 2 | 0 | | |
| 1084 | methamphetamine w/10 problem* | 0 | 0 | 0 | | |
| 1085 | methamphetamine w/10 trend* | 2 | 2 | 0 | | |
| 1086 | narcotic* w/10 affect* | 0 | 0 | 0 | | |
| 1087 | narcotic* w/10 disrupt* | 1 | 1 | 1 | | |
| 1088 | narcotic* w/10 distract* | 0 | 0 | 0 | | |
| 1089 | narcotic* w/10 impact* | 0 | 0 | 0 | | |
| 1090 | narcotic* w/10 increas* | 5 | 18 | 0 | | |
| 1091 | narcotic* w/10 pattern* | 0 | 0 | 0 | | |
| 1092 | narcotic* w/10 problem* | 0 | 0 | 0 | | |
| 1093 | narcotic* w/10 trend* | 0 | 0 | 0 | | |
| 1094 | heroin w/10 affect* | 1 | 1 | 0 | | |
| 1095 | heroin w/10 disrupt* | 0 | 0 | 0 | | |
| 1096 | heroin w/10 distract* | 0 | 0 | 0 | | |
| 1097 | heroin w/10 impact* | 0 | 0 | 0 | | |
| 1098 | heroin w/10 increas* | 9 | 15 | 0 | | |
| 1099 | heroin w/10 pattern* | 0 | 0 | 0 | | |
| 1100 | heroin w/10 problem* | 0 | 0 | 0 | | |
| 1101 | heroin w/10 trend* | 1 | 1 | 1 | | |
| 1102 | fentanyl w/10 affect* | 19 | 68 | 9 | | |
| 1103 | fentanyl w/10 disrupt* | 0 | 0 | 0 | | |
| 1104 | fentanyl w/10 distract* | 0 | 0 | 0 | | |
| 1105 | fentanyl w/10 impact* | 41 | 118 | 24 | | |
| 1106 | fentanyl w/10 increas* | 240 | 1,191 | 8 | | |
| 1107 | fentanyl w/10 pattern* | 2 | 2 | 0 | | |
| 1108 | fentanyl w/10 problem* | 52 | 93 | 32 | | |
| 1109 | fentanyl w/10 trend* | 151 | 507 | 63 | | |
| 1110 | cocaine w/10 affect* | 3 | 85 | 0 | | |
| 1111 | cocaine w/10 disrupt* | 9 | 24 | 0 | | |
| 1112 | cocaine w/10 distract* | 0 | 0 | 0 | | |
| 1113 | cocaine w/10 impact* | 1 | 3 | 0 | | |
| 1114 | cocaine w/10 increas* | 11 | 18 | 0 | | |
| 1115 | cocaine w/10 pattern* | 0 | 0 | 0 | | |
| 1116 | cocaine w/10 problem* | 0 | 0 | 0 | | |
| 1117 | cocaine w/10 trend* | 0 | 0 | 0 | | |
| 1118 | bulimi* w/10 affect* | 6 | 30 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1119 | bulimi* w/10 disrupt* | 0 | 0 | 0 | | |
| 1120 | bulimi* w/10 distract* | 0 | 0 | 0 | | |
| 1121 | bulimi* w/10 impact* | 0 | 0 | 0 | | |
| 1122 | bulimi* w/10 increas* | 0 | 0 | 0 | | |
| 1123 | bulimi* w/10 pattern* | 0 | 0 | 0 | | |
| 1124 | bulimi* w/10 problem* | 2 | 6 | 0 | | |
| 1125 | bulimi* w/10 trend* | 0 | 0 | 0 | | |
| 1126 | Intoxication w/10 affect* | 0 | 0 | 0 | | |
| 1127 | Intoxication w/10 disrupt* | 0 | 0 | 0 | | |
| 1128 | Intoxication w/10 distract* | 1 | 1 | 1 | | |
| 1129 | Intoxication w/10 impact* | 0 | 0 | 0 | | |
| 1130 | Intoxication w/10 increas* | 0 | 0 | 0 | | |
| 1131 | Intoxication w/10 pattern* | 0 | 0 | 0 | | |
| 1132 | Intoxication w/10 problem* | 1 | 2 | 0 | | |
| 1133 | Intoxication w/10 trend* | 0 | 0 | 0 | | |
| 1134 | Xanax w/10 affect* | 0 | 0 | 0 | | |
| 1135 | Xanax w/10 disrupt* | 0 | 0 | 0 | | |
| 1136 | Xanax w/10 distract* | 0 | 0 | 0 | | |
| 1137 | Xanax w/10 impact* | 0 | 0 | 0 | | |
| 1138 | Xanax w/10 increas* | 0 | 0 | 0 | | |
| 1139 | Xanax w/10 pattern* | 0 | 0 | 0 | | |
| 1140 | Xanax w/10 problem* | 0 | 0 | 0 | | |
| 1141 | Xanax w/10 trend* | 9 | 12 | 0 | | |
| 1142 | ecig* w/10 affect* | 0 | 0 | 0 | | |
| 1143 | ecig* w/10 disrupt* | 0 | 0 | 0 | | |
| 1144 | ecig* w/10 distract* | 0 | 0 | 0 | | |
| 1145 | ecig* w/10 impact* | 0 | 0 | 0 | | |
| 1146 | ecig* w/10 increas* | 0 | 0 | 0 | | |
| 1147 | ecig* w/10 pattern* | 0 | 0 | 0 | | |
| 1148 | ecig* w/10 problem* | 0 | 0 | 0 | | |
| 1149 | ecig* w/10 trend* | 0 | 0 | 0 | | |
| 1150 | "social media" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "concern*" OR "content" OR "challenge" OR "legal" OR "outreach" OR "law" OR "incident" OR "investigat*") | 4,761 | 18,166 | 3,423 | | |
| 1151 | "Facebook" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" or "bullie*" OR "emergenc*" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 5,301 | 13,104 | 2,881 | | |
| 1152 | "YouTube" w/30 ("health" OR "threat*" OR "safe*" OR "warning" OR "counselor" OR "discipline" OR "attack" OR "bully*" OR "bullie" OR "conflict" OR "incident" OR "commentary" OR "media" OR "legal" OR "investigat*") | 1,844 | 5,437 | 1,096 | | |
| 1153 | YT | 244 | 1,289 | 136 | | |
| 1154 | "Tik Tok" | 201 | 476 | 87 | | |
| 1155 | "tick tock" | 8 | 9 | 7 | | |
| 1156 | Youtuber | 2 | 5 | 2 | | |
| 1157 | "Face book" | 134 | 292 | 71 | | |
| 1158 | ticktock | 0 | 0 | 0 | | |

Plaintiffs' Proposed Search Terms - Tucson Hit Report

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1159 | Instagram | 7,339 | 14,471 | 4,966 | | |
| 1160 | "FB" | 2,641 | 6,263 | 1,875 | | |
| 1161 | Snap | 1,509 | 10,756 | 1,105 | | |
| 1162 | TikTok | 458 | 998 | 258 | | |
| 1163 | Insta OR "IG" | 1,235 | 5,294 | 881 | | |
| 1164 | Snapchat | 677 | 1,812 | 378 | | |
| 1165 | "Snap Chat" | 255 | 771 | 0 | | |
| 1166 | Meta AND NOT (metal OR metap* OR metab*) | 796 | 10,357 | 673 | | |
| 1167 | Discord | 163 | 6,351 | 113 | | |
| 1168 | Twitch | 42 | 122 | 19 | | |
| 1169 | "You Tube" | 322 | 934 | 240 | | |