Attachment A

**4:22-md-03047-YGR** IN RE: SOCIAL MEDIA ADOLESCENT ADDICTION/PERSONAL INJURY
PRODUCTS LIABILITY LITIGATION
Yvonne Gonzalez Rogers, presiding
Peter H Kang, referral
**Date filed:** 10/06/2022
**Date of last filing:** 11/12/2024

# Attorneys

**Blake G Abbott**
Poulin Willey & Anastopoulo
32 Ann St
Charleston, SC 29403
843-614-8888                                representing     **Cedric Williams**
blake@akimlawfirm.com                                       *(Plaintiff)*
  *Assigned: 08/16/2023*
  *LEAD ATTORNEY*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*


**David F. Abernethy**
Faegre Drinker Biddle & Reath LLP
One Logan Square
Suite 2000
Philadelphia, PA 19103-6996
215-988-2503                                representing     **ByteDance, Inc.**
215-988-2757 (fax)                                          *(Defendant)*
david.abernethy@faegredrinker.com
  *Assigned: 02/09/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


                                                            **TikTok, Inc.**
                                                            *(Defendant)*


**Mark Abramowitz**                         representing     **Khymberleigh Levin**
DiCello Levitt LLP                                          *(Plaintiff)*
8160 Norton Parkway
Third Floor
Mentor, OH 44060
440-953-8888
440-953-9138 (fax)
mabramowitz@dicellolevitt.com
  *Assigned: 10/20/2022*

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Montgomery County, Maryland**
*(Plaintiff)*

**Glen L Abramson**
Milberg Coleman Bryson Phillips
Grossman PLLC
800 S. Gay Street
Ste 1100
Knoxville, TN 37929
866-252-0878
gabramson@milberg.com
*Assigned: 10/24/2024*
*ATTORNEY TO BE NOTICED*

representing

**Ajita Abraham**
*(Plaintiff)*

**Nicklas A. Akers**
California Department of Justice
455 Golden Gate Ave, Ste 11000
San Francisco, CA 94102-7004
(415) 510-3364
(415) 703-5480 (fax)
nicklas.akers@doj.ca.gov
*Assigned: 10/26/2023*
*ATTORNEY TO BE NOTICED*

representing

**People of the State of California**
*(Plaintiff)*

**Elin Alm**
North Dakota Attorney General's Office
Consumer Protection and Antitrust
Division
1050 E. Interstate Avenue, Suite 200
Bismarck, ND 58503
(701) 328-5570
ealm@nd.gov
*Assigned: 11/03/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**State of North Dakota, ex rel. Drew H. Wrigley**

Office of Attorney General
1720 Burlington Drive, Suite C
Bismarck, ND 58504
701-328-5570
701-328-5568 (fax)
*TERMINATED: 10/16/2024*
*(Plaintiff)*

**North Dakota**
*(Plaintiff)*

**Sharon S. Almonrode**
The Miller Law Firm, P.C.
950 W. University Drive, Suite 300

representing

**County of Oakland, Michigan**
*(Plaintiff)*

Rochester, MI 48307
(248) 841-2200
ssa@millerlawpc.com
  *Assigned: 05/13/2024*
  *ATTORNEY TO BE NOTICED*

**John Randall Alphin**
Strom Law Firm LLC
6923 N Trenholm Road
Suite 200
Columbia, SC 29206        representing
803-252-4800
jalphin@stromlaw.com
  *Assigned: 03/15/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Brandon Guffey**
*(Plaintiff)*

**E. Kenly Ames**
English, Lucas, Priest & Owsley LLP
1101 College Street
P.O. Box 770
Bowling Green, KY 42102-0770     representing
270-781-6500
270-782-7782 (fax)
kames@elpolaw.com
  *Assigned: 10/13/2022*
  *ATTORNEY TO BE NOTICED*

**Klinten Craig**
*(Plaintiff)*

**Nina White**
*(Plaintiff)*

**Alison Lynn Anderson**
Boies Schiller Flexner LLP
2029 Century Park East
Suite 1520n
Los Angeles, CA 90067        representing
213-995-5720
alanderson@bsfllp.com
  *Assigned: 09/10/2024*
  *ATTORNEY TO BE NOTICED*

**Ajita Abraham**
*(Plaintiff)*

**Jennie Lee Anderson**          representing
Andrus Anderson LLP
155 Montgomery Street, Suite 900
San Francisco, CA 94104
(415) 986-1400

**Malinda (I) Harris**
*(Plaintiff)*

(415) 986-1474 (fax)
jennie.anderson@andrusanderson.com
*Assigned: 10/06/2022*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tammy Rodriguez**
*(Plaintiff)*

**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*

**A.A.**
*(Plaintiff)*

**Aaliyah Robinson**
*(Plaintiff)*

**Alexander Salmons**
*(Plaintiff)*

**Cameron Leonard**
*(Plaintiff)*

**D. H.**
*(Plaintiff)*

**D.D.**
*(Plaintiff)*

**E.W.**
*(Plaintiff)*

**G.D.**
*(Plaintiff)*

**I.A.**
*(Plaintiff)*

**Jennifer Koutsouftikis,
individually and as parent and
next friend to minor Plaintiff
E.K.,**
*(Plaintiff)*

**K.A.**
*(Plaintiff)*

**Shawntavia Jamerson**
*(Plaintiff)*

**T. S.**
*(Plaintiff)*

**V.P.**
*(Plaintiff)*

**A. F.**
*(Plaintiff)*

**A. G.**
*(Plaintiff)*

**Alexandra Martin**
*(Plaintiff)*

**Alexis Spence**
*(Plaintiff)*

**Amanda Duke**
*(Plaintiff)*

**Andrea Harrison**
*(Plaintiff)*

**Andrew Thacker**
*(Plaintiff)*

**Angela Canche**
*(Plaintiff)*

**Apriel Dorsey**
*(Plaintiff)*

**Ashleigh Heffner**
*(Plaintiff)*

**Austin Naber**
*(Plaintiff)*

**Autumn Seekford**
*(Plaintiff)*

**Ayla Tanton**
*(Plaintiff)*

**B. F.**
*(Plaintiff)*

**Benjamin Martin**
*(Plaintiff)*

**Bernard Cerone**
*(Plaintiff)*

**Bethany Odems**
*(Plaintiff)*

**Blair Aranda**
*(Plaintiff)*

**Brandy Roberts**
*(Plaintiff)*

**Brianna Lane**
*(Plaintiff)*

**Brianna Murden**
*(Plaintiff)*

**Brittney Doffing**
*(Plaintiff)*

**Brooke Downing**
*(Plaintiff)*

**C. C.**
*(Plaintiff)*

**C. N.**
*(Plaintiff)*

**Caitlyn Walsh**
*(Plaintiff)*

**Candace Wuest**
*(Plaintiff)*

**Cecelia (I) Tesch**
*(Plaintiff)*

**Chad Smith**
*(Plaintiff)*

**Chardey Hutsell**
*(Plaintiff)*

**Chris Czubakowski**
*(Plaintiff)*

**Christian Brooks**
*(Plaintiff)*

**Christopher Hawthorne**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*

**Danielle Cohen**
*(Plaintiff)*

**Darla Gill**
*(Plaintiff)*

**Dean Nasca**
*(Plaintiff)*

**Debra Hudson**
*(Plaintiff)*

**Destiny Lane**
*(Plaintiff)*

**Diamond Haywood**
*(Plaintiff)*

**Donavette Ely**
*(Plaintiff)*

**Donna Copelton**
*(Plaintiff)*

**Donna Dawley**
*(Plaintiff)*

**E. A.**
*(Plaintiff)*

**E. W.**
*(Plaintiff)*

**Edyta Lee**
*(Plaintiff)*

**Gabriella Ortiz**
*(Plaintiff)*

**Gabriella Stewart**
*(Plaintiff)*

**Gail Flatt**
*(Plaintiff)*

**Gregorio Aranda**
*(Plaintiff)*

**Henry Frommer**
*(Plaintiff)*

**Isabella Dienes**
*(Plaintiff)*

**J. C.**
*(Plaintiff)*

**J. H.**
*(Plaintiff)*

**J. M.**
*(Plaintiff)*

**J. O.**
*(Plaintiff)*

**Jason La Blue**
*(Plaintiff)*

**Jay Leon**
*(Plaintiff)*

**Jazzlyn Rivera**
*(Plaintiff)*

**Jeffrey Spence**
*(Plaintiff)*

**Jeffrey Wombles**
*(Plaintiff)*

**Jennifer Czubakowski**
*(Plaintiff)*

**Jennifer Frommer**
*(Plaintiff)*

**Jennifer Martin**
*(Plaintiff)*

**Jennifer Mitchell**
*(Plaintiff)*

**Jessica Bright**
*(Plaintiff)*

**Jessica Guerrero**
*(Plaintiff)*

**Joe Cohen**
*(Plaintiff)*

**Joleen Youngers**
*(Plaintiff)*

**Joseph Ryan Gill**
*(Plaintiff)*

**Julie Kosiorek**
*(Plaintiff)*

**K. S.**
*(Plaintiff)*

**Kaitlin Miller**
*(Plaintiff)*

**Kathleen Spence**
*(Plaintiff)*

**Kayden Gould**
*(Plaintiff)*

**Kelli Cahoone**
*(Plaintiff)*

**Kenisha Day**
*(Plaintiff)*

**Khymberleigh Levin**
*(Plaintiff)*

**Kim Isaacs**
*(Plaintiff)*

**Klinten Craig**
*(Plaintiff)*

**L. A. T.**
*(Plaintiff)*

**Lachiina McComb**
*(Plaintiff)*

**Lawanda Simpson**
*(Plaintiff)*

**Lekeviya Newberry**
*(Plaintiff)*

**Lorine Hawthorne**
*(Plaintiff)*

**Luvonia Brown**
*(Plaintiff)*

**M. C.**
*(Plaintiff)*

**M. F.**
*(Plaintiff)*

**M. G.**
*(Plaintiff)*

**Mandy Westwood**
*(Plaintiff)*

**Margit La Blue**
*(Plaintiff)*

**Megan Waddell**
*(Plaintiff)*

**Melanie Clarke-Penella**
*(Plaintiff)*

**Melanie Smith**
*(Plaintiff)*

**Michelle Nasca**
*(Plaintiff)*

**Michelle Wheeldon**
*(Plaintiff)*

**Nadia Camacho**
*(Plaintiff)*

**Naomi Charles**
*(Plaintiff)*

**Nicholas Calvoni**
*(Plaintiff)*


**Nina White**
*(Plaintiff)*


**Penelope Hough**
*(Plaintiff)*


**Regine Wynne**
*(Plaintiff)*


**Richard Kosiorek**
*(Plaintiff)*


**Robert Turgeon**
*(Plaintiff)*


**Rosemarie Calvoni**
*(Plaintiff)*


**Rossana Agosta**
*(Plaintiff)*


**S. R.**
*(Plaintiff)*


**Sabrina Huff-Young**
*(Plaintiff)*


**Sari Neave**
*(Plaintiff)*


**Scott Neave**
*(Plaintiff)*


**Shanetta Kimber**
*(Plaintiff)*

**Sofia Rodriguez**
*(Plaintiff)*


**Star Wishkin**
*(Plaintiff)*


**Stephanie Carter**
*(Plaintiff)*


**Sydney Reuscher**
*(Plaintiff)*


**T. K.**
*(Plaintiff)*


**T. R.**
*(Plaintiff)*


**T. S.**
*(Plaintiff)*


**Tabitha Quinones**
*(Plaintiff)*


**Tameshia Hicks**
*(Plaintiff)*


**Teonna Bradshaw**
*(Plaintiff)*


**Tiffany Woods**
*(Plaintiff)*


**Toney Roberts**
*(Plaintiff)*


**Tracy Hunt**
*(Plaintiff)*

**Valentina Estevanott**
*(Plaintiff)*

**Veronica Hicks**
*(Plaintiff)*

**Virginia Roth**
*(Plaintiff)*

**Zakeyah Amacker**
*(Plaintiff)*

**Samantha Skoler**
*TERMINATED: 04/05/2023*
*(Plaintiff)*

**Jonathan Casteel**
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Cecelia Tesch**
Pueblo, CO
*(Plaintiff)*

**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*

**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*

**C.U.**
*(Plaintiff)*

**S.U.**
*(Plaintiff)*

**All Plaintiffs**
*(Plaintiff)*

**Leana Lombardo**
*(Plaintiff)*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

| | | |
|---|---|---|
| **Kevin L Anderson**<br>NC Department of Justice<br>114 W. Edenton St.<br>Raleigh, NC 27516<br>919-716-6006<br>kander@ncdoj.gov<br>  *Assigned: 11/06/2023*<br>  *LEAD ATTORNEY*<br>  *ATTORNEY TO BE NOTICED* | representing | **State of North Carolina**<br>P.O. Box 629<br>Raleigh<br>Raleigh, NC 27602<br>*(Plaintiff)* |
| **Panida Anna Anderson**<br>Bailey Glasser<br>1055 Thomas Jefferson St NW<br>Ste #540<br>Washington, DC 20007<br>347-653-9983<br>panderson@baileyglasser.com<br>  *Assigned: 08/10/2023*<br>  *ATTORNEY TO BE NOTICED* | representing | **Baltimore City Board of School Commissioners, The**<br>*(Plaintiff)* |
| **Peter Thomas Anderson**<br>Ketterer Browne & Anderson, LLC<br>336 S. Main Street<br>Bel Air, MD 21014<br>855-522-5297<br>855-572-4637 (fax)<br>pete@kbaattorneys.com<br>  *Assigned: 11/02/2022*<br>  *LEAD ATTORNEY*<br>  *ATTORNEY TO BE NOTICED* | representing | **Jennifer Koutsouftikis, individually and as parent and next friend to minor Plaintiff E.K.,**<br>*(Plaintiff)* |

**Apriel Dorsey**
*(Plaintiff)*

**Nayha Arora**
Office of The Attorney General
455 Golden Gate Ave
San Francisco, CA 94102
415-510-3773
nayha.arora@doj.ca.gov
  *Assigned: 03/14/2024*
  *ATTORNEY TO BE NOTICED*

representing

**People of the State of California**
*(Plaintiff)*

**Ron A Austin**
Ron Austin Law
400 Manhattan Blvd
Harvey, LA 70058
504-227-8100
504-227-8122 (fax)
raustin@ronaustinlaw.com
  *Assigned: 10/20/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Kaitlin Miller**
*(Plaintiff)*

**Delaney Brown**
*(Plaintiff)*

**Dante Smith**
*(Plaintiff)*

**Ron Austin**
400 MANHATTAN BLVD
HARVEY, LA 70058
United Sta
5042278100
raustin@ronaustinlaw.com
*(Movant)*

**Jefferson Parish Schools**
*(Plaintiff)*

**Terrebone Parish School District**
*(Plaintiff)*

**Saint Charles Parish Public Schools**
*(Plaintiff)*

**CARTWRIGHT SCHOOL DISTRICT 83**
*(Plaintiff)*

**Caddo Parish Public Schools**
*(Plaintiff)*

**Ron A. Austin**
Ron Austin Law
400 Manhattan Blvd
Harvey, LA 70058
(504) 277-8100
raustin@ronaustinlaw.com
  *Assigned: 02/26/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**CARTWRIGHT SCHOOL DISTRICT 83**
*(Plaintiff)*

**Christopher Ayers**
Seeger Weiss LLP
55 Challenger Road
Ridgefield Park, NJ 07660
(973) 639-9100
(973) 679-8656 (fax)
cayers@seegerweiss.com
  *Assigned: 02/10/2023*
  *ATTORNEY TO BE NOTICED*

representing

**N.M.**
*(Plaintiff)*

**Elizabeth Mullen**
*(Plaintiff)*

**J. G.**
*(Plaintiff)*

**Oscar Sanchez**
*(Plaintiff)*

**Christopher L Ayers**
Seeger Weiss LLP
55 Challenger Road, 6th Floor
Ridgefield Park, NJ 07660

representing

**B.R.**
*(Plaintiff)*

(212) 584-0700
cayers@seegerweiss.com
*Assigned: 10/06/2022*
*ATTORNEY TO BE NOTICED*

**K.R.**
*(Plaintiff)*

**A. L.**
*(Plaintiff)*

**Alexis Spence**
*(Plaintiff)*

**Cynthia Bolinger**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*

**F. R.**
*(Plaintiff)*

**G. W.**
*(Plaintiff)*

**Gail Flatt**
*(Plaintiff)*

**Geneva (Joy) Carthen**
*(Plaintiff)*

**J. A.**
*(Plaintiff)*

**J. M.**
*(Plaintiff)*

**Jeffrey Spence**
*(Plaintiff)*

**Jennifer Mitchell**
*(Plaintiff)*

**K. L.**
*(Plaintiff)*

**Kathleen Spence**
*(Plaintiff)*

**Kristie Reilly**
*(Plaintiff)*

**M. L.**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Melissa Ward**
*(Plaintiff)*

**Michael Green**
*(Plaintiff)*

**Roger Pytko**
*(Plaintiff)*

**Sherry Carthen**
*(Plaintiff)*

**Shonell Green**
*(Plaintiff)*

**T. R.**
*(Plaintiff)*

**Tammy Rodriguez**
*(Plaintiff)*


**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*


**V.P.**
*(Plaintiff)*


**All Plaintiffs**
*(Plaintiff)*


**Shawanee Miller**
*(Plaintiff)*


**Caroline Koziol**
*(Plaintiff)*


**DeAnna LaFrombois**
*(Plaintiff)*


**Angelicia Smith**
*(Plaintiff)*


**Jennie Williams DeSerio**
*TERMINATED: 10/25/2023*
*(Plaintiff)*


**Katheryn Guillot**
*(Plaintiff)*


**Brittney Obray**
*(Plaintiff)*


**L.L. on behalf of A.L.**
*(Plaintiff)*


**Salvatore C. Badala**               representing     **Harpursville Central School**
Napoli Shkolnik PLLC                                   **District, NY**
360 Lexington Avenue, 11th Floor                       *(Plaintiff)*

New York, NY 10017
(212) 397-1000
sbadala@napolilaw.com
  *Assigned: 02/09/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Maine Endwell Central School
District, NY**
*(Plaintiff)*

**Chenango Valley Central School
District, NY**
*(Plaintiff)*

**Susquehanna Valley Central
School District, NY**
*(Plaintiff)*

**Trumansburg Central School
District, NY**
*(Plaintiff)*

**Aelish Marie Baig**
Robbins Geller Rudman & Dowd LLP
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104
(415) 288-4545
(415) 288-4534 (fax)
AelishB@rgrdlaw.com
  *Assigned: 03/10/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Broward County School Board**
*(Plaintiff)*

**County of Oakland, Michigan**
*(Plaintiff)*

**Bucks County**
*(Plaintiff)*

**Commonwealth of Pennsylvania,
acting by and through Bucks
County District Attorney**

**Matthew D. Weintraub**
*(Plaintiff)*

**John Carroll**
*(Plaintiff)*

**Miami-Dade County Public
Schools District**
*(Plaintiff)*

**Benjamin L. Bailey**
Bailey and Glasser, LLP
209 Capitol Street
Charleston, WV 25301-1386
304-345-6555
304-342-1110 (fax)
bbailey@baileyglasser.com
  *Assigned: 08/10/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Baltimore City Board of School
Commissioners, The**
*(Plaintiff)*

**Putnam County School District**
*(Plaintiff)*

**Duval County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Nassau County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Anthony Joseph Balzano**
383 Ridgecrest Avenue
Staten Island, NY 10312
718-755-2660
anthony.balzano@skadden.com
  *Assigned: 11/04/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Snap, Inc.**
*(Defendant)*

representing

**Bruce Wyche Bannister**
Bannister Wyatt and Stalvey LLC
PO Box 10007 (29603)
24 Cleveland Street
Suite 100
Greenville, SC 29601
864-298-0084
864-298-0146 (fax)
bbannister@bannisterwyatt.com
  *Assigned: 10/02/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**School District of Greenville County**
*(Plaintiff)*

**Brian W. Barnes**
Cooper and Kirk, PLLC
1523 New Hampshire, NW
Washington, DC 20036
202-220-9623
bbarnes@cooperkirk.com
  *Assigned: 02/09/2024*
  *ATTORNEY TO BE NOTICED*

representing

**State of Montana**
*(Plaintiff)*

**Lindsey Catherine Barnhart**
Covington Burling LLP
3000 El Camino Real
5 Palo Alto Square, Suite 1000
Palo Alto, CA 94306
650-632-4706
lbarnhart@cov.com
  *Assigned: 08/05/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Scott Barnhart**
Office of the Indiana Attorney General
302 West Washington Street, 5th Floor
Indianapolis, IN 46204
(317) 232-6309
scott.barnhart@atg.in.gov
 *Assigned: 11/03/2023*
 *ATTORNEY TO BE NOTICED*

representing

**State of Indiana**

Office of the Indiana Attorney
General
Indiana AG's Office, IGC S., 5th
Fl.
302 W. Washington
Indianapolis
Indianapolis, IN 46204
*(Plaintiff)*

**John W. Barrett**
Bailey Glasser, LLP
209 Capitol Street
Charleston, WV 25301
(304) 340-2287
jbarrett@baileyglasser.com
 *Assigned: 08/10/2023*
 *ATTORNEY TO BE NOTICED*

representing

**Baltimore City Board of School
Commissioners, The**
*(Plaintiff)*

**Putnam County School District**
*(Plaintiff)*

**Nassau County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Robert W Barton**
Taylor Porter et al (BR)
P O Box 2471
Baton Rouge, LA 70821
225-381-0215
225-346-8049 (fax)
bob.barton@taylorporter.com

representing

**Meta Platforms, Inc.**
*(Defendant)*

*Assigned: 01/17/2024*
*ATTORNEY TO BE NOTICED*

**James D. Baskin, III**
DiCello Levitt LLC
4747 Executive Drive
Ste Second Floor
San Diego, CA 92121
440-953-8888
jbaskin@dicellolevitt.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Khymberleigh Levin**
*(Plaintiff)*

**Krista Batchelder**
Department of Law
Business and Licensing
1300 Broadway, 8th Floor
Denver, CO 80203
720-508-6384
720-508-6037 (fax)
krista.batchelder@coag.gov
  *Assigned: 10/23/2024*
  *ATTORNEY TO BE NOTICED*

representing

**State of Colorado**
*(Plaintiff)*

**Emily J. Beeson**
Ward Black Law
208 West Wendover Avenue
Greensboro, NC 27401
(336) 502-6208
ebeeson@wardblacklaw.com
  *Assigned: 02/01/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Johnston County Board of Education**
*(Plaintiff)*


**Roanoke Rapids Graded School District Board of Education**
*(Plaintiff)*


**Edgecombe County Board of Education**
412 Pearl Street
P.O. Box 7128
Tarboro, NC 27886
*(Plaintiff)*

**Pitt County Board of Education**
*(Plaintiff)*

**Emily Jeanette Beeson**
Ward Black Law
208 W. Wendover Ave.
27401
Greensboro, NC 27401
336-502-6208
ebeeson@wardblacklaw.com
 *Assigned: 09/29/2023*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Alamance-Burlington Schools Board of Education**
*(Plaintiff)*

**Charlotte-Mecklenburg Board of Education**
*(Plaintiff)*

**Clinton City Board of Education**
*(Plaintiff)*

**Currituck County Board of Education**
*(Plaintiff)*

**Durham Public Schools Board of Education**
*(Plaintiff)*

**Edenton-Chowan Public Schools Board of Education**
*(Plaintiff)*

**Granville County Public Schools Board of Education**
*(Plaintiff)*

**Johnston County Board of Education**
*(Plaintiff)*

**Jones County Board of
Education**
*(Plaintiff)*


**Moore County Board of
Education**
*(Plaintiff)*


**Northampton County Board of
Education**
*(Plaintiff)*


**The Board of Education For The
Public Schools of Robeson
County**
*(Plaintiff)*


**Union County Public Schools**
*(Plaintiff)*


**Wake County Board of
Education**
*(Plaintiff)*


**Warren County Schools Board of
Education**
*(Plaintiff)*


**Wilson County Board of
Education**
*(Plaintiff)*


**Cumberland County Board of
Education**
PO Box 2357
Fayetteville, NC 28302
*(Plaintiff)*


**Chatham County Board of
Education**
*(Defendant)*


representing

**John H. Beisner**                                              **Snap, Inc.**
Skadden Arps Slate Meagher & Flom                               *(Defendant)*
1440 New York Avenue, N.W.,
Washington, DC 20005
202-371-4710
John.Beisner@skadden.com
  *Assigned: 03/17/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Lauren Bell**
Munger, Tolles & Olson LLP
601 Massachusetts Avenue NW, Suite 500
East                                                             representing    **Snap, Inc.**
Washington, DC 20001                                                            *(Defendant)*
(202) 220-1125
(202) 220-1125 (fax)
Lauren.Bell@mto.com
  *Assigned: 10/06/2022*
  *ATTORNEY TO BE NOTICED*


**Carlos Andre Benach**
Irwin Fritchie et al
400 Poydras St Ste 2700
New Orleans, LA 70130                                            representing    **ByteDance, Inc.**
504-310-2100                                                                    *(Defendant)*
504-310-2101 (fax)
cbenach@irwinllc.com
  *Assigned: 01/17/2024*
  *ATTORNEY TO BE NOTICED*


                                                                 **TikTok, Inc.**
                                                                 *(Defendant)*


**Ian Bensberg**
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339                                     representing    **Amanda Duke**
(415) 956-1000                                                                  *(Plaintiff)*
(415) 956-1008 (fax)
ibensberg@lchb.com
  *Assigned: 10/21/2022*
  *ATTORNEY TO BE NOTICED*


                                                                 **Christopher Hawthorne**
                                                                 *(Plaintiff)*

**Lorine Hawthorne**
*(Plaintiff)*

**Mandy Westwood**
*(Plaintiff)*

**Chris Czubakowski**
*(Plaintiff)*

**Jennifer Czubakowski**
*(Plaintiff)*

**Esther E. Berezofsky**
Motley Rice, LLC
Woodland Falls Corporate Park
210 Lake Drive East
Ste 101
Cherry Hill, NJ 08002            representing            **J. C.**
856-667-0500                                             *(Plaintiff)*
856-667-5133 (fax)
eberezofsky@motleyrice.com
  *Assigned: 05/03/2024*
  *ATTORNEY TO BE NOTICED*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Matthew P Bergman**
Social Media Victims Law Center PLLC
520 Pike Street
Suite 1125
Seattle, WA 98101               representing            **Alexis Spence**
206-741-4862                                             *(Plaintiff)*
matt@socialmediavictims.org
  *Assigned: 10/06/2022*
  *ATTORNEY TO BE NOTICED*

**Kathleen Spence**
*(Plaintiff)*

**Tammy Rodriguez**
*(Plaintiff)*

**Darla Gill**
*(Plaintiff)*

**Jeffrey Spence**
*(Plaintiff)*

**Joseph Ryan Gill**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*

**A.A.**
*(Plaintiff)*

**D.D.**
*(Plaintiff)*

**G.D.**
*(Plaintiff)*

**I.A.**
*(Plaintiff)*

**K.A.**
*(Plaintiff)*

**A. F.**
*(Plaintiff)*

**A. L.**
*(Plaintiff)*

**Alexandra Martin**
*(Plaintiff)*

**Ashleigh Heffner**
*(Plaintiff)*

**B. F.**
*(Plaintiff)*

**Benjamin Martin**
*(Plaintiff)*

**Blair Aranda**
*(Plaintiff)*

**Brandy Roberts**
*(Plaintiff)*

**Brittney Doffing**
*(Plaintiff)*

**C. N.**
*(Plaintiff)*

**Candace Wuest**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*

**E. W.**
*(Plaintiff)*

**G. W.**
*(Plaintiff)*

**Gail Flatt**
*(Plaintiff)*


**J. A.**
*(Plaintiff)*


**J. M.**
*(Plaintiff)*


**Jennifer Martin**
*(Plaintiff)*


**Jennifer Mitchell**
*(Plaintiff)*


**K. L.**
*(Plaintiff)*


**M. F.**
*(Plaintiff)*


**S. R.**
*(Plaintiff)*


**T. K.**
*(Plaintiff)*


**T. R.**
*(Plaintiff)*


**Toney Roberts**
*(Plaintiff)*


**Donna Dawley**
*(Plaintiff)*


**L.A.T.**
*(Plaintiff)*

**Caroline Koziol**
*(Plaintiff)*

**DeAnna LaFrombois**
*(Plaintiff)*

**Katheryn Guillot**
*(Plaintiff)*

Matthew P. Bergman
Social Media Victims Law Center
821 Second Avenue, Suite 2100
Settle, WA 98104
(206) 741-4862
(206) 957-9549 (fax)
matt@socialmediavictims.org
  *Assigned: 02/10/2023*
  *ATTORNEY TO BE NOTICED*                representing        **N.M.**
*(Plaintiff)*

**Elizabeth Mullen**
*(Plaintiff)*

**Shawanee Miller**
*(Plaintiff)*

**Oscar Sanchez**
*(Plaintiff)*

**Angelicia Smith**
*(Plaintiff)*

**Kristie Reilly**
*(Plaintiff)*

**Shailyn Malone**
*(Plaintiff)*

**Sabrina Gidron**
*(Plaintiff)*

Rachel E Berkley                         representing        **Stephanie Carter**
Herbert & McClelland, LLP                                    *(Plaintiff)*

3411 Richmond Avenue
Suite 400
Houston, TX 77046
713/987-7100
713/987-7120 (fax)
rachel@hmtrial.com
  *Assigned: 10/18/2022*
  *ATTORNEY TO BE NOTICED*


**Marc J. Bern**
Marc J. Bern & Partners LLP
60 East 42nd Street
Suite 950
New York, NY 10165                      representing    **School District of Aspen**
212-702-5000                                            *(Plaintiff)*
mbern@bernllp.com
  *Assigned: 07/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


                                                        **Garfield School District 16**
                                                        0460 Stone Quarry Road
                                                        Parachute, CO 81635
                                                        *(Plaintiff)*


**Laura Bernescu**
Skadden, Arps, Slate, Meagher & Flom
LLP
320 S. Canal St.
Ste 47th Floor
Chicago, IL 60606-5707                  representing    **Snap, Inc.**
312-407-0700                                            *(Defendant)*
312-407-0711 (fax)
laura.bernescu@skadden.com
  *Assigned: 08/01/2024*
  *ATTORNEY TO BE NOTICED*


**Lauren Bidra**                        representing    **State of Connecticut**
Connecticut Office of the Attorney General              *(Plaintiff)*
165 Capitol Avenue
Hartford, CT 06106
Hartford, CT 06106
860-808-5306
lauren.bidra@ct.gov
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Rosalind Bienvenu**
Durham, Pittard & Spalding, L.L.P.
505 Cerrillos Rd.
Suite A 209
Santa Fe, NM 87501
505-986-0600
505-986-0632 (fax)
rbienvenu@dpslawgroup.com
  *Assigned: 11/01/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**A. G.**
*(Plaintiff)*


**An. K.**
*(Plaintiff)*


**Ar. K.**
*(Plaintiff)*


**E. A.**
*(Plaintiff)*


**Joleen Youngers**
*(Plaintiff)*


**M. G.**
*(Plaintiff)*


**Ian Connor Bifferato**
The Bifferato Firm
112 French St.
Wilmington, DE 19801
302-225-7600
cbifferato@tbf.legal
  *Assigned: 10/18/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Jessica Guerrero**
*(Plaintiff)*


**James J. Bilsborrow**
Weitz and Luxenberg, P.C.
700 Broadway
New York, NY 10003
(212) 558-5856
jbilsborrow@weitzlux.com
  *Assigned: 10/19/2022*

representing

**D.D.**
*(Plaintiff)*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

**Andy D. Birchfield, Jr.**
Beasley Allen Crow Methvin Portis &
Miles, LLC
234 Commerce Street
Montgomery, AL 36103-4160
(334) 269-2343
(334) 954-7555 (fax)
andy.birchfield@beasleyallen.com
  *Assigned: 10/13/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing    **Brianna Murden**
*(Plaintiff)*

**Klinten Craig**
*(Plaintiff)*

**Nadia Camacho**
*(Plaintiff)*

**Nina White**
*(Plaintiff)*

**Tracy Hunt**
*(Plaintiff)*

**Valentina Estevanott**
*(Plaintiff)*

**Donna Copelton**
*(Plaintiff)*

**Naomi Charles**
*(Plaintiff)*

**Austin Naber**
*(Plaintiff)*

**Andy D. Birchfield Jr.**                representing    **Tameshia Hicks**
Beasley, Allen, Crow, Methvin, Portis &                   *(Plaintiff)*
Miles, LLC
234 Commerce Street
Montgomery, AL 36103
334-269-2343
Andy.Birchfield@BeasleyAllen.com
 *Assigned: 10/18/2022*
 *ATTORNEY TO BE NOTICED*


                                                          **Ayla Tanton**
                                                          *(Plaintiff)*


                                                          **Brianna Lane**
                                                          *(Plaintiff)*


                                                          **Jeffrey Wombles**
                                                          *(Plaintiff)*


                                                          **Kenisha Day**
                                                          *(Plaintiff)*


                                                          **Lawanda Simpson**
                                                          *(Plaintiff)*


                                                          **Leana Lombardo**
                                                          *(Plaintiff)*


                                                          **Melanie Clarke-Penella**
                                                          *(Plaintiff)*


                                                          **Penelope Hough**
                                                          *(Plaintiff)*


                                                          **Teonna Bradshaw**
                                                          *(Plaintiff)*


                                                          **Zakeyah Amacker**
                                                          *(Plaintiff)*


                                                          **Laurel Clevenger**
                                                          9100 Ayrdale Crescent

Philadelphia, PA 19128
*(Plaintiff)*

**Janet Ward Black**
Ward Black Law
208 W. Wendover Avenue
Greensboro, NC 27401
(336) 333-2244
(336) 379-9415 (fax)
jwblack@wardblacklaw.com
  *Assigned: 09/29/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Alamance-Burlington Schools Board of Education**
*(Plaintiff)*

**Charlotte-Mecklenburg Board of Education**
*(Plaintiff)*

**Clinton City Board of Education**
*(Plaintiff)*

**Currituck County Board of Education**
*(Plaintiff)*

**Edenton-Chowan Public Schools Board of Education**
*(Plaintiff)*

**Granville County Public Schools Board of Education**
*(Plaintiff)*

**Johnston County Board of Education**
*(Plaintiff)*

**Jones County Board of Education**
*(Plaintiff)*

**Moore County Board of Education**
*(Plaintiff)*

**Northampton County Board of Education**
*(Plaintiff)*

**The Board of Education For The Public Schools of Robeson County**
*(Plaintiff)*

**Union County Public Schools**
*(Plaintiff)*

**Wake County Board of Education**
*(Plaintiff)*

**Warren County Schools Board of Education**
*(Plaintiff)*

**Wilson County Board of Education**
*(Plaintiff)*

**Cumberland County Board of Education**
PO Box 2357
Fayetteville, NC 28302
*(Plaintiff)*

**Johnston County Board of Education**
*(Plaintiff)*

**Chatham County Board of Education**
*(Defendant)*

representing

**Janet Ward Black**
Ward Black Law
208 W. Wendover Ave.
Greensboro, NC 27401
336-333-2244
jwblack@wardblacklaw.com
  *Assigned: 03/12/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Durham Public Schools Board of Education**
*(Plaintiff)*

**Pitt County Board of Education**
*(Plaintiff)*

**Roanoke Rapids Graded School District Board of Education**
*(Plaintiff)*

**Edgecombe County Board of Education**
412 Pearl Street
P.O. Box 7128
Tarboro, NC 27886
*(Plaintiff)*

**Francois Michel Blaudeau**
Southern Med Law
2762 BM Montgomery Street
Ste. 101
35209
Birmingham, AL 35209
205-564-2741
205-649-6386 (fax)
francois@southernmedlaw.com
  *Assigned: 10/18/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Jonathan Hugh Blavin**
Munger, Tolles and Olson LLP
560 Mission Street, 27th Floor
San Francisco, CA 94105
(415) 512-4000 x4011
jonathan.blavin@mto.com
  *Assigned: 10/06/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Snap, Inc.**
*(Defendant)*

**Snap Incorporated**
*(Defendant)*

**Ebony Bobbitt**
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
843-216-9327
843-216-9450 (fax)
ebobbitt@motleyrice.com
 *Assigned: 10/30/2023*
 *ATTORNEY TO BE NOTICED*

representing

**S.R.**
*(Plaintiff)*

**Alexander Boies**
Bois Schiller Flexner LLP
333 Main Street
Armonk, NY 10504
914-749-8200
aboies@bsfllp.com
 *Assigned: 09/27/2024*
 *ATTORNEY TO BE NOTICED*

representing

**Ajita Abraham**
*(Plaintiff)*

**David Boies**
Boies Schiller and Flexner
333 Main Street
Armonk, NY 10504
914-749-8201
914-749-8300 (fax)
dboies@bsfllp.com
 *Assigned: 09/27/2024*
 *ATTORNEY TO BE NOTICED*

representing

**Ajita Abraham**
*(Plaintiff)*

**Paige Nicole Boldt**
Anapol Weiss
One Logan Square
130 North 18th Street
Suite 1600
Philadelphia, PA 19103
817-692-5074
pboldt@anapolweiss.com
 *Assigned: 10/20/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Lachiina McComb**
*(Plaintiff)*

**Devin Lynn Bolton**
Weitz and Luxenberg, P.C.

representing

**D.D.**
*(Plaintiff)*

1880 Century Park East, Suite 700
Los Angeles, CA 90067
(310) 247-0921
dbolton@weitzlux.com
  *Assigned: 10/19/2022*
  *ATTORNEY TO BE NOTICED*


**Alan Borowsky**
Morgan & Morgan
PA
2005 Market Street
Suite 350
Philadelphia, PA 19103          representing          **Star Wishkin**
215-861-0502                                          *(Plaintiff)*
aborowsky@forthepeople.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Brian Keith Brake**
The Miller Firm LLC
108 Railroad Avenue
Orange, VA 22960
(540) 672-4224                  representing          **Perry County School District**
(540) 672-3055 (fax)                                 *(Plaintiff)*
bbrake@millerfirmllc.com
  *Assigned: 10/16/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


                                                     **The School Board of the City of**
                                                     **Danville (Virginia)**
                                                     *(Plaintiff)*


**Austin P. Brane**
Wagstaff & Cartmell LLP
4740 Grand Avenue, Suite 300
Kansas City, MO 64112
(816) 701-1100                  representing          **Jefferson County School District**
(816) 531-2372 (fax)                                 **R-1**
abrane@wcllp.com                                     *(Plaintiff)*
  *Assigned: 11/07/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Anchorage School District**
*(Plaintiff)*

**Board of Education of Jordan
School District**
*(Plaintiff)*

**DeKalb County School District**
*(Plaintiff)*

**Iron County School District**
*(Plaintiff)*

**Loudoun County Public Schools**
*(Plaintiff)*

**The School Board of Polk
County, Florida**
*(Plaintiff)*

**Wasatch County School District**
*(Plaintiff)*

**Washoe County School District**
*(Plaintiff)*

**Tooele County School District**,
UT
*(Plaintiff)*

**Utah Charter Academies**
*(Plaintiff)*

**Provo School District**
*(Defendant)*

**Cache County School District**
*(Plaintiff)*

**The School Board of
Hillsborough County, Florida**
*(Plaintiff)*

**Thomas E. Breth**
Dillon McCandless King Coulter &
Graham, LLP
128 West Cunningham Street
Butler, PA 16001
(724) 283-2200
(724) 283-2298 (fax)
tbreth@dmkcg.com
  *Assigned: 05/01/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Shamokin Area School District**
*(Plaintiff)*

**Butler Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Council Rock School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Freedom Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Huntingdon County Career and
Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Upper Dublin School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Ringgold School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Meyersdale Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Chichester School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Interboro School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Thomas Eric Breth**
Dillon McCandless King Coulter &
Graham, LLP
128 West Cunningham Street
Butler, PA 16001
724-283-2200
724-283-2298 (fax)
tbreth@dmkcg.com
  *Assigned: 08/10/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Indiana Area School District**
*(Plaintiff)*

**Bucks County Intermediate Unit**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Centennial School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Council Rock School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Kelly E Brilleaux**
Irwin Fritchie et al
400 Poydras St Ste 2700
New Orleans, LA 70130
504-310-2100
504-310-2101 (fax)
kbrilleaux@irwinllc.com
  *Assigned: 01/17/2024*
  *ATTORNEY TO BE NOTICED*

representing

**ByteDance, Inc.**
*(Defendant)*

**Beth S Brinkmann**
Covington and Burling LLP
One CityCenter

representing

**Facebook Holdings, LLC**
*(Defendant)*

850 Tenth Street, NW
Washington, DC 20001-4956
(202) 662-5312
202.778.5312 (fax)
bbrinkmann@cov.com
  *Assigned: 06/27/2023*
  *TERMINATED: 09/15/2023*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Nicolle B. Brito**
Robbins Geller Rudman & Dowd LLP
Florida
225 NE Mizner Boulevard, Suite 720
Boca Raton, FL 33432
561-750-3000
561-750-3364 (fax)
NBrito@rgrdlaw.com
  *Assigned: 03/10/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Broward County School Board**
*(Plaintiff)*

**John Carroll**
*(Plaintiff)*

**Bucks County**
*(Plaintiff)*

**Commonwealth of Pennsylvania, acting by and through Bucks County District Attorney Matthew D. Weintraub**
*(Plaintiff)*

**Ezra Bronstein**
Mehri & Skalet, PLLC
2000 K Street, NW
Ste 325
Washington, DC 20006
202-822-5100
202-822-4997 (fax)
ebronstein@findjustice.com
  *Assigned: 08/10/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Baltimore City Board of School Commissioners, The**
*(Plaintiff)*

**Skylar Brooks Grove**
Munger, Tolles Olson LLP
560 Mission Street
27th Floor
San Francisco, CA 94105
415-512-4000
415-512-4077 (fax)
skylar.grove@mto.com
  *Assigned: 03/28/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Snap, Inc.**
*(Defendant)*

**William Louis McKinney Bross, IV**
Heninger Garrison Davis, LLC
2224 1st Avenue North
Birmingham, AL 35203
205-326-3336
william@hgdlawfirm.com
  *Assigned: 10/18/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Josh Samuel Brown**
Skadden Arps
525 University Ave.
Palo Alto, CA 94301
650-470-3102
joshua.brown@skadden.com

representing

**Snap, Inc.**
*(Defendant)*

*Assigned: 10/08/2024*
*ATTORNEY TO BE NOTICED*

**Leslie Agnes Brueckner, Ms.**
Singleton Schreiber
591 Camino De La Reina
Suite 1025
San Diego, CA 92108                    representing
619-771-3473
lbrueckner@singletonschreiber.com
  *Assigned: 08/10/2023*
  *ATTORNEY TO BE NOTICED*

**Baltimore City Board of School Commissioners, The**
*(Plaintiff)*

**Putnam County School District**
*(Plaintiff)*

**Duval County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Nassau County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Anthony Kyle Bruster**
Bruster PLLC
680 N. Carroll Ave.
Suite 110
Southlake, TX 76092                    representing
817-601-9564
akbruster@brusterpllc.com
  *Assigned: 11/01/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**A. G.**
*(Plaintiff)*

**An. K.**
*(Plaintiff)*

**Ar. K.**
*(Plaintiff)*

**E. A.**
*(Plaintiff)*

**Joleen Youngers**
*(Plaintiff)*

**M. G.**
*(Plaintiff)*

**Arthur Bryant**
Bailey & Glasser, LLP
1999 Harrison Street
Suite 660
Oakland, CA 94612
510-272-8000
510-463-0291 (fax)
  *Assigned: 03/14/2024*
  *ATTORNEY TO BE NOTICED*

        representing

**Putnam County School District**
*(Plaintiff)*

**School Board of Lake County, Florida**
*(Plaintiff)*

**Duval County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Nassau County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Arthur H. Bryant**
Clarkson Law Firm, P.C.
95 3rd Street, 2nd Floor
San Francisco, CA 94103
213-788-4050
abryant@clarksonlawfirm.com
  *Assigned: 08/10/2023*
  *TERMINATED: 11/07/2024*

        representing

**Baltimore City Board of School Commissioners, The**
*(Plaintiff)*

**Putnam County School District**
*(Plaintiff)*

**School Board of Lake County, Florida**
*(Plaintiff)*

**The Baltimore City Board of School Commissioners**
*(Plaintiff)*
PRO SE

**Duval County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Nassau County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Mark P. Bryant**
Bruant Law Center P.S.C.
601 Washington St.
Paducah, KY 42003
(270) 908-0995
mark.bryant@bryantpsc.com
*Assigned: 03/15/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing      **Hardin County Schools**
*(Plaintiff)*

**Paducah Independent Schools**
*(Plaintiff)*

**Luke Anthony Burke**
Bannister Wyatt and Stalvey LLC
PO Box 10007 (29603)
24 Cleveland Street
Suite 100
Greenville, SC 29601
864-298-0084
864-298-0146 (fax)

representing      **School District of Greenville County**
*(Plaintiff)*

lburke@bannisterwyatt.com
*Assigned: 10/02/2023*
*LEAD ATTORNEY*

**Abigail Burman**
Motley Rice
401 9th Street NW
Suite 630
Washington, DC 20004                   representing    **J. C.**
202-849-4969                                           *(Plaintiff)*
aburman@motleyrice.com
*Assigned: 03/22/2023*
*ATTORNEY TO BE NOTICED*

                                                       **Nicholas Calvoni**
                                                       *(Plaintiff)*


                                                       **Rosemarie Calvoni**
                                                       *(Plaintiff)*


**B. Darren Burns**
Carney Kelehan Bresler Bennett & Scherr
LLP
1997 Annapolis Exchange Parkway                        **Board of Education of Anne**
Suite 300                              representing    **Arundel County, Maryland**
Annapolis, MD 21401                                    *(Plaintiff)*
bdb@carneykelehan.com
*Assigned: 10/02/2023*
*ATTORNEY TO BE NOTICED*

                                                       **Board of Education of Somerset**
                                                       **County**
                                                       *(Plaintiff)*


                                                       **Board of Education of Wicomico**
                                                       **County**
                                                       *(Plaintiff)*


**Frank H. Busch**                     representing    **J. C.**
Coblentz, Patch, Duffy & Bass LLP                      *(Plaintiff)*
1 Montgomery Street
Suite 3000
San Francisco, CA 94104
415-391-4800
415-989-1663 (fax)

ef-fhb@cpdb.com
*Assigned: 11/02/2022*
*TERMINATED: 05/08/2024*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**M. Warren Butler**
Starnes Davis Florie LLP
P. O. Box 1548
Mobile, AL 36633-1548
251-433-6049
251-433-5901 (fax)
wbutler@starneslaw.com
*Assigned: 10/18/2022*
*ATTORNEY TO BE NOTICED*

representing

**Donavette Ely**
*(Plaintiff)*

**Victoria Ann Butler**
Florida Office of The Attorney General
Consumer Protection Division
3507 E. Frontage Rd., Suite 325
Tampa
Tampa, FL 33607
813-287-7950
victoria.butler@myfloridalegal.com
*Assigned: 11/14/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Office of the Attorney General,
State of Florida, Department of
Legal Affairs**
*(Plaintiff)*

**Elizabeth Joan Cabraser**
Lieff Cabraser Heimann & Bernstein, LLP
Embarcadero Center West
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
(415) 956-1000
(415) 956-1008 (fax)
ecabraser@lchb.com
*Assigned: 10/21/2022*
*ATTORNEY TO BE NOTICED*

representing

**Jason La Blue**
*(Plaintiff)*

**Julie Kosiorek**
*(Plaintiff)*

**Mandy Westwood**
*(Plaintiff)*

**Margit La Blue**
*(Plaintiff)*

**Richard Kosiorek**
*(Plaintiff)*

**Sari Neave**
*(Plaintiff)*

**Scott Neave**
*(Plaintiff)*

**Andrew L. Campbell**
Faegre Drinker Biddle & Reath LLP
300 N. Meridian Street
Suite 2500
Indianapolis, IN 46204
(317) 237-1011
(317) 237-1000 (fax)
  *Assigned: 01/17/2024*
  *LEAD ATTORNEY*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**TikTok, Inc.**
*(Defendant)*

**Joseph J. Cappelli**
Bern Cappelli, LLC
101 West Elm Street
Suite 520
Conshohocken, PA 19428
610-941-4444
610-941-9880 (fax)
jcappelli@bernllp.com
  *Assigned: 09/07/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Carbondale Area School District**
*(Plaintiff)*

**Crestwood School District**
*(Plaintiff)*

**Hanover Area School District**
*(Plaintiff)*

**Hazleton Area School District**
*(Plaintiff)*

**Luzerne County**
*(Plaintiff)*

**North Pocono School District**
*(Plaintiff)*

**Pittston Area School District**
*(Plaintiff)*

**Wyoming County**
*(Plaintiff)*

**Lee County, South Carolina**
*(Plaintiff)*

**Chesterfield County, South Carolina**

c/o Joseph J. Cappelli
101 West Elm Street, Suite 520
Conshohocken, PA 19428
610 941-4444
610 941-1088 (fax)
jcappelli@bernllp.com
*(Plaintiff)*

**Gretchen Freeman Cappio**
Keller Rohrback LLP
1201 3rd Ave
Suite 3400
Seattle, WA 98101
206-623-1900
gcappio@kellerrohrback.com
*Assigned: 02/28/2023*
*ATTORNEY TO BE NOTICED*

representing    **Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Gervais School District 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**School District No. 24J, Marion County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Kent School District No. 415**
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Ansel Carpenter**
Covington & Burling LLP
1999 Avenue of the Stars
Suite 3500
Los Angeles, CA 90067
424-332-4758
acarpenter@cov.com
 *Assigned: 04/30/2024*
 *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Jessica L Carroll**
Motley Rice LLC
28 Bridgeside Blvd
Mount Pleasant, SC 29464
843-216-9328
843-216-9450 (fax)
jcarroll@motleyrice.com
 *Assigned: 03/22/2023*
 *ATTORNEY TO BE NOTICED*

representing

**J. C.**
*(Plaintiff)*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Thomas P. Cartmell**
Wagstaff & Cartmell, LLP
4740 Grand Avenue, Suite 300
Kansas City, MO 64112
816-701-1100
816-531-2372 (fax)
tcartmell@wcllp.com
 *Assigned: 12/16/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**N. W.**
*TERMINATED: 05/23/2023*
*(Plaintiff)*

**Anchorage School District**
*(Plaintiff)*

**The School Board of Polk County, Florida**
*(Plaintiff)*

**Sophia Daughterty**
*(Plaintiff)*

**Alyissa Swan**
*(Plaintiff)*

**DeKalb County School District**
*(Plaintiff)*

**Thomas Phillip Cartmell**              representing    **D. H.**
Wagstaff & Cartmell LLP                                  *(Plaintiff)*
4740 Grand Avenue, Suite 300
Kansas City, MO 64112
(816) 701-1100
(816) 531-2372 (fax)
tcartmell@wcllp.com
  *Assigned: 10/20/2022*
  *ATTORNEY TO BE NOTICED*

**D.D.**
*(Plaintiff)*

**Jefferson County School District R-1**
*(Plaintiff)*

**A. F.**
*(Plaintiff)*

**Alexandra Martin**
*(Plaintiff)*

**Alexis Spence**
*(Plaintiff)*

**Ashleigh Heffner**
*(Plaintiff)*

**Autumn Seekford**
*(Plaintiff)*

**B. F.**
*(Plaintiff)*

**Bea Chanhthakourmmane**
*(Plaintiff)*

**Benjamin Martin**
*(Plaintiff)*

**Blair Aranda**
*(Plaintiff)*


**Brandy Roberts**
*(Plaintiff)*


**Brianna Murden**
*(Plaintiff)*


**Brittney Doffing**
*(Plaintiff)*


**C. N.**
*(Plaintiff)*


**Candace Wuest**
*(Plaintiff)*


**Cecelia (I) Tesch**
*(Plaintiff)*


**Darla Gill**
*(Plaintiff)*


**Donavette Ely**
*(Plaintiff)*


**Donna Copelton**
*(Plaintiff)*


**Gregorio Aranda**
*(Plaintiff)*


**Isabella Dienes**
*(Plaintiff)*


**Jason La Blue**
*(Plaintiff)*

**Jeffrey Spence**
*(Plaintiff)*

**Jennifer Krull**
*(Plaintiff)*

**Jennifer Martin**
*(Plaintiff)*

**Jessica Guerrero**
*(Plaintiff)*

**Joseph Ryan Gill**
*(Plaintiff)*

**Kaitlin Miller**
*(Plaintiff)*

**Kathleen Spence**
*(Plaintiff)*

**Kelli Cahoone**
*(Plaintiff)*

**Kenisha Day**
*(Plaintiff)*

**Kim Isaacs**
*(Plaintiff)*

**Klinten Craig**
*(Plaintiff)*

**Lachiina McComb**
*(Plaintiff)*

**M. F.**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Margit La Blue**
*(Plaintiff)*

**Megan Waddell**
*(Plaintiff)*

**Melanie Smith**
*(Plaintiff)*

**Nadia Camacho**
*(Plaintiff)*

**Nina White**
*(Plaintiff)*

**Sari Neave**
*(Plaintiff)*

**Scott Neave**
*(Plaintiff)*

**Stephanie Carter**
*(Plaintiff)*

**Sydney Reuscher**
*(Plaintiff)*

**T. S.**
*(Plaintiff)*

**Tammy Rodriguez**
*(Plaintiff)*

**Teonna Bradshaw**
*(Plaintiff)*

**Tiffany Woods**
*(Plaintiff)*

**Toney Roberts**
*(Plaintiff)*

**Tracy Hunt**
*(Plaintiff)*

**Valentina Estevanott**
*(Plaintiff)*

**Virginia Roth**
*(Plaintiff)*

**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Cecelia Tesch**
Pueblo, CO
*(Plaintiff)*

**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*

**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*

**T. S.**
*(Plaintiff)*

**Damion White**
*(Plaintiff)*

**Sophia Daughterty**
*(Plaintiff)*

**James E. Cecchi**
Carella Byrne Cecchi Olstein Brody &
Agnello, P.C.
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
973-994-1744 (fax)
jcecchi@carellabyrne.com
  *Assigned: 03/28/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Irvington Public Schools**
*(Plaintiff)*

**Watchung Hills Regional High
School**
*(Plaintiff)*

**School District of the Chathams**
*(Plaintiff)*

**Brent Patrick Ceryes**
Schochor, Federico and Staton, P.A.
1211 St. Paul Street
Baltimore, MD 21202
(410) 234-1000
(410) 234-2846 (fax)
bceryes@sfspa.com
  *Assigned: 06/22/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Baltimore County Board of
Education**
*(Plaintiff)*

**Board of Education Harford
County**
*(Plaintiff)*

**Board of Education Howard
County**
*(Plaintiff)*

**Board of Education of Anne
Arundel County, Maryland**
*(Plaintiff)*

**Board of Education of Somerset
County**
*(Plaintiff)*

**St. Mary's County Public Schools
Board of Education**
*(Plaintiff)*

**Board of Education of Charles
County**
*(Plaintiff)*

**Board of Education of Wicomico
County**
*(Plaintiff)*

**Kashif Taraq Chand**
New Jersey Division of Law
Data Privacy & Cybersecurity Section
124 Halsey Street
5th Floor
Newark, NJ 07101
908-705-3958
kashif.chand@law.njoag.gov
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**State of New Jersey**

Office of the New Jersey Attorney
General
25 Market Street
Trenton
Trenton, NJ 08625
United Sta
*(Plaintiff)*

**State of New Jersey**
*(Plaintiff)*

**Kimberly Jane Channick**
Walsh Law PLLC
1050 Connecticut Ave, NW, Suite 500
Washington, DC 20036
(202) 780-3014
(202) 780-3678 (fax)
kchannick@alexwalshlaw.com
  *Assigned: 01/20/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Sophia Daugherty**
*(Plaintiff)*

**Isaac D. Chaput**                                    representing        **Meta Platforms, Inc.**
Covington & Burling LLP                                                   *(Defendant)*
Salesforce Tower
415 Mission Street, Suite 5400
San Francisco, CA 94105-2533
(415) 591-6000
ichaput@cov.com
  *Assigned: 01/17/2024*
  *ATTORNEY TO BE NOTICED*


**Isaac Daniel Chaput**
Covington & Burling LLP
Salesforce Tower
415 Mission Street, Suite 5400
San Francisco, CA 94105                                representing        **Meta Platforms, Inc.**
415-591-6000                                                              *(Defendant)*
415-591-7200 (fax)
ichaput@cov.com
  *Assigned: 10/06/2022*
  *ATTORNEY TO BE NOTICED*


                                                                          **Facebook Holdings, LLC**
                                                                          *(Defendant)*


                                                                          **Facebook Operations, LLC**
                                                                          *(Defendant)*


                                                                          **Facebook Payments, Inc.**
                                                                          *(Defendant)*


                                                                          **Facebook Technologies, LLC**
                                                                          *(Defendant)*


                                                                          **Instagram, LLC**
                                                                          *(Defendant)*


                                                                          **Meta Payments Incorporated**
                                                                          *(Defendant)*


                                                                          **Meta Platforms Incorporated**
                                                                          *(Defendant)*

|  |  |  |
|---|---|---|
|  |  | **Meta Platforms Technologies, LLC**<br>*(Defendant)* |
|  |  | **Siculus, Inc.**<br>*(Defendant)* |
|  |  | **Mark Elliot Zuckerberg**<br>*(Defendant)* |
| **Galen Cheney**<br>Kronenberger Rosenfeld LLP<br>548 Market St.<br>#85399<br>San Francisco, CA 94104<br>415-955-1155<br>galen@kr.law<br>  *Assigned: 03/29/2023*<br>  *TERMINATED: 01/25/2024* | representing | **San Mateo County Board of Education**<br>*(Plaintiff)* |
|  |  | **Superintendent Nancy Magee**<br>*(Plaintiff)* |
| **Edward K. Chin**<br>Bruster, PLLC<br>680 N. Carroll Ave.,<br>Suite 110<br>Southlake, TX 76092<br>817-601-9564<br>ed@brusterpllc.com<br>  *Assigned: 01/24/2024*<br>  *ATTORNEY TO BE NOTICED* | representing | **An. K.**<br>*(Plaintiff)* |
|  |  | **Ar. K.**<br>*(Plaintiff)* |
|  |  | **Joleen Youngers**<br>*(Plaintiff)* |
| **Christopher Chiou**<br>Wilson Sonsini Goodrich & Rosati<br>633 West Fifth Street<br>Los Angeles, CA 90071-2048<br>323-210-2900 | representing | **Alphabet Inc.**<br>*(Defendant)* |

866-974-7329 (fax)
*Assigned: 11/01/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Christopher C Chiou**
Wilson Sonsini Goodrich & Rosati, P.C.
953 East Third Street
Suite 100
Los Angeles, CA 90013                    representing          **Alphabet Inc.**
323-210-2987                                                   *(Defendant)*
866-974-7329 (fax)
cchiou@wsgr.com
*Assigned: 11/03/2022*
*ATTORNEY TO BE NOTICED*

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Seth T. Church**
Dinsmore & Shohl LLP - Lexington
100 West Main Street, Suite 900
Lexington, KY 40507
859-425-1009                             representing          **Facebook Holdings, LLC**
859-425-1099 (fax)                                            *(Defendant)*
seth.church@dinsmore.com
*Assigned: 05/03/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meta Platforms, Inc.**
*(Defendant)*

**Joshua Civin**                         representing
Baltimore City Public Schools

200 E. North Avenue,
Suite 208
Baltimore, MD 21202
410-396-8542
*Assigned: 08/10/2023*
*ATTORNEY TO BE NOTICED*

**Baltimore City Board of School
Commissioners, The**
*(Plaintiff)*

**Matthew C. Cocanougher**
Kentucky Office of the Attorney General
Office of Consumer Protection
1024 Capital Center Drive
Suite 200
Frankfort, KY 40601
502-892-8538
502-573-8317 (fax)
matthew.cocanougher@ky.gov
*Assigned: 03/04/2024*
*ATTORNEY TO BE NOTICED*

representing

**Commonwealth of Kentucky**
*(Plaintiff)*

**Jessica C. Colombo**
Motley Rice LLC
20 Church Street
17th Floor
Hartford, CT 06103
860-218-2739
860-882-1682 (fax)
jcolombo@motleyrice.com
*Assigned: 03/22/2023*
*ATTORNEY TO BE NOTICED*

representing

**J. C.**
*(Plaintiff)*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Jayne Conroy**
Simmons Hanly Conroy
112 Madison Avenue
Ste 7th Floor
New York, NY 10016
212-784-6402
212-213-5949 (fax)
jconroy@simmonsfirm.com
*Assigned: 11/01/2022*
*ATTORNEY TO BE NOTICED*

representing

**Samantha Skoler**
*TERMINATED: 04/05/2023*
*(Plaintiff)*

**Ricky Hawkins**
*(Plaintiff)*

**J Gordon Cooney, Jr**
Philadelphia
2222 Market Street
Philadelphia, PA 19103-3007
215-963-4806                          representing      **Alphabet Inc.**
gordon.cooney@morganlewis.com                          *(Defendant)*
  *Assigned: 10/13/2023*
  *ATTORNEY TO BE NOTICED*


**Google LLC**
*(Defendant)*


**YouTube, LLC**
*(Defendant)*


**Ryan Thomas Costa**
Delaware Department of Justice
820 N. French Street                                   **State of Delaware**
Carvel State Office Bldg.
Ste 5th Floor                                          Delaware Department of Justice
Wilmington, DE 19801         representing              102 Water Street
302-577-8400                                           Dover, DE 19904
302-577-6630 (fax)                                     302-739-4636
ryan.costa@delaware.gov                                *(Plaintiff)*
  *Assigned: 05/30/2024*
  *ATTORNEY TO BE NOTICED*


**Joseph W. Cotchett**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200                            **San Mateo County Board of**
Burlingame, CA 94010                                   **Education**
(650) 697-6000               representing              *(Plaintiff)*
jcotchett@cpmlegal.com
  *Assigned: 03/29/2023*
  *ATTORNEY TO BE NOTICED*


**Superintendent Nancy Magee**
*(Plaintiff)*

**Bayshore Elementary School
District**
*(Plaintiff)*

**Jefferson Elementary School
District**
*(Plaintiff)*

**Jefferson Union High School
District**
*(Plaintiff)*

**Cabrillo Unified School District**
*(Plaintiff)*

**Pacifica School District**
*(Plaintiff)*

**San Bruno Park School District**
*(Defendant)*

**Sara O. Couch**
Motley Rice
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
843-216-9000
843-216-9450 (fax)
scouch@motleyrice.com
 *Assigned: 03/22/2023*
 *ATTORNEY TO BE NOTICED*

representing

**J. C.**
*(Plaintiff)*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**James Edward Cox, Jr**
Wyche, P.A.
200 East Broad Street, Suite 400
Greenville, SC 29601-2892
864-242-8212
864-295-3940 (fax)

representing

**Meta Platforms, Inc.**
*(Defendant)*

jcox@wyche.com
*Assigned: 03/15/2024*
*TERMINATED: 04/02/2024*
*PRO HAC VICE*

**Felicia Craick**
Keller Rohrback, L.L.P. (WA)
1201 3rd Avenue, Suite 3400
Seattle, WA 98101-3052                    representing     **Mesa Public Schools**
206-623-1900                                               *TERMINATED: 12/11/2023*
206-623-3384 (fax)                                         *(Plaintiff)*
fcraick@kellerrohrback.com
*Assigned: 02/28/2023*
*ATTORNEY TO BE NOTICED*

                                                           **Seattle School District No. 1**
                                                           *TERMINATED: 12/11/2023*
                                                           *(Plaintiff)*

                                                           **Kent School District No. 415**
                                                           *TERMINATED: 12/12/2023*
                                                           *(Plaintiff)*

**Felicia Johnston Craick**
Keller Rohrback LLP
1201 Third Ave
Suite 3400
Seattle, WA 98101                         representing     **Gervais School District 1**
206-428-0553                                               *TERMINATED: 12/11/2023*
fcraick@kellerrohrback.com                                 *(Plaintiff)*
*Assigned: 05/17/2023*
*ATTORNEY TO BE NOTICED*

                                                           **School District No. 24J, Marion
                                                           County, Oregon**
                                                           *TERMINATED: 12/11/2023*
                                                           *(Plaintiff)*

**Matthew Charles Crowl**                 representing     **Siculus, Inc.**
Riley Safer Holmes & Cancila LLP                           *(Defendant)*
70 West Madison Street
Suite 2900
Chicago, IL 60602
312-471-8720
Active (fax)
mcrowl@rshc-law.com

*Assigned: 10/18/2022*
*ATTORNEY TO BE NOTICED*

**Joseph Kendrick Cunningham**
Lyles and Associates LLC
342 East Bay Street
Charleston, SC 29401
843-577-5730
843-577-7172 (fax)
jkc@lylesfirm.com
  *Assigned: 06/11/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Timothy Barnett**
*(Plaintiff)*
PRO SE

**Christopher Michael D'Angelo**
NYS Office of The Attorney General
28 Liberty Street
Ste 23rd Floor
New York, NY 10005
212-634-7629
christopher.d'angelo@ag.ny.gov
  *Assigned: 11/06/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**State of New York**
*(Plaintiff)*

**Brian Danitz**
Cotchett, Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
(650) 697-6000
(650) 697-0577 (fax)
bdanitz@cpmlegal.com
  *Assigned: 03/29/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Superintendent Nancy Magee**
*(Plaintiff)*

**Bayshore Elementary School District**
*(Plaintiff)*

**Jefferson Elementary School District**
*(Plaintiff)*

**Jefferson Union High School District**
*(Plaintiff)*

**Pacifica School District**
*(Plaintiff)*

**San Bruno Park School District**
*(Defendant)*

**Jessica Davidson**
Skadden Arps Slate Meagher & Flom LLP
One Manhattan West
New York, NY 10001
212-735-2588
917-777-2588 (fax)
Jessica.Davidson@skadden.com
  *Assigned: 05/23/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Snap, Inc.**
*(Defendant)*

**Matthew Charles Davies**
Illinois Attorney General's Office
115 S. LaSalle St.
Consumer Fraud - 26th Floor
Chicago, IL 60603
773-590-7807
matthew.davies@ilag.gov
  *Assigned: 10/23/2024*
  *ATTORNEY TO BE NOTICED*

representing

**People of the State of Illinois**
*(Plaintiff)*

**John James DeBoy**
Covington & Burling LLP
One CityCenter
850 Tenth Street, NW
Washington, DC 20001
202-662-5156
jdeboy@cov.com
  *Assigned: 08/08/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Matthew Edward DePaz**
Shook, Hardy & Bacon L. L. P.
2555 Grand Blvd
Kansas City, MO 64108-2613
816-474-6550
816-421-5547 (fax)
mdepaz@shb.com
  *Assigned: 07/17/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**David Patrick Dearing**
Beasley, Allen, Crow, Methvin, Portis and
Miles, PC
218 Commerce St.
Montgomery, AL 36103
334-269-2343
334-954-7555 (fax)                          representing     **Naomi Charles**
David.Dearing@BeasleyAllen.com                               *(Plaintiff)*
 *Assigned: 11/02/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Mark J. Dearman**
Robbins Geller Rudman & Dowd LLP
225 NE Mizner Boulevard, Suite 720
Boca Raton, FL 33432
(561) 750-3000                              representing     **Broward County School Board**
mdearman@rgrdlaw.com                                         *(Plaintiff)*
 *Assigned: 07/11/2023*
 *ATTORNEY TO BE NOTICED*

**Diandra S. Debrosse Zimmermann**
DiCello Levitt Gutzler LLC
420 20th Street, Suite 2525
Birmingham, AL 35203
(205) 855-5700
(205) 855-5784 (fax)                        representing     **Khymberleigh Levin**
fu@dicellolevitt.com                                         *(Plaintiff)*
 *Assigned: 10/20/2022*
 *LEAD ATTORNEY*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

**Victoria A. Degtyareva**
Munger, Tolles and Olson LLP
350 South Grand Avenue, 50th Floor
Los Angeles, CA 90071-1560
(213) 683-9100                              representing     **Snap, Inc.**
(213) 687-3702 (fax)                                         *(Defendant)*
victoria.degtyareva@mto.com
 *Assigned: 11/01/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Tiffany L. Delery**                  representing    **Kaitlin Miller**
Ron Austin Law                                        *(Plaintiff)*
400 Manhattan Boulevard
Harvey, LA 70058
504-227-8100
504-227-8122 (fax)
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Melissa Devine**
Georgia Department of Law
Consumer Protection Division           **State of Georgia**
2 Martin Luther King, Jr. Drive, SE    40 Capitol Sq SW
Suite 356                              Atlanta, GA 30334
Atlanta, GA 30334        representing  404-651-9453
404-458-3765                           apinson@law.ga.gov
mdevine@law.ga.gov                     *(Plaintiff)*
  *Assigned: 11/15/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Michael T. Devine**
Office of the Maine Attorney General
6 State House Station
Augusta, ME 04333-0006                 **State of Maine**
207-626-8829            representing    *(Plaintiff)*
michael.devine@maine.gov
  *Assigned: 11/06/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Mark A DiCello**
DiCello Levitt LLP
8160 Norton Parkway
Third Floor
Mentor, OH 44060                       **Khymberleigh Levin**
440-953-8888            representing    *(Plaintiff)*
440-953-9138 (fax)
mad@dicellolevitt.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Lauren Dickey**                      representing    **State of Colorado**
Colorado Department of Law                             *(Plaintiff)*
1300 Broadway

Denver, CO 80203
720-508-6120
lauren.dickey@coag.gov
*Assigned: 11/03/2023*
*ATTORNEY TO BE NOTICED*


**Sarah M. Dietz**
Kansas Attorney General's Office
Consumer Protection Division
120 SW 10th Avenue, 2nd Floor
Topeka
Topeka, KS 66612                    representing          **State of Kansas**
785-296-3751                                              *(Plaintiff)*
785-291-3699 (fax)
sarah.dietz@ag.ks.gov
*Assigned: 11/03/2023*
*ATTORNEY TO BE NOTICED*


**Alexia M Diorio**
Washington State Attorney General's
Office
800 5th Ave
Ste 2000
Seattle, WA 98104                   representing          **State of Washington**
206-389-2061                                             *(Plaintiff)*
alexia.diorio@atg.wa.gov
*Assigned: 11/03/2023*
*ATTORNEY TO BE NOTICED*


**Matthew K Donohue**
Wilson Sonsini Goodrich & Rosati, P.C.
953 East Third Street
Ste 100
Los Angeles, CA 90013               representing          **Alphabet Inc.**
323-210-2939                                              *(Defendant)*
mdonohue@wsgr.com
*Assigned: 03/14/2024*
*ATTORNEY TO BE NOTICED*


                                                         **Google LLC**
                                                         *(Defendant)*


                                                         **YouTube, LLC**
                                                         *(Defendant)*


                                    representing

**Paul Doolittle**
Poulin Willey & Anastopoulo
32 Ann St
Charleston, SC 29403
843-834-4712
pauld@akimlawfirm.com
  *Assigned: 08/16/2023*
  *LEAD ATTORNEY*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

**Cedric Williams**
*(Plaintiff)*

**Geoffrey Drake**
King & Spalding LLP
1180 Peachtree St.
Atlanta, GA 30309
404-572-4726
gdrake@kslaw.com
  *Assigned: 10/06/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**ByteDance, Inc.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**ByteDance, Ltd.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**Alphabet Inc.**
*(Defendant)*

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Google LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Snap, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Nelson Drake**
Motley Rice LLC
401 9th St NW
Suite 630
Washington, DC 20017          representing          **Camara Dodd**
202-849-4966                                          *(Plaintiff)*
ndrake@motleyrice.com
  *Assigned: 08/01/2024*
  *ATTORNEY TO BE NOTICED*


                                                     **Chesapeake Dowdy**
                                                     *(Plaintiff)*


                                                     **Jasmine Baker**
                                                     *(Plaintiff)*

**Jordyn Merrill**
*(Plaintiff)*

**K. C.**
*(Plaintiff)*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

**Glenn Draper**
Social Media Victims Law Center
821 Second Avenue
Suite 2100
Seattle, WA 98104
206-786-3262
glenn@socialmediavictims.org
  *Assigned: 10/06/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**D. M.**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Tammy Rodriguez**
*(Plaintiff)*

**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*

**Katheryn Guillot**
*(Plaintiff)*

**Sabrina Gidron**
*(Plaintiff)*

**Glenn S. Draper**
Bergman Draper Ladenburg
614 1st Avenue, 4th Floor
Seattle, WA 98104
(206) 957-9510
(206) 957-9549 (fax)
glenn@bergmanlegal.com

representing

**Caroline Koziol**
*(Plaintiff)*

*Assigned: 10/12/2022*
*ATTORNEY TO BE NOTICED*

**Darla Gill**
*(Plaintiff)*

**Joseph Ryan Gill**
*(Plaintiff)*

**B.R.**
*(Plaintiff)*

**D.D.**
*(Plaintiff)*

**G.D.**
*(Plaintiff)*

**K.R.**
*(Plaintiff)*

**N.M.**
*(Plaintiff)*

**A. L.**
*(Plaintiff)*

**Cynthia Bolinger**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*

**E. W.**
*(Plaintiff)*

**F. R.**
*(Plaintiff)*

**G. W.**
*(Plaintiff)*


**Gail Flatt**
*(Plaintiff)*


**Geneva (Joy) Carthen**
*(Plaintiff)*


**J. A.**
*(Plaintiff)*


**J. M.**
*(Plaintiff)*


**Jennifer Mitchell**
*(Plaintiff)*


**K. L.**
*(Plaintiff)*


**Kristie Reilly**
*(Plaintiff)*


**M. L.**
*(Plaintiff)*


**T. K.**
*(Plaintiff)*


**T. R.**
*(Plaintiff)*


**Glenn S. Draper**                    representing        **Elizabeth Mullen**
Social Media Victims Law Center                            *(Plaintiff)*
821 Second Avenue, Suite 2100
Seattle,, WA 98104
(206) 741-4862
(206) 957-9549 (fax)
glenn@socialmediavictims.org
 *Assigned: 02/10/2023*
 *ATTORNEY TO BE NOTICED*

**L.A.T.**
*(Plaintiff)*

**Shawanee Miller**
*(Plaintiff)*

**DeAnna LaFrombois**
*(Plaintiff)*

**Oscar Sanchez**
*(Plaintiff)*

**Angelicia Smith**
*(Plaintiff)*

**J. G.**
*(Plaintiff)*

**Sherry Carthen**
*(Plaintiff)*

**Jennie Williams DeSerio**
*TERMINATED: 10/25/2023*
*(Plaintiff)*

**Shailyn Malone**
*(Plaintiff)*

**Karli Stuhmer**
*(Plaintiff)*

**Meghan Stuhmer**
*TERMINATED: 10/25/2023*
*(Plaintiff)*

**Glenn S. Draper**                    representing    **Brittney Obray**
Social Media Victims Law Center                        *(Plaintiff)*
520 Pike Street
Suite 1125
Settle, WA 98101
206-741-4862

glenn@socialmediavictims.org
*Assigned: 08/01/2023*
*ATTORNEY TO BE NOTICED*

**Melissa Ward**
*(Plaintiff)*

**L.L. on behalf of A.L.**
*(Plaintiff)*

**Carlos Gidron**
*(Plaintiff)*

**Frank C. Dudenhefer, Jr.**
The Dudenhefer Law Firm L.L.C
2721 Saint Charles Ave., Suite 2A
New Orleans, LA 70130
504-616-5226
fcdlaw@aol.com
*Assigned: 01/17/2024*
*ATTORNEY TO BE NOTICED*

representing

**Livingston Parish School Board**
*(Plaintiff)*

**School Board St Martin Parish**
*(Plaintiff)*

**James R. Dugan, II**
The Dugan Law Firm
365 Canal St.
Suite 1000
New Orleans, LA 70130
504-648-0180
504-648-0181 (fax)
jdugan@dugan-lawfirm.com
*Assigned: 10/21/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Rossana Agosta**
*(Plaintiff)*

**Barry I. Dunn**
Boesen Law LLC
4100 East Mississippi Avenue
Suite 1900
Denver, CO 80246
720-266-6700
303-320-1915 (fax)
bdunn@boesenlaw.com

representing

**Kelli Cahoone**
*(Plaintiff)*

*Assigned: 10/18/2022*
*ATTORNEY TO BE NOTICED*

**Daniel Edelstein**
Illinois Attorney General's Office
115 S. LaSalle St.
26th Floor
Chicago, IL 60603                                  representing          **People of the State of Illinois**
312-814-8554                                                            *(Plaintiff)*
daniel.edelstein@ilag.gov
  *Assigned: 05/30/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Gabriel P Egli**
Shook, Hardy & Bacon L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550                                       representing          **Facebook Holdings, LLC**
816-421-5547 (fax)                                                      *(Defendant)*
gegli@shb.com
  *Assigned: 12/07/2023*
  *ATTORNEY TO BE NOTICED*


                                                                        **Facebook Operations, LLC**
                                                                        *(Defendant)*


                                                                        **Facebook Payments, Inc.**
                                                                        *(Defendant)*


                                                                        **Facebook Technologies, LLC**
                                                                        *(Defendant)*


                                                                        **Instagram, LLC**
                                                                        *(Defendant)*


                                                                        **Meta Platforms, Inc.**
                                                                        *(Defendant)*


                                                                        **Siculus, Inc.**
                                                                        *(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Megan M Egli**
Shook, Hardy & Bacon L. L. P.
Missouri
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550
816-421-5547 (fax)
megli@shb.com
  *Assigned: 02/21/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Siculus Incorporated**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Rose Leda Ehler**
Munger, Tolles & Olson LLP
350 South Grand Avenue, 50th Floor
Los Angeles, CA 90071
(213) 683-9240
(213) 687-3702 (fax)
Rose.Ehler@mto.com

representing

**Snap, Inc.**
*(Defendant)*

*Assigned: 10/06/2022*
*ATTORNEY TO BE NOTICED*

**Nicholas Elia**
Levin Sedran Berman
510 Walnut Street, Ste. 500
Philadelphia, PA 19106
United Sta
(215) 592-1500
nelia@lfsblaw.com
  *Assigned: 07/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Altoona Area School District**
*(Plaintiff)*

**Bellwood-Antis School District**
*(Plaintiff)*

**CENTRAL REGIONAL
SCHOOL DISTRICT**
*(Plaintiff)*

**Claysburg-Kimmel School
District**
*(Plaintiff)*

**Ferndale Area School District**
*(Plaintiff)*

**Huntingdon Area School District**
*(Plaintiff)*

**Marion Center Area School
District**
*(Plaintiff)*

**Spring Cove School District**
*(Plaintiff)*

**Tuscarora School District**
*(Plaintiff)*

**Tyrone Area School District**
*(Plaintiff)*

**Freehold Regional High School District**
*(Plaintiff)*

**Eve M. Elsen**
Morgan & Morgan Philadelphia, PLLC
Two Gateway Center
603 Stanwix Street, Suite 1825
Pittsburgh, PA 15222
412-222-5548
412-222-5597 (fax)
eelsen@forthepeople.com
  *Assigned: 10/19/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Isabella Dienes**
*(Plaintiff)*

**Jennifer Emmel**
Beasley Allen Crow Methvin Portis and
Miles, P.C.
234 Commerce Street
Montgomery, AL 36103
334-495-1306
jennifer.emmel@beasleyallen.com
  *Assigned: 10/13/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Brianna Murden**
*(Plaintiff)*

**Kenisha Day**
*(Plaintiff)*

**Klinten Craig**
*(Plaintiff)*

**Nina White**
*(Plaintiff)*

**Jennifer K Emmel**
Beasley Allen et al
218 Commerce St
Montgomery, AL 36104
509-944-6414
jennifer.emmel@beasleyallen.com
  *Assigned: 10/12/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Kim Isaacs**
*(Plaintiff)*

**Nadia Camacho**
*(Plaintiff)*


**Tracy Hunt**
*(Plaintiff)*


**Valentina Estevanott**
*(Plaintiff)*


**Virginia Roth**
*(Plaintiff)*


**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*


**Tameshia Hicks**
*(Plaintiff)*


**Ayla Tanton**
*(Plaintiff)*


**Brianna Lane**
*(Plaintiff)*


**Jeffrey Wombles**
*(Plaintiff)*


**Lawanda Simpson**
*(Plaintiff)*


**Leana Lombardo**
*(Plaintiff)*


**Melanie Clarke-Penella**
*(Plaintiff)*

**Penelope Hough**
*(Plaintiff)*

**Teonna Bradshaw**
*(Plaintiff)*

**Zakeyah Amacker**
*(Plaintiff)*

**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*

**Naomi Charles**
*(Plaintiff)*

| | | |
|---|---|---|
| **Jennifer K. Emmel**<br>Beasley Allen Crow Methvin Portis &<br>Miles, LLC<br>234 Commerce Street<br>Montgomery,, AL 36103<br>(334) 269-2343<br>Jennifer.Emmel@BeasleyAllen.com<br>*Assigned: 11/03/2022*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* | representing | **Austin Naber**<br>*(Plaintiff)* |
| **Brian M. Ercole**<br>Morgan Lewis & Bockius LLP<br>600 Brickell Avenue<br>Suite 1600<br>Miami, FL 33131-3075<br>305-415-3416<br>305-415-3001 (fax)<br>brian.ercole@morganlewis.com<br>*Assigned: 10/13/2023*<br>*ATTORNEY TO BE NOTICED* | representing | **Alphabet Inc.**<br>*(Defendant)* |

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Bernard Ardavan Eskandari**
California Department of Justice
300 South Spring Street, Suite 1702
Los Angeles, CA 90013                              representing        **People of the State of California**
(213) 269-6348                                                        *(Plaintiff)*
bernard.eskandari@doj.ca.gov
 *Assigned: 10/26/2023*
 *ATTORNEY TO BE NOTICED*


**Sydney Everett**
Beasley Allen Crow Methvin Portis &
Miles, PC
234 Commerce Street
Montgomery, AL 36103                               representing        **Donna Copelton**
(334) 269-2343                                                        *(Plaintiff)*
(334) 954-7555 (fax)
Sydney.Everett@BeasleyAllen.com
 *Assigned: 10/19/2022*
 *ATTORNEY TO BE NOTICED*


**Kerrie Kennedy Ezekiel**
Strom Law Firm
6923 N. Trenholm Rd.
Columbia, SC 29206                                 representing        **Brandon Guffey**
803-807-6994                                                          *(Plaintiff)*
kezekiel@stromlaw.com
 *Assigned: 09/13/2024*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


**Calvin C. Fayard, Jr.**
Fayard & Honeycutt
519 Florida Avenue, SW
Denham Springs, LA 70726
225-664-4193                                       representing        **Livingston Parish School Board**
225-664-6925 (fax)                                                   *(Plaintiff)*
calvinfayard@fayardlaw.com
 *Assigned: 01/17/2024*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


                                                                      **School Board St Martin Parish**
                                                                      *(Plaintiff)*


                                                   representing

**Philip C. Federico**
Schochor, Federico & Staton, P.A.
The Paulton
1211 St. Paul Street
Baltimore, MD 21202
410-234-1000
pfederico@sfspa.com
*Assigned: 06/09/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Prince Georges County Board of Education**
*(Plaintiff)*

**Baltimore County Board of Education**
*(Plaintiff)*

**Board of Education Harford County**
*(Plaintiff)*

**Board of Education Howard County**
*(Plaintiff)*

**Board of Education of Anne Arundel County, Maryland**
*(Plaintiff)*

**Board of Education of Somerset County**
*(Plaintiff)*

**Board of Education of Wicomico County**
*(Plaintiff)*

**St. Mary's County Public Schools Board of Education**
*(Plaintiff)*

**The Board of Education For The Public Schools of Robeson County**
*(Plaintiff)*

**Board of Education of Charles County**
*(Plaintiff)*

**Frederick County Board of Education**
*(Plaintiff)*

**David Brian Fernandes**
Baron & Budd, P.C.
15910 Ventura Boulevard, Suite 1600
Encino, CA 91436
818-839-2333
818-986-9698 (fax)                    representing    **Julie Kosiorek**
dfernandes@baronbudd.com                               *(Plaintiff)*
 *Assigned: 10/18/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Richard Kosiorek**
*(Plaintiff)*

**James Collins Ferrell**
James C. Ferrell, P.C.
6226 Washington Ave.
Ste 200
Houston, TX 77007
713-337-3855                         representing    **Nadia Camacho**
713-337-3856 (fax)                                    *(Plaintiff)*
jferrell@jamesferrell-law.com
 *Assigned: 10/18/2022*
 *ATTORNEY TO BE NOTICED*

**Jessica Lerer Fickling**
Strom Law Firm LLC
6923 N Trenholm Road
Suite 200
Columbia, SC 29206
803-252-4800                         representing    **Brandon Guffey**
803-252-4801 (fax)                                    *(Plaintiff)*
jfickling@stromlaw.com
 *Assigned: 03/15/2024*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Alex Finkelstein**
NYS Office of The Attorney General
Executive Division
The Capitol
Albany, NY 12224
212-416-6129
alex.finkelstein@ag.ny.gov
  *Assigned: 10/15/2024*
  *ATTORNEY TO BE NOTICED*

**Tracy A. Finken**
Anapol Weiss
One Logan Square
130 N. 18th Street, Suite 1600
Philadelphia, PA 19103
(215) 735-1130
(215) 875-7701 (fax)
tfinken@anapolweiss.com
  *Assigned: 05/14/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Tracy Ann Finken**
Anapol Weiss
One Logan Square
130 N. 18th Street, Suite 1600
Philadelphia, PA 19103
(215) 735-1130
(215) 875-7731 (fax)
tfinken@anapolweiss.com
  *Assigned: 05/15/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Amy R. Fiterman**
Faegre Drinker Biddle & Reath LLP
90 S. 7th St.

|  |  |  |
|---|---|---|
| | | **State of New York**<br>*(Plaintiff)* |
| | representing | **Boulder Preparatory High School**<br>*(Plaintiff)* |
| | representing | **Unionville-Chadds Ford School District**<br>*(Plaintiff)* |
| | | **Delaware County Intermediate Unit**<br>*(Plaintiff)* |
| | | **Springfield School District (a/k/a Springfield R-XII School District)**<br>*(Plaintiff)* |
| | representing | **ByteDance, Inc.**<br>*(Defendant)* |

Ste. 2200
Minneapolis, MN 55402
612-766-7768
amy.fiterman@faegredrinker.com
*Assigned: 12/09/2022*
*ATTORNEY TO BE NOTICED*

**TikTok, Inc.**
*(Defendant)*

**Michael D Fitzgerald**
1 Industrial Way W
Building B
Eatontown, NJ 07724                    representing
202-349-1482
*Assigned: 03/05/2024*
*ATTORNEY TO BE NOTICED*

**Freehold Regional High School District**
*(Plaintiff)*

**Jodi Westbrook Flowers**
Motley Rice LLC
28 Bridgeside Boulevard
Mount Pleasant, SC 29464
843-216-9163                           representing
843-216-9027 (fax)
jflowers@motleyrice.com
*Assigned: 12/09/2022*
*ATTORNEY TO BE NOTICED*

**Charleston County School District**
*(Plaintiff)*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Peter J. Flowers**
Foote Meyers Mielke & Flowers
3 North Second Street
Suite 300
St. Charles, IL 60174                  representing
630-232-6333
630-845-9982 (fax)
*Assigned: 10/12/2022*
*ATTORNEY TO BE NOTICED*

**Bethany Odems**
*(Plaintiff)*

**Brianna Murden**
*(Plaintiff)*

**Caitlyn Walsh**
*(Plaintiff)*

**Chad Smith**
*(Plaintiff)*

**Destiny Lane**
*(Plaintiff)*

**Diamond Haywood**
*(Plaintiff)*

**Edyta Lee**
*(Plaintiff)*

**Jay Leon**
*(Plaintiff)*

**K. S.**
*(Plaintiff)*

**Kim Isaacs**
*(Plaintiff)*

**Luvonia Brown**
*(Plaintiff)*

**Regine Wynne**
*(Plaintiff)*

**Sabrina Huff-Young**
*(Plaintiff)*

**Shanetta Kimber**
*(Plaintiff)*

**Sofia Rodriguez**
*(Plaintiff)*

**Tabitha Quinones**
*(Plaintiff)*

**Virginia Roth**
*(Plaintiff)*

**Jonathan Casteel**
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*

**John Foley**
Simmons Hanley Conroy LLC
One Court Street
Alton, IL 62002
618-259-2222                    representing    **Yvette Jones**
618-259-2251 (fax)                              *(Plaintiff)*
  *Assigned: 06/06/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**John Joseph Foley**
Simmons Hanly Conroy, LLC
One Court Street
Alton, IL 62002
(618) 259-2222                   representing    **Ricky Hawkins**
(618) 259-2251 (fax)                             *(Plaintiff)*
jfoley@simmonsfirm.com
  *Assigned: 01/26/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Tanisha Jacobs**
*(Plaintiff)*

**Yvette Jones**
*(Plaintiff)*

**Chris Ridener**
*(Plaintiff)*

**Yvette Jones**
*(Plaintiff)*

**Yvette Jones**
*(Plaintiff)*

**Shandin Hunt**
*(Plaintiff)*

**Isaiah Jackson**, IL
*(Plaintiff)*

**James D. Boyd**
*(Plaintiff)*

**James O. Boyd, III**
*(Plaintiff)*

**Kristen Renee Fournier**
King & Spalding
King & Spalding
1185 Avenue of the Americas
New York, NY 10036
212-790-5342
kfournier@kslaw.com
*Assigned: 09/19/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**ByteDance, Inc.**
*(Defendant)*

**ByteDance, Ltd.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**Margaret Nicole Fox**
Griffin Humphries LLC
PO Box 999
Columbia, SC 29202
803-744-0800
mfox@griffinhumphries.com
  *Assigned: 06/11/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Timothy Barnett**
*(Plaintiff)*
PRO SE

**James Frantz**
Frantz Law Group, APLC
71 Stevenson Street
Suite 400
San Francisco, CA 94105
415-282-2928
  *Assigned: 05/05/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Kiski Area School District**
*TERMINATED: 12/07/2023*
*(Plaintiff)*

**Fremont County Joint School District #215**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Shelley School District #60**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Napa Valley Unified School District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**James P. Frantz**
Frantz Law Group APLC
402 West Broadway
Suite 860
San Diego, CA 92101

representing

**Knoch School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

619-233-5945
619-525-7672 (fax)
jpf@frantzlawgroup.com
  *Assigned: 09/13/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Meyersdale Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Waukegan Community Unit School District No. 60**
*(Plaintiff)*

**Indiana Area School District**
*(Plaintiff)*

**Chichester School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Interboro School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**James Patrick Frantz**
Frantz Law Group, APLC
402 West Broadway
Suite 860
San Diego, CA 92101
619-233-5945
619-525-7372 (fax)
jpf@frantzlawgroup.com
  *Assigned: 08/15/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Evergreen School District**
*(Plaintiff)*

**Shamokin Area School District**
*(Plaintiff)*

**United School District**
*(Plaintiff)*

**Apollo-Ridge School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Bucks County Intermediate Unit**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Butler Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Butler County Area Vocational-Technical School**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Freedom Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Greater Johnstown Career and Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Huntingdon County Career and Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Mars Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**McKeesport Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Ringgold School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Upper Dublin School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Windber Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Chester County Intermediate Unit**
*TERMINATED: 12/08/2023*
*(Plaintiff)*

**Allen Public Schools**, OK
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Hanna Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Hilldale Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Hillsboro School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Juda School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Keyes Union School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**La Mesa-Spring Valley School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**School District of Ashland**, WI
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**School District of Milton**, WI
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Sidney City Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Sutherland Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Tulsa Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Volusia County Schools**, FL
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Walla Walla Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Warner Unified School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Wendell School District #232**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**West Ada School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Western Beaver County School
District**

*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Clarksville-Montgomery County
School System**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Coronado Unified School
District**, CA
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Dowagiac Union Schools**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Durand-Arkansaw School
District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Frenchtown School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Lake Mills Area School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Lakewood School District #306**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Las Virgenes Unified School
District**, CA
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Maple Shade Board of Education**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Montgomery County Public Schools**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Narragansett School System**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Nine Mile Falls School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Northwestern Local School District**, OH
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Oneida School District 351**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Oregon School District**, WI
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Pullman School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Quitman School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Rancocas Valley Regional High School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Salt Lake City School District ,** UT
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**San Benito High School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**San Leandro Unified School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**West Valley School District #208**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Bangor Township Schools**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Bay City Public Schools**, MI
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Brawley Union High School District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Cecil County Public Schools**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Oceanside Unified School District**, CA
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**La Canada Unified School District**
*TERMINATED: 12/19/2023*
*(Plaintiff)*

**Mifflin County School District**
*TERMINATED: 02/16/2024*
*(Plaintiff)*

**Council Rock School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Allegheny Valley School District**
*(Plaintiff)*

**Centennial School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Pennridge School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**T. Roe Frazer, II**
Frazer PLC
30 Burton Hills Boulevard, Suite 450
Nashville, TN 37215
(615) 647-6464
(866) 314-2466 (fax)
roe@frazer.law
  *Assigned: 11/04/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Anderson School District Four**
*(Plaintiff)*

**Anderson School District Three**
*(Plaintiff)*

**Brookville Area School District**
*(Plaintiff)*

**Crawford Central School District**
*(Plaintiff)*

**Lexington County School District Two**
*(Plaintiff)*

**Cranberry Area School District**
*(Plaintiff)*

**Punxsutawney Area School District**
*(Plaintiff)*

**Roe T. Frazer II**
Frazer PLC
30 Burton Hills Blvd., Suite 450
Nashville, TN 37215
(615) 647-6474
(615) 307-4902 (fax)
roe@frazer.law
 *Assigned: 10/28/2024*
 *ATTORNEY TO BE NOTICED*

representing

**Mid Valley School District**
*(Plaintiff)*

**Anderson School District One**
*(Plaintiff)*

**Florence School District Five**
*(Plaintiff)*

**Forest Area School District**
*(Plaintiff)*

**McCormick County School District**
*(Plaintiff)*

**Pickens County School District**
*(Plaintiff)*

**Caren I Friedman**
505 Cerrillos Rd. Suite A209
Santa Fe, NM 87501
505-986-0600
505-986-0632 (fax)
cfriedman@dpslawgroup.com
 *Assigned: 02/07/2023*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**An. K.**
*(Plaintiff)*

**Ar. K.**
*(Plaintiff)*

**Joleen Youngers**
*(Plaintiff)*

**DAVID G GILFILLAN**
CARELLA BYRNE CECCHI OLSTEIN
BRODY & AGNELLO
5 BECKER FARM ROAD
ROSELAND, NJ 07068          representing    **School District of the Chathams**
973-994-1700                               *(Plaintiff)*
dgilfillan@carellabyrne.com
  *Assigned: 04/07/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Jeffrey R. Gaddy**
Levin Law Firm
316 S. BAYLEN ST.
Suite 600
Pensacola, FL 32502                        **Iredell-Statesville North Carolina**
850-435-7054               representing     **School District**
850-436-6054 (fax)                         *(Plaintiff)*
jgaddy@levinlaw.com
  *Assigned: 09/26/2024*
  *ATTORNEY TO BE NOTICED*

**Nestor Daniel Galarza**
Napoli Shkolnik NSPR Law Services
1302 Avenida Ponce de Leon
Santurce, PR 00907                         **Harpursville Central School**
833-271-4502               representing     **District, NY**
ngalarza@nsprlaw.com                       *(Plaintiff)*
  *Assigned: 02/09/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Maine Endwell Central School**
**District, NY**
*(Plaintiff)*

**Chenango Valley Central School**
**District, NY**
*(Plaintiff)*

**Susquehanna Valley Central**
**School District, NY**
*(Plaintiff)*

**William Lewis Garrison, Jr**
Heninger Garrison Davis,LLC
2224 1st Avenue North
Birmingham, AL 35203
205-326-3336
205-380-8085 (fax)
lewis@hgdlawfirm.com
  *Assigned: 10/18/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Ryan J. Gavin**
Morgan & Morgan - St. Louis South
1034 S. Brentwood Blvd.
Suite 1900
St. Louis, MO 63117
314-955-1049
314-955-1073 (fax)
rgavin@forthepeople.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Aaliyah Robinson**
*(Plaintiff)*

**Cameron Leonard**
*(Plaintiff)*

**Erin Gee**
Simmons Hanly Conroy LLC
112 Madison Avenue, 7th Floor
New York, NY 10016
212-257-8482
egee@simmonsfirm.com
  *Assigned: 11/02/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Samantha Skoler**
*TERMINATED: 04/05/2023*
*(Plaintiff)*

**Maria Georges**
Covington & Burling LLP
One City Center
850 Tenth Street, NW
Washington, DC 20001
202-662-5421
mgeorges@cov.com
  *Assigned: 10/06/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Meta Platforms, Inc.**
*(Defendant)*

**Albert Quoc Giang**                      representing        **ByteDance, Inc.**
King & Spalding LLP                                           *(Defendant)*
633 West Fifth Street, Suite 1600
Los Angeles, CA 90071
(213) 443-4355
agiang@kslaw.com
  *Assigned: 10/06/2022*
  *ATTORNEY TO BE NOTICED*


                                               **TikTok, Inc.**
                                               *(Defendant)*


**Caroline Gieser**
Shook, Hardy & Bacon LLP
1230 Peachtree Street
Suite 1200
Atlanta, GA 30309                         representing        **Facebook Holdings, LLC**
864-680-7518                                                 *(Defendant)*
cgieser@shb.com
  *Assigned: 12/16/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


                                               **Facebook Operations, LLC**
                                               *(Defendant)*


                                               **Facebook Payments, Inc.**
                                               *(Defendant)*


                                               **Facebook Technologies, LLC**
                                               *(Defendant)*


                                               **Instagram, LLC**
                                               *(Defendant)*


                                               **Meta Platforms, Inc.**
                                               *(Defendant)*


                                               **Siculus, Inc.**
                                               *(Defendant)*


**Corinne Gilchrist**                      representing        **State of Indiana**
Office of the Indiana Attorney General

Consumer Protection
302 W Washington St
Ste IGCS, 5th Floor
Indianapolis, IN 46204
317-233-6143
corinne.gilchrist@atg.in.gov
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

Office of the Indiana Attorney
General
Indiana AG's Office, IGC S., 5th
Fl.
302 W. Washington
Indianapolis
Indianapolis, IN 46204
*(Plaintiff)*

**Tristan Wade Gillespie**
5150 Cottage Farm Rd.
Johns Creek, GA 30022
404-276-7277
Gillespie.tristan@gmail.com
  *Assigned: 10/21/2022*
  *ATTORNEY TO BE NOTICED*

representing    **Amanda Duke**
*(Plaintiff)*

**Christopher Hawthorne**
*(Plaintiff)*

**Lorine Hawthorne**
*(Plaintiff)*

**Mandy Westwood**
*(Plaintiff)*

**Chris Czubakowski**
*(Plaintiff)*

**Jennifer Czubakowski**
*(Plaintiff)*

**Menachem Snyder**
*(Plaintiff)*

**Anita Dimitrova**
*(Plaintiff)*

**Christopher D. Glover**    representing    **Megan Waddell**
Beasley Allen Crow Methvin Portis &                *(Plaintiff)*
Miles-AL
P.O. Box 4160

218 Commerce Street
Montgomery, AL 36103-4160
404-751-1162
chris.glover@beasleyallen.com
*Assigned: 10/18/2022*
*ATTORNEY TO BE NOTICED*

**Carrie Goldberg**
C. A. Goldberg, PLLC
16 Court Street
33rd Floor
Brooklyn, NY 11241                    representing     **A. L.**
646-666-8908                                           *(Plaintiff)*
carrie@cagoldberglaw.com
*Assigned: 10/20/2022*
*ATTORNEY TO BE NOTICED*

**J. A.**
*(Plaintiff)*

**K. L.**
*(Plaintiff)*

**M. F.**
*(Plaintiff)*

**Dean Nasca**
*(Plaintiff)*

**Michelle Nasca**
*(Plaintiff)*

**Joelle Gotwals**
Office of the Attorney General
202 N. 9th St
Richmond, VA 23219                    representing     **Commonwealth of Virginia**
804-786-8789                                           *(Plaintiff)*
jgotwals@oag.state.va.us
*Assigned: 11/07/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kirk J. Goza**                      representing     **Valentina Estevanott**
Goza and Honnold LLC                                   *(Plaintiff)*

9500 Nail Avenue, Suite 400
Overland Park, KS 66207-2950
(913) 451-3433
kgoza@gohonlaw.com
  *Assigned: 10/18/2022*
  *ATTORNEY TO BE NOTICED*


**Debra Hudson**
*(Plaintiff)*


**Kirk John Goza**
Goza Honnold Trial Lawyers
9500 Nall Ave.
Suite 400
Overland Park, KS 66207-2950
(913) 451-3433                     representing    **Valentina Estevanott**
913 839 0553 (fax)                                 *(Plaintiff)*
KGOZA@GOHONLAW.COM
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Tyler S. Graden**
Kessler Topaz Meltzer & Check, LLP
280 King of Prussia Road
Radnor, PA 19087
(610) 667-7706                     representing    **City of Providence**
tgraden@ktmc.com                                   *(Plaintiff)*
  *Assigned: 05/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Christopher Paul Gramling**
Shook, Hardy & Bacon L. L. P.
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550                       representing    **Facebook Holdings, LLC**
816-421-5547 (fax)                                 *(Defendant)*
cgramling@shb.com
  *Assigned: 02/21/2024*
  *ATTORNEY TO BE NOTICED*


**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*


**Facebook Technologies, LLC**
*(Defendant)*


**Instagram, LLC**
*(Defendant)*


**Meta Platforms Incorporated**
*(Defendant)*


**Siculus Incorporated**
*(Defendant)*


**Siculus, Inc.**
*(Defendant)*


**Mark Elliot Zuckerberg**
*(Defendant)*


**Jessica L. Grant**
Shook, Hardy & Bacon L.L.P.
555 Mission St.
Suite 2300
San Francisco, CA 94105                    representing        **Discord, Inc.**
415-544-1900                                                   *(Defendant)*
jgrant@shb.com
 *Assigned: 12/13/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


**Philip Green**
King & Spalding LLP
1180 Peachtree St NE
Atlanta, GA 30309                          representing        **ByteDance, Inc.**
404-572-4600                                                   *(Defendant)*
pgreen@kslaw.com
 *Assigned: 07/31/2024*
 *ATTORNEY TO BE NOTICED*


**ByteDance, Ltd.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**Megan B Greene**
Office of the Montgomery County
Attorney
101 Monroe Street, 3rd Floor
Rockville, MD 20850
2407776738
2407776706 (fax)
megan.greene@montgomerycountymd.gov
  *Assigned: 07/19/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Montgomery County, Maryland**
*(Plaintiff)*

**James Mixon Griffin**
Griffin Humphries LLC
PO Box 999
Columbia, SC 29202
803-744-0800
jgriffin@griffinhumphries.com
  *Assigned: 06/11/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Timothy Barnett**
*(Plaintiff)*
PRO SE

**Teresa Griffin**
Faegre Drinker Biddle & Reath LLP
300 North Meridian St., Suite 2500
Suite 2700
46204
Indianapolis, IN 46204
317-237-1117
teresa.griffin@faegredrinker.com
  *Assigned: 05/10/2023*
  *ATTORNEY TO BE NOTICED*

representing

**ByteDance, Inc.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

representing

**Zachary David Griffin**
Elrod Pope Law Firm
212 East Black Street
PO Box 11091
Rock Hill, SC 29731
803-324-7574
zach@elrodpope.com
  *Assigned: 01/05/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Clover School District School
Board**
*(Plaintiff)*


**York County School District One**
*(Plaintiff)*


**Parrell D. Grossman**
Office of Attorney General of North
Dakota
Consumer Protection & Antitrust Division
1720 Burlington Drive
Suite C
Bismarck, ND 58504-7736
701-328-5570
701-328-5568 (fax)
pgrossman@nd.gov
  *Assigned: 11/03/2023*
  *TERMINATED: 01/31/2024*

representing

**State of North Dakota, ex rel.
Drew H. Wrigley**

Office of Attorney General
1720 Burlington Drive, Suite C
Bismarck, ND 58504
701-328-5570
701-328-5568 (fax)
*TERMINATED: 10/16/2024*
*(Plaintiff)*


**John Matthew Guard**
Florida Attorney General
Executive Staff
PL-01, The Capitol
Tallahassee, FL 32399
850-245-0140
john.guard@myfloridalegal.com
  *Assigned: 11/14/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Office of the Attorney General,
State of Florida, Department of
Legal Affairs**
*(Plaintiff)*


**Ann Lindsay Haight**
West Virginia Attorney General Office
State Capitol Complex
1900 Kanawha Blvd
Building 6, Suite 401
Charleston, WV 25305
304-558-8986
ann.l.haight@wvago.gov
  *Assigned: 10/24/2024*
  *ATTORNEY TO BE NOTICED*

representing

**State of West Virginia**
*(Plaintiff)*

**Jade Haileselassie**
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
843-216-9043
jhaileselassie@motleyrice.com
*Assigned: 03/22/2023*
*ATTORNEY TO BE NOTICED*

representing

**Charleston County School District**
*(Plaintiff)*

**J. C.**
*(Plaintiff)*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Gregory Lawrence Halperin**
Covington & Burling LLP
620 Eighth Ave
New York, NY 10018
212-841-1000
ghalperin@cov.com
*Assigned: 05/16/2023*
*ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*


**Mark Elliot Zuckerberg**
*(Defendant)*


**Daniel W. Halston**
Wilmer Cutler Pickering Hale and Dorr
LLP
60 State Street
Boston, MA 02109                    representing    **Tinuiti, Inc.**
617-526-6654                                         *(Movant)*
daniel.halston@wilmerhale.com
  *Assigned: 10/23/2024*
  *ATTORNEY TO BE NOTICED*


**Christopher Han**
Dept. of the Attorney General
Commerce & Economic Development Div.
425 Queen Street
Honolulu, HI 96813                   representing    **State of Hawaii**
808-586-1180                                         *(Plaintiff)*
christopher.t.han@hawaii.gov
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Michael N. Hanna**
Morgan and Morgan, P.A.
2000 Town Center
Suite 1900
Southfield, MI 48075
313-251-1399                         representing    **Andrea Harrison**
313-739-1975 (fax)                                   *(Plaintiff)*
mhanna@forthepeople.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Kevin Scott Hannon**                representing    **Cecelia (I) Tesch**
The Hannon Law Firm, LLC                             *(Plaintiff)*
1641 Downing Street
Denver, CO 80218
(303) 861-8800
(303) 861-8855 (fax)
khannon@hannonlaw.com

*Assigned: 10/18/2022*
*ATTORNEY TO BE NOTICED*

**Cecelia Tesch**
Pueblo, CO
*(Plaintiff)*

**Ashley Wall Hardin**
Williams and Connolly LLP
725 12th Street
Washington, DC 20005
202-434-5960
202-434-5029 (fax)
ahardin@wc.com
  *Assigned: 02/28/2023*
  *ATTORNEY TO BE NOTICED*

representing    **Alphabet Inc.**
*(Defendant)*

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**ByteDance Incorporated**
*(Defendant)*

**ByteDance, Inc.**
*(Defendant)*

**ByteDance, Ltd.**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Siculus Incorporated**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**TikTok Incorporated**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**Seth Harding**
Beasley Allen Crow Methvin Portis &
Miles LLC
234 Commerce Street
Montgomery, AL 36103                    representing    **Ayla Tanton**
334-269-2343                                            *(Plaintiff)*
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Seth Vincent Harding**
Beasley Allen et al - AL
218 Commerce Street
Montgomery, AL 36104
334-652-8896                            representing    **Ayla Tanton**
334-954-7555 (fax)                                      *(Plaintiff)*
seth.harding@beasleyallen.com
  *Assigned: 10/13/2022*
  *ATTORNEY TO BE NOTICED*

**Brianna Murden**
*(Plaintiff)*

**Klinten Craig**
*(Plaintiff)*

**Nadia Camacho**
*(Plaintiff)*

**Nina White**
*(Plaintiff)*

**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*

**Naomi Charles**
*(Plaintiff)*

**Eli J. Hare**
DiCello Levitt LLC
505 20th Street North
Suite 1500
Birmingham, AL 35203
205-855-5700
ehare@dicellolevitt.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Khymberleigh Levin**
*(Plaintiff)*

**Richard Duane Harlow**
Wisconsin Department of Justice
Public Protection Unit
17 West Main Street
PO Box 7857
Madison, WI 53707-7857
608-266-2950
harlowrd@doj.state.wi.us
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Wisconsin, State of**

Wisconsin Department of Justice
17 West Main Street
PO Box 7857
Madison, WI 53703
harlowrd@doj.state.wi.us
*(Plaintiff)*

**State of Wisconsin**

Department of Justice
17 West Main Street

Madison, WI 53703
*(Plaintiff)*

**TaCara D Harris**
King & Spalding LLP
1180 Peachtree St, NE, Suite 1600
Atlanta, GA 30309
404-572-2819
404-572-5100 (fax)
tharris@kslaw.com
  *Assigned: 01/23/2024*
  *ATTORNEY TO BE NOTICED*

representing

**ByteDance, Inc.**
*(Defendant)*


**TikTok, Inc.**
*(Defendant)*

**Lexi J. Hazam**
Lieff Cabraser Heimann Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
(415) 956-1000
(415) 956-1008 (fax)
lhazam@lchb.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Jason La Blue**
*(Plaintiff)*


**Margit La Blue**
*(Plaintiff)*


**Amanda Duke**
*(Plaintiff)*


**Lorine Hawthorne**
*(Plaintiff)*


**Prince Georges County Board of Education**
*(Plaintiff)*


**Alyssa Rojeski**
*(Plaintiff)*

**Cadence Wickstrand**
*(Plaintiff)*

**Lexi Joy Hazam**
Lieff Cabraser Heimann and Bernstein,
LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
(415) 956-1000
(415) 956-1008 (fax)
lhazam@lchb.com
  *Assigned: 10/18/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Julie Kosiorek**
*(Plaintiff)*

**Richard Kosiorek**
*(Plaintiff)*

**Sari Neave**
*(Plaintiff)*

**Scott Neave**
*(Plaintiff)*

**Jason La Blue**
*(Plaintiff)*

**Margit La Blue**
*(Plaintiff)*

**Christopher Hawthorne**
*(Plaintiff)*

**Danielle Cohen**
*(Plaintiff)*

**Joe Cohen**
*(Plaintiff)*

**Mandy Westwood**
*(Plaintiff)*

**Henry Frommer**
*(Plaintiff)*

**Jennifer Frommer**
*(Plaintiff)*

**Chris Czubakowski**
*(Plaintiff)*

**Jennifer Czubakowski**
*(Plaintiff)*

**David Hemmer**
*(Plaintiff)*

**All Plaintiffs**
*(Plaintiff)*

**Ainsley Basich**
*(Plaintiff)*

**Christine Dorazio**
*(Plaintiff)*

**Ellie Anderson**
*(Plaintiff)*

**Heather Mitchell**
*(Plaintiff)*

**I. T.**
*(Plaintiff)*

**J. O.**
*(Plaintiff)*

**Jason Mitchell**
*(Plaintiff)*

**Jessica Dorazio**
*(Plaintiff)*

**Jessica Smith**
*(Plaintiff)*

**K. O.**
*(Plaintiff)*

**K. P.**
*(Plaintiff)*

**Leslie Smith**
*(Plaintiff)*

**Randy Harding**
*(Plaintiff)*

**Jacqueline Veronica Moreno**
*(Plaintiff)*

**Jordan Poe**
*(Plaintiff)*

**John P. O'Callaghan**
*(Plaintiff)*

**Kent D. O'Callaghan**
*(Plaintiff)*

**Kimberly Pollard**
*(Plaintiff)*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

**Brooke Parker**
*(Plaintiff)*

**Erik Parker**
*(Plaintiff)*

**Sydney Michael**
*(Plaintiff)*

**Garrett Heilman**
Keller Rohrback LLP
1201 Third Ave.
Suite 3400
Seattle, WA 98101         representing
206-623-1900
gheilman@kellerrohrback.com
 *Assigned: 03/02/2023*
 *ATTORNEY TO BE NOTICED*

**Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Kent School District No. 415**
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Gervais School District 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**School District No. 24J, Marion County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Emily Johnson Henn**
Covington & Burling LLP
3000 El Camino Real
5 Palo Alto Square
Palo Alto, CA 94306         representing
(650) 632-4715
ehenn@cov.com
 *Assigned: 03/01/2023*
 *ATTORNEY TO BE NOTICED*

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Kyle Christopher Herbert**
Herbert Law Firm, PLLC
3411 Richmond Ave
Suite 400
Houston, TX 77046
713-987-7100
713-987-7120 (fax)
kyle@herberttrial.com
 *Assigned: 10/18/2022*
 *ATTORNEY TO BE NOTICED*

representing    **Nadia Camacho**
                *(Plaintiff)*

**Timothy Channing Hester**
Covington & Burling LLP
One CityCenter
850 Tenth Street, N.W.
Washington, DC 20001-4956
(202) 662-5324
(202) 778-5324 (fax)
thester@cov.com
 *Assigned: 02/06/2024*
 *ATTORNEY TO BE NOTICED*

representing    **Facebook Holdings, LLC**
                *(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Matthew L. Hilt**
Morgan & Morgan Jacksonville, PLLC
25 Bull St.
Ste 400
Savannah, GA 31401
912-443-1020
912-443-1180 (fax)
mhilt@forthepeople.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Bernard Cerone**
*(Plaintiff)*

**Micah L. Hobbs**
Shook, Hardy & Bacon L. L. P.
2555 Grand Boulevard
Kansas City, MO 64108
816-474-6550
816-421-5547 (fax)
mhobbs@shb.com
  *Assigned: 06/18/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus Incorporated**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**John Wayne Hogan**                representing        **Putnam County School District**
Terrell Hogan                                          *(Plaintiff)*
233 East Bay Street
8th Floor
Jacksonville, FL 32202
904-632-2424
hogan@terrellhogan.com

*Assigned: 03/14/2024*
*ATTORNEY TO BE NOTICED*

**School Board of Lake County, Florida**
*(Plaintiff)*

**Clay County School District**
900 Walnut Street
Green Cove Springs, FL 32043
*(Plaintiff)*

**Nassau County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Wayne Hogan**
Terrel Hogan Yegelwel, PA.
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
904-722-2228
  *Assigned: 08/10/2023*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Baltimore City Board of School Commissioners, The**
*(Plaintiff)*

**Duval County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Michaela Hohwieler**
Nachawati Law Group
5489 Blair Road
Dallas, TX 75231
308-882-1497
mlutz00@gmail.com
  *Assigned: 11/06/2023*
  *TERMINATED: 12/14/2023*

representing

**State of Nebraska, ex rel. Michael T. Hilgers, Attorney General**
2115 State Capitol
Lincoln, NE 68509
United Sta
4024711928
michaela.hohwieler@nebraska.gov
*(Plaintiff)*

**State of Nebraska**

Nebraska Attorney General's
Office
2115 State Capitol Building
Lincoln, NE 68509
4024712682
*(Plaintiff)*

**Patricia Brown Holmes**
Riley Safer Holmes & Cancila LLP
70 West Madison St
Suite 2900
Chicago, IL 60602
(312) 471-8745                     representing     **Siculus, Inc.**
Active (fax)                                        *(Defendant)*
pholmes@rshc-law.com
  *Assigned: 10/18/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Alexandra M. Honeycutt**
Milberg Coleman Bryson Phillips
Grossman, PLLC
800 S. Gay Street
Suite 1100
Knoxville, TN 37929               representing     **Ajita Abraham**
865-247-0080                                       *(Plaintiff)*
865-522-0049 (fax)
ahoneycutt@milberg.com
  *Assigned: 09/27/2024*
  *ATTORNEY TO BE NOTICED*

**D. Blayne Honeycutt**
Fayard & Honeycutt
519 Florida Avenue, SW
Denham Springs, LA 70726
(225) 664-0304                    representing     **Livingston Parish School Board**
(225) 664-2010 (fax)                               *(Plaintiff)*
dbhoneycutt@fayardlaw.com
  *Assigned: 01/17/2024*
  *ATTORNEY TO BE NOTICED*

                                                   **School Board St Martin Parish**
                                                   *(Plaintiff)*

**David Blayne Honeycutt**          representing
Attorney at Law

519 Florida Avenue, SW
Denham Springs, LA 70726
225-664-0304
225-664-2010 (fax)
dbhoneycutt@fayardlaw.com
*Assigned: 03/05/2024*
*ATTORNEY TO BE NOTICED*

**Tangipahoa Parish School System**
*(Plaintiff)*

**Bradley D. Honnold**
GOZA & HONNOLD, LLC
9500 Nall Ave.
Suite 400
Overland Park,, KS 06207
(913) 451-3433
(913) 839-0567 (fax)
bhonnold@gohonlaw.com
*Assigned: 10/18/2022*
*ATTORNEY TO BE NOTICED*

representing

**Valentina Estevanott**
*(Plaintiff)*

**Bradley D. Honnold**
Goza & Honnold, LLC
9500 Nall Avenue, Suite 400
Overland Park, KS 66207
(913) 451-3433
(913) 839-0567 (fax)
bhonnold@gohonlaw.com
*Assigned: 10/21/2022*
*ATTORNEY TO BE NOTICED*

representing

**Debra Hudson**
*(Plaintiff)*

**Christopher Boyce Hood**
Heninger Garrison Davis, LLC
2224 1st Avenue North
Birmingham, AL 35203
205-326-3336
205-326-3332 (fax)
chood@hgdlawfirm.com
*Assigned: 10/18/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Geri Howell**
Shook Hardy & Bacon LLP
201 S. Biscayne Blvd.
Suite 3200
Miami, FL 33131
305-358-5171
ghowell@shb.com

representing

**Facebook Holdings, LLC**
*(Defendant)*

*Assigned: 06/18/2024*
*ATTORNEY TO BE NOTICED*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Ellyn Hurd**
Simmons Hanly Conroy LLP
One Court Street
Alton, IL 62002
212-784-6400
ehurd@simmonsfirm.com
  *Assigned: 05/06/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Ricky Hawkins**
*(Plaintiff)*

**Thomas Huynh**
New Jersey Office of the Attorney General
Division of Law
124 Halsey Street
P.O. Box 45029
Newark, NJ 07102
609-712-2806
thomas.huynh@law.njoag.gov
  *Assigned: 11/03/2023*
  *ATTORNEY TO BE NOTICED*

representing

**State of New Jersey**

Office of the New Jersey Attorney
General
25 Market Street
Trenton
Trenton, NJ 08625
United Sta
*(Plaintiff)*

**Michael Xavier Imbroscio**                representing    **Facebook Holdings, LLC**
Covington and Burling LLP                                   *(Defendant)*
One CityCenter
850 Tenth Street NW
Washington, DC 20001-4956
(202) 662-5694
(202) 278-5868 (fax)
mimbroscio@cov.com
  *Assigned: 05/08/2024*
  *ATTORNEY TO BE NOTICED*

                                                           **Facebook Operations, LLC**
                                                           *(Defendant)*

                                                           **Facebook Payments, Inc.**
                                                           *(Defendant)*

                                                           **Facebook Technologies, LLC**
                                                           *(Defendant)*

                                                           **Instagram, LLC**
                                                           *(Defendant)*

                                                           **Meta Platforms, Inc.**
                                                           *(Defendant)*

                                                           **Siculus, Inc.**
                                                           *(Defendant)*

                                                           **Mark Elliot Zuckerberg**
                                                           *(Defendant)*

**Gavin Wayne Jackson**
Covington & Burling
1999 Avenue of the Stars
Suite 3500
Los Angeles, CA 90067                        representing    **Facebook Holdings, LLC**
760-855-2279                                               *(Defendant)*
gjackson@cov.com
  *Assigned: 10/21/2024*
  *ATTORNEY TO BE NOTICED*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Jordan E. Jacobson**
Kessler Topaz Meltzer and Check, LLP
280 King of Prussia Road
Radnor, PA 19087
(610) 667-7706
jjacobson@ktmc.com
  *Assigned: 05/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing    **City of Providence**
*(Plaintiff)*

**Shawn K. Jarecki, Esq.**
Shawn Jarecki
263 Music Mountain Road
Stockbridge, VT 05772
802-345-9246
shawn.jarecki@gmail.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing    **Robert Turgeon**
*(Plaintiff)*

**Mathew P. Jasinski**
Motley Rice LLC

representing    **J. C.**
*(Plaintiff)*

20 Church Street
17th Floor
Hartford, CT 06103
860-218-2725
860-882-1682 (fax)
mjasinski@motleyrice.com
  *Assigned: 12/09/2022*
  *ATTORNEY TO BE NOTICED*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**All Plaintiffs**
*(Plaintiff)*

**Emily Jeffcott**
Morgan & Morgan
220 W. Garden St.
9th Floor
Pensacola, FL 32502                       representing
850-316-9100
  *Assigned: 10/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Ashley Araluce**
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Emily Catherine Jeffcott**
Morgan & Morgan
220 W. Garden Street, 9th Floor
Pensacola, FL 32502                       representing
(850) 316-9100
ejeffcott@forthepeople.com
  *Assigned: 10/18/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

**Aaliyah Robinson**
*(Plaintiff)*

**Alexander Salmons**
*(Plaintiff)*

**Cameron Leonard**
*(Plaintiff)*

**Shawntavia Jamerson**
*(Plaintiff)*

**Angela Canche**
*(Plaintiff)*

**Apriel Dorsey**
*(Plaintiff)*

**Bernard Cerone**
*(Plaintiff)*

**Brooke Downing**
*(Plaintiff)*

**Isabella Dienes**
*(Plaintiff)*

**Jazzlyn Rivera**
*(Plaintiff)*

**Kayden Gould**
*(Plaintiff)*

**Star Wishkin**
*(Plaintiff)*

**Cecelia (I) Tesch**
*(Plaintiff)*

**Cecelia Tesch**
Pueblo, CO
*(Plaintiff)*

**Sederika Duncan**
*(Plaintiff)*

**Heidi Larson**
*(Plaintiff)*

**Meliah Bowers Jefferson**                    representing    **Meta Platforms, Inc.**
Wyche PA                                                       *(Defendant)*
200 E Camperdown Way
PO Box 728
Greenville, SC 29601
864-242-8200
mjefferson@wyche.com
  *Assigned: 03/15/2024*
  *TERMINATED: 04/02/2024*


**Hanne Jensen**
Gibbs Law Group LLP
1111 Broadway
Suite 2100
Oakland, CA 94607                              representing    **Kayden Gould**
510-350-9700                                                   *(Plaintiff)*
hj@classlawgroup.com
  *Assigned: 10/20/2022*
  *ATTORNEY TO BE NOTICED*


**Ronald E. Johnson, Jr.**
Hendy Johnson Vaughn Emery, PSC
600 West Main Street, Suite 100
Louisville, KY 40202
(859) 578-4444                                 representing    **Bullitt County School District**
(859) 578-4440 (fax)                                           *(Plaintiff)*
rjohnson@justicestartshere.com
  *Assigned: 04/14/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


                                                              **Clark County Board of**
                                                              **Education**
                                                              *(Plaintiff)*


                                                              **Estill County Board of Education**
                                                              *(Plaintiff)*


                                                              **Fayette County Board of**
                                                              **Education**
                                                              *(Plaintiff)*


                                                              **Franklin County School District**
                                                              *(Plaintiff)*

**Harrison County Board of Education**
*(Plaintiff)*

**Jessamine County Board of Education**
*(Plaintiff)*

**Madison County Board of Education**
*(Plaintiff)*

**Rockcastle County School District**
*(Plaintiff)*

**Wolfe County Board of Education**
*(Plaintiff)*

**Larue County School District**
*(Plaintiff)*

**Jefferson County School District**
*(Plaintiff)*

**Meta Platforms, Inc.**
*(Defendant)*

**Menifee County Board of Education**
*(Plaintiff)*

**Bell County School District**
*(Plaintiff)*

**Boone County School District**
*(Plaintiff)*

**Bracken County School District, By and Through the Bracken**

**County Board of Education**
*(Plaintiff)*

**Fort Thomas Independent School
District, By and Through the
Board of Education of Fort
Thomas, Kentucky**
*(Plaintiff)*

**Hopkins County School District**
*(Plaintiff)*

**Johnson County School District**
*(Plaintiff)*

**Lawrence County School District**
*(Plaintiff)*

**Martin County School District**
*(Plaintiff)*

**McLean County School District**
*(Plaintiff)*

**Owensboro Independent School
District, By and Through the
Board of Education of
Owensboro, Kentucky**
*(Plaintiff)*

**Walton-Verona Independent
School District**
*(Plaintiff)*

**Covington Independent Public
Schools, By and Through the
Board of Education of
Covington, Kentucky**
*(Plaintiff)*

**Montgomery County Board of
Education**
*(Plaintiff)*

**Lawrenceburg Community
School Corporation**
*(Plaintiff)*

**Scott County School District**
*(Plaintiff)*

**Breathitt County Board of
Education**
*(Plaintiff)*

**Harrison County School District**
*(Plaintiff)*

**Rockcastle County School
District**
*(Plaintiff)*

**Henderson County School
District, By and Through the
Henderson County Board of
Education**
*(Plaintiff)*

**Phyllis Alene Jones**
Covington Burling LLP
One City Center
850 Tenth Street NW
Washington, DC 20001
(202) 662-5868
(202) 778-5868 (fax)
pajones@cov.com
 *Assigned: 10/06/2022*
 *ATTORNEY TO BE NOTICED*

representing          **Meta Platforms, Inc.**
*(Defendant)*

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Meta Platforms Technologies,
LLC**
*(Defendant)*

**Alphabet Inc.**
*(Defendant)*

**ByteDance, Inc.**
*(Defendant)*

**ByteDance, Ltd.**
*(Defendant)*

**Google LLC**
*(Defendant)*

**Snap, Inc.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Wallace Herbert Jordan, Jr**
Wallace H Jordan Jr Law Office
PO Box 2010
Florence, SC 29503
843-662-4474                                representing          **Florence School District One**
Office@jordanlawsc.com                                           *(Plaintiff)*
  *Assigned: 01/05/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Cary L. Joshi**
Bailey & Glasser LLP
1055 Thomas Jefferson Street NW, Suite
540
Washington, DC 20007                                             **Baltimore City Board of School**
202-463-2101                                representing          **Commissioners, The**
202-463-2103 (fax)                                               *(Plaintiff)*
cjoshi@baileyglasser.com
  *Assigned: 08/10/2023*
  *ATTORNEY TO BE NOTICED*

**Shawn Kincade Judge**
Gibbs Law Group
1554 Polaris Pkwy., Suite 325
Columbus, OH 43240
510-350-9700                                representing          **Andrew Thacker**
510-350-9701 (fax)                                               *(Plaintiff)*
sjudge@isaacwiles.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Rania Kajan**                              representing          **ByteDance, Inc.**
King & Spalding                                                  *(Defendant)*
1180 Peachtree St NE
Atlanta, GA 30309
404-572-2492

rkajan@kslaw.com
*Assigned: 09/22/2023*
*ATTORNEY TO BE NOTICED*

**TikTok, Inc.**
*(Defendant)*

**Emily Costello Kalanithi**
Quinn Emanuel Urqhart Oliver & Hedges
50 California St
22nd Fl                                    representing        **People of the State of California**
San Francisco, CA 94111                                       *(Plaintiff)*
415-875-6600
emily.kalanithi@doj.ca.gov
*Assigned: 05/13/2024*
*ATTORNEY TO BE NOTICED*

**Caroline C Kane**
Skadden, Arps, Slate, Meagher & Flom
LLP
One Manhattan West
395 9th Ave                                representing        **Snap, Inc.**
New York, NY 10001                                            *(Defendant)*
203-216-4615
caroline.kane@skadden.com
*Assigned: 10/01/2024*
*ATTORNEY TO BE NOTICED*

**Joshua Karsh**
Hughes Piers Resnick & Dym, Ltd.
Three First National Plaza
70 West Madison Street, Suite 4000                            **Baltimore City Board of School**
Chicago, IL 60602                          representing       **Commissioners, The**
312-580-0100                                                  *(Plaintiff)*
312-580-1994 (fax)
jkarsh@findjustice.com
*Assigned: 08/10/2023*
*ATTORNEY TO BE NOTICED*

**Putnam County School District**
*(Plaintiff)*

**Duval County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor

Jacksonville, FL 32202
*(Plaintiff)*

**Nassau County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**School Board of Lake County,
Florida**
*(Plaintiff)*

**Justin Ross Kaufman**
Durham, Pittard & Spalding, L.L.P.
505 Cerrillos Rd.
Suite A 209
Santa Fe, NM 87501                                    representing     **A. G.**
505-986-0600                                                           *(Plaintiff)*
505-986-0632 (fax)
jkaufman@dpslawgroup.com
  *Assigned: 11/01/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**An. K.**
*(Plaintiff)*

**Ar. K.**
*(Plaintiff)*

**E. A.**
*(Plaintiff)*

**Joleen Youngers**
*(Plaintiff)*

**M. G.**
*(Plaintiff)*

**Dean Kawamoto**                                     representing     **Kent School District No. 415**
Keller Rohrback LLP - Seattle, WA                                      *TERMINATED: 12/12/2023*
1201 3rd Ave., Ste. 3200                                               *(Plaintiff)*

Seattle, WA 98101-3276
206-623-1900
206-623-3384 (fax)
*Assigned: 02/28/2023*
*ATTORNEY TO BE NOTICED*

**Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Dean Noboru Kawamoto**
Keller Rohrback LLP
1201 3rd Ave
Suite 3400
Seattle, WA 98101                    representing     **Gervais School District 1**
206-442-1563                                          *TERMINATED: 12/11/2023*
dkawamoto@kellerrohrback.com                          *(Plaintiff)*
*Assigned: 05/17/2023*
*ATTORNEY TO BE NOTICED*

**School District No. 24J, Marion
County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Kent School District No. 415**
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Daniel Keiser**                    representing     **Commonwealth of Kentucky**
Office of the Kentucky Attorney General              *(Plaintiff)*
Office of Consumer Protection

1024 Capital Center Drive
Suite 200
Frankfort, KY 40601
502-696-5644
daniel.keiser@ky.gov
*Assigned: 03/04/2024*
*ATTORNEY TO BE NOTICED*

**Amy E. Keller**
DiCello Levitt LLP
Ten North Dearborn Street
Ste Sixth Floor
Chicago, IL 60602
312-214-7900                     representing     **Khymberleigh Levin**
akeller@dicellolevitt.com                          *(Plaintiff)*
*Assigned: 10/20/2022*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


                                                  **Montgomery County, Maryland**
                                                  *(Plaintiff)*


**Jennifer B Kenyon**
Shook Hardy Bacon LLP
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550                     representing     **Facebook Holdings, LLC**
816-421-5547 (fax)                                 *(Defendant)*
jbkenyon@shb.com
*Assigned: 10/22/2024*
*ATTORNEY TO BE NOTICED*


                                                  **Facebook Operations, LLC**
                                                  *(Defendant)*

                                                  **Facebook Payments, Inc.**
                                                  *(Defendant)*

                                                  **Facebook Technologies, LLC**
                                                  *(Defendant)*

                                                  **Instagram, LLC**
                                                  *(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Joseph Andrew Keyes**
Williams & Connolly LLP
680 Maine Avenue, SW
Washington, DC 20024
202-434-5584
akeyes@wc.com
  *Assigned: 05/09/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Jonathan P. Kieffer**
Wagstaff & Cartmell LLP
4740 Grand Avenue, Suite 300
Kansas City, MO 64112
(816) 701-1103
(816) 531-2372 (fax)
jpkieffer@wcllp.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**T. S.**
*(Plaintiff)*

**N. W.**
*TERMINATED: 05/23/2023*
*(Plaintiff)*

**Anchorage School District**
*(Plaintiff)*

**Jefferson County School District R-1**
*(Plaintiff)*

**The School Board of Polk County, Florida**
*(Plaintiff)*

**Bea Chanhthakourmmane**
*(Plaintiff)*

**Sophia Daughterty**
*(Plaintiff)*

**DeKalb County School District**
*(Plaintiff)*

**Ron Kilgard**
Keller Rohrback, P.L.C.
cBiz Plaza
3101 N. Central Avenue, Suite 1400
Phoenix, AZ 85012-2646                    representing    **Mesa Public Schools**
602-248-0088                                              *TERMINATED: 12/11/2023*
602-230-6360 (fax)                                        *(Plaintiff)*
rkilgard@kellerrohrback.com
  *Assigned: 02/28/2023*
  *ATTORNEY TO BE NOTICED*

**Jenny H. Kim**
Berg and Androphy
120 West 45th Street, 38th Floor
New York, NY 10036                        representing    **Ajita Abraham**
(646) 766-0078                                            *(Plaintiff)*
(646) 219-1977 (fax)
JKim@bsfllp.com
  *Assigned: 09/27/2024*
  *ATTORNEY TO BE NOTICED*

**Marlon Emil Kimpson**                   representing    **Charleston County School
Motley Rice LLC                                           District**
28 Bridgeside Boulevard                                   *(Plaintiff)*
Mount Pleasant, SC 29464
843-216-9000
mkimpson@motleyrice.com

*Assigned: 09/12/2023*
*ATTORNEY TO BE NOTICED*

**Joshua S Kincannon**
Wilentz, Goldman & Spitzer, P.A.
90 Woodbridge Center Drive
Ste 900
Woodbridge, NJ 07095                  representing    **Jackson Township Public**
732-636-8000                                          **Schools**
732-726-6541 (fax)                                    *(Plaintiff)*
jkincannon@wilentz.com
  *Assigned: 11/08/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Thomas W. King, III**
Dillon McCandless King Coulter &
Graham, LLP
128 West Cunningham Street
Butler, PA 16001                      representing    **Burgettstown Area School**
(724) 283-2200                                        **District**
(724) 283-2298 (fax)                                  *(Plaintiff)*
tking@dmkcg.com
  *Assigned: 04/27/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**United School District**
*(Plaintiff)*

**Blacklick Valley School District**
TERMINATED: 12/06/2023
*(Plaintiff)*

**Butler Area School District**
TERMINATED: 12/06/2023
*(Plaintiff)*

**Freedom Area School District**
TERMINATED: 12/06/2023
*(Plaintiff)*

**Freeport Area School District**
TERMINATED: 12/06/2023
*(Plaintiff)*

**Homer-Center School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Huntingdon County Career and**
**Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**McKeesport Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Penncrest School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Sayre Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Kiski Area School District**
*TERMINATED: 12/07/2023*
*(Plaintiff)*


**Windber Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Franklin County Career and**
**Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Mifflin County School District**
*TERMINATED: 02/16/2024*
*(Plaintiff)*


**Mars Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Penn Cambria School District**
*TERMINATED: 12/07/2023*
*(Plaintiff)*

**NORTH HILLS SCHOOL
DISTRICT**
*TERMINATED: 12/07/2023*
*(Plaintiff)*

**Pleasant Valley School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Avon Grove School District**
*(Plaintiff)*

**Shamokin Area School District**
*(Plaintiff)*

**Centennial School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Penn-Delco School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Upper Dublin School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Karns City Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Bucks County Intermediate Unit**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Chester County Intermediate
Unit**
*TERMINATED: 12/08/2023*
*(Plaintiff)*

**Ringgold School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Allegheny Valley School District**
*(Plaintiff)*

**Blackhawk School District**
*(Plaintiff)*

**Brownsville Area School District**
*(Plaintiff)*

**Indiana Area School District**
*(Plaintiff)*

**Forest Hills School District**
*TERMINATED: 12/06/2023*
*(Defendant)*

**Pennridge School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Bristol Township School District**
*TERMINATED: 12/08/2023*
*(Plaintiff)*

**Knoch School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Meyersdale Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Council Rock School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Chichester School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Interboro School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Michael W. Kirk**
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, NW
Washington, DC 2003                      representing      **State of Montana**
202.220.9600                                              *(Plaintiff)*
  *Assigned: 02/09/2024*
  *ATTORNEY TO BE NOTICED*

**Clark Cassidy Kirkland, Jr**                           **State of South Carolina ex rel.**
South Carolina Attorney General's Office                 **Alan Wilson**
PO Box 11549                                             PO Box 11549
Columbia, SC 29211                                       Columbia, SC 29211
803-734-0097                             representing     8037340536
ckirkland@scag.gov                                       8037340097 (fax)
  *Assigned: 11/03/2023*                                 annasmith@scag.gov
  *ATTORNEY TO BE NOTICED*                               *(Plaintiff)*

**Andrew F. Kirtley**
Cotchett Pitre and McCarthy LLP
840 Malcolm Road
Burlingame, CA 94010
650-697-6000                             representing     **Superintendent Nancy Magee**
650-697-0577 (fax)                                        *(Plaintiff)*
akirtley@cpmlegal.com
  *Assigned: 03/29/2023*
  *ATTORNEY TO BE NOTICED*

**Bayshore Elementary School**
**District**
*(Plaintiff)*

**Jefferson Elementary School**
**District**
*(Plaintiff)*

|  |  | **Jefferson Union High School District**<br>*(Plaintiff)* |
|---|---|---|
|  |  | **Pacifica School District**<br>*(Plaintiff)* |
|  |  | **San Bruno Park School District**<br>*(Defendant)* |
| **Blair V. Kittle**<br>Cotchett, Pitre & McCarthy, LLP<br>840 Malcolm Road, Suite 200<br>Burlingame, CA 94010<br>(650) 697-6000<br>bkittle@cpmlegal.com<br>*Assigned: 07/25/2023*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* | representing | **Pacifica School District**<br>*(Plaintiff)* |
|  |  | **San Bruno Park School District**<br>*(Defendant)* |
| **Megan Elizabeth Klein**<br>Bd&J<br>9107 Wilshire Boulevard<br>Ste 12th Floor<br>Beverly Hills, CA 90210<br>310-887-1818<br>mek@bhattorneys.com<br>*Assigned: 10/21/2022*<br>*ATTORNEY TO BE NOTICED* | representing | **Rossana Agosta**<br>*(Plaintiff)* |
| **Gary Michael Klinger**<br>Milberg Coleman Bryson Phillips<br>Grossman PLLC<br>227 W. Monroe Street<br>Suite 2100<br>Chicago, IL 60606<br>866-252-0878<br>gklinger@milberg.com<br>*Assigned: 09/27/2024*<br>*ATTORNEY TO BE NOTICED* | representing | **Ajita Abraham**<br>*(Plaintiff)* |
|  | representing |  |

**Robert H. Klonoff**
2425 S.W. 76th Ave.
Portland, OR 97225
503-702-0218
klonoff@usa.net
*Assigned: 10/06/2022*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**A.A.**
*(Plaintiff)*

**B.R.**
*(Plaintiff)*

**K.R.**
*(Plaintiff)*

**A. L.**
*(Plaintiff)*

**Alexis Spence**
*(Plaintiff)*

**Caroline Koziol**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**Gail Flatt**
*(Plaintiff)*

**J. A.**
*(Plaintiff)*

**J. M.**
*(Plaintiff)*

**Jennifer Mitchell**
*(Plaintiff)*

**K. L.**
*(Plaintiff)*

**Kathleen Spence**
*(Plaintiff)*

**Kristie Reilly**
*(Plaintiff)*

**M. L.**
*(Plaintiff)*

**Michael Green**
*(Plaintiff)*

**S. R.**
*(Plaintiff)*

**Shonell Green**
*(Plaintiff)*

**T. R.**
*(Plaintiff)*

**G. W.**
*(Plaintiff)*

**Katheryn Guillot**
*(Plaintiff)*

**Brittney Obray**
*(Plaintiff)*

**Melissa Ward**
*(Plaintiff)*

**L.L. on behalf of A.L.**
*(Plaintiff)*

**Robert Howard Klonoff**          representing          **I.A.**
Robert H Klonoff, LLC                                    *(Plaintiff)*
2425 SW 76th Ave
Portland, OR 97225
United Sta

503-291-1570
klonoff@usa.net
*Assigned: 10/06/2022*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**K.A.**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*

**Jeffrey Spence**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Tammy Rodriguez**
*(Plaintiff)*

**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*

**N.M.**
*(Plaintiff)*

**Elizabeth Mullen**
*(Plaintiff)*

**Shawanee Miller**
*(Plaintiff)*

**DeAnna LaFrombois**
*(Plaintiff)*

**Angelicia Smith**
*(Plaintiff)*

**F. R.**
*(Plaintiff)*


**J. G.**
*(Plaintiff)*


**Roger Pytko**
*(Plaintiff)*


**Jennie Williams DeSerio**
*TERMINATED: 10/25/2023*
*(Plaintiff)*


**Karli Stuhmer**
*(Plaintiff)*


**Meghan Stuhmer**
*TERMINATED: 10/25/2023*
*(Plaintiff)*


**Alexandra Kory**
Office of the Attorney General
800 Fifth Avenue
Ste 2000
Seattle, WA 98104
206-516-2997
alexandra.kory@atg.wa.gov
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*                    representing    **State of Washington**
*(Plaintiff)*


**Nathaniel Kosslyn**
NYS Office of The Attorney General
Bureau of Internet and Technology
28 Liberty Street
Ste Floor 20
New York, NY 10005
212-416-6578
nathaniel.kosslyn@ag.ny.gov
  *Assigned: 01/31/2024*
  *ATTORNEY TO BE NOTICED*                    representing    **State of New York**
*(Plaintiff)*


**Annie Kouba**                               representing    **J. C.**
Motley Rice LLC                                              *(Plaintiff)*

28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843-216-9000
akouba@motleyrice.com
  *Assigned: 03/22/2023*
  *ATTORNEY TO BE NOTICED*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Claire Elizabeth Kreider**
Garcia & Artigliere
400 Poydras Tower
400 Poydras Street, Suite 2045
Suite 2045
New Orleans, LA 70130          representing    **Darla Gill**
504-354-9750                                   *(Plaintiff)*
ckreider@lawgarcia.com
  *Assigned: 10/12/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Joseph Ryan Gill**
*(Plaintiff)*

**Jesse S Krompier**
Morgan Lewis and Bockius
300 South Grand Avenue
Los Angeles, CA 90071          representing    **Google LLC**
212-612-2500                                   *(Defendant)*
jesse.krompier@morganlewis.com
  *Assigned: 03/14/2024*
  *ATTORNEY TO BE NOTICED*

**YouTube, LLC**
*(Defendant)*

**Jessica LaMie**                representing   **State of South Dakota**
Office of the Attorney General South            *(Plaintiff)*
Dakota
1302 E. Highway 14
Suite 1

Pierre, SD 57501
605-773-3215
jessica.lamie@state.sd.us
*Assigned: 11/07/2023*
*TERMINATED: 08/27/2024*

**Laurel K Lackey**
WV Attorney General's Office
269 Aikens Center
Martinsburg, WV 25403                    representing    **State of West Virginia**
304-267-0239                                             *(Plaintiff)*
laurel.k.lackey@wvago.gov
*Assigned: 11/07/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Greg Ladd**
The Commonwealth of Kentucky
Office of the Attorney General
1024 Capital Center Drive
Ste 200                                  representing    **Commonwealth of Kentucky**
Lexington, KY 40601                                      *(Plaintiff)*
859-618-9956
greg.ladd@ky.gov
*Assigned: 11/03/2023*
*ATTORNEY TO BE NOTICED*

**Tarifa B Laddon**
Faegre Drinker Biddle & Reath LLP
1800 Century Park East
Suite 1500
Los Angeles, CA 90067                    representing    **ByteDance, Inc.**
(310) 203-4000                                           *(Defendant)*
(310) 229-1285 (fax)
tarifa.laddon@faegredrinker.com
*Assigned: 12/18/2023*
*ATTORNEY TO BE NOTICED*

                                                         **TikTok, Inc.**
                                                         *(Defendant)*

**Matthew Palmer Lambert**               representing    **Darla Gill**
Pendley, Baudin & Coffin                                 *(Plaintiff)*
1100 Poydras Street
Suite 3525
New Orleans, LA 70163

504-355-0086
504-355-0089 (fax)
plambert@pbclawfirm.com
  *Assigned: 10/12/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

|  |  | **Joseph Ryan Gill** |
|  |  | *(Plaintiff)* |

**James W. Lampkin, II**
Beasley Allen Crow Methvin Portis &
Miles, PC
234 Commerce Street
Montgomery, AL 36103-4160          representing    **Donna Copelton**
(334) 269-2343                                      *(Plaintiff)*
(334) 954-7555 (fax)
james.lampkin@beasleyallen.com
  *Assigned: 10/19/2022*
  *ATTORNEY TO BE NOTICED*

**Brian Michael Lands**
Shook, Hardy and Bacon L.L.P.
2001 Market Street, Suite 3000
Two Commerce Square
Philadelphia, PA 19103             representing    **Facebook Holdings, LLC**
United Sta                                          *(Defendant)*
215-278-2555
215-278-2594 (fax)
blands@shb.com
  *Assigned: 10/23/2024*
  *ATTORNEY TO BE NOTICED*

|  |  | **Facebook Operations, LLC** |
|  |  | *(Defendant)* |

|  |  | **Facebook Payments, Inc.** |
|  |  | *(Defendant)* |

|  |  | **Facebook Technologies, LLC** |
|  |  | *(Defendant)* |

|  |  | **Instagram, LLC** |
|  |  | *(Defendant)* |

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Bailey J. Langner**
50 California Street
Suite 3300
San Francisco, CA 94111                    representing       **ByteDance, Inc.**
415-318-1200                                                  *(Defendant)*
415-318-1300 (fax)
blangner@kslaw.com
  *Assigned: 06/19/2024*
  *ATTORNEY TO BE NOTICED*

**ByteDance, Ltd.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**Shawn Alexander Latchford**
680 N. Carroll Ave., Suite 110
Southlake, TX 76092                        representing        **A. G.**
817-768-2335                                                  *(Plaintiff)*
shawn@brusterpllc.com
  *Assigned: 11/01/2022*
  *ATTORNEY TO BE NOTICED*

**E. A.**
*(Plaintiff)*

**Joleen Youngers**
*(Plaintiff)*

**M. G.**
*(Plaintiff)*

**Cari Campen Laufenberg**
Keller Rohrback LLP
1201 3rd Avenue
Suite 3400
Seattle, WA 98101
206-442-1563
claufenberg@kellerrohrback.com
  *Assigned: 03/02/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Kent School District No. 415**
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Gervais School District 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**School District No. 24J, Marion County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Joseph Alexander Lawrence**
Morrison & Foerster LLP
250 W 55th Street
New York, NY 10019-9601
(212) 336-8638
alawrence@mofo.com
  *Assigned: 12/13/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Discord, Inc.**
*(Defendant)*

representing

**Lennette Wen Lee**
King & Spalding LLP
633 West Fifth Street, Suite 1600
Los Angeles, CA 90071
(213) 443-4355
(213) 443-4310 (fax)
llee@kslaw.com
 *Assigned: 07/31/2024*
 *ATTORNEY TO BE NOTICED*

**ByteDance, Inc.**
*(Defendant)*

**ByteDance, Ltd.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**Naomi E Leeds**
C.A. Goldberg, PLLC
16 Court Street, 33rd Floor
Brooklyn, NY 11241
(646) 666-8908
naomi@cagoldberglaw.com
 *Assigned: 02/08/2023*
 *ATTORNEY TO BE NOTICED*

representing

**A. L.**
*(Plaintiff)*

**J. A.**
*(Plaintiff)*

**K. L.**
*(Plaintiff)*

**Matthew P. Legg**
Baird Mandalas Brockstedt & Federico,
LLC
2850 Quarry Lake Drive
Suite 220
Baltimore, MD 21209
410-421-7777

representing

**Alamance-Burlington Schools
Board of Education**
*(Plaintiff)*

mlegg@bmbfclaw.com
*Assigned: 03/04/2024*
*ATTORNEY TO BE NOTICED*

**Baltimore County Board of Education**
*(Plaintiff)*

**Chatham County Board of Education**
*(Defendant)*

**Jones County Board of Education**
*(Plaintiff)*

**Moore County Board of Education**
*(Plaintiff)*

**St. Mary's County Public Schools Board of Education**
*(Plaintiff)*

**York County School District One**
*(Plaintiff)*

**Edgecombe County Board of Education**
412 Pearl Street
P.O. Box 7128
Tarboro, NC 27886
*(Plaintiff)*

**Matthew Porter Legg**                                representing          **Board of Education Harford County**
Baird Mandalas Brockstedt Federico &                                         *(Plaintiff)*
Cardea LLC
2850 Quarry Lake Drive
Suite 220
Baltimore, MD 21209
410-421-7777
mlegg@bmbfclaw.com
*Assigned: 06/22/2023*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Board of Education of Anne Arundel County, Maryland**
*(Plaintiff)*

**Board of Education of Somerset County**
*(Plaintiff)*

**Board of Education of Wicomico County**
*(Plaintiff)*

**St. Mary's County Public Schools Board of Education**
*(Plaintiff)*

**Board of Education of Charles County**
*(Plaintiff)*

**Andrew Allen Lemmon**
Lemmon Law Firm (NO)
5301 Canal Blvd Ste A
New Orleans, LA 70124
985-783-6789
andrew@lemmonlawfirm.com
 *Assigned: 08/16/2023*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing **Cedric Williams**
*(Plaintiff)*

**Meredith K. Lever**
PUBLIC HEALTH ADVOCACY INSTITUTE
360 Huntington Avenue, #117CU
Boston, MA 02115
(617) 313-9016
meredith@phaionline.org
 *Assigned: 10/21/2022*
 *ATTORNEY TO BE NOTICED*

representing **D.D.**
*(Plaintiff)*

**G.D.**
*(Plaintiff)*

**Daniel C. Levin**
Levin Fishbein Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
(215) 592-1500
(215) 592-4663 (fax)
dlevin@lfsblaw.com
  *Assigned: 04/28/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**School District of Pittsburgh, The**
*(Plaintiff)*

**Altoona Area School District**
*(Plaintiff)*

**Bellwood-Antis School District**
*(Plaintiff)*

**CENTRAL REGIONAL SCHOOL DISTRICT**
*(Plaintiff)*

**Claysburg-Kimmel School District**
*(Plaintiff)*

**Ferndale Area School District**
*(Plaintiff)*

**Huntingdon Area School District**
*(Plaintiff)*

**Marion Center Area School District**
*(Plaintiff)*

**Spring Cove School District**
*(Plaintiff)*

**Tuscarora School District**
*(Plaintiff)*

**Tyrone Area School District**
*(Plaintiff)*

**Juniata County School District**
*(Plaintiff)*

**Milton Area School District**
*(Plaintiff)*

**Williamsburg Community School District**
*(Plaintiff)*

**Freehold Regional High School District**
*(Plaintiff)*

**Michael I. Levin**
Levin Law Group, P.C.
1800 Byberry Road
Huntingdon Valley, PA 19006
(215) 938-6378
(215) 938-6375 (fax)
mlevin@levinlegalgroup.com
*Assigned: 08/10/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing        **Indiana Area School District**
*(Plaintiff)*

**Bucks County Intermediate Unit**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Council Rock School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Pennridge School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Ringgold School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Michael Ian Levin-Gesundheit**
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
415-956-1000
415-956-1008 (fax)
mlevin@lchb.com
  *Assigned: 02/23/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Mandy Westwood**
*(Plaintiff)*

**Adam J. Levitt**
DiCello Levitt Gutzler LLC
Ten North Dearborn Street, Eleventh Floor
Chicago, IL 60602
(312) 214-7900
alevitt@dicellolevitt.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Khymberleigh Levin**
*(Plaintiff)*

**John Christian Lewis**
Kentucky Office of The Attorney General
Office of Consumer Protection
1024 Capital Center Drive
Suite 200
Frankfort, KY 40601
502-696-5300
502-573-8317 (fax)
christian.lewis@ky.gov
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Commonwealth of Kentucky**
*(Plaintiff)*

**Jared Libet**
Office of the South Carolina Attorney
General
Consumer Protection and Antitrust
P.O. Box 11549
Columbia, SC 29211
803-734-5251
jlibet@scag.gov
  *Assigned: 11/03/2023*
  *ATTORNEY TO BE NOTICED*

representing

**State of South Carolina ex rel.
Alan Wilson**
PO Box 11549
Columbia, SC 29211
8037340536
8037340097 (fax)
annasmith@scag.gov
*(Plaintiff)*

representing

**Jason L. Lichtman**
Lieff Cabraser Heimann and Bernstein,
LLP
250 Hudson Street, 8th Floor
New York, NY 10013
212-355-9500
212-355-9592 (fax)
jlichtman@lchb.com
  *Assigned: 06/09/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Prince Georges County Board of
Education**
*(Plaintiff)*

**Board of Education Harford
County**
*(Plaintiff)*

**Board of Education of Wicomico
County**
*(Plaintiff)*

**St. Mary's County Public Schools
Board of Education**
*(Plaintiff)*

**Board of Education of Charles
County**
*(Plaintiff)*

**Jason Louis Lichtman**
Lieff Cabraser Heimann Bernstein LLP
250 Hudson St, 8th Floor
New York, NY 10013
212-355-9500
212-355-9592 (fax)
jlichtman@lchb.com
  *Assigned: 10/21/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Jason La Blue**
*(Plaintiff)*

**Julie Kosiorek**
*(Plaintiff)*

**Margit La Blue**
*(Plaintiff)*

**Richard Kosiorek**
*(Plaintiff)*


**Sari Neave**
*(Plaintiff)*


**Scott Neave**
*(Plaintiff)*


**Amanda Duke**
*(Plaintiff)*


**Christopher Hawthorne**
*(Plaintiff)*


**Lorine Hawthorne**
*(Plaintiff)*


**Mandy Westwood**
*(Plaintiff)*


**Board of Education of Anne Arundel County, Maryland**
*(Plaintiff)*


**Board of Education of Wicomico County**
*(Plaintiff)*


**Chris Czubakowski**
*(Plaintiff)*


**Jennifer Czubakowski**
*(Plaintiff)*


**Wallace K. Lightsey**                  representing          **Meta Platforms, Inc.**
Wyche Burgess Freeman & Parham, PA                            *(Defendant)*
44 East Camperdown Way
P.O. Box 728
Greenville, SC 29602
(803) 242-3131

*Assigned: 03/15/2024*
*TERMINATED: 04/02/2024*

**Christopher Glenn Lindblad**
Office of Attorney General
Consumer Protection & Antitrust Division
1720 Burlington Drive
Suite C
Bismarck, ND 58504-7736
701-328-5570
701-328-5568 (fax)
clindblad@nd.gov
  *Assigned: 11/03/2023*
  *ATTORNEY TO BE NOTICED*

representing

**State of North Dakota, ex rel.
Drew H. Wrigley**

Office of Attorney General
1720 Burlington Drive, Suite C
Bismarck, ND 58504
701-328-5570
701-328-5568 (fax)
*TERMINATED: 10/16/2024*
*(Plaintiff)*

**Kristin A. Linsley**
Gibson, Dunn & Crutcher LLP
One Embarcadero Center
Suite 2600
San Francisco, CA 94111-3715
415-393-8395
415-374-8471 (fax)
KLinsley@gibsondunn.com
  *Assigned: 10/06/2022*
  *TERMINATED: 03/17/2023*

representing

**Facebook Holdings, LLC**
*(Defendant)*


**Facebook Operations, LLC**
*(Defendant)*


**Facebook Payments, Inc.**
*(Defendant)*


**Facebook Technologies, LLC**
*(Defendant)*


**Instagram, LLC**
*(Defendant)*


**Meta Platforms, Inc.**
*(Defendant)*


**Mark Elliot Zuckerberg**
*(Defendant)*

**Brittany Leigh Litzinger**                    representing    **ByteDance, Inc.**
King and Spalding LLP                                          *(Defendant)*
633 W. Fifth Street, Suite 1600
Los Angeles, CA 90071
United Sta
213-443-4351
213-443-4310 (fax)
blitzinger@kslaw.com
  *Assigned: 09/11/2024*
  *ATTORNEY TO BE NOTICED*

                                                              **ByteDance, Ltd.**
                                                              *(Defendant)*

                                                              **TikTok, Inc.**
                                                              *(Defendant)*

                                                              **TikTok, LLC**
                                                              *(Defendant)*

                                                              **TikTok, Ltd.**
                                                              *(Defendant)*

**Sin-Ting Mary Liu**
Aylstock Witkin Kreis & Overholtz, PLLC
17 East Main Street
Suite 200
Pensacola, FL 32502                             representing    **D. H.**
510-698-9566                                                  *(Plaintiff)*
760-304-8933 (fax)
mliu@awkolaw.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

                                                              **Selina Johnson**
                                                              *(Plaintiff)*

                                                              **A. K. (a minor child)**
                                                              *(Plaintiff)*

                                                              **C. F.**
                                                              *(Plaintiff)*

**Jamarri Coleman**
*(Plaintiff)*

**Lisa Muehl-Cooper**
*(Plaintiff)*

**Olatunji Farve**
*(Plaintiff)*

**Taiven Duwaik-Albright**
*(Plaintiff)*

**Christina Vancise**
*(Plaintiff)*

**Ann Frank**
*(Plaintiff)*

**Dana Gray-Sauceda**
*(Plaintiff)*

**Brooke Porter**
*(Plaintiff)*

**D. H.**
*(Plaintiff)*

**Faith Serabia**
*(Plaintiff)*

**Siou Khotesouvan**
*(Plaintiff)*

**M.G.**
*(Plaintiff)*

**Kavin Bowlin**
*(Plaintiff)*

**Alex Langston**
*(Plaintiff)*

**Athanasia Livas**
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, N.W.
Washington, DC 20036
202-220-9600                          representing      **State of Montana**
alivas@cooperkirk.com                                   *(Plaintiff)*
 *Assigned: 02/09/2024*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

**Derek W. Loeser**
Keller Rohrback, L.L.P.
1201 Third Avenue, Suite 3400
Seattle, WA 98101                                       **Mesa Public Schools**
(206) 623-1900                        representing      *TERMINATED: 12/11/2023*
(206) 623-3384 (fax)                                    *(Plaintiff)*
dloeser@kellerrohrback.com
 *Assigned: 02/28/2023*
 *ATTORNEY TO BE NOTICED*

                                                        **Seattle School District No. 1**
                                                        *TERMINATED: 12/11/2023*
                                                        *(Plaintiff)*

                                                        **Kent School District No. 415**
                                                        *TERMINATED: 12/12/2023*
                                                        *(Plaintiff)*

**Derek William Loeser**
Keller Rohrback LLP
1201 3rd Ave
Suite 3400                                              **Gervais School District 1**
Seattle, WA 98101                     representing      *TERMINATED: 12/11/2023*
206-623-1900                                            *(Plaintiff)*
dloeser@kellerrohrback.com
 *Assigned: 05/17/2023*
 *ATTORNEY TO BE NOTICED*

                                                        **School District No. 24J, Marion
                                                        County, Oregon**
                                                        *TERMINATED: 12/11/2023*
                                                        *(Plaintiff)*

**Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Kent School District No. 415**
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Kevin Mathew Loew**
Waters, Kraus & Paul
222 North Pacific Coast Highway, Suite 1900
El Segundo, CA 90245
(310) 414-8146
(310) 414-8156 (fax)
kloew@waterskraus.com
  *Assigned: 11/27/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**C.U.**
*(Plaintiff)*

**S.U.**
*(Plaintiff)*

**Sarah R. London**
LIEFF CABRASER HEIMANN & BERNSTEIN LLP
275 BATTERY ST 29TH FL
SAN FRANCISCO, CA 94111
415-956-1000
415-956-1008 (fax)
slondon@lchb.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Mandy Westwood**
*(Plaintiff)*

**Laura Maria Lopez**
Munger Tolles Olson
350 South Grand Avenue, 50th Floor
Los Angeles, CA 90071
(213) 683-9561
(213) 687-3702 (fax)
laura.lopez@mto.com

representing

**Snap, Inc.**
*(Defendant)*

*Assigned: 10/06/2022*
*ATTORNEY TO BE NOTICED*

**Steven Augustine Lopez**
Gibbs Law Group LLP
1111 Broadway
Suite 2100
Oakland, CA 94607                        representing    **Jessica M. Cannon-Lear**
510-350-9700                                             *(Plaintiff)*
510-350-9701 (fax)
sal@classlawgroup.com
  *Assigned: 05/14/2024*
  *ATTORNEY TO BE NOTICED*

**Sydney Lottes**
Social Media Victims Law Center
821 Second Avenue, Suite 2100
Seattle, WA 98104                        representing    **G. W.**
(206) 741-4862                                           *(Plaintiff)*
(206) 957-9549 (fax)
sydney@socialmediavictims.org
  *Assigned: 02/08/2023*
  *TERMINATED: 04/03/2023*

                                                         **N.M.**
                                                         *(Plaintiff)*


                                                         **Elizabeth Mullen**
                                                         *(Plaintiff)*

**Patrick C. Lynch**
Lynch & Pine Attorneys at Law, LLC
5th Floor
One Park Row
Providence, RI 02903                     representing    **City of Providence**
401-274-3306 Ext. 1                                      *(Plaintiff)*
401-274-3326 (fax)
kcampagna@lynchpine.com
  *Assigned: 05/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Paul T Lyons**                         representing    **Nicholas Calvoni**
Motley Rice LLC                                          *(Plaintiff)*
210 Lake Drive East
Suite 101

Cherry Hill, NJ 08002
856-382-4677
856-667-5133 (fax)
plyons@motleyrice.com
*Assigned: 05/29/2024*
*ATTORNEY TO BE NOTICED*

**Rosemarie Calvoni**
*(Plaintiff)*

**Paul T. Lyons**
PUBLIC HEALTH ADVOCACY
INSTITUTE
360 Huntington Avenue, #117CU
Boston, MA 02115          representing     **D.D.**
(617) 313-9016                             *(Plaintiff)*
p.lyons@phaionline.org
*Assigned: 10/21/2022*
*ATTORNEY TO BE NOTICED*

**G.D.**
*(Plaintiff)*

**Samantha AlexandriaBooth Machock**
Wilson Sonsini Goodrich & Rosati, PC
12235 El Camino Real
San Diego, CA 92130-3002
858-350-2300               representing     **Alphabet Inc.**
smachock@wsgr.com                          *(Defendant)*
*Assigned: 11/01/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Patrick Graham Maiden**       representing     **Charleston County School**
Motley Rice                                      **District**
28 Bridgeside Blvd.                              *(Plaintiff)*
Mount Pleasant, SC 29464
843-834-0433
gmaiden@motleyrice.com

*Assigned: 09/12/2023*
*ATTORNEY TO BE NOTICED*

**J. C.**
*(Plaintiff)*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Hanan Malik**
Illinois Attorney General's Office
115 South LaSalle Street
23rd Floor
Chicago, IL 60603
872-272-0764
hanan.malik@ilag.gov
  *Assigned: 11/03/2023*
  *ATTORNEY TO BE NOTICED*

representing

**People of the State of Illinois**
*(Plaintiff)*

**Lucy Rose Malone**
Wagstaff & Cartmell
4740 Grand Avenue
Ste 300
Kansas City, MO 64112
816-701-1130
ldavis@wcllp.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**T. S.**
*(Plaintiff)*

**Bea Chanhthakourmmane**
*(Plaintiff)*

**Sophia Daughterty**
*(Plaintiff)*

**Damion White**
*(Plaintiff)*

representing

**Gianna Blaudeau Mandich**
Southern Med Law
2762 BM Montgomery Street
Suite 101
Homewood, AL 35209
205-564-2741
  *Assigned: 10/18/2022*
  *ATTORNEY TO BE NOTICED*

**Stephanie Carter**
*(Plaintiff)*

**Marc J. Mandich**
Southern Med Law
2762 B M Mongomery St., Ste. 101
205-564-2741
205-649-6386 (fax)
  *Assigned: 03/27/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**B.S. filed on behalf of minor, J.D.**
*(Plaintiff)*

**Marc Joseph Mandich**
Southern Med Law
2762 BM Montgomery Street
Ste. 101
35209
Birmingham, AL 35209
205-564-2741
205-649-6386 (fax)
marc@southernmedlaw.com
  *Assigned: 10/18/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**John Paul Markovs**
Deputy County Attorney
Office of the County Attorney
Montgomery County, Maryland
101 Monroe Street, Third Floor
Rockville, MD 20850
12407776725
12407776706 (fax)
john.markovs@montgomerycountymd.gov
  *Assigned: 07/19/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Montgomery County, Maryland**
*(Plaintiff)*

**Laura Marquez-Garrett**
Social Media Victims Law Center
600 1st Avenue, Suite 102-PMB 2383
Seattle, WA 98104

representing

**A.A.**
*(Plaintiff)*

(206) 741-4862
laura@socialmediavictims.org
*Assigned: 10/06/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**B.R.**
*(Plaintiff)*

**D.C.**
*(Plaintiff)*

**D.D.**
*(Plaintiff)*

**D.M.**
*(Plaintiff)*

**E.B.**
*(Plaintiff)*

**G.D.**
*(Plaintiff)*

**I.A.**
*(Plaintiff)*

**J.G.**
*(Plaintiff)*

**K.A.**
*(Plaintiff)*

**K.R.**
*(Plaintiff)*

**M.H., by and through her parent and next friend, G. Michael Harris**
*(Plaintiff)*

**T.P.**
*(Plaintiff)*

**A. B.**
*(Plaintiff)*

**A. F.**
*(Plaintiff)*

**A. H.**
*(Plaintiff)*

**A. L.**
*(Plaintiff)*

**A. M.**
*(Plaintiff)*

**Alexandra Martin**
*(Plaintiff)*

**Alexis Spence**
*(Plaintiff)*

**Arthur Long**
*(Plaintiff)*

**Ashleigh Heffner**
*(Plaintiff)*

**B. F.**
*(Plaintiff)*

**Benjamin Martin**
*(Plaintiff)*

**Blair Aranda**
*(Plaintiff)*

**Braidon James Kelly**
*(Plaintiff)*

**Brandy Roberts**
*(Plaintiff)*

**C. A.**
*(Plaintiff)*

**C. C.**
*(Plaintiff)*

**C. J.**
*(Plaintiff)*

**C. N.**
*(Plaintiff)*

**Candace Wuest**
*(Plaintiff)*

**Celia Chikigak**
*(Plaintiff)*

**Christian Robles**
*(Plaintiff)*

**Cynthia Bolinger**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**Darla Gill**
*(Plaintiff)*

**Dean Nasca**
*(Plaintiff)*

**E. W.**
*(Plaintiff)*

**F. R.**
*(Plaintiff)*

**G. W.**
*(Plaintiff)*

**Gail Flatt**
*(Plaintiff)*

**Geneva (Joy) Carthen**
*(Plaintiff)*

**Gregorio Aranda**
*(Plaintiff)*

**J. A.**
*(Plaintiff)*

**J. H.**
*(Plaintiff)*

**J. M.**
*(Plaintiff)*

**J. O.**
*(Plaintiff)*

**Jacqueline Cobb**
*(Plaintiff)*

**Jason Goldsmith**
*(Plaintiff)*

**Jennifer Martin**
*(Plaintiff)*

**Jessica Chittim**
*(Plaintiff)*

**John Steve Yapuncich**
*(Plaintiff)*

**K. C.**
*(Plaintiff)*

**K. J.**
*(Plaintiff)*

**K. L.**
*(Plaintiff)*

**K. W.**
*(Plaintiff)*

**Kathleen Spence**
*(Plaintiff)*

**Kristie Reilly**
*(Plaintiff)*

**L. P.**
*(Plaintiff)*

**L. A. T.**
*(Plaintiff)*

**M. C.**
*(Plaintiff)*

**M. F.**
*(Plaintiff)*

**M. L.**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Mallory Wiles**
*(Plaintiff)*

**Michael Green**
*(Plaintiff)*

**Michelle Nasca**
*(Plaintiff)*

**N. B.**
*(Defendant)*

**R. B.**
*(Plaintiff)*

**Roger Pytko**
*(Plaintiff)*

**S. G.**
*(Plaintiff)*

**S. L.**
*(Plaintiff)*

**S. R.**
*(Plaintiff)*

**Samuel Chittim**
*(Plaintiff)*

**Sherry Carthen**
*(Plaintiff)*

**Shonell Green**
*(Plaintiff)*

**Stacie Hoffine**
*(Plaintiff)*


**T. K.**
*(Plaintiff)*


**T. R.**
*(Plaintiff)*


**Tammy Long**
*(Plaintiff)*


**Tammy Rodriguez**
*(Plaintiff)*


**Toney Roberts**
*(Plaintiff)*


**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*


**Jeffrey Spence**
*(Plaintiff)*


**V.P.**
*(Plaintiff)*


**Laura Marquez-Garrett**
Social Media Victims Law Center
821 Second Avenue
Suite 2100
Seattle, WA 98104
206-826-2362
laura@socialmediavictims.org
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**C.U.**
*(Plaintiff)*


**S.U.**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*


**Donna Dawley**
*(Plaintiff)*


**Jennifer Mitchell**
*(Plaintiff)*


**N.M.**
*(Plaintiff)*


**Elizabeth Mullen**
*(Plaintiff)*


**A. C.**
*(Plaintiff)*


**John Doe**
*(Plaintiff)*


**Krystal McClatchy,**
*(Plaintiff)*


**J. H.**
*(Plaintiff)*


**L.A.T.**
*(Plaintiff)*


**Mary Popolizio**
*(Plaintiff)*


**Krystal Lebofsky**
*(Plaintiff)*


**Shawanee Miller**
*(Plaintiff)*

**DeAnna LaFrombois**
*(Plaintiff)*


**Angelicia Smith**
*(Plaintiff)*


**Jennie Williams DeSerio**
*TERMINATED: 10/25/2023*
*(Plaintiff)*


**Katheryn Guillot**
*(Plaintiff)*


**Shailyn Malone**
*(Plaintiff)*


**Lori Welch**
*(Plaintiff)*


**Travis Heath**
*(Plaintiff)*


**Damon Waid**
*(Plaintiff)*


**L. T.**
*(Plaintiff)*


**Karli Stuhmer**
*(Plaintiff)*


**Meghan Stuhmer**
*TERMINATED: 10/25/2023*
*(Plaintiff)*


**J.H.**
*(Plaintiff)*


**Brittney Obray**
*(Plaintiff)*

**Melissa Ward**
*(Plaintiff)*

**K.R.**
*(Plaintiff)*

**A. U.**
*(Plaintiff)*

**Brittney Shealy**
*(Plaintiff)*

**K. B.**
*(Plaintiff)*

**Kentjuan Thompson**
*(Plaintiff)*

**M. U.**
*(Plaintiff)*

**Shaunice Wharton**
*(Plaintiff)*

**Summer Anthony**
*(Plaintiff)*

**S. M.**
*(Plaintiff)*

**M. S.**
*(Plaintiff)*

**L.L. on behalf of A.L.**
*(Plaintiff)*

**Alilah Fernandez**
*(Plaintiff)*

**S. L.**
*(Plaintiff)*

**Isabella Marie Simmons**
*(Plaintiff)*

**S.R.**
*(Plaintiff)*

**Alilah Fernandez**
*(Plaintiff)*

**K. W.**
*(Plaintiff)*

**D. Z.**
*(Plaintiff)*

**K. Z.**
*(Plaintiff)*

**Sasha Goldsmith**
*(Plaintiff)*

**M.S. on behalf of B.G.**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**K.G.**
*(Plaintiff)*

**N.F.**
*(Plaintiff)*

**Devon Robertson**
*(Plaintiff)*

**C.K.**
*(Plaintiff)*

**Ciguiri (Hannah) Greedy,
individually and as successor-in-
interest to Jeff Lucas Greedy**
*(Plaintiff)*

**K.K.**
*(Plaintiff)*

**Brandi Ball**
*(Plaintiff)*

**Tyran Haulcy**
*(Plaintiff)*

**Monique Danley**
*(Plaintiff)*

**J.F.**
*(Plaintiff)*

**Georgia Peterson**
*(Plaintiff)*

**N.R.**
*(Plaintiff)*

**C.D.**
*(Plaintiff)*

**C.J.**
*(Plaintiff)*

**J.C.**
*(Plaintiff)*

**J. G.**
*(Plaintiff)*

**Nigeria Whatley**
*(Plaintiff)*

**A.W.**
*(Plaintiff)*

**D. C.**
*(Plaintiff)*

**B. J.**
*(Plaintiff)*

**C. C.**
*(Plaintiff)*

**J. G.**
*(Plaintiff)*

**L. J.**
*(Plaintiff)*

**Alexander Majette**
*(Plaintiff)*

**Jordanna Keyser**
*(Plaintiff)*

**L.S.**
*(Plaintiff)*

**S.C and Z.C.**
*(Plaintiff)*

**Bobby Jones**
*(Plaintiff)*

**James R Marsh**                    representing     **A. K. (a minor child)**
Marsh Law Firm PLLC                                   *(Plaintiff)*
31 Hudson Yards
11th Floor
New York, NY 10001

929-232-3235
833-210-3336 (fax)
jamesmarsh@marsh.law
*Assigned: 10/20/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**D. H.**
*(Plaintiff)*

**M.G.**
*(Plaintiff)*

**C. F.**
*(Plaintiff)*

**Derek Lints**
*(Plaintiff)*

**Jill Lints**
*(Plaintiff)*

**Alice Doe**
*(Plaintiff)*

**K. S.**
*(Plaintiff)*

**Alberto Flores**
*(Plaintiff)*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

**Rebeca Martinez Sicari**                representing          **Harpursville Central School**
NS PR Law Services LLC dba Napoli                             **District, NY**
Shkolnik                                                      *(Plaintiff)*
1302 Avenida Ponce de Leon
Santurce, PR 00907
787-493-5088
rmartinez@nsprlaw.com
*Assigned: 02/09/2024*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
|  |  | **Maine Endwell Central School District, NY** *(Plaintiff)* |
| **Katherine Massa** 12123 Livery Drive Jacksonville, FL 32246 904-361-0049 kmassa@forthepeople.com *Assigned: 11/07/2022* *ATTORNEY TO BE NOTICED* | representing | **Apriel Dorsey** *(Plaintiff)* |
|  |  | **Brooke Downing** *(Plaintiff)* |
|  |  | **Isabella Dienes** *(Plaintiff)* |
|  |  | **Star Wishkin** *(Plaintiff)* |
|  |  | **Sydney Reuscher** *(Plaintiff)* |
| **David Paul Mattern** King & Spalding 1700 Pennsylvania Ave Nw Washington, DC 20006 202-626-2946 dmattern@kslaw.com *Assigned: 10/06/2022* *ATTORNEY TO BE NOTICED* | representing | **ByteDance, Inc.** *(Defendant)* |
|  |  | **TikTok, Inc.** *(Defendant)* |
| **Shade Aldridge Mazingo** Motley Rice LLC 28 Bridgeside Blvd. Mt. Pleasant, SC 29464 | representing | **J. C.** *(Plaintiff)* |

843-216-9620
rmazingo@motleyrice.com
  *Assigned: 10/11/2024*
  *ATTORNEY TO BE NOTICED*

|  |  | **Nicholas Calvoni** |
|  |  | *(Plaintiff)* |

|  |  | **Rosemarie Calvoni** |
|  |  | *(Plaintiff)* |

**Sigrid Stone McCawley**
Boies Schiller & Flexner LLP
401 E. Las Olas Blvd.
Suite 1200
Fort Lauderdale, FL 33301                     representing    **Ajita Abraham**
954-356-0011                                                   *(Plaintiff)*
954-356-0022 (fax)
smccawley@bsfllp.com
  *Assigned: 09/27/2024*
  *ATTORNEY TO BE NOTICED*

**Kip McDonald**
Faegre Drinker Biddle & Reath LLP
300 N. Meridian Street
Suite 2500
Indianapolis, IN 46204                        representing    **ByteDance, Inc.**
317-237-1485                                                   *(Defendant)*
kip.mcdonald@faegredrinker.com
  *Assigned: 07/30/2024*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

|  |  | **TikTok, Inc.** |
|  |  | *(Defendant)* |

**Jeremy S. McKenzie**                        representing    **N. W.**
Karsman, McKenzie & Hart                                       *TERMINATED: 05/23/2023*
21 W. Park Avenue                                             *(Plaintiff)*
Savannah, GA 31401
912-335-4977
912-351-0085 (fax)
jeremy@kmtrial.com
  *Assigned: 12/16/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Kelly K. McNabb**
Lieff Cabraser Heimann and Bernstein,
LLP
250 Hudson Street, 8th Floor
New York, NY 10013
212-355-9500
212-355-9592 (fax)
kmcnabb@lchb.com
 *Assigned: 11/08/2022*
 *ATTORNEY TO BE NOTICED*

representing

**Chris Czubakowski**
*(Plaintiff)*

**Prince Georges County Board of
Education**
*(Plaintiff)*

**Board of Education Harford
County**
*(Plaintiff)*

**Board of Education of Wicomico
County**
*(Plaintiff)*

**St. Mary's County Public Schools
Board of Education**
*(Plaintiff)*

**Board of Education of Charles
County**
*(Plaintiff)*

**Kelly Kristine McNabb**
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street, 8th Floor
New York, NY 10013
(212) 355-9500
(212) 355-9592 (fax)
kmcnabb@lchb.com
 *Assigned: 10/21/2022*
 *ATTORNEY TO BE NOTICED*

representing

**Amanda Duke**
*(Plaintiff)*

**Christopher Hawthorne**
*(Plaintiff)*

**Lorine Hawthorne**
*(Plaintiff)*


**Mandy Westwood**
*(Plaintiff)*


**Jason La Blue**
*(Plaintiff)*


**Julie Kosiorek**
*(Plaintiff)*


**Margit La Blue**
*(Plaintiff)*


**Richard Kosiorek**
*(Plaintiff)*


**Sari Neave**
*(Plaintiff)*


**Scott Neave**
*(Plaintiff)*


**Board of Education of Anne
Arundel County, Maryland**
*(Plaintiff)*


**Board of Education of Wicomico
County**
*(Plaintiff)*


**Jennifer Czubakowski**
*(Plaintiff)*


**Christopher Scott McRae**            representing            **Facebook Holdings, LLC**
Shook, Hardy and Bacon L.L.P.                                 *(Defendant)*
2555 Grand Boulevard
Kansas City, MO 64108
United Sta
816-474-6550
cmcrae@shb.com

*Assigned: 06/18/2024*
*ATTORNEY TO BE NOTICED*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Cyrus Mehri**
Mehri & Skalet, PLLC
2000 K Street, NW
Ste 325
Washington, DC 20006
202-822-5100
202-822-4997 (fax)
cmehri@findjustice.com
  *Assigned: 08/10/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Baltimore City Board of School Commissioners, The**
*(Plaintiff)*

**Putnam County School District**
*(Plaintiff)*

**Duval County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Nassau County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*

**Public School Districts**
*(Defendant)*

**Public School Districts**
*(Plaintiff)*

**School Board of Lake County, Florida**
*(Plaintiff)*

**Joseph H. Melter**
Kessler Topaz Meltzer Check LLP
280 King of Prussia Rd.
Radnor, PA 19087
610-667-7706
jmeltzer@ktmc.com
  *Assigned: 05/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**City of Providence**
*(Plaintiff)*

**Joseph H. Meltzer**
Kessler Topaz Meltzer & Check, LLP
280 King of Prussia Road
Radnor, PA 19087
(610) 667-7706
(610) 667-7056 (fax)
jmeltzer@ktmc.com
  *Assigned: 02/06/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**The District Attorney of Montgomery County, Kevin R. Steele**
*(Plaintiff)*

**Kate Menard**
Motley Rice LLC
40 Westminster St
5th Floor
Providence, RI 02903
401-457-7765
401-457-7708 (fax)
kmenard@motleyrice.com

representing

**J. C.**
*(Plaintiff)*

*Assigned: 03/22/2023*
*ATTORNEY TO BE NOTICED*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**William W. Mercer**
HOLLAND & HART - BILLINGS
401 North 31st Street
Suite 1500
Billings, MT 59101-1277
406-896-4607
406-252-1669 (fax)
wwmercer@hollandhart.com
  *Assigned: 02/09/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Hannah Claire Meropol**
Outten & Golden LLP
One California Street
Ste 12th Floor

representing

**A. L.**
*(Plaintiff)*

San Francisco, CA 94111
415-729-2621
HMeropol@outtengolden.com
  *Assigned: 11/02/2022*
  *TERMINATED: 01/30/2024*

**Dean Nasca**
*(Plaintiff)*

**J. A.**
*(Plaintiff)*

**K. L.**
*(Plaintiff)*

**Michelle Nasca**
*(Plaintiff)*

**Craig S Meuser**
Carney, Kelehan, Bresler, Bennett and
Scherr, LLP
10715 Charter Drive, Suite 200
Columbia, MD 21044                        representing
410-794-6880
craigsmeuser@gmail.com
  *Assigned: 03/14/2024*
  *ATTORNEY TO BE NOTICED*

**Board of Education of Wicomico
County**
*(Plaintiff)*

**Corey M. Meyer**
Davis Polk & Wardwell LLP
New York
450 Lexington Ave.
New York
New York, NY 10017                        representing
212-450-4675
corey.meyer@davispolk.com
  *Assigned: 10/22/2024*
  *ATTORNEY TO BE NOTICED*

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**E. Powell Miller**
The Miller Law Firm, P.C.
950 West University Drive, Suite 300
Rochester, MI 48307
(248) 841-2200
(248) 652-2852 (fax)                      representing      **County of Oakland, Michigan**
epm@millerlawpc.com                                          *(Plaintiff)*
  *Assigned: 05/13/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Bianca Miyata**
Colorado Department of Law
1300 Broadway, 6th floor
Denver, CO 80203
720-508-6651                              representing      **State of Colorado**
bianca.miyata@coag.gov                                      *(Plaintiff)*
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Grahmn N. Morgan**                       representing      **Facebook Holdings, LLC**
Dinsmore & Shohl LLP - Lexington                            *(Defendant)*
100 West Main Street, Suite 900

Lexington, KY 40507
859-425-1036
859-425-1099 (fax)
grahmn.morgan@dinsmore.com
*Assigned: 05/03/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
|  |  | **Meta Platforms, Inc.**<br>*(Defendant)* |
| **Lacey Turley Most**<br>Turley Law Firm<br>6440 N Central Expwy<br>Ste 1000<br>Dallas, TX 75206<br>214-691-4025<br>214-361-5802 (fax)<br>laceym@wturley.com<br>*Assigned: 08/01/2023*<br>*ATTORNEY TO BE NOTICED* | representing | **F. U.**<br>*(Plaintiff)* |
|  |  | **R. W.**<br>*(Plaintiff)* |
| **Natalie Moyce**<br>Munger, Tolles & Olson LLP<br>CA<br>560 Mission St.<br>Ste Twenty-Seventh Floor<br>San Francisco, CA 94105-2907<br>415-512-4049<br>415-512-4049 (fax)<br>natalie.moyce@mto.com<br>*Assigned: 05/06/2024*<br>*ATTORNEY TO BE NOTICED* | representing | **Snap, Inc.**<br>*(Defendant)* |
| **Keil M. Mueller**<br>Keller Rohrback LLP<br>601 SW 2nd Avenue<br>Suite 1900<br>Portland, OR 97204<br>206-623-1900<br>206-623-3384 (fax)<br>kmueller@kellerrohrback.com<br>*Assigned: 05/04/2023* | representing | **Gervais School District 1**<br>*TERMINATED: 12/11/2023*<br>*(Plaintiff)* |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**School District No. 24J, Marion County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Arham Mughal**
Louisiana Department of Justice, Office of
Attorney General
Public Protection Division, Consumer
Protection Section
1885 North 3rd Street
4th Floor                                    representing    **State of Louisiana**
Baton Rouge, LA 70802                                        *(Plaintiff)*
225-326-6471
mughala@ag.louisiana.gov
 *Assigned: 11/03/2023*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Catherine Mullaley**
Skadden, Arps, Slate, Meagher & Flom
LLP
500 Boylston Street
Boston, MA 02116                             representing    **Snap, Inc.**
617-573-4851                                                *(Defendant)*
catherine.mullaley@skadden.com
 *Assigned: 09/11/2024*
 *ATTORNEY TO BE NOTICED*

**Andre Michel Mura**
Gibbs Law Group LLP
1111 Broadway
Suite 2100
Oakland, CA 94607                            representing    **Kayden Gould**
510-350-9717                                                *(Plaintiff)*
510-350-9701 (fax)
amm@classlawgroup.com
 *Assigned: 10/20/2022*
 *ATTORNEY TO BE NOTICED*

**All Plaintiffs**
*(Plaintiff)*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

**Anne Marie Murphy**
Cotchett, Pitre & McCarthy, LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
(650) 697-6000
(650) 692-3606 (fax)
amurphy@cpmlegal.com
  *Assigned: 03/13/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Bayshore Elementary School District**
*(Plaintiff)*

**Jefferson Elementary School District**
*(Plaintiff)*

**Jefferson Union High School District**
*(Plaintiff)*

**San Mateo County Board of Education**
*(Plaintiff)*

**Superintendent Nancy Magee**
*(Plaintiff)*

**Pacifica School District**
*(Plaintiff)*

**San Bruno Park School District**
*(Defendant)*

**Santa Monica-Malibu Unified School District**
*(Plaintiff)*

**Timothy Ryan Murphy**
Office of Attorney General
PA
1600 Arch Street
3rd Floor

representing

**Commonwealth of Pennsylvania**
*(Plaintiff)*

Philadelphia
Philadelphia, PA 19103
215-560-2446
tmurphy@attorneygeneral.gov
*Assigned: 11/06/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bret Leigh Nance**
Office of the Attorney General South
Dakota
1302 US-14 E
Pierre, SD 57501                          representing        **State of South Dakota**
512-944-3142                                                  *(Plaintiff)*
bretleigh.nance@state.sd.us
*Assigned: 08/27/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michalini Nandaraj Gallo**
King & Spalding LLP
1180 Peachtree Street, NE
Suite 1600
Atlanta, GA 30309                         representing        **ByteDance, Inc.**
404-572-2830                                                  *(Defendant)*
mnandarajgallo@kslaw.com
*Assigned: 10/21/2024*
*ATTORNEY TO BE NOTICED*

                                                             **ByteDance, Ltd.**
                                                             *(Defendant)*

                                                             **TikTok, Inc.**
                                                             *(Defendant)*

                                                             **TikTok, LLC**
                                                             *(Defendant)*

                                                             **TikTok, Ltd.**
                                                             *(Defendant)*

**Hillary Mara Nappi**                    representing        **D. H.**
Hach Rose Schirripa & Cheverie LLP                           *(Plaintiff)*
112 Madison Ave
New York, NY 10016

646-992-8138
hnappi@hrsclaw.com
*Assigned: 10/20/2022*
*ATTORNEY TO BE NOTICED*

**Alice Doe**
*(Plaintiff)*

**Nathan Nielson**
Idaho Office of Attorney General
Consumer Protection Division
954 W. Jefferson Street
P.O. Box 83720
Ste Second Floor                   representing    **State of Idaho**
Boise, ID 83720-0010                               *(Plaintiff)*
208-334-4543
nathan.nielson@ag.idaho.gov
*Assigned: 11/15/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Narmeen K. Nkeiti**
Morgan & Morgan, P.A.
20 N Orange Ave
Ste 1600
Orlando, FL 32801                  representing    **Kayden Gould**
407-241-3825                                       *(Plaintiff)*
nnkeiti@forthepeople.com
*Assigned: 10/18/2022*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Aaliyah Robinson**
*(Plaintiff)*

**Cameron Leonard**
*(Plaintiff)*

**Andrea Harrison**
*(Plaintiff)*

**Angela Canche**
*(Plaintiff)*

**Apriel Dorsey**
*(Plaintiff)*

**Bernard Cerone**
*(Plaintiff)*

**Brooke Downing**
*(Plaintiff)*

**Isabella Dienes**
*(Plaintiff)*

**Jazzlyn Rivera**
*(Plaintiff)*

**Star Wishkin**
*(Plaintiff)*

**Cecelia (I) Tesch**
*(Plaintiff)*

**Cecelia Tesch**
Pueblo, CO
*(Plaintiff)*

**John J Nolan**
Skadden, Arps, Slate, Meagher & Flom
LLP
One Manhattan West
New York, NY 10001
212-735-3976
jack.nolan@skadden.com
  *Assigned: 10/11/2024*
  *ATTORNEY TO BE NOTICED*

representing    **Snap, Inc.**
                *(Defendant)*

**Edmund J O Meally**
Pessin Katz Law PA
901 Dulaney Valley Rd - Ste 500
Towson, MD 21204
14103396757
14108325654 (fax)
eomeally@pklaw.com
  *Assigned: 03/14/2024*

representing    **Baltimore County Board of Education**
                *(Plaintiff)*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura Kathryn O'Boyle**
Gibson Dunn and Crutcher LLP
200 Park Avenue
New York, NY 10016
(212) 351-2304                          representing    **Meta Platforms, Inc.**
(212) 351-5304 (fax)                                    *(Defendant)*
loboyle@gibsondunn.com
  *Assigned: 10/06/2022*
  *TERMINATED: 03/17/2023*
  *PRO HAC VICE*

**Megan O'Neill**
455 Golden Gate Avenue
11th Floor
San Francisco, CA 94102
415-510-3508                            representing    **People of the State of California**
megan.oneill@doj.ca.gov                                *(Plaintiff)*
  *Assigned: 10/26/2023*
  *ATTORNEY TO BE NOTICED*

**Lance V. Oliver**
Motley Rice, LLC
28 Bridgeside Boulevard
Mt. Pleasant, SC 29464
(843) 216-9000                          representing    **J. C.**
loliver@motleyrice.com                                 *(Plaintiff)*
  *Assigned: 10/11/2024*
  *ATTORNEY TO BE NOTICED*

                                                       **Nicholas Calvoni**
                                                       *(Plaintiff)*

                                                       **Rosemarie Calvoni**
                                                       *(Plaintiff)*

**Joshua Edward Olszewski-Jubelirer**   representing    **People of the State of California**
California Department of Justice                        *(Plaintiff)*
1515 Clay Street
Suite 2000
Oakland, CA 94612
510-879-0170
joshua.olszewskijubelirer@doj.ca.gov
  *Assigned: 10/26/2023*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Anne Orem**
Colorado Department of Law
1300 Broadway
Ste 7th Floor
Denver, CO 80203                          representing     **State of Colorado**
720-508-6209                                               *(Plaintiff)*
beth.orem@coag.gov
  *Assigned: 11/03/2023*
  *ATTORNEY TO BE NOTICED*

**Jonathan David Orent**
Motley Rice, LLC
40 Westminster St
5th Floor
Providence, RI 02903                      representing     **J. C.**
401-457-7700                                               *(Plaintiff)*
401-457-7708 (fax)
jorent@motleyrice.com
  *Assigned: 03/22/2023*
  *ATTORNEY TO BE NOTICED*


                                                          **Nicholas Calvoni**
                                                          *(Plaintiff)*


                                                          **Rosemarie Calvoni**
                                                          *(Plaintiff)*


**Gabriel August Panek**
Lieff Cabraser Heimann and Bernstein,
LLP
250 Hudson Street
8th Floor
New York, NY 10013                        representing     **Plaintiffs' Steering Committee**
212-355-9500                                               *(Plaintiff)*
212-355-9592 (fax)
gpanek@lchb.com
  *Assigned: 09/26/2023*
  *ATTORNEY TO BE NOTICED*


                                                          **Mandy Westwood**
                                                          *(Plaintiff)*

**Danny Parish**                            representing     **Lekeviya Newberry**
WOLFF ARDIS, P.C.                                            *(Plaintiff)*
5810 Shelby Oaks Dr
Memphis, TN 38134
901-763-3336
901-763-3376 (fax)
dparish@wolffardis.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Yoona Park**
Keller Rohrback LLP
601 SW 2nd Avenue
Suite 1900
Portland, OR 97204                          **Gervais School District 1**
206-623-1900                  representing   *TERMINATED: 12/11/2023*
206-623-3384 (fax)                          *(Plaintiff)*
ypark@kellerrohrback.com
  *Assigned: 04/14/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

                                            **School District No. 24J, Marion
                                            County, Oregon**
                                            *TERMINATED: 12/11/2023*
                                            *(Plaintiff)*

**Terri L Parker**
Shook Hardy Bacon LLP
100 N. Tampa Street
Suite 2900
Tampa, FL 33602                             **Facebook Holdings, LLC**
813-202-7100                  representing   *(Defendant)*
tparker@shb.com
  *Assigned: 06/18/2024*
  *ATTORNEY TO BE NOTICED*

                                            **Facebook Operations, LLC**
                                            *(Defendant)*

                                            **Facebook Payments, Inc.**
                                            *(Defendant)*

                                            **Facebook Technologies, LLC**
                                            *(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Bryan D Pasciak**
Faegre Drinker et al (IL)
320 S Canal St Ste 330
Chicago, IL 60606
312-569-1000
312-569-3000 (fax)                              representing     **ByteDance, Inc.**
bryan.pasciak@faegredrinker.com                                  *(Defendant)*
 *Assigned: 01/17/2024*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

**TikTok, Inc.**
*(Defendant)*

**E. Kate Patchen**
Covington & Burling LLP
415 Mission Street
Suite 5400
San Francisco, CA 94105                          representing     **Facebook Holdings, LLC**
415-591-5000                                                      *(Defendant)*
kpatchen@cov.com
 *Assigned: 08/07/2024*
 *ATTORNEY TO BE NOTICED*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*


**Instagram, LLC**
*(Defendant)*


**Meta Platforms, Inc.**
*(Defendant)*


**Siculus, Inc.**
*(Defendant)*


**Mark Elliot Zuckerberg**
*(Defendant)*


**Faye Paul**
Munger, Tolles & Olson LLP
350 S. Grand Avenue
Ste 50th Floor
Los Angeles, CA 90071                representing        **Snap, Inc.**
213-683-9100                                             *(Defendant)*
faye.teller@mto.com
  *Assigned: 03/12/2024*
  *ATTORNEY TO BE NOTICED*


**Emanuella Joanna Paulos**
Levin Papantonio Rafferty
316 South Baylen Street
Suite 600
Pensacola, FL 32502                  representing        **E.W.**
850-435-7061                                             *(Plaintiff)*
epaulos@levinlaw.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Michelle Wheeldon**
*(Plaintiff)*


**E. W.**
*(Plaintiff)*

**Dymand McNeal**
*(Plaintiff)*

**Abby Phillips**
*(Plaintiff)*

**B. A.**
*(Plaintiff)*

**Iredell-Statesville North Carolina School District**
*(Plaintiff)*

**S. F.**
*(Plaintiff)*

**T. Q.**
*(Plaintiff)*

**V. K.**
*(Plaintiff)*

**The School Board of Escambia County Florida Escambia County State of Florida**
*(Plaintiff)*

**Emanuella Joanna Paulos**
Levin Papantonio Rafferty - Pensacola Fl
316 S. Baylen Street
Pensacola, FL 32502
850-435-7107
epaulos@levinlaw.com
  *Assigned: 10/25/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**School Board of Escambia County Florida Escambia County State of Florida, The**
*(Plaintiff)*

**S.F.**
*(Plaintiff)*

**C.C.**
*TERMINATED: 05/16/2024*
*(Plaintiff)*

**C.R.**
*(Plaintiff)*

**J. O.**
*(Plaintiff)*

**S. O.**
*(Plaintiff)*

**Paul Ramirez**
*(Plaintiff)*

**C.H.**
*(Plaintiff)*

**Buncombe County North Carolina School District**
*(Plaintiff)*

**Antonio J. Perez-Marques**
Davis Polk and Wardwell LLP
450 Lexington Avenue
New York, NY 10017
212-450-4000
antonio.perez@davispolk.com
*Assigned: 10/20/2024*
*ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Joseph C. Peters**
Wyoming County District Attorney
One Courthouse Square
Tunkhannock, PA 18657
570-836-4681
jpeters@wycopa.org
  *Assigned: 02/07/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Wyoming County**
*(Plaintiff)*

**Justino D Petrarca**
Himes, Petrarca & Fester, Chtd.
180 N. Stetson
Two Prudential Plaza
Suite 3100
Chicago, IL 60601
312-565-3100
312-565-0000 (fax)
jpetrarca@edlawyer.com
  *Assigned: 02/01/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Board of Education Mokena SD 159**
11244 Willow Crest LN
Mokena, IL 60448
708-342-4850
*(Plaintiff)*

**Board of Education Glenview Public SD 34**
1401 Greenwood Rd.
Glenview, IL 60026
847-998-5000
*(Plaintiff)*

**Board of Education Bensenville SD 2**

210 Church
Bensenville, IL 60106
630-766-5940
*(Plaintiff)*

**Board of Education Peotone
Community SD 207U**
212 West Wilson Street
Peotone, IL 60468
708-258-0991
*(Plaintiff)*

**Board of Education West
Chicago Elementary SD 33**
312 East Forest Ave
West Chicago, IL 60185
630-293-6000
*(Plaintiff)*

**Board of Education Glenbrook
High SD 225**
3801 W. Lake Ave
Glenview, IL 60026
847-998-6100
*(Plaintiff)*

**Board of Education Lisle
Community Unit SD 202**
5211 Center Ave
Lisle, IL 60532
630-493-8000
*(Plaintiff)*

**Board of Education East Prairie
SD 73**
7616 Prairie, Rd
Skokie, IL 60076
847-673-1141
*(Plaintiff)*

**Paulette A. Petretti**                    representing                **Board of Education Mokena SD
Himes, Petrarca & Fester, Chtd.                                          159**
180 North Stetson                                                        11244 Willow Crest LN
Suite 3100                                                               Mokena, IL 60448
Chicago, IL 60601-6702                                                   708-342-4850
(312) 565-3100 Ext. 245                                                  *(Plaintiff)*

Active (fax)
ppetretti@edlawyer.com
*Assigned: 02/01/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Board of Education Glenview
Public SD 34**
1401 Greenwood Rd.
Glenview, IL 60026
847-998-5000
*(Plaintiff)*

**Board of Education Bensenville
SD 2**
210 Church
Bensenville, IL 60106
630-766-5940
*(Plaintiff)*

**Board of Education Peotone
Community SD 207U**
212 West Wilson Street
Peotone, IL 60468
708-258-0991
*(Plaintiff)*

**Board of Education West
Chicago Elementary SD 33**
312 East Forest Ave
West Chicago, IL 60185
630-293-6000
*(Plaintiff)*

**Board of Education Glenbrook
High SD 225**
3801 W. Lake Ave
Glenview, IL 60026
847-998-6100
*(Plaintiff)*

**Board of Education Lisle
Community Unit SD 202**
5211 Center Ave
Lisle, IL 60532

630-493-8000
*(Plaintiff)*

**Board of Education East Prairie SD 73**
7616 Prairie, Rd
Skokie, IL 60076
847-673-1141
*(Plaintiff)*

**Anthony Petro**
Levin Legal Group P.C.
1800 Byberry Road
Suite 1301
Huntingdon Valley, PA 19006
Tel: 215-938-6378
apetro@levinlegalgroup.com
  *Assigned: 08/10/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Bucks County Intermediate Unit**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Council Rock School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Ringgold School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Joseph G. Petrosinelli**
Williams & Connolly LLP
680 Maine Avenue, SW
Washington, DC 20024
202-434-5547
jpetrosinelli@wc.com
  *Assigned: 03/01/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Alphabet Inc.**
*(Defendant)*

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Eugene K. Pettis**                    representing    **Broward County School Board**
Haliczer, Pettis & Schwamm, PA                        *(Plaintiff)*
One Financial Plaza, Seventh Floor
100 SE 3rd Avenue
Fort Lauderdale, FL 33394
(954) 523-9922
(954) 522-2512 (fax)
EPettis@hpslegal.com
 *Assigned: 07/11/2023*
 *ATTORNEY TO BE NOTICED*


**Daniel H Pfeifer**
Pfeifer Morgan & Stesiak
53600 N. Ironwood Road
South Bend                                            **Penn-Harris-Madison School**
South Bend, IN 46635                                  **Corporation**
574-272-2870            representing                   *(Plaintiff)*
dpfeifer@pilawyers.com
 *Assigned: 11/17/2023*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


**Alan Pickert**
Terrell Hogan Yegelwel, P.A.
233 East Bay Street,
8th Floor                                             **Baltimore City Board of School**
Jackson, FL 32202                                     **Commissioners, The**
904-722-2228           representing                   *(Plaintiff)*
904-632-2027 (fax)
 *Assigned: 08/10/2023*
 *ATTORNEY TO BE NOTICED*


                                                      **Putnam County School District**
                                                      *(Plaintiff)*


                                                      **Nassau County School District**
                                                      c/o Terrell Hogan
                                                      233 East Bay Street, 8th Floor
                                                      Jacksonville, FL 32202
                                                      *(Plaintiff)*


**Alan M. Pickert**                    representing    **School Board of Lake County,**
Terrell Hogan, PA                                     **Florida**
8th Floor                                             *(Plaintiff)*
233 E Bay St
Jacksonville, FL 32202

904/722-2228
904-632-2027 (fax)
pickert@terrellhogan.com
  *Assigned: 03/14/2024*
  *ATTORNEY TO BE NOTICED*

**Duval County School District**
c/o Terrell Hogan
233 East Bay Street, 8th Floor
Jacksonville, FL 32202
*(Plaintiff)*


**Clay County School District**
900 Walnut Street
Green Cove Springs, FL 32043
*(Plaintiff)*


**Roxana Miller Pierce**
DiCello Levitt PLLC
801 17th Street, NW
Suite 430
Washington, DC 20006
202-975-2288
rpierce@dicellolevitt.com
  *Assigned: 07/19/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Montgomery County, Maryland**
*(Plaintiff)*


**Andrea Pierson, Esq.**
Faegre Drinker Biddle & Reath LLP
300 North Meridian Street
Suite 2500
Indianapolis, IN 46204
317-237-0300
andrea.pierson@faegredrinker.com
  *Assigned: 10/14/2022*
  *ATTORNEY TO BE NOTICED*

representing

**ByteDance, Inc.**
*(Defendant)*


**TikTok, Inc.**
*(Defendant)*


**ByteDance, Ltd.**
*(Defendant)*


**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**Jeffrey B. Pine**
Lynch & Pine, Attorneys at Law
One Park Row
Fifth Floor
Providence, RI 02903
401-846-3306
401-274-3326 (fax)
jpine@lynchpine.com
  *Assigned: 05/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**City of Providence**
*(Plaintiff)*

**Daniel John Ping**
Michigan Department of Attorney General
Corporate Oversight Division
525 W. Ottawa
P.O. Box 30736
Lansing, MI 48909
517-335-7632
pingd@michigan.gov
  *Assigned: 11/15/2023*
  *ATTORNEY TO BE NOTICED*

representing

**State of Michigan**

Department of Attorney General
P.O. Box 30758
Lansing, MI 489933
harrist19@michigan.gov
*(Plaintiff)*

**Christian James Pistilli**
Covington and Burling LLP
850 10th St., NW
Washington, DC 20001
202-662-5342
cpistilli@cov.com
  *Assigned: 02/06/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Douglas R. Plymale**
Plymale Law Firm
201 St. Charles Avenue, Suite 2500
New Orleans, LA 70170
(504) 355-0092
(504) 662-3801 (fax)
drplymale@plymalelawfirm.com
  *Assigned: 10/25/2022*
  *ATTORNEY TO BE NOTICED*

representing  **Rossana Agosta**
*(Plaintiff)*

**Rossana Agosta**
*(Plaintiff)*

**Adam E. Polk**
Girard Sharp LLP
601 California Street, Suite 1400
San Francisco, CA 94108
(415) 981-4800
(415) 981-4846 (fax)
apolk@girardsharp.com
  *Assigned: 10/06/2022*
  *ATTORNEY TO BE NOTICED*

representing  **Autumn Seekford**
*(Plaintiff)*

**Gabriella Stewart**
*(Plaintiff)*

**Thomas E. Pope**
Elrod Pope Law Firm PA
212 East Black Street
Rock Hill, SC 29730
tpope@elrodpope.com
  *Assigned: 01/05/2024*

representing  **Clover School District School Board**
*(Plaintiff)*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**York County School District One**
*(Plaintiff)*

**Brandon Guffey**
*(Plaintiff)*

**Justin Joseph Presnal**
Simmons Hanly Conroy
112 Madison Avenue
New York, NY 10016
212-784-6400                          representing      **Samantha Skoler**
jpresnal@simmonsfirm.com                                *TERMINATED: 04/05/2023*
  *Assigned: 11/01/2022*                                *(Plaintiff)*
  *ATTORNEY TO BE NOTICED*

**Stephen Nicholas Provazza**
Rhode Island Office of the Attorney
General
150 South Main Street
Providence, RI 02903
(401) 274-4400                        representing      **State of Rhode Island**
(401) 222-2995 (fax)                                   *(Plaintiff)*
SProvazza@riag.ri.gov
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Marion Quirk**
Delaware Department of Justice
Consumer Protection Unit                               **State of Delaware**
820 N French Street
Wilmington, DE 19801                                   Delaware Department of Justice
302-683-8810                          representing      102 Water Street
marion.quirk@delaware.gov                              Dover, DE 19904
  *Assigned: 11/03/2023*                               302-739-4636
  *LEAD ATTORNEY*                                      *(Plaintiff)*
  *ATTORNEY TO BE NOTICED*

**Vince Rabago**                       representing      **State of Arizona**
Office of the Arizona Attorney General                 *(Plaintiff)*
Consumer Protection and Advocacy
Section
2005 N. Central Ave.

Phoenix, AZ 85004
602-542-7731
602-542-4377 (fax)
vince.rabago@azag.gov
  *Assigned: 11/15/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Gayatri Raghunandan**
Troutman Pepper Hamilton Sanders LLP
Three Embarcadero Center
Suite 800
Suite 800
San Francisco, CA 94111                    representing
415-477-5700
415-477-5710 (fax)
gayatri.raghunandan@troutman.com
  *Assigned: 03/29/2023*
  *TERMINATED: 11/22/2023*

**Bayshore Elementary School District**
*(Plaintiff)*

**Jefferson Elementary School District**
*(Plaintiff)*

**Jefferson Union High School District**
*(Plaintiff)*

**Superintendent Nancy Magee**
*(Plaintiff)*

**Andrew Arthur Rainer**
Public Health Advocacy Institute
360 Huntington Avenue, #117CU
Boston, MA 02116                           representing
(617) 313-9016
arainer@phaionline.org
  *Assigned: 10/21/2022*
  *ATTORNEY TO BE NOTICED*

**D.D.**
*(Plaintiff)*

**G.D.**
*(Plaintiff)*

**Stephany Reaves**                        representing
Munger, Tolles & Olson LLP

**Snap, Inc.**
*(Defendant)*

601 Massachusetts Avenue NW, Suite 5E
Washington, DC 20001
202-220-1126
202-220-2300 (fax)
stephany.reaves@mto.com
*Assigned: 08/28/2024*
*LEAD ATTORNEY*

**Patrick H. Reilly**
Faegre Drinker Biddle & Reath
300 N. Meridian Street
Suite 2500
Indianapolis, IN 46204                          representing     **ByteDance, Inc.**
317-237-1087                                                     *(Defendant)*
patrick.reilly@faegredrinker.com
*Assigned: 10/14/2022*
*ATTORNEY TO BE NOTICED*

                                                                **TikTok, Inc.**
                                                                *(Defendant)*

**Adam Reinke**
King and Spalding LLP
1180 Peachtree Street
Suite 1600
Atlanta, GA 30309-3521                          representing     **ByteDance, Inc.**
United Sta                                                       *(Defendant)*
(404) 572-4600
areinke@kslaw.com
*Assigned: 10/11/2024*
*ATTORNEY TO BE NOTICED*

                                                                **ByteDance, Ltd.**
                                                                *(Defendant)*

                                                                **TikTok, Inc.**
                                                                *(Defendant)*

                                                                **TikTok, LLC**
                                                                *(Defendant)*

                                                                **TikTok, Ltd.**
                                                                *(Defendant)*

**Daniel Rheiner**                              representing        **State of Colorado**
Office of the Attorney General                                     *(Plaintiff)*
State Services Section
1300 Broadway
6th Floor
Denver, CO 80203
720-508-6570
danny.rheiner@coag.gov
  *Assigned: 10/23/2024*
  *ATTORNEY TO BE NOTICED*

**Christopher L. Rhoads**                                          **Daviess County School District,**
Rhoads & Rhoads                                                    **By and Through the Daviess**
115 East Second Street, Suite 100                                  **County Board of Education**
P.O. Box 2023                                   representing        *(Plaintiff)*
Owensboro, KY 42302
(888) 709-9329
(270) 683-1653 (fax)
chris@rhoadsandrhoads.com
  *Assigned: 11/14/2023*
  *ATTORNEY TO BE NOTICED*

**Rowley John Rice**                                               **Snap, Inc.**
Munger, Tolles Olson LLP                                           *(Defendant)*
350 S. Grand Avenue
50th Floor
Los Angeles, CA 90071-3426                      representing
(213) 683-9279
(213) 683-4070 (fax)
rowley.rice@mto.com
  *Assigned: 03/20/2024*
  *ATTORNEY TO BE NOTICED*

**Clinton Richardson**                                             **Donavette Ely**
Beasley Allen et al                                                *(Plaintiff)*
218 Commerce St
Montgomery, AL 36104
334-296-4001                                    representing
clinton.richardson@beasleyallen.com
  *Assigned: 10/12/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

                                                                   **Kim Isaacs**
                                                                   *(Plaintiff)*

**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*

**Tameshia Hicks**
*(Plaintiff)*

**Ayla Tanton**
*(Plaintiff)*

**Bethany Odems**
*(Plaintiff)*

**Brianna Lane**
*(Plaintiff)*

**Chad Smith**
*(Plaintiff)*

**Chardey Hutsell**
*(Plaintiff)*

**Christian Brooks**
*(Plaintiff)*

**Destiny Lane**
*(Plaintiff)*

**Gabriella Ortiz**
*(Plaintiff)*

**Jay Leon**
*(Plaintiff)*

**Jeffrey Wombles**
*(Plaintiff)*

**Jessica Bright**
*(Plaintiff)*


**Kenisha Day**
*(Plaintiff)*


**Lawanda Simpson**
*(Plaintiff)*


**Leana Lombardo**
*(Plaintiff)*


**Lekeviya Newberry**
*(Plaintiff)*


**Melanie Clarke-Penella**
*(Plaintiff)*


**Melanie Smith**
*(Plaintiff)*


**Sabrina Huff-Young**
*(Plaintiff)*


**Shanetta Kimber**
*(Plaintiff)*


**Teonna Bradshaw**
*(Plaintiff)*


**Zakeyah Amacker**
*(Plaintiff)*


**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*


**Naomi Charles**
*(Plaintiff)*

**Clinton A. Richardson**              representing    **Brianna Murden**
Beasley, Allen, Crow, Methvin, Portis &              *(Plaintiff)*
Miles, LLC
234 Commerce Street
Montgomery, AL 36103
(334) 269-2343
334-954-7555 (fax)
Clinton.Richardson@BeasleyAllen.com
  *Assigned: 10/13/2022*
  *ATTORNEY TO BE NOTICED*

                                                      **Gabriella Stewart**
                                                      *(Plaintiff)*


                                                      **Jessica Guerrero**
                                                      *(Plaintiff)*


                                                      **K. S.**
                                                      *(Plaintiff)*


                                                      **Kelli Cahoone**
                                                      *(Plaintiff)*


                                                      **Klinten Craig**
                                                      *(Plaintiff)*


                                                      **Nadia Camacho**
                                                      *(Plaintiff)*


                                                      **Nina White**
                                                      *(Plaintiff)*


                                                      **Tracy Hunt**
                                                      *(Plaintiff)*


                                                      **Valentina Estevanott**
                                                      *(Plaintiff)*


                                                      **Virginia Roth**
                                                      *(Plaintiff)*

**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*

**Austin Naber**
*(Plaintiff)*

**Clinton K. Richardson**
Beasley Allen et al
218 Commerce St
Montgomery, AL 36104
334-269-2343
334-954-7555 (fax)
clinton.richardson@beasleyallen.com
  *Assigned: 10/06/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Autumn Seekford**
*(Plaintiff)*

**Caitlyn Walsh**
*(Plaintiff)*

**Diamond Haywood**
*(Plaintiff)*

**Edyta Lee**
*(Plaintiff)*

**Luvonia Brown**
*(Plaintiff)*

**Penelope Hough**
*(Plaintiff)*

**Regine Wynne**
*(Plaintiff)*

**Tabitha Quinones**
*(Plaintiff)*

**Aaron Rihn**
Robert Peirce & Associates, P.C.
707 Grant Street, Suite 125
Pittsburgh, PA 15219
(844) 383-0565
arihn@peircelaw.com
  *Assigned: 12/05/2023*
  *ATTORNEY TO BE NOTICED*

representing

**Claysburg-Kimmel School District**
*(Plaintiff)*

**Daniel Aaron Rihn**
Robert Peirce and Associates, P. C.
707 Grant Street
Suite 2500
Pittsburgh, PA 15219
(412) 281-7229
arihn@peircelaw.com
  *Assigned: 04/28/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**School District of Pittsburgh, The**
*(Plaintiff)*


**Altoona Area School District**
*(Plaintiff)*


**Bellwood-Antis School District**
*(Plaintiff)*


**Ferndale Area School District**
*(Plaintiff)*


**Huntingdon Area School District**
*(Plaintiff)*


**Marion Center Area School District**
*(Plaintiff)*


**Spring Cove School District**
*(Plaintiff)*


**Tuscarora School District**
*(Plaintiff)*

**Tyrone Area School District**
*(Plaintiff)*

**Waynesboro Area School District**
*(Plaintiff)*

**Rory Brian Riley**
Morgan & Morgan - Phoenix, AZ
2355 E Camelback Rd., Ste. 335
Phoenix, AZ 85016
602-735-0230
602-735-0256 (fax)
briley@forthepeople.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Jazzlyn Rivera**
*(Plaintiff)*

**Rosemarie Theresa Ring**
Gibson, Dunn & Crutcher LLP
One Embarcadero Center
Suite 2600
San Francisco, CA 94105
415-393-8247
415-393-8306 (fax)
rring@gibsondunn.com
  *Assigned: 10/06/2022*
  *TERMINATED: 03/17/2023*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Ruth T. Rizkalla**
200 Pier Avenue
Suite 126
Hermosa Beach, CA 90254
254-526-5688
254-526-2325 (fax)                    representing       **Caroline Elizabeth Lewis**
rrizkalla@carlsonattorneys.com                            *(Plaintiff)*
 *Assigned: 04/22/2024*
 *LEAD ATTORNEY*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

**Quinn Hawkes**
*(Plaintiff)*

**Ruth Thi Rizkalla**
The Carlson Law Firm, P.C.
1500 Rosecrans Ave.
Ste. 500
Manhattan Beach, CA 90266              representing       **Delma Aleman**
415-308-1915                                              *(Plaintiff)*
rrizkalla@carlsonattorneys.com
 *Assigned: 10/20/2022*
 *ATTORNEY TO BE NOTICED*

**Mary Rodee**
*(Plaintiff)*

**Shane Strada**
*(Plaintiff)*

**Tiffany Woods**
*(Plaintiff)*

**M. G.**
*(Plaintiff)*

**Maria Elena Rodriguez**
*(Plaintiff)*

**Soraya Tapler Lyons**
*(Plaintiff)*

**Hannah Afshar**
*(Plaintiff)*

**Lilah Joy Marsh**
*(Plaintiff)*

**Mahguyby Collins**
*(Plaintiff)*

**Tyesha Lashe Stokes**
*(Plaintiff)*

**Adrianna Farrell**
*TERMINATED: 09/17/2024*
*(Plaintiff)*

**Topeka Richardson**
*(Plaintiff)*

**Emily Ward Roark**
Bryant Law Center P.S.C.
601 Washington St.
Paducah, KY 42003
(270) 908-0995
emily.roark@bryantpsc.com
*Assigned: 03/14/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Hardin County Schools**
*(Plaintiff)*

**Livingston County Schools**
*(Plaintiff)*

**Paducah Independent Schools**
*(Plaintiff)*

representing

**Neal A. Roberts**
Protectus Law
1025 Connecticut Avenue NW, Suite 1000
Washington, DC 20036
(202) 810-1300
nroberts@protectuslaw.com
*Assigned: 10/21/2022*
*ATTORNEY TO BE NOTICED*

**Amanda Duke**
*(Plaintiff)*

**Christopher Hawthorne**
*(Plaintiff)*

**Lorine Hawthorne**
*(Plaintiff)*

**Chris Czubakowski**
*(Plaintiff)*

**Jennifer Czubakowski**
*(Plaintiff)*

**David Hemmer**
*(Plaintiff)*

**Trevor Bruce Rockstad**
Davis & Crump, PC
2601 14th Street
Gulfport, MS 39501
(228) 863-6000
(228) 864-0907 (fax)
trevor.rockstad@daviscrump.com
*Assigned: 08/16/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Baylee Knox**
*(Plaintiff)*

**Melena Dunlap**
*(Plaintiff)*

**Megan Louise Rodgers**
Covington and Burling LLP
3000 El Camino Real
5 Palo Alto Square, 10th Floor
Palo Alto, CA 94306
650-632-4700

representing

**Instagram, LLC**
*(Defendant)*

650-632-4800 (fax)
mrodgers@cov.com
*Assigned: 03/11/2024*
*ATTORNEY TO BE NOTICED*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Nina R Rose**
Skadden, Arps, Slate, Meagher & Flom LLP
1440 New York Avenue, NW
Washington, DC 20005                          representing    **Snap, Inc.**
202-371-7105                                                 *(Defendant)*
202-661-0575 (fax)
nina.rose@skadden.com
*Assigned: 05/29/2024*
*ATTORNEY TO BE NOTICED*

**Evan Taylor Rosemore**
Southern Institute for Medical and Legal Affairs LLC
2224 1st Ave N                                               **Brittney Stoudemire**
Birmingham, AL 35203                          representing    2056496386 (fax)
205-547-5525                                                 *TERMINATED: 05/22/2024*
evan@southernmedlaw.com                                      *(Plaintiff)*
*Assigned: 10/18/2022*
*ATTORNEY TO BE NOTICED*

**Deborah R. Rosenthal**
Simmons Hanly Conroy LLC
100 N. Sepulveda Blvd., Suite 1350
Los Angeles, CA 90245                                        **Samantha Skoler**
415-536-3986                                  representing    *TERMINATED: 04/05/2023*
415-537-4120 (fax)                                           *(Plaintiff)*
drosenthal@simmonsfirm.com
*Assigned: 10/20/2022*
*ATTORNEY TO BE NOTICED*

**Samantha Skoler**
*TERMINATED: 04/05/2023*
*(Plaintiff)*

**James P. Rouhandeh**
Davis Polk and Wardwell LLP
450 Lexington Avenue
New York, NY 10017
(212) 450-4000
rouhandeh@davispolk.com
  *Assigned: 10/20/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Marissa Roy**
California Department of Justice
Consumer Protection Section
300 S. Spring St.
Los Angeles, CA 90013

representing

**People of the State of California**
*(Plaintiff)*

213-269-6730
marissa.roy@doj.ca.gov
*Assigned: 10/26/2023*
*ATTORNEY TO BE NOTICED*


**Brendan Paul Ruddy**
Duane Morris LLP
Spear Tower
One Market Plz. Ste. 2200
San Francisco, CA 94105                      representing     **People of the State of California**
415-957-3143                                                  *(Plaintiff)*
Brendan.Ruddy@doj.ca.gov
*Assigned: 06/07/2024*
*ATTORNEY TO BE NOTICED*


**Megan Paris Rundlet**
Colorado Department of Law
1300 Broadway
Ste 10th Floor
Denver, CO 80203                             representing     **State of Colorado**
720-508-6606                                                  *(Plaintiff)*
megan.rundlet@coag.gov
*Assigned: 11/03/2023*
*ATTORNEY TO BE NOTICED*


**Jason David Russell**
Skadden, Arps, Slate, Meagher & Flom
LLP
2000 Avenue of the Stars
Suite 200 N
Los Angeles, CA 90067                        representing     **Snap, Inc.**
213-687-5328                                                  *(Defendant)*
213-621-5328 (fax)
jason.russell@skadden.com
*Assigned: 03/17/2023*
*ATTORNEY TO BE NOTICED*


**Chris N. Ryder**
Keller Rohrback LLP
1201 Third Ave
Suite 3400                                                    **Mesa Public Schools**
Seattle, WA 98101                            representing     *TERMINATED: 12/11/2023*
206-422-0099                                                  *(Plaintiff)*
cryder@kellerrohrback.com
*Assigned: 03/02/2023*
*ATTORNEY TO BE NOTICED*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Kent School District No. 415**
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Gervais School District 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**School District No. 24J, Marion County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Shayna E. Sacks**
Napoli Shkolnik PLLC - NY
360 Lexington Avenue
11th Floor
New York, NY 10019
212-397-1000
515-883-2233 (fax)
ssacks@napolilaw.com
  *Assigned: 02/09/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Harpursville Central School District, NY**
*(Plaintiff)*

**Maine Endwell Central School District, NY**
*(Plaintiff)*

**Chenango Valley Central School District, NY**
*(Plaintiff)*

**Susquehanna Valley Central School District, NY**
*(Plaintiff)*

**Trumansburg Central School District, NY**
*(Plaintiff)*

**Serena Rami Saffarini**
Covington Burling
415 Mission Street
Suite 5400
San Francisco, CA 94105
United Sta
415-591-6000
ssaffarini@cov.com
  *Assigned: 09/11/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*


**Facebook Operations, LLC**
*(Defendant)*


**Facebook Payments, Inc.**
*(Defendant)*


**Facebook Technologies, LLC**
*(Defendant)*


**Instagram, LLC**
*(Defendant)*


**Meta Platforms, Inc.**
*(Defendant)*


**Siculus, Inc.**
*(Defendant)*


**Mark Elliot Zuckerberg**
*(Defendant)*


**Cristina Salcedo**
Wilmer Cutler Pickering Hale and Dorr
LLP
350 S. Grand Ave.
Suite 2400
Los Angeles, CA 90071
213-443-5412
213-443-5400 (fax)
cristina.salcedo@wilmerhale.com
  *Assigned: 10/23/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Tinuiti, Inc.**
*(Movant)*

**Bruce Edward Samuels**
Papetti Samuels Weiss McKirgan LLP
16430 N Scottsdale Rd., Ste. 290
Scottsdale, AZ 85254
480-800-3530
bsamuels@PSWfirm.com
  *Assigned: 03/02/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Siculus Incorporated**
*(Defendant)*

**Snap, Inc.**
*(Defendant)*

**Samuel M. Sanguedolce**
1170 Hwy 315
Suite 1
Plains Twp., PA 18702
570-823-0101
SMS@SangLaw.com
  *Assigned: 09/07/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Luzerne County**
*(Plaintiff)*

representing

**Nicholas Antonio Santos**
Boies Schiller Flexner
44 Montgomery St.
41st Floor
San Francisco, CA 94104
415-293-6800
nsantos@bsfllp.com
  *Assigned: 09/27/2024*
  *ATTORNEY TO BE NOTICED*

**Ajita Abraham**
*(Plaintiff)*

**Lynn Lincoln Sarko**
Keller Rohrback L.L.P.
1201 Third Avenue, Suite 3200
Seattle, WA 98101-3052
(206) 623-1900
(206) 623-3384 (fax)
lsarko@kellerrohrback.com
  *Assigned: 02/28/2023*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Shawn M. Sassaman**
Bern Cappelli LLC
101 West Elm Street
Suite 520
Conshohocken, PA 19428
610-941-4444
610-941-9880 (fax)
ssassaman@bernllp.com
  *Assigned: 07/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**School District of Aspen**
*(Plaintiff)*

**Garfield School District 16**
0460 Stone Quarry Road
Parachute, CO 81635
*(Plaintiff)*

**Charles E. Schaffer**
Levin Sedran & Berman
510 Walnut Street
Ste 500
Philadelphia, PA 19106
215-592-1500
215-592-4663 (fax)
cschaffer@lfsblaw.com

representing

**CENTRAL REGIONAL
SCHOOL DISTRICT**
*(Plaintiff)*

*Assigned: 03/05/2024*
*ATTORNEY TO BE NOTICED*

**Freehold Regional High School District**
*(Plaintiff)*

**Paul William Schmidt**
Covington and Burling LLP
One City Center
850 Tenth Street, NW
Washington, DC 20001
(202) 662-5868
(202) 778-5868 (fax)
pschmidt@cov.com
  *Assigned: 11/07/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Anna Schneider**
Office of Consumer Protection
Department of Justice
P.O. Box 200151

representing

**State of Montana**
*(Plaintiff)*

Helena, MT 59620-0151
406-444-5791
anna.schneider@mt.gov
 *Assigned: 02/09/2024*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


**Peter C. Schofield**
KIRTON MCCONKIE
THANKSGIVING PARK FOUR
2600 W EXECUTIVE PKWY STE 400
LEHI, UT 84043                                    representing    **Mandy Westwood**
(801)426-2100                                                     *(Plaintiff)*
pschofield@kmclaw.com
 *Assigned: 11/02/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


**Stephanie Beth Schuster**
Morgan, Lewis and Bockius LLP
1111 Pennsylvania Avenue, NW
Washington, DC 20004                              representing    **Alphabet Inc.**
(202) 373-6595                                                    *(Defendant)*
(202) 739-3001 (fax)
stephanie.schuster@morganlewis.com
 *Assigned: 10/13/2023*
 *ATTORNEY TO BE NOTICED*


                                                                 **Google LLC**
                                                                 *(Defendant)*


                                                                 **YouTube, LLC**
                                                                 *(Defendant)*


**Michael Schwalbert**
Office of The Missouri Attorney General
Consumer Protection Division
815 Olive Street, Suite 200
St. Louis, MO 63101                               representing    **State of Missouri**
(314) 340-7888                                                    *(Plaintiff)*
(314) 340-7957 (fax)
michael.schwalbert@ago.mo.gov
 *Assigned: 11/06/2023*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Andrew G Scott**
Pessin Katz Law PA
Labor/Employment/Education
901 Dulaney Valley Rd, Ste 500
Suite 500
Towson, MD 21204
410-339-6744
410-832-5627 (fax)
ascott@pklaw.com
*Assigned: 03/14/2024*
*ATTORNEY TO BE NOTICED*

representing

**Baltimore County Board of Education**
*(Plaintiff)*

**St. Mary's County Public Schools Board of Education**
*(Plaintiff)*

**Jennifer R Scullion**
Seeger Weiss LLP
55 Challenger Road
Ste 6th Floor
Ridgefield Park, NJ 07660
973-639-9100
jscullion@seegerweiss.com
*Assigned: 07/11/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Cynthia Bolinger**
*(Plaintiff)*

**Katheryn Guillot**
*(Plaintiff)*

**Jennifer Rebecca Scullion**
Seeger Weiss LLP
55 Challenger Road, 6th Floor
Ridgefield Park, NJ 07660
(973) 639-9100
(973) 639-8656 (fax)
JScullion@seegerweiss.com
*Assigned: 12/14/2022*
*ATTORNEY TO BE NOTICED*

representing

**A.A.**
*(Plaintiff)*

**B.R.**
*(Plaintiff)*

**E.W.**
*(Plaintiff)*

**I.A.**
*(Plaintiff)*

**K.A.**
*(Plaintiff)*

**K.R.**
*(Plaintiff)*

**V.P.**
*(Plaintiff)*

**A. F.**
*(Plaintiff)*

**Alexandra Martin**
*(Plaintiff)*

**Ashleigh Heffner**
*(Plaintiff)*

**B. F.**
*(Plaintiff)*

**Benjamin Martin**
*(Plaintiff)*

**Blair Aranda**
*(Plaintiff)*

**Brandy Roberts**
*(Plaintiff)*

**Brittney Doffing**
*(Plaintiff)*

**C. C.**
*(Plaintiff)*

**C. N.**
*(Plaintiff)*

**Candace Wuest**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*

**Darla Gill**
*(Plaintiff)*

**Dean Nasca**
*(Plaintiff)*

**Donna Dawley**
*(Plaintiff)*

**F. R.**
*(Plaintiff)*

**Gail Flatt**
*(Plaintiff)*

**Geneva (Joy) Carthen**
*(Plaintiff)*

**Gregorio Aranda**
*(Plaintiff)*

**J. G.**
*(Plaintiff)*

**J. H.**
*(Plaintiff)*

**J. M.**
*(Plaintiff)*

**J. O.**
*(Plaintiff)*

**Jennifer Martin**
*(Plaintiff)*

**Jennifer Mitchell**
*(Plaintiff)*

**Joseph Ryan Gill**
*(Plaintiff)*

**Kristie Reilly**
*(Plaintiff)*

**L. A. T.**
*(Plaintiff)*

**M. C.**
*(Plaintiff)*

**M. F.**
*(Plaintiff)*

**M. L.**
*(Plaintiff)*

**Michael Green**
*(Plaintiff)*

**Michelle Nasca**
*(Plaintiff)*

**Roger Pytko**
*(Plaintiff)*

**S. R.**
*(Plaintiff)*


**Sherry Carthen**
*(Plaintiff)*


**Shonell Green**
*(Plaintiff)*


**T. K.**
*(Plaintiff)*


**T. R.**
*(Plaintiff)*


**Tammy Rodriguez**
*(Plaintiff)*


**Toney Roberts**
*(Plaintiff)*


**All Plaintiffs**
*(Plaintiff)*


**Shawanee Miller**
*(Plaintiff)*


**DeAnna LaFrombois**
*(Plaintiff)*


**Angelicia Smith**
*(Plaintiff)*


**Jennie Williams DeSerio**
*TERMINATED: 10/25/2023*
*(Plaintiff)*


**Brittney Obray**
*(Plaintiff)*

**L.L. on behalf of A.L.**
*(Plaintiff)*

**Jonathan M. Sedgh**
Morgan & Morgan
350 Fifth Avenue - Suite 6705
New York, NY 10118
212-225-6747
jsedgh@forthepeople.com
  *Assigned: 10/19/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Sydney Reuscher**
*(Plaintiff)*

**Christopher A. Seeger**
Seeger Weiss LLP
55 Challenger Road, 6th Floor
Ridgefield Park, NJ 07660
(212) 584-0700
cseeger@seegerweiss.com
  *Assigned: 10/06/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Alexis Spence**
*(Plaintiff)*

**Jeffrey Spence**
*(Plaintiff)*

**Kathleen Spence**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Tammy Rodriguez**
*(Plaintiff)*

**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*

**A.A.**
*(Plaintiff)*

**K.A.**
*(Plaintiff)*

**A. L.**
*(Plaintiff)*

**Alexandra Martin**
*(Plaintiff)*

**Ashleigh Heffner**
*(Plaintiff)*

**Benjamin Martin**
*(Plaintiff)*

**Blair Aranda**
*(Plaintiff)*

**Brandy Roberts**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*

**Darla Gill**
*(Plaintiff)*

**G. W.**
*(Plaintiff)*

**Gregorio Aranda**
*(Plaintiff)*

**J. A.**
*(Plaintiff)*

**J. M.**
*(Plaintiff)*

**Jennifer Martin**
*(Plaintiff)*

**Jennifer Mitchell**
*(Plaintiff)*

**Joseph Ryan Gill**
*(Plaintiff)*

**K. L.**
*(Plaintiff)*

**S. R.**
*(Plaintiff)*

**T. R.**
*(Plaintiff)*

**Toney Roberts**
*(Plaintiff)*

**S. R.**
*(Plaintiff)*

**V.P.**
*(Plaintiff)*

**N.M.**
*(Plaintiff)*

**Elizabeth Mullen**
*(Plaintiff)*

**All Plaintiffs**
*(Plaintiff)*

**Angelicia Smith**
*(Plaintiff)*

**All Plaintiffs**
*(Plaintiff)*

**B.R.**
*(Plaintiff)*

**E.W.**
*(Plaintiff)*

**K.R.**
*(Plaintiff)*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

**S.U.**
*(Plaintiff)*

**SALISBURY-ELK LICK SCHOOL DISTRICT**
*(Plaintiff)*

**San Mateo County Board of Education**
*(Plaintiff)*

**School District of Pittsburgh, The**
*(Plaintiff)*

**School District of the Chathams**
*(Plaintiff)*

**Shawntavia Jamerson**
*(Plaintiff)*

**T. S.**
*(Plaintiff)*

**United School District**
*(Plaintiff)*

**Watchung Hills Regional High School**
*(Plaintiff)*

**Wolfe County Board of Education**
*(Plaintiff)*

**A. F.**
*(Plaintiff)*

**Andrew Thacker**
*(Plaintiff)*

**Autumn Seekford**
*(Plaintiff)*

**Ayla Tanton**
*(Plaintiff)*

**B. F.**
*(Plaintiff)*

**Brittney Doffing**
*(Plaintiff)*

**C. C.**
*(Plaintiff)*

**C. N.**
*(Plaintiff)*

**Caitlyn Walsh**
*(Plaintiff)*

**Cecelia (I) Tesch**
*(Plaintiff)*

**Chad Smith**
*(Plaintiff)*


**Cynthia Bolinger**
*(Plaintiff)*


**Damion White**
*(Plaintiff)*


**Donna Dawley**
*(Plaintiff)*


**E. W.**
*(Plaintiff)*


**F. R.**
*(Plaintiff)*


**Gabriella Stewart**
*(Plaintiff)*


**Geneva (Joy) Carthen**
*(Plaintiff)*


**J. G.**
*(Plaintiff)*


**J. O.**
*(Plaintiff)*


**Jeffrey Wombles**
*(Plaintiff)*


**K. L.**
*(Plaintiff)*


**K. S.**
*(Plaintiff)*

**Kristie Reilly**
*(Plaintiff)*


**L. A. T.**
*(Plaintiff)*


**Lawanda Simpson**
*(Plaintiff)*


**M. C.**
*(Plaintiff)*


**M. F.**
*(Plaintiff)*


**M. L.**
*(Plaintiff)*


**M. S.**
*(Plaintiff)*


**Mandy Westwood**
*(Plaintiff)*


**Megan Waddell**
*(Plaintiff)*


**Melanie Smith**
*(Plaintiff)*


**Michael Green**
*(Plaintiff)*


**Michelle Wheeldon**
*(Plaintiff)*


**Nina White**
*(Plaintiff)*

**Oscar Sanchez**
*(Plaintiff)*


**Robert Turgeon**
*(Plaintiff)*


**S. S.**
*(Plaintiff)*


**Sherry Carthen**
*(Plaintiff)*


**Shonell Green**
*(Plaintiff)*


**Star Wishkin**
*(Plaintiff)*


**T. K.**
*(Plaintiff)*


**T. S.**
*(Plaintiff)*


**Virginia Roth**
*(Plaintiff)*


**Samantha Skoler**
*TERMINATED: 04/05/2023*
*(Plaintiff)*


**N. W.**
*TERMINATED: 05/23/2023*
*(Plaintiff)*


**Sayre Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Windber Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**School District No. 24J, Marion
County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**School District of Ashland**, WI
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**School District of Milton**, WI
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Shelley School District #60**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Sidney City Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Sutherland Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Tulsa Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Volusia County Schools**, FL
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Warner Unified School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Wendell School District #232**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**West Ada School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Western Beaver County School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Salt Lake City School District ,** UT
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**San Leandro Unified School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Weber School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**West Valley School District #208**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Whitewater Unified School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Telluride R1 School District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*


**Cecelia Tesch**
Pueblo, CO
*(Plaintiff)*


**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*


**Ross Valley School District**
110 Shaw Drive
San Anselmo, CA 94960
*TERMINATED: 12/15/2023*
*(Plaintiff)*


**San Ramon Valley Unified
School District**

James Huan Ly
Edrington, Schrimer & Murphy
2033 Contra Costa Blvd., Suite 450
Pleasant Hill, CA 94523
jly@esmlawfirm.com
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Katheryn Guillot**
*(Plaintiff)*


**Karli Stuhmer**
*(Plaintiff)*


**Meghan Stuhmer**
*TERMINATED: 10/25/2023*
*(Plaintiff)*

**Brittney Obray**
*(Plaintiff)*

**Melissa Ward**
*(Plaintiff)*

**L.L. on behalf of A.L.**
*(Plaintiff)*

**J.H.**
*(Plaintiff)*

**S.L.**
*(Plaintiff)*

**S.R.**
*(Plaintiff)*

**School Board of Escambia County Florida Escambia County State of Florida, The**
*(Plaintiff)*

**School District of Greenville County**
*(Plaintiff)*

**Scott County School District**
*(Plaintiff)*

**Shamokin Area School District**
*(Plaintiff)*

**State of Colorado**
*(Plaintiff)*

**State of Connecticut**
*(Plaintiff)*

**State of Hawaii**
*(Plaintiff)*

**State of Kansas**
*(Plaintiff)*

**State of Louisiana**
*(Plaintiff)*

**State of Maine**
*(Plaintiff)*

**State of Missouri**
*(Plaintiff)*

**State of New Jersey**
*(Plaintiff)*

**State of New York**
*(Plaintiff)*

**State of Ohio**
*(Plaintiff)*

**State of Ohio ex rel. Attorney General Dave Yost**
*(Plaintiff)*

**State of Oregon**
*(Plaintiff)*

**State of Rhode Island**
*(Plaintiff)*

**State of South Dakota**
*(Plaintiff)*

**State of Washington**
*(Plaintiff)*

**State of West Virginia**
*(Plaintiff)*

**The School Board of Escambia
County Florida Escambia
County State of Florida**
*(Plaintiff)*


**The School Board of Polk
County, Florida**
*(Plaintiff)*


**Tyrone Area School District**
*(Plaintiff)*


**Alyissa Swan**
*(Plaintiff)*


**Cadence Wickstrand**
*(Plaintiff)*


**Cedric Williams**
*(Plaintiff)*


**Christina Vancise**
*(Plaintiff)*


**Damon Waid**
*(Plaintiff)*


**Dante Smith**
*(Plaintiff)*


**F. U.**
*(Plaintiff)*


**K. S.**
*(Plaintiff)*


**L. T.**
*(Plaintiff)*


**Lori Welch**
*(Plaintiff)*

**M. C.**
*(Plaintiff)*

**Mallory Wiles**
*(Plaintiff)*

**R. W.**
*(Plaintiff)*

**Upper Dublin School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Twin Hills Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Walla Walla Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**San Benito High School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**School District of Aspen**
*(Plaintiff)*

**State of Minnesota, by its**
**Attorney General, Keith Ellison**
*(Plaintiff)*

**State of Delaware**

Delaware Department of Justice
102 Water Street
Dover, DE 19904
302-739-4636
*(Plaintiff)*

**State of Wisconsin**

Department of Justice
17 West Main Street
Madison, WI 53703
*(Plaintiff)*


**Wisconsin, State of**

Wisconsin Department of Justice
17 West Main Street
PO Box 7857
Madison, WI 53703
harlowrd@doj.state.wi.us
*(Plaintiff)*


**State of North Dakota, ex rel.
Drew H. Wrigley**

Office of Attorney General
1720 Burlington Drive, Suite C
Bismarck, ND 58504
701-328-5570
701-328-5568 (fax)
*TERMINATED: 10/16/2024*
*(Plaintiff)*


**State of Nebraska, ex rel.
Michael T. Hilgers, Attorney
General**
2115 State Capitol
Lincoln, NE 68509
United Sta
4024711928
michaela.hohwieler@nebraska.gov
*(Plaintiff)*


**State of Nebraska**

Nebraska Attorney General's
Office
2115 State Capitol Building
Lincoln, NE 68509
4024712682
*(Plaintiff)*


**State of New Jersey**

Office of the New Jersey Attorney
General
25 Market Street
Trenton
Trenton, NJ 08625
United Sta
*(Plaintiff)*

**State of Indiana**

Office of the Indiana Attorney
General
Indiana AG's Office, IGC S., 5th
Fl.
302 W. Washington
Indianapolis
Indianapolis, IN 46204
*(Plaintiff)*

**State of North Carolina**
P.O. Box 629
Raleigh
Raleigh, NC 27602
*(Plaintiff)*

**State of South Carolina ex rel.
Alan Wilson**
PO Box 11549
Columbia, SC 29211
8037340536
8037340097 (fax)
annasmith@scag.gov
*(Plaintiff)*

**L.A.T.**
*(Plaintiff)*

**Mark A. Sentenac**
King & Spalding LLP
1180 Peachtree St. N.E.
Atlanta, GA 30309
404-572-3571
404-572-5100 (fax)
msentenac@kslaw.com
  *Assigned: 07/31/2024*
  *ATTORNEY TO BE NOTICED*

representing          **ByteDance, Inc.**
                     *(Defendant)*

**ByteDance, Ltd.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

**Nathan E. Shafroth**
Covington & Burling LLP
Salesforce Tower
415 Mission St
San Francisco, CA 94105
(415) 591-6000
(415) 591-6091 (fax)
nshafroth@cov.com
  *Assigned: 06/06/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Tayjes Matthew Shah**
The Miller Firm LLC
108 Railroad Avenue
Orange, VA 22960
(540) 672-4224
(540) 672-3055 (fax)
tshah@millerfirmllc.com
  *Assigned: 09/27/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Annevaeh Holloway**
*(Plaintiff)*

**Dena C. Sharp**
Girard Sharp LLP
601 California Street, Suite 1400
San Francisco, CA 94108
(415) 981-4800
(415) 981-4846 (fax)
dsharp@girardsharp.com
  *Assigned: 10/06/2022*
  *ATTORNEY TO BE NOTICED*

representing

**Autumn Seekford**
*(Plaintiff)*

**Gabriella Stewart**
*(Plaintiff)*

**Tess Shaw**
Office of the Attorney General
Consumer Protection
165 Capitol Avenue
Room 4063
Hartford, CT 06106
860-808-5597
tess.shaw@ct.gov
  *Assigned: 07/15/2024*
  *ATTORNEY TO BE NOTICED*

representing

**State of Connecticut**
*(Plaintiff)*

**Taeva Cantor Shefler**
Robbins Geller Rudman & Dowd LLP
Post Montgomery Center
One Montgomery Street
Suite 1800
San Francisco, CA 94104
415-288-4545
TShefler@rgrdlaw.com

representing

**Broward County School Board**
*(Plaintiff)*

*Assigned: 03/10/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bucks County**
*(Plaintiff)*

**Commonwealth of Pennsylvania,
acting by and through Bucks
County District Attorney
Matthew D. Weintraub**
*(Plaintiff)*

**John Carroll**
*(Plaintiff)*

**Vincent A Sheheen**
Savage Royall and Sheheen
PO Drawer 10
Camden, SC 29020
803-432-4391
803-425-4816 (fax)
vsheheen@thesavagefirm.com
 *Assigned: 01/05/2024*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Chesterfield County School
District**
*(Plaintiff)*

**Kershaw County School District**
*(Plaintiff)*

**Spartanburg 6 School District**
*(Plaintiff)*

**Spartanburg 4 School District**
*(Plaintiff)*

**William Shinoff**
FRANTZ LAW GROUP, APLC
402 W. Broadway
Ste. 860
San Diego,, CA 92101
(619) 233-5945
(619) 525-7672 (fax)
wshinoff@frantzlawgroup.com

representing

**Centennial School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

*Assigned: 06/28/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Council Rock School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Filer School District #413**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Fremont County Joint School District #215**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Essexville-Hampton Public Schools**, MI
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**East Meadow Union Free School District**
*(Plaintiff)*

**William B. Shinoff**
Frantz Law Group, APLC
Civil Litigation
2029 Century Park East #400
Los Angeles, CA 90067
(619) 233-5945
(619) 525-7672 (fax)
wshinoff@frantzlawgroup.com
 *Assigned: 04/13/2023*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Fort Towson School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**West Ada School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**San Ramon Valley Unified School District**

James Huan Ly
Edrington, Schrimer & Murphy
2033 Contra Costa Blvd., Suite 450
Pleasant Hill, CA 94523
jly@esmlawfirm.com
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Bear Lake Schools**
*(Plaintiff)*


**Beaver County School District**
*(Plaintiff)*


**Bellmore-Merrick Central High
School District**
*(Plaintiff)*


**Carson City School District**
*(Plaintiff)*


**City of Baltimore**
*(Plaintiff)*


**City of Palm Bay**
*(Plaintiff)*


**Coleman Community Schools**
*(Plaintiff)*


**Dansville Schools**
*(Plaintiff)*


**Davis School District**
*(Plaintiff)*


**Duchesne County School District**
*(Plaintiff)*

**East Islip Union Free School
District**
*(Plaintiff)*

**Edgemont Union Free School
District**
*(Plaintiff)*

**Elgin Public Schools**, OK
*(Plaintiff)*

**Elwood Union Free School
District**
*(Plaintiff)*

**Evergreen School District**
*(Plaintiff)*

**Franklin Township Public School
District**
*(Plaintiff)*

**Granite School District**
*(Plaintiff)*

**Great Neck Union Free School
District**
*(Plaintiff)*

**Hampton City Schools**
*(Plaintiff)*

**Indian Prairie Community Unity
School District No. 204**
*(Plaintiff)*

**Islip Union Free School District**
*(Plaintiff)*

**Jericho Union Free School
District**
*(Plaintiff)*

**Kane County School District**
*(Plaintiff)*

**Lansing School District**
*(Plaintiff)*

**Lincoln Public Schools** , NE
*(Plaintiff)*

**Malcolm Public Schools**
*(Plaintiff)*

**Marlboro Central School District**
*(Plaintiff)*

**Merrick Union Free School District**
*(Plaintiff)*

**Moore Norman Technology Center**
*(Plaintiff)*

**Mount Pleasant Central School District**
*(Plaintiff)*

**Nebo School District**
*(Plaintiff)*

**New Haven Community School District**
*(Plaintiff)*

**New Rochelle City School District**
*(Plaintiff)*

**North Sanpete School District**
*(Plaintiff)*

**Northport-East Northport Union Free School District**
*(Plaintiff)*

**Port Jefferson Union Free School District**
*(Plaintiff)*

**Rondout Valley Central School District**
*(Plaintiff)*

**Roslyn Union Free School District**
*(Plaintiff)*

**Shamokin Area School District**
*(Plaintiff)*

**South Huntington Union Free School District**
*(Plaintiff)*

**Washington County**
*(Plaintiff)*

**Waukegan Community Unit School District No. 60**
*(Plaintiff)*

**Wayne School District**
*(Plaintiff)*

**Westbury Union Free School District**
*(Plaintiff)*

**Suttons Bay Public Schools**
*(Plaintiff)*

**Apollo-Ridge School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Butler Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Freedom Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Huntingdon County Career and
Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**McKeesport Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Pennridge School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Adna School District**
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Allen Public Schools**, OK
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Hanna Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Hillsboro School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**La Mesa-Spring Valley School
District**

*TERMINATED: 12/13/2023*
*(Plaintiff)*

**School District of Ashland**, WI
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**School District of Milton**, WI
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Shelley School District #60**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Sutherland Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Tulsa Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Volusia County Schools**, FL
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Western Beaver County School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Clarksville-Montgomery County School System**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Coronado Unified School District**, CA
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Dieringer School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Dowagiac Union Schools**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Frenchtown School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Lake Mills Area School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Las Virgenes Unified School
District**, CA
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Montgomery County Public
Schools**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Narragansett School System**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Nine Mile Falls School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Oneida School District 351**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Oregon School District**, WI
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Pershing County School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Quitman School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Rancocas Valley Regional High
School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Salt Lake City School District** ,
UT
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Weber School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**West Valley School District #208**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Cecil County Public Schools**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Oceanside Unified School
District**, CA
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**La Canada Unified School
District**
*TERMINATED: 12/19/2023*
*(Plaintiff)*

**Mifflin County School District**
*TERMINATED: 02/16/2024*
*(Plaintiff)*

**Juda School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Glen Rock Public School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Burbank Unified School District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Kiski Area School District**
*TERMINATED: 12/07/2023*
*(Plaintiff)*

**Keyes Union School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Wendell School District #232**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Bayard Public Schools**, NE
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Eastmont School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Whitewater Unified School
District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Brawley Union High School
District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Davenport Public Schools**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Mars Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Durand-Arkansaw School
District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Butler County Area Vocational-
Technical School**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Greater Johnstown Career and
Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Hilldale Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Warner Unified School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**SALISBURY-ELK LICK
SCHOOL DISTRICT**
*(Plaintiff)*

**San Benito High School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Sidney City Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Lakewood School District #306**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Maple Shade Board of Education**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Mountain Empire Unified School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Nooksack Valley School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**San Leandro Unified School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Telluride R1 School District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*


**Rapides Parish School Board**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Northwestern Local School District**, OH
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Oneida School District 351**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Rancocas Valley Regional High School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Ross Valley School District**
110 Shaw Drive
San Anselmo, CA 94960
*TERMINATED: 12/15/2023*
*(Plaintiff)*


**Pullman School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Bay City Public Schools**, MI
*TERMINATED: 12/15/2023*
*(Plaintiff)*


**Walla Walla Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Twin Hills Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Upper Dublin School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Bucks County Intermediate Unit**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Ringgold School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*


**Allegheny Valley School District**
*(Plaintiff)*


**Knoch School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Meyersdale Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Chichester School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Interboro School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Mount Vernon City School
District**
*(Plaintiff)*

**North Merrick Union Free
School District**
*(Plaintiff)*

**Elmont Union Free School
District**
*(Plaintiff)*

**Hebrew Academy of Nassau
County**
*(Plaintiff)*

**Brentwood Union Free School
District**
*(Plaintiff)*

**Kings Park Central School
District**
*(Plaintiff)*

**Port Jervis City School District**
*(Plaintiff)*

**Peekskill City School District**
*(Plaintiff)*

**Spokane Public Schools**
*(Plaintiff)*

**Alpine School District**
*(Defendant)*

**Gretna Public Schools**
*(Plaintiff)*

**Lenape Regional High School District**
*(Plaintiff)*

**Herricks Union Free School District**
*(Plaintiff)*

**Ginger Mancia**
*(Plaintiff)*

**Piute County School District**
*(Plaintiff)*

**Box Elder School District;**
*(Plaintiff)*

**San Juan School District**
*(Plaintiff)*

**South Sanpete School District** , UT
*(Plaintiff)*

**Lindenwold Public School District**
*(Plaintiff)*

**Hemingford Public Schools**
*(Plaintiff)*

**Educational Service Center of
Lorain County**
*(Plaintiff)*


**Letchworth Central School
District**
*(Plaintiff)*


**F. S.**
*(Plaintiff)*


**Buffalo Public Schools**, OK
*(Plaintiff)*


**Oyster Bay-East Norwich
Central School District**
*(Plaintiff)*


**Blaine County School District**
*(Plaintiff)*


**Kimberly Area School District**
*(Plaintiff)*


**Boise School District**
*(Plaintiff)*


**Edmond Public Schools**, OK
*(Plaintiff)*


**Cassopolis Public Schools**
*(Plaintiff)*


**Kaleva Norman Dickson Public
Schools**
*(Plaintiff)*


**Annie Elizabeth Showalter**          representing          **Alphabet Inc.**
Williams and Connolly LLP                                    *(Defendant)*
725 12th St NW
Washington, DC 20005
954-298-9906

ashowalter@wc.com
*Assigned: 09/09/2024*
*ATTORNEY TO BE NOTICED*

**Google LLC**
*(Defendant)*

**XXVI Holdings Incorporated**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Jordan P. Shuber**
Dillon McCandless King, Coulter &
Graham, L.L.P.
128 West Cunningham Street
Butler, PA 16001                              representing    **Blackhawk School District**
724-283-2200                                                  *(Plaintiff)*
(724) 283-2298 (fax)
jshuber@dmkcg.com
*Assigned: 02/27/2024*
*ATTORNEY TO BE NOTICED*

**Rebeca Martinez Sicari**
NS PR LAW SERVICES, LLC
1302 Avenida Ponce de Leon
Santurce, PR                                                  **Whitney Point Central School**
(787) 493-5088                                representing    **District, NY**
rmartinez@nsprlaw.com                                         *(Plaintiff)*
*Assigned: 02/12/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chenango Forks Central School
District, NY**
*(Plaintiff)*

**Susquehanna Valley Central
School District, NY**
*(Plaintiff)*

**Rebeca Martinez Sicari**                     representing    **Broome-Tioga Board of**
NS PR Law Services LLC dba Napoli                             **Cooperative Educational**

Shkolnik
1302 Avenida Ponce de Leon
Santurce, PR 00907
787-493-5088
rmartinez@nsprlaw.com
*Assigned: 02/14/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Services, NY**
*(Plaintiff)*

**Windsor Central School District,
NY**
*(Plaintiff)*

**Union-Endicott Central School
District, NY**
*(Plaintiff)*

**Chenango Valley Central School
District, NY**
*(Plaintiff)*

**Alberto Silva**
Ron Austin Law
400 Manhattan Boulevard
Harvey, LA 70058
504-227-8100
504-227-8122 (fax)
*Assigned: 11/02/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Kaitlin Miller**
*(Plaintiff)*

**Ashley Margaret Simonsen**
Covington and Burling LLP
1999 Avenue of the Stars, Suite 3500
Los Angeles, CA 90067
(424) 332-4800
(424) 332-4749 (fax)
asimonsen@cov.com
*Assigned: 10/06/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Meta Platforms, Inc.**
*(Defendant)*

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Harry W. Skene**
900 Rutter Avenue
Forty Fort, PA 18704
800-716-9529
570-213-7949 (fax)                    representing        **Luzerne County**
hwskene@mac.com                                            *(Plaintiff)*
  *Assigned: 09/07/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Andrew C Smith**                     representing        **Stephanie Carter**
52 East Gay St.                                            *(Plaintiff)*
Columbus, OH 43215
614-464-5434
614-719-4969 (fax)

acsmith@vorys.com
*Assigned: 10/18/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Catherine Smith**
Office of the South Carolina Attorney
General
P.O. Box 11549
Columbia, SC 29211
803-734-0536
annasmith@scag.gov
*Assigned: 11/03/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**State of South Carolina ex rel.
Alan Wilson**
PO Box 11549
Columbia, SC 29211
8037340536
8037340097 (fax)
annasmith@scag.gov
*(Plaintiff)*

**Brandon W. Smith**
MORGAN & MORGAN
426 Bank Street
Ste 300
New Albany, IN 47150
(812) 670-3313
(812) 850-6875 (fax)
brandonsmith@forthepeople.com
*Assigned: 11/02/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Angela Canche**
*(Plaintiff)*

**Savannah W Smith**
Taylor Porter et al (BR)
450 Laurel St 8th FL
Baton Rouge, LA 70801
225-381-0223
225-215-8766 (fax)
savannah.smith@taylorporter.com
*Assigned: 01/17/2024*
*ATTORNEY TO BE NOTICED*

representing

**Meta Platforms, Inc.**
*(Defendant)*

**Colin P. Snider**
Nebraska Attorney General's Office
2115 State Capitol
Lincoln, NE 68509
(402) 471-7759
colin.snider@nebraska.gov
*Assigned: 12/14/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**State of Nebraska, ex rel.
Michael T. Hilgers, Attorney
General**
2115 State Capitol
Lincoln, NE 68509
United Sta
4024711928
michaela.hohwieler@nebraska.gov
*(Plaintiff)*

**State of Nebraska**

Nebraska Attorney General's
Office
2115 State Capitol Building
Lincoln, NE 68509
4024712682
*(Plaintiff)*

**Mark Snodgrass**
Indiana State Attorney General's Office
302 W Washington St
5th Floor
Indianapolis, IN 46204
317-234-6784
Mark.Snodgrass@atg.in.gov
  *Assigned: 11/03/2023*
  *ATTORNEY TO BE NOTICED*

representing

**State of Indiana**

Office of the Indiana Attorney
General
Indiana AG's Office, IGC S., 5th
Fl.
302 W. Washington
Indianapolis
Indianapolis, IN 46204
*(Plaintiff)*

**Carmen Sobczak**
Wilson Sonsini Goodrich & Rosati
One Market Plaza, Spear Tower, Suite
3000
San Francisco, CA 94105
(415) 947-2174
csobczak@wsgr.com
  *Assigned: 12/13/2022*
  *TERMINATED: 06/26/2024*

representing

**Roblox Corporation**
*(Defendant)*

**Susanna L. Southworth**
Levin Law Firm
316 S. Baylen Street
Suite 600
Pensacola, FL 32502
253-392-4409
ssouthworth@levinlaw.com
  *Assigned: 08/28/2024*
  *ATTORNEY TO BE NOTICED*

representing

**C.H.**
*(Plaintiff)*

**Jacob T. Spencer**
Gibson, Dunn & Crutcher LLP
Gibson, Dunn & Crutcher LLP
1700 M Street, N.W.
Washington
Washington, DC 20036

representing

**Meta Platforms, Inc.**
*(Defendant)*

617-921-2105
jspencer@gibsondunn.com
 *Assigned: 10/06/2022*
 *TERMINATED: 03/17/2023*

**Siculus, Inc.**
*(Defendant)*

**Chris Springer**
Keller Rohrback LLP - Santa Barbara, CA
801 Garden St., Ste. 301
Santa Barbara, CA 93101
805-456-1496
cspringer@kellerrohrback.com
 *Assigned: 02/28/2023*
 *ATTORNEY TO BE NOTICED*

representing

**Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Christopher Londergan Springer**
Keller Rohrback L.L.P.
801 Garden Street
Santa Barbara, CA 93101
805-456-1496
cspringer@kellerrohrback.com
 *Assigned: 05/17/2023*
 *ATTORNEY TO BE NOTICED*

representing

**Gervais School District 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**School District No. 24J, Marion County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Kent School District No. 415**
*TERMINATED: 12/12/2023*
*(Plaintiff)*

**Leonidas E Stavrinakis**
Stavrinakis Law Firm
One Cool Blow Street
Building 200
Charleston, SC 29403
843-724-1060

representing

**Clover School District School Board**
*(Plaintiff)*

843-853-7816 (fax)
leon@lawleon.com
  *Assigned: 10/02/2023*
  *ATTORNEY TO BE NOTICED*

**School District of Greenville County**
*(Plaintiff)*

**York County School District One**
*(Plaintiff)*

**Chesterfield County School District**
*(Plaintiff)*

**Florence School District One**
*(Plaintiff)*

**Kershaw County School District**
*(Plaintiff)*

**School District of Oconee County**
*(Plaintiff)*

**Spartanburg 6 School District**
*(Plaintiff)*

**Spartanburg 4 School District**
*(Plaintiff)*

**Joshua Michelangelo Stein**
Bois Schiller Flexner LLP
44 Montgomery Street
41st Floor
94104
San Francisco, CA 94104
415-293-6813
jstein@bsfllp.com
  *Assigned: 08/27/2024*
  *ATTORNEY TO BE NOTICED*

representing    **Ajita Abraham**
                *(Plaintiff)*

representing

**Caroline Stern**
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY 10017
212-450-4881
caroline.stern@davispolk.com
  *Assigned: 10/22/2024*
  *ATTORNEY TO BE NOTICED*

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Elizabeth Stern**                    representing    **Office of the Attorney General of Maryland**
Office of the Attorney General- State of
Maryland
200 St. Paul Place                                     Office of the Attorney General of
Baltimore, MD 21202                                    Maryland
410-576-7226                                           200 St. Paul Place
estern@oag.state.md.us                                 Baltimore, MD 21202
  *Assigned: 11/03/2023*                               410-576-7226
                                                       410-576-6566 (fax)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

estern@oag.state.md.us
*(Plaintiff)*

**Jennifer Michelle Stevenson**
Shook, Hardy & Bacon L. L. P.
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550
816-421-5547 (fax)
jstevenson@shb.com
  *Assigned: 06/18/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Meta Platforms Technologies, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus Incorporated**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*


**Mark Elliot Zuckerberg**
*(Defendant)*


**Shannon Wells Stevenson**
Colorado Department of Law
1300 Broadway Street
Denver, CO 80203                          representing      **State of Colorado**
720-508-6749                                               *(Plaintiff)*
shannon.stevenson@coag.gov
 *Assigned: 10/18/2024*
 *ATTORNEY TO BE NOTICED*


**Colin R. Stroud**
Wisconsin Department of Justice                            **State of Wisconsin**
Public Protection Unit
P.O. Box 7857
17 West Main Street                       representing      Department of Justice
Madison, WI 53707                                          17 West Main Street
608-261-9224                                               Madison, WI 53703
stroudcr@doj.state.wi.us                                   *(Plaintiff)*
 *Assigned: 10/01/2024*
 *ATTORNEY TO BE NOTICED*


**Dana LeAnn Strueby**
Shook Hardy & Bacon L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108                                      **Facebook Holdings, LLC**
816-474-6550                              representing      *(Defendant)*
816-421-5547 (fax)
dstrueby@shb.com
 *Assigned: 10/15/2024*
 *ATTORNEY TO BE NOTICED*


**Facebook Operations, LLC**
*(Defendant)*


**Facebook Payments, Inc.**
*(Defendant)*


**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Conrad Boyd Sturges, III**
Davis, Sturges, & Tomlinson
P. O. Drawer 708
Louisburg, NC 27549
919-496-2137
919-496-6291 (fax)
bsturges@dstattys.com
  *Assigned: 06/11/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Franklin County Board of Education**
*(Plaintiff)*

**Thomas J Sullivan**
Shook, Hardy & Bacon L. L. P.
Two Commerce Square
2001 Market Street
Suite 3000
Philadelphia, PA 19103
215-278-2555
215-278-2594 (fax)
tsullivan@shb.com
  *Assigned: 04/07/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Meta Platforms, Inc.**
*(Defendant)*

**Karin Bornstein Swope**
Cotchett, Pitre & McCarthy, LLP
Cotchett, Pitre & McCarthy, LLP
999 N. Northlake Way
Suite 215
Seattle, WA 98103

representing

**San Mateo County Board of Education**
*(Plaintiff)*

206-778-2123
kswope@cpmlegal.com
  *Assigned: 03/29/2023*
  *ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
|  |  | **San Bruno Park School District**<br>*(Defendant)* |
| **Joseph Chambers Tann**<br>Law Office of Joseph C Tann PLLC<br>7735 N 78th St.<br>Scottsdale, AZ 85258<br>602-432-4241<br>josephtann@josephtann.com<br>  *Assigned: 02/28/2023*<br>  *ATTORNEY TO BE NOTICED* | representing | **Mesa Public Schools**<br>*TERMINATED: 12/11/2023*<br>*(Plaintiff)* |
| **Vivek Vijay Tata**<br>Elsberg Baker & Maruri PLLC<br>1 Penn Plaza<br>Suite 4015<br>10119<br>New York, NY 10119<br>212-597-2600<br>vtata@elsberglaw.com<br>  *Assigned: 11/01/2022*<br>  *TERMINATED: 12/01/2022* | representing | **Alphabet Inc.**<br>*(Defendant)* |
|  |  | **Google LLC**<br>*(Defendant)* |
|  |  | **YouTube, LLC**<br>*(Defendant)* |
| **Benjamin Taylor**<br>Taylor & Gomez Law<br>2600 N. 44th. Street, B-101<br>Phoenix, AZ 85008<br>(602) 403-0212<br>  *Assigned: 02/23/2024*<br>  *LEAD ATTORNEY*<br>  *ATTORNEY TO BE NOTICED* | representing | **CARTWRIGHT SCHOOL DISTRICT 83**<br>*(Plaintiff)* |
| **Roland Tellis**<br>Baron Budd, P.C. | representing | **Julie Kosiorek**<br>*(Plaintiff)* |

15910 Ventura Boulevard
Encino Plaza, Suite 1600
Encino, CA 91436
818-839-2333
818-986-9698 (fax)
rtellis@baronbudd.com
*Assigned: 10/18/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Kosiorek**
*(Plaintiff)*

**Ariel Tal Teshuva**
Munger Tolles & Olson LLP
350 South Grand Avenue, 50th Floor
Los Angeles, CA 90071
(213) 683-9589
Ariel.Teshuva@mto.com
*Assigned: 10/06/2022*
*ATTORNEY TO BE NOTICED*

representing

**Snap, Inc.**
*(Defendant)*

**Steven Mitchell Thomas**
Shook, Hardy & Bacon L. L. P.
2555 Grand Boulevard
Kansas City, MO 64108
816-474-6550
816-421-5547 (fax)
smthomas@shb.com
*Assigned: 06/18/2024*
*ATTORNEY TO BE NOTICED*

representing

**Facebook Holdings, LLC**
*(Defendant)*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

| | | |
|---|---|---|
| David H. Thompson<br>Cooper & Kirk PLLC<br>1523 New Hampshire Avenue NW<br>Washington, DC 20036<br>(202) 220-9600<br>(202) 220-9601 (fax)<br>dthompson@cooperkirk.com<br>  *Assigned: 02/09/2024*<br>  *ATTORNEY TO BE NOTICED* | representing | **State of Montana**<br>*(Plaintiff)* |
| Mitchell A. Toups<br>Weller Green Toups & Terrell, L.L.P.<br>2615 Calder Street, Suite 400<br>Beaumont, TX 77702<br>409-838-0101<br>409-832-8577 (fax)<br>matoups@wgttlaw.com<br>  *Assigned: 10/07/2024*<br>  *ATTORNEY TO BE NOTICED* | representing | **Rossana Agosta**<br>*(Plaintiff)* |
| Mark H Troutman<br>GIBBS LAW GROUP LLP<br>1554 Polaris Pkwy., Suite 325<br>Columbus, OH 43240<br>614-221-2121<br>614-365-9516 (fax)<br>mtroutman@isaacwiles.com<br>  *Assigned: 11/02/2022*<br>  *LEAD ATTORNEY*<br>  *ATTORNEY TO BE NOTICED* | representing | **Andrew Thacker**<br>*(Plaintiff)* |
| An V. Truong<br>Simmons Hanly Conroy<br>112 Madison Avenue<br>7th Floor<br>New York, NY 10016<br>United Sta | representing | **Ricky Hawkins**<br>*(Plaintiff)* |

212-784-6400
212-213-5949 (fax)
atruong@simmonsfirm.com
  *Assigned: 05/06/2024*
  *ATTORNEY TO BE NOTICED*


**John C. Vaglio**
Shook, Hardy & Bacon L. L. P.
2555 Grand Blvd.
Kansas City, MO 64108                 representing     **Facebook Holdings, LLC**
816-474-6550                                           *(Defendant)*
816-421-5547 (fax)
jvaglio@shb.com
  *Assigned: 06/18/2024*
  *ATTORNEY TO BE NOTICED*


                                                       **Facebook Operations, LLC**
                                                       *(Defendant)*


                                                       **Facebook Payments, Inc.**
                                                       *(Defendant)*


                                                       **Facebook Technologies, LLC**
                                                       *(Defendant)*


                                                       **Instagram, LLC**
                                                       *(Defendant)*


                                                       **Meta Platforms, Inc.**
                                                       *(Defendant)*


                                                       **Siculus Incorporated**
                                                       *(Defendant)*


                                                       **Siculus, Inc.**
                                                       *(Defendant)*


                                                       **Mark Elliot Zuckerberg**
                                                       *(Defendant)*


**Steve Vale**                        representing     **Amanda Duke**
Protectus Law                                          *(Plaintiff)*
1025 Connecticut Avenue NW, Suite 1000

Washington, DC 20036
(202) 810-1300
svale@protectuslaw.com
*Assigned: 10/21/2022*
*ATTORNEY TO BE NOTICED*

**Christopher Hawthorne**
*(Plaintiff)*

**Lorine Hawthorne**
*(Plaintiff)*

**Chris Czubakowski**
*(Plaintiff)*

**Jennifer Czubakowski**
*(Plaintiff)*

**Donna Cecilia Valin**
Florida Office of The Attorney General
Consumer Protection
135 W. Central Blvd.
Orlando, FL 32801                    representing
407-845-5399
donna.valin@myfloridalegal.com
*Assigned: 11/14/2023*
*ATTORNEY TO BE NOTICED*

**Office of the Attorney General, State of Florida, Department of Legal Affairs**
*(Plaintiff)*

**James Van Buskirk**
Minnesota Attorney General's Office
445 Minnesota Street
Suite 1200
St. Paul, MN 55101                   representing
651-757-1150
james.vanbuskirk@ag.state.mn.us
*Assigned: 11/03/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**State of Minnesota, by its Attorney General, Keith Ellison**
*(Plaintiff)*

**Joseph G. VanZandt**                representing
Beasley Allen Crow Methvin Portis & Miles, PC
234 Commerce Street
Montgomery, AL 36103
334-269-2343

**Brianna Murden**
*(Plaintiff)*

Joseph.VanZandt@BeasleyAllen.com
*Assigned: 10/12/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kim Isaacs**
*(Plaintiff)*

**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*

**Tameshia Hicks**
*(Plaintiff)*

**Ayla Tanton**
*(Plaintiff)*

**Brianna Lane**
*(Plaintiff)*

**Caitlyn Walsh**
*(Plaintiff)*

**Chardey Hutsell**
*(Plaintiff)*

**Christian Brooks**
*(Plaintiff)*

**Destiny Lane**
*(Plaintiff)*

**Jay Leon**
*(Plaintiff)*

**Jeffrey Wombles**
*(Plaintiff)*

**Jessica Bright**
*(Plaintiff)*

**Lawanda Simpson**
*(Plaintiff)*

**Leana Lombardo**
*(Plaintiff)*

**Luvonia Brown**
*(Plaintiff)*

**Melanie Clarke-Penella**
*(Plaintiff)*

**Regine Wynne**
*(Plaintiff)*

**Sabrina Huff-Young**
*(Plaintiff)*

**Tabitha Quinones**
*(Plaintiff)*

**Teonna Bradshaw**
*(Plaintiff)*

**Zakeyah Amacker**
*(Plaintiff)*

**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*

**Naomi Charles**
*(Plaintiff)*

**Austin Naber**
*(Plaintiff)*

**Joseph Glenn VanZandt**
Beasley Allen Crow Methvin Portis &
Miles, PC
234 Commerce Street
Montgomery, AL 36103
(334) 269-2343
(334) 954-7555 (fax)
joseph.vanzandt@beasleyallen.com
  *Assigned: 10/06/2022*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Autumn Seekford**
*(Plaintiff)*


**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*


**Donna Copelton**
*(Plaintiff)*


**Bethany Odems**
*(Plaintiff)*


**Brianna Murden**
*(Plaintiff)*


**Diamond Haywood**
*(Plaintiff)*


**Donavette Ely**
*(Plaintiff)*


**Edyta Lee**
*(Plaintiff)*


**Gabriella Stewart**
*(Plaintiff)*


**Jessica Guerrero**
*(Plaintiff)*

**Kelli Cahoone**
*(Plaintiff)*

**Kenisha Day**
*(Plaintiff)*

**Kim Isaacs**
*(Plaintiff)*

**Klinten Craig**
*(Plaintiff)*

**Lawanda Simpson**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Megan Waddell**
*(Plaintiff)*

**Melanie Smith**
*(Plaintiff)*

**Nadia Camacho**
*(Plaintiff)*

**Nina White**
*(Plaintiff)*

**Penelope Hough**
*(Plaintiff)*

**Shanetta Kimber**
*(Plaintiff)*

**Stephanie Carter**
*(Plaintiff)*

**Tameshia Hicks**
*(Plaintiff)*

**Teonna Bradshaw**
*(Plaintiff)*

**Tracy Hunt**
*(Plaintiff)*

**Valentina Estevanott**
*(Plaintiff)*

**Veronica Hicks**
*(Plaintiff)*

**Virginia Roth**
*(Plaintiff)*

**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*

**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*

**Austin Naber**
*(Plaintiff)*

**Ayla Tanton**
*(Plaintiff)*

**Brianna Lane**
*(Plaintiff)*

**Caitlyn Walsh**
*(Plaintiff)*

**Chad Smith**
*(Plaintiff)*

**Chardey Hutsell**
*(Plaintiff)*

**Christian Brooks**
*(Plaintiff)*

**Debra Hudson**
*(Plaintiff)*

**Destiny Lane**
*(Plaintiff)*

**Jay Leon**
*(Plaintiff)*

**Jeffrey Wombles**
*(Plaintiff)*

**Jessica Bright**
*(Plaintiff)*

**Lekeviya Newberry**
*(Plaintiff)*

**Luvonia Brown**
*(Plaintiff)*

**Melanie Clarke-Penella**
*(Plaintiff)*

**Naomi Charles**
*(Plaintiff)*

**Regine Wynne**
*(Plaintiff)*

**Sabrina Huff-Young**
*(Plaintiff)*

**Sofia Rodriguez**
*(Plaintiff)*

**Tabitha Quinones**
*(Plaintiff)*

**Zakeyah Amacker**
*(Plaintiff)*

**Jonathan Casteel**
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Lawanda Simpson**
*(Plaintiff)*

**Joseph Glenn VanZandt, II**
Beasley Allen
P O Box 4160
Montgomery, AL 36103-4160                     representing     **Kenisha Day**
334-269-2343                                                   *(Plaintiff)*
Joseph.VanZandt@BeasleyAllen.com
 *Assigned: 10/13/2022*
 *ATTORNEY TO BE NOTICED*

**Klinten Craig**
*(Plaintiff)*

**Melanie Smith**
*(Plaintiff)*

**Nadia Camacho**
*(Plaintiff)*

**Nina White**
*(Plaintiff)*

**Tracy Hunt**
*(Plaintiff)*

**Valentina Estevanott**
*(Plaintiff)*

**Virginia Roth**
*(Plaintiff)*

**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*

**E. Scott Verhine**
Verhine & Verhine PLLC
1013 Adams Street
Vicksburg, MS 39183
(601) 636-0791
scott@verhine.biz
  *Assigned: 06/18/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Audrey McKee**
*(Plaintiff)*

**Sophia B. Newbill**
*(Plaintiff)*

**Abigail R. Ogletree**
*(Plaintiff)*

**Olivia G. Morris**
*(Plaintiff)*

**Olivia P. Osborne**
*(Plaintiff)*

**E. Scott Verhine**
Verhine & Verhine PLLC
1013 Adams Street
Vicksburg, MS 39183
(601) 636-0791
(415) 426-3001 (fax)
  *Assigned: 07/15/2024*
  *ATTORNEY TO BE NOTICED*

representing

**Clare Murray**
*(Plaintiff)*

**Julian M. Marsh**
*(Plaintiff)*

**Kayla S. Barb**
*(Plaintiff)*

**Kyle R. Coward**
*(Plaintiff)*

**Haylie Gonzalez**
*(Plaintiff)*

**Erica Villanueva**
Farella Braun & Martel LLP
One Bush Street
Suite 900
San Francisco, CA 94104
415-954-4400
415-954-4480 (fax)
evillanueva@fbm.com
  *Assigned: 05/24/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Snap, Inc.**
*(Defendant)*

**Michael Vives**
King & Spalding
1185 Avenue of the Americas
New York, NY 10036
212-790-5347
mvives@kslaw.com
  *Assigned: 07/31/2024*
  *ATTORNEY TO BE NOTICED*

representing

**ByteDance, Inc.**
*(Defendant)*

**ByteDance, Ltd.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**TikTok, LLC**
*(Defendant)*

**TikTok, Ltd.**
*(Defendant)*

representing

**Frank F Voler**
Marc J. Bern & Partners, LLP
101 West Elm Street
Suite 520
Conshohocken, PA 19428
704-560-9237
fvoler@bernllp.com
 *Assigned: 05/10/2024*
 *ATTORNEY TO BE NOTICED*

**Franklin County Board of Education**
*(Plaintiff)*

**Chesterfield County, South Carolina**

c/o Joseph J. Cappelli
101 West Elm Street, Suite 520
Conshohocken, PA 19428
610 941-4444
610 941-1088 (fax)
jcappelli@bernllp.com
*(Plaintiff)*

**James Matthew Wagstaffe**
Adamski Moroski Madden Cumberland &
Green LLP
PO Box 3835
San Luis Obispo, CA 93403
415-357-8900
805-543-0980 (fax)
wagstaffe@ammcglaw.com
 *Assigned: 11/02/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**J. C.**
*(Plaintiff)*

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Adam D. Wahlquist**
KIRTON MCCONKIE
PO BOX 45120
SALT LAKE CITY, UT 84145-0120
801-350-7678
801-426-2101 (fax)
awahlquist@kmclaw.com

representing

**Mandy Westwood**
*(Plaintiff)*

*Assigned: 11/02/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ezekiel Wald**
Gibbs Law Group LLP
1111 Broadway
Oakland, CA 94607
510-350-9700
zsw@classlawgroup.com
 *Assigned: 10/20/2022*
 *ATTORNEY TO BE NOTICED*

representing

**Kayden Gould**
*(Plaintiff)*

**Steven Neil Walden**
The Carlson Law Firm
100 E. Central Texas Expressway
Killeen, TX 76541
254-526-5688
254-526-8204 (fax)
swalden@carlsonattorneys.com
 *Assigned: 11/02/2022*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Tiffany Woods**
*(Plaintiff)*

**Kevin C Wallace**
NYS Office of The Attorney General
28 Liberty Street
New York, NY 10005
212-416-6376
kevin.wallace@ag.ny.gov
 *Assigned: 10/21/2024*
 *ATTORNEY TO BE NOTICED*

representing

**State of New York**
*(Plaintiff)*

**Alexandra M. Walsh**
Anapol Weiss
14 Ridge Square NW, Suite 342
Washington, DC 20016
(202) 780-3014
(215) 735-2211 (fax)
awalsh@anapolweiss.com
 *Assigned: 11/06/2022*
 *ATTORNEY TO BE NOTICED*

representing

**T. S.**
*(Plaintiff)*

**N. W.**
*TERMINATED: 05/23/2023*
*(Plaintiff)*

**Sophia Daughterty**
*(Plaintiff)*

**Kevin Robert Walsh**
Ohio Attorney General's Office
615 W. Superior Avenue
Ste 11th Floor
Cleveland, OH 44113
216-787-3447
kevin.walsh@ohioago.gov
  *Assigned: 11/03/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**State of Ohio ex rel. Attorney
General Dave Yost**
*(Plaintiff)*

**State of Ohio**
*(Plaintiff)*

**Previn Warren**
Motley Rice LLC
401 9th Street NW, Suite 630
Washington, DC 20004
(202) 386-6910
pwarren@motleyrice.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Nicholas Calvoni**
*(Plaintiff)*

**Rosemarie Calvoni**
*(Plaintiff)*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

**A.B.**
*(Plaintiff)*

**B.M.**
*(Plaintiff)*

**M.M.**
*(Plaintiff)*

**J. F.**
*(Plaintiff)*

**Jeffrey Barnes**
*(Plaintiff)*

**Lesly Barnes**
*(Plaintiff)*

**N. K.**
*(Plaintiff)*

**S. K.**
*(Plaintiff)*

**H. D.**
*TERMINATED: 05/25/2023*
*(Plaintiff)*

**J. D.**
*TERMINATED: 05/25/2023*
*(Plaintiff)*

**L. F.**
*(Plaintiff)*

**C.S.**
*(Plaintiff)*

**Mattie Dyer**
*TERMINATED: 09/18/2023*
*(Plaintiff)*

**C. G.**
*(Plaintiff)*

**Jasmine Baker**
*(Plaintiff)*

**Aubrey Haas**
*(Plaintiff)*

**Richard Neal Booker**
*(Plaintiff)*

**J. F.**
*(Plaintiff)*

**L. F.**
*(Plaintiff)*

**Chesapeake Dowdy**
*(Plaintiff)*

**M. S.**
*(Plaintiff)*

**S. S.**
*(Plaintiff)*

**Taylor Jansky**
*(Plaintiff)*

**Brittany Mccoy**
*(Plaintiff)*

**Caroline Koziol**
*(Plaintiff)*

**A.A.**
*(Plaintiff)*

**Aaliyah Robinson**
*(Plaintiff)*

**Alexander Salmons**
*(Plaintiff)*

**B.B.**
*(Plaintiff)*

**B.S. filed on behalf of minor, J.D.**
*(Plaintiff)*

**Bayshore Elementary School District**
*(Plaintiff)*

**Bracken County School District, By and Through the Bracken County Board of Education**
*(Plaintiff)*

**Breathitt County Board of Education**
*(Plaintiff)*

**Bucks County**
*(Plaintiff)*

**Bullitt County School District**
*(Plaintiff)*

**Burgettstown Area School District**
*(Plaintiff)*

**C.U.**
*(Plaintiff)*

**Cabrillo Unified School District**
*(Plaintiff)*

**Cameron Leonard**
*(Plaintiff)*

**City of Providence**
*(Plaintiff)*

**Clark County Board of Education**
*(Plaintiff)*

**Commonwealth of Pennsylvania,
acting by and through Bucks
County District Attorney
Matthew D. Weintraub**
*(Plaintiff)*

**Covington Independent Public
Schools, By and Through the
Board of Education of
Covington, Kentucky**
*(Plaintiff)*

**D. H.**
*(Plaintiff)*

**D.D.**
*(Plaintiff)*

**E.W.**
*(Plaintiff)*

**Estill County Board of Education**
*(Plaintiff)*

**Evergreen School District**
*(Plaintiff)*

**Fayette County Board of
Education**
*(Plaintiff)*

**Fayetteville Public Schools**, NC
*(Plaintiff)*

**Franklin County School District**
*(Plaintiff)*

**G.D.**
*(Plaintiff)*

**Harrison County Board of Education**
*(Plaintiff)*

**I.A.**
*(Plaintiff)*

**Irvington Public Schools**
*(Plaintiff)*

**Jefferson County School District**
*(Plaintiff)*

**Jefferson Elementary School District**
*(Plaintiff)*

**Jefferson Union High School District**
*(Plaintiff)*

**Jennifer Koutsouftikis, individually and as parent and next friend to minor Plaintiff E.K.,**
*(Plaintiff)*

**Jessamine County Board of Education**
*(Plaintiff)*

**K.A.**
*(Plaintiff)*

**L.A.T.**
*(Plaintiff)*

**Larue County School District**
*(Plaintiff)*

**Madison County Board of Education**
*(Plaintiff)*


**McLean County School District**
*(Plaintiff)*


**Menifee County Board of Education**
*(Plaintiff)*


**Montgomery County Board of Education**
*(Plaintiff)*


**N.M.**
*(Plaintiff)*


**Rockcastle County School District**
*(Plaintiff)*


**S. R.**
*(Plaintiff)*


**S.C.**
*(Plaintiff)*


**S.P.**
*(Plaintiff)*


**S.U.**
*(Plaintiff)*


**SALISBURY-ELK LICK SCHOOL DISTRICT**
*(Plaintiff)*


**San Mateo County Board of Education**
*(Plaintiff)*

**School District of Pittsburgh, The**
*(Plaintiff)*

**School District of the Chathams**
*(Plaintiff)*

**Shawntavia Jamerson**
*(Plaintiff)*

**T. S.**
*(Plaintiff)*

**United School District**
*(Plaintiff)*

**V.P.**
*(Plaintiff)*

**Watchung Hills Regional High School**
*(Plaintiff)*

**Wolfe County Board of Education**
*(Plaintiff)*

**Woodland Hills School District**
*(Plaintiff)*

**A. C.**
*(Plaintiff)*

**A. D.**
*(Plaintiff)*

**A. F.**
*(Plaintiff)*

**A. G.**
*(Plaintiff)*

**A. L.**
*(Plaintiff)*

**A. P.**
*(Plaintiff)*

**Ainsley Basich**
*(Plaintiff)*

**Alexandra Martin**
*(Plaintiff)*

**Alexis Spence**
*(Plaintiff)*

**All Plaintiffs**
*(Plaintiff)*

**Amanda Duke**
*(Plaintiff)*

**An. K.**
*(Plaintiff)*

**Andrea Harrison**
*(Plaintiff)*

**Andrew Thacker**
*(Plaintiff)*

**Angela Canche**
*(Plaintiff)*

**Apriel Dorsey**
*(Plaintiff)*

**Ar. K.**
*(Plaintiff)*

**Ashleigh Heffner**
*(Plaintiff)*

**Austin Naber**
*(Plaintiff)*

**Autumn Seekford**
*(Plaintiff)*

**Ayla Tanton**
*(Plaintiff)*

**B. F.**
*(Plaintiff)*

**Bea Chanhthakourmmane**
*(Plaintiff)*

**Benjamin Martin**
*(Plaintiff)*

**Bernard Cerone**
*(Plaintiff)*

**Bethany Odems**
*(Plaintiff)*

**Blair Aranda**
*(Plaintiff)*

**Brandy Roberts**
*(Plaintiff)*

**Brianna Lane**
*(Plaintiff)*

**Brianna Murden**
*(Plaintiff)*

**Brittney Doffing**
*(Plaintiff)*


**Brooke Downing**
*(Plaintiff)*


**C. C.**
*(Plaintiff)*


**C. N.**
*(Plaintiff)*


**Caitlyn Walsh**
*(Plaintiff)*


**Camara Dodd**
*(Plaintiff)*


**Candace Wuest**
*(Plaintiff)*


**Cecelia (I) Tesch**
*(Plaintiff)*


**Celia Chikigak**
*(Plaintiff)*


**Chad Smith**
*(Plaintiff)*


**Chardey Hutsell**
*(Plaintiff)*


**Chris Czubakowski**
*(Plaintiff)*


**Christian Brooks**
*(Plaintiff)*

**Christopher Hawthorne**
*(Plaintiff)*

**D. M.**
*(Plaintiff)*

**Damian Johnson**
*(Plaintiff)*

**Damion White**
*(Plaintiff)*

**Danielle Cohen**
*(Plaintiff)*

**Darla Gill**
*(Plaintiff)*

**David Hemmer**
*(Plaintiff)*

**DeAnna LaFrombois**
*(Plaintiff)*

**Dean Nasca**
*(Plaintiff)*

**Debra Hudson**
*(Plaintiff)*

**Destiny Lane**
*(Plaintiff)*

**Diamond Haywood**
*(Plaintiff)*

**Donavette Ely**
*(Plaintiff)*

**Donna Copelton**
*(Plaintiff)*

**Donna Dawley**
*(Plaintiff)*

**Dymand McNeal**
*(Plaintiff)*

**E. A.**
*(Plaintiff)*

**E. C.**
*(Plaintiff)*

**E. W.**
*(Plaintiff)*

**Edyta Lee**
*(Plaintiff)*

**Elizabeth Mullen**
*(Plaintiff)*

**Elizabeth Verdugo**
*(Plaintiff)*

**G. W.**
*(Plaintiff)*

**Gabriella Ortiz**
*(Plaintiff)*

**Gabriella Stewart**
*(Plaintiff)*

**Gail Flatt**
*(Plaintiff)*

**Gregorio Aranda**
*(Plaintiff)*


**Henry Frommer**
*(Plaintiff)*


**Isabella Dienes**
*(Plaintiff)*


**J. A.**
*(Plaintiff)*


**J. C.**
*(Plaintiff)*


**J. H.**
*(Plaintiff)*


**J. M.**
*(Plaintiff)*


**J. O.**
*(Plaintiff)*


**Jason La Blue**
*(Plaintiff)*


**Jay Leon**
*(Plaintiff)*


**Jazzlyn Rivera**
*(Plaintiff)*


**Jeffrey Spence**
*(Plaintiff)*


**Jeffrey Wombles**
*(Plaintiff)*

**Jennifer Czubakowski**
*(Plaintiff)*


**Jennifer Frommer**
*(Plaintiff)*


**Jennifer Krull**
*(Plaintiff)*


**Jennifer Martin**
*(Plaintiff)*


**Jennifer Mitchell**
*(Plaintiff)*


**Jessica Bright**
*(Plaintiff)*


**Jessica Guerrero**
*(Plaintiff)*


**Joe Cohen**
*(Plaintiff)*


**John Carroll**
*(Plaintiff)*


**John Doe**
*(Plaintiff)*


**Joleen Youngers**
*(Plaintiff)*


**Joseph Ryan Gill**
*(Plaintiff)*


**Julie Kosiorek**
*(Plaintiff)*

**K. L.**
*(Plaintiff)*


**K. N.**
*(Plaintiff)*


**K. S.**
*(Plaintiff)*


**Kaitlin Miller**
*(Plaintiff)*


**Karen Cusato**
*(Plaintiff)*


**Kathleen Spence**
*(Plaintiff)*


**Kayden Gould**
*(Plaintiff)*


**Kelli Cahoone**
*(Plaintiff)*


**Kenisha Day**
*(Plaintiff)*


**Khymberleigh Levin**
*(Plaintiff)*


**Kim Isaacs**
*(Plaintiff)*


**Klinten Craig**
*(Plaintiff)*


**Krystal Lebofsky**
*(Plaintiff)*

**Krystal McClatchy,**
*(Plaintiff)*


**L. A. T.**
*(Plaintiff)*


**Lachiina McComb**
*(Plaintiff)*


**Lawanda Simpson**
*(Plaintiff)*


**Leana Lombardo**
*(Plaintiff)*


**Lekeviya Newberry**
*(Plaintiff)*


**Lorine Hawthorne**
*(Plaintiff)*


**Luvonia Brown**
*(Plaintiff)*


**M. C.**
*(Plaintiff)*


**M. F.**
*(Plaintiff)*


**M. G.**
*(Plaintiff)*


**M. H.**
*(Plaintiff)*


**Madison Keiser**
*(Plaintiff)*

**Malinda (I) Harris**
*(Plaintiff)*

**Mandy Westwood**
*(Plaintiff)*

**Margit La Blue**
*(Plaintiff)*

**Mary Popolizio**
*(Plaintiff)*

**Megan Waddell**
*(Plaintiff)*

**Melanie Clarke-Penella**
*(Plaintiff)*

**Melanie Smith**
*(Plaintiff)*

**Melissa Suzarrey**
*(Plaintiff)*

**Michelle Nasca**
*(Plaintiff)*

**Michelle Wheeldon**
*(Plaintiff)*

**Nadia Camacho**
*(Plaintiff)*

**Superintendent Nancy Magee**
*(Plaintiff)*

**Naomi Charles**
*(Plaintiff)*

**Nina White**
*(Plaintiff)*

**Oscar Sanchez**
*(Plaintiff)*

**Patrick Cusato**
*(Plaintiff)*

**Penelope Hough**
*(Plaintiff)*

**R. Z.**
*(Plaintiff)*

**Regine Wynne**
*(Plaintiff)*

**Richard Kosiorek**
*(Plaintiff)*

**Robert Turgeon**
*(Plaintiff)*

**Rose Blankenship**
*(Plaintiff)*

**Rossana Agosta**
*(Plaintiff)*

**S. R.**
*(Plaintiff)*

**Sabrina Huff-Young**
*(Plaintiff)*

**Sari Neave**
*(Plaintiff)*

**Scott Neave**
*(Plaintiff)*


**Shanetta Kimber**
*(Plaintiff)*


**Shawanee Miller**
*(Plaintiff)*


**Sofia Rodriguez**
*(Plaintiff)*


**Sophia Daughterty**
*(Plaintiff)*


**Star Wishkin**
*(Plaintiff)*


**Stephanie Carter**
*(Plaintiff)*


**Sydney Reuscher**
*(Plaintiff)*


**T. K.**
*(Plaintiff)*


**T. R.**
*(Plaintiff)*


**T. S.**
*(Plaintiff)*


**Tabitha Quinones**
*(Plaintiff)*


**Tameshia Hicks**
*(Plaintiff)*

**Tammy Rodriguez**
*(Plaintiff)*


**Teonna Bradshaw**
*(Plaintiff)*


**Tiffany Woods**
*(Plaintiff)*


**Toney Roberts**
*(Plaintiff)*


**Tracy Hunt**
*(Plaintiff)*


**Valentina Estevanott**
*(Plaintiff)*


**Veronica Hicks**
*(Plaintiff)*


**Virginia Roth**
*(Plaintiff)*


**Zakeyah Amacker**
*(Plaintiff)*


**Malinda Harris**
*TERMINATED: 03/21/2023*
*(Plaintiff)*


**Samantha Skoler**
*TERMINATED: 04/05/2023*
*(Plaintiff)*


**N. W.**
*TERMINATED: 05/23/2023*
*(Plaintiff)*

**Apollo-Ridge School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Blacklick Valley School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Butler Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Franklin County Career and Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Freedom Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Freeport Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Greater Johnstown Career and Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Homer-Center School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Huntingdon County Career and Technology Center**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Mars Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**McKeesport Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Penncrest School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Pleasant Valley School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Sayre Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Windber Area School District**
*TERMINATED: 12/06/2023*
*(Plaintiff)*

**Kiski Area School District**
*TERMINATED: 12/07/2023*
*(Plaintiff)*

**NORTH HILLS SCHOOL
DISTRICT**
*TERMINATED: 12/07/2023*
*(Plaintiff)*

**Penn Cambria School District**
*TERMINATED: 12/07/2023*
*(Plaintiff)*

**Gervais School District 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**School District No. 24J, Marion
County, Oregon**
*TERMINATED: 12/11/2023*
*(Plaintiff)*

**Seattle School District No. 1**
*TERMINATED: 12/11/2023*
*(Plaintiff)*


**Adna School District**
*TERMINATED: 12/12/2023*
*(Plaintiff)*


**Allen Public Schools**, OK
*TERMINATED: 12/12/2023*
*(Plaintiff)*


**Kent School District No. 415**
*TERMINATED: 12/12/2023*
*(Plaintiff)*


**Fort Towson School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Glen Rock Public School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Hanna Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Hilldale Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Hillsboro School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Juda School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*


**Keyes Union School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Rapides Parish School Board**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**School District of Ashland**, WI
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**School District of Milton**, WI
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Shelley School District #60**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Sidney City Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Sutherland Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Tulsa Public Schools**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Volusia County Schools**, FL
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Warner Unified School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Wendell School District #232**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**West Ada School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Western Beaver County School District**
*TERMINATED: 12/13/2023*
*(Plaintiff)*

**Bayard Public Schools**, NE
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Clarksville-Montgomery County School System**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Coronado Unified School District**, CA
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Davenport Public Schools**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Dieringer School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Dowagiac Union Schools**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Durand-Arkansaw School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Eastmont School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Frenchtown School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Lake Mills Area School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Lakewood School District #306**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Las Virgenes Unified School
District**, CA
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Maple Shade Board of Education**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Mountain Empire Unified School
District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Narragansett School System**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Nine Mile Falls School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Nooksack Valley School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Northwestern Local School
District**, OH
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Oneida School District 351**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Rancocas Valley Regional High
School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Salt Lake City School District ,**
UT
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**San Leandro Unified School
District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Weber School District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**West Valley School District #208**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Whitewater Unified School
District**
*TERMINATED: 12/14/2023*
*(Plaintiff)*

**Brawley Union High School
District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Burbank Unified School District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Cecil County Public Schools**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Napa Valley Unified School
District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Oceanside Unified School
District**, CA
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**Telluride R1 School District**
*TERMINATED: 12/15/2023*
*(Plaintiff)*

**La Canada Unified School
District**
*TERMINATED: 12/19/2023*
*(Plaintiff)*

**Jonathan Casteel**
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Brittney Stoudemire**
2056496386 (fax)
*TERMINATED: 05/22/2024*
*(Plaintiff)*

**Mifflin County School District**
*TERMINATED: 02/16/2024*
*(Plaintiff)*

**Cecelia Tesch**
Pueblo, CO
*(Plaintiff)*

**Diane Williams**
H-54970

CSP-Tamal
CA State Prison-San Quentin
Tamal, CA 94974
*(Plaintiff)*


**Ross Valley School District**
110 Shaw Drive
San Anselmo, CA 94960
*TERMINATED: 12/15/2023*
*(Plaintiff)*


**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*


**San Ramon Valley Unified
School District**

James Huan Ly
Edrington, Schrimer & Murphy
2033 Contra Costa Blvd., Suite 450
Pleasant Hill, CA 94523
jly@esmlawfirm.com
*TERMINATED: 12/14/2023*
*(Plaintiff)*


**Mesa Public Schools**
*TERMINATED: 12/11/2023*
*(Plaintiff)*


**R.B.**
*(Plaintiff)*


**K. C.**
*(Plaintiff)*


**Jada Cameron**
*(Plaintiff)*


**Jada Simone Davis**
*(Plaintiff)*

**C.S.**
*(Plaintiff)*

**D.S.**
*(Plaintiff)*

**M. C.**
*(Plaintiff)*

**M. J.**
*(Plaintiff)*

**Monica Jackson**
*(Plaintiff)*

**M.W.**
*(Plaintiff)*

**Jordyn Merrill**
*(Plaintiff)*

**Megan Hirka**
*(Plaintiff)*

**Alexei Garceau**
*(Plaintiff)*

**S.L.**
*(Plaintiff)*

**S.R.**
*(Plaintiff)*

**Skyye McNack**
*(Plaintiff)*

**Lori Robertson**
*(Plaintiff)*

**Marc Robertson**
*(Plaintiff)*

**Alexandra Brynn Adair**
*(Plaintiff)*

**D. D.**
*(Plaintiff)*

**Y.S.**
*(Plaintiff)*

**Spartanburg County School
District Three**
*(Plaintiff)*

**Jaime Johnson**
*(Plaintiff)*

**K. P.**
*(Plaintiff)*

**Melayna Gadlin**
*(Plaintiff)*

**C. G.**
*(Plaintiff)*

**E.L.**
*(Plaintiff)*

**J. M.**
*(Plaintiff)*

**Clemishia Seals**
*(Plaintiff)*

**M M.**
*(Plaintiff)*

**C.C.**
*(Plaintiff)*


**All Plaintiffs**
*(Plaintiff)*


**B.B.**
*(Plaintiff)*


**Horry County School District**
*(Plaintiff)*


**Emma Creitz**
*(Plaintiff)*


**William King**
*(Plaintiff)*


**Micolbyny Wyatt**
*(Plaintiff)*


**S.G.**
*(Plaintiff)*


**Springdale School District No. 50
of Washington County, Arkansas**
*(Plaintiff)*


**Sara J. Watkins**
Robert Peirce & Associates, P.C.
707 Grant Street
Suite 2500
Pittsburgh, PA 15219                    representing     **School District of Pittsburgh,
412-281-7229                                             The**
412-281-4229 (fax)                                       *(Plaintiff)*
swatkins@peircelaw.com
  *Assigned: 04/28/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Lesley Elizabeth Weaver**          representing     **All Plaintiffs**
Bleichmar Fonti & Auld LLP                            *(Plaintiff)*
1330 Broadway

Suite 630
Oakland, CA 94612
415-797-2617
lweaver@bfalaw.com
  *Assigned: 11/17/2023*
  *ATTORNEY TO BE NOTICED*


**Anthony J. Weibell**
Mayer Brown LLP
Two Palo Alto Square
Suite 300
Palo Alto, CA 94306                    representing     **Roblox Corporation**
650-331-2000                                            *(Defendant)*
aweibell@mayerbrown.com
  *Assigned: 12/13/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Michael M. Weinkowitz**
Levin Sedran and Berman LLP
510 Walnut Street, Suite 500
Philadelphia, PA 19106                 representing     **Altoona Area School District**
(215) 592-1500                                          *(Plaintiff)*
(215) 592-4663 (fax)
mweinkowitz@lfsblaw.com
  *Assigned: 10/20/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


                                                        **Bellwood-Antis School District**
                                                        *(Plaintiff)*


                                                        **Claysburg-Kimmel School
                                                        District**
                                                        *(Plaintiff)*


                                                        **Marion Center Area School
                                                        District**
                                                        *(Plaintiff)*


                                                        **Spring Cove School District**
                                                        *(Plaintiff)*


                                                        **Tuscarora School District**
                                                        *(Plaintiff)*

**Tyrone Area School District**
*(Plaintiff)*

**Waynesboro Area School District**
*(Plaintiff)*

**Williamsburg Community School District**
*(Plaintiff)*

**Gabriella Ortiz**
*(Plaintiff)*

**Laurel Clevenger**
9100 Ayrdale Crescent
Philadelphia, PA 19128
*(Plaintiff)*

**Ferndale Area School District**
*(Plaintiff)*

**Huntingdon Area School District**
*(Plaintiff)*

**Curwensville Area School District**
*(Plaintiff)*

**Juniata County School District**
*(Plaintiff)*

**Richland School District**
*(Plaintiff)*

**Plaintiffs' Steering Committee**
*(Plaintiff)*

**Freehold Regional High School District**
*(Plaintiff)*

**CENTRAL REGIONAL
SCHOOL DISTRICT**
*(Plaintiff)*

**All Plaintiffs**
*(Plaintiff)*

**Hollidaysburg Area School
District**
*(Plaintiff)*

**Westmont Hilltop School District**
*(Plaintiff)*

**Scott J. Weiselberg**
Kopelowitz Ostrow Firm, P.A.
1 West Las Olas, Suite 500
Fort Lauderdale, FL 33301
(954) 525-4100
(954) 525-4300 (fax)
weiselberg@kolawyers.com
  *Assigned: 07/11/2023*
  *ATTORNEY TO BE NOTICED*

representing    **Broward County School Board**
*(Plaintiff)*

**Emily M. Weissenberger**
Faegre Drinker Biddle & Reath LLP
Four Embarcadero Center
Ste 27th Floor
San Francisco, CA 94111
415-591-7500
emily.weissenberger@faegredrinker.com
  *Assigned: 07/25/2024*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing    **ByteDance, Inc.**
*(Defendant)*

**TikTok, Inc.**
*(Defendant)*

**Gregory K Wells**
Shadoan Michael and Wells LLP
108 Park Ave
Rockville, MD 20850
13017625150
13013098344 (fax)
gwells@smwlawfirm.com

representing    **Baltimore County Board of
Education**
*(Plaintiff)*

*Assigned: 06/09/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Prince Georges County Board of Education**
*(Plaintiff)*

**Kevin James Whelan**
Office of the Illinois Attorney General
Consumer Fraud Bureau
100 W Randolph St.                          representing     **People of the State of Illinois**
Chicago, IL 60601                                            *(Plaintiff)*
312-814-3740
kevin.whelan@ilag.gov
  *Assigned: 11/03/2023*
  *ATTORNEY TO BE NOTICED*

**Nathan E. Whelihan**
Arizona Attorney General's Office
Consumer Protection and Advocacy
2005 N. Central Avenue
Phoenix, AZ 85004                          representing      **State of Arizona**
602-542-7748                                                 *(Plaintiff)*
602-542-4377 (fax)
Nathan.Whelihan@azag.gov
  *Assigned: 11/15/2023*
  *ATTORNEY TO BE NOTICED*

**Charles G. White, II**
North Carolina Department of Justice
Consumer Protection Division                                **State of North Carolina**
P.O. Box 629                                                 P.O. Box 629
Raleigh, NC 27602                          representing      Raleigh
919-716-6889                                                 Raleigh, NC 27602
cwhite@ncdoj.gov                                             *(Plaintiff)*
  *Assigned: 10/23/2024*
  *ATTORNEY TO BE NOTICED*

**Lauren Gallo White**                     representing      **Alphabet Inc.**
Wilson Sonsini Goodrich and Rosati, PC                       *(Defendant)*
One Market Plaza
Spear Tower, Suite 3300
San Francisco, CA 94105-1126
(415) 947-2000
(415) 947-2099 (fax)

lwhite@wsgr.com
*Assigned: 11/01/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**XXVI Holdings Incorporated**
*(Defendant)*

**Thomas Wicker, IV**
Capitelli and Wicker
1100 Poydras Street
Suite 2950
New Orleans, LA 70163          representing     **Leeds City Schools**
504-582-2425                                    *(Plaintiff)*
504-582-2422 (fax)
twicker@capitelliandwicker.com
*Assigned: 08/27/2024*
*ATTORNEY TO BE NOTICED*

**Leeds City Schools**
*(Plaintiff)*

**Brian M. Willen**
Wilson Sonsini Goodrich & Rosati
1301 Avenue of the America, 40th Floor
New York, NY 10019-6022          representing     **Alphabet Inc.**
(212) 999-5800                                    *(Defendant)*
bwillen@wsgr.com
*Assigned: 11/01/2022*
*ATTORNEY TO BE NOTICED*

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*

**Chaloea Williams**                    representing     **Alphabet Inc.**
Williams & Connolly LLP                                  *(Defendant)*
680 Maine Ave
Washington, DC 20024
202-434-5623
cwilliams@wc.com
  *Assigned: 09/09/2024*
  *ATTORNEY TO BE NOTICED*

                                                        **Google LLC**
                                                        *(Defendant)*

                                                        **XXVI Holdings Incorporated**
                                                        *(Defendant)*

                                                        **YouTube, LLC**
                                                        *(Defendant)*

**Megan Marie Wold**
Cooper & Kirk, PLLC
1523 New Hampshire Ave., NW
Washington, DC 20036
202-220-9650                            representing     **State of Montana**
mwold@cooperkirk.com                                    *(Plaintiff)*
  *Assigned: 02/09/2024*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

**Joel D. Wright**
KIRTON McCONKIE
36 S STATE ST STE 1900
SALT LAKE CITY, UT 84111
801-328-3600                            representing     **Mandy Westwood**
801-321-4893 (fax)                                      *(Plaintiff)*
jwright@kmclaw.com
  *Assigned: 11/02/2022*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Gregory K. Wu**                       representing     **Facebook Holdings, LLC**
Shook, Hardy & Bacon L. L. P.                           *(Defendant)*
2555 Grand Blvd.
Kansas City, MO 64108
816-474-6550
816-421-5547 (fax)
gwu@shb.com

*Assigned: 06/18/2024*
*ATTORNEY TO BE NOTICED*

**Facebook Operations, LLC**
*(Defendant)*

**Facebook Payments, Inc.**
*(Defendant)*

**Facebook Technologies, LLC**
*(Defendant)*

**Instagram, LLC**
*(Defendant)*

**Meta Payments Incorporated**
*(Defendant)*

**Meta Platforms Incorporated**
*(Defendant)*

**Meta Platforms Technologies,
LLC**
*(Defendant)*

**Meta Platforms, Inc.**
*(Defendant)*

**Siculus Incorporated**
*(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Melissa L Yeates**                        representing    **City of Providence**
Kessler Topaz Meltzer and Check LLP                        *(Plaintiff)*
280 King of Prussia Road
Radnor, PA 19087

(610) 667-7706
(610) 667-7056 (fax)
myeates@ktmc.com
  *Assigned: 05/26/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*


**Bryan C. Yee**
State of Hawaii - Department of the
Attorney General
Commerce & Economic Development
425 Queen Street
Honolulu, HI 96814
(808) 586-1180
(808) 586-1205 (fax)
bryan.c.yee@hawaii.gov
  *Assigned: 11/03/2023*
  *ATTORNEY TO BE NOTICED*

representing    **State of Hawaii**
                *(Plaintiff)*

**Christopher Yeung**
Covington & Burling LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018
212-841-1262
cyeung@cov.com
  *Assigned: 10/24/2024*
  *ATTORNEY TO BE NOTICED*

representing    **Facebook Holdings, LLC**
                *(Defendant)*


                **Facebook Operations, LLC**
                *(Defendant)*


                **Facebook Payments, Inc.**
                *(Defendant)*


                **Facebook Technologies, LLC**
                *(Defendant)*


                **Instagram, LLC**
                *(Defendant)*


                **Meta Platforms, Inc.**
                *(Defendant)*

**Siculus, Inc.**
*(Defendant)*

**Mark Elliot Zuckerberg**
*(Defendant)*

**Robert Arthur Young**
English, Lucas, Priest & Owsley LLP
1101 College Street
P.O. Box 770
Bowling Green, KY 42102-0770            representing        **Klinten Craig**
270-781-6500                                                *(Plaintiff)*
270-782-7782 (fax)
byoung@elpolaw.com
  *Assigned: 10/13/2022*
  *ATTORNEY TO BE NOTICED*

**Nina White**
*(Plaintiff)*

**Diandra S. Debrosse Zimmermann**
DiCello Levitt Gutzler LLC
420 20th Street; Suite 2525
Birmingham, AL 35203
205-855-5700                             representing       **Montgomery County, Maryland**
205-855-5784 (fax)                                          *(Plaintiff)*
fu@dicellolevitt.com
  *Assigned: 07/19/2023*
  *ATTORNEY TO BE NOTICED*

**Garrett County, Maryland**
P.O. Box 1485
23 Washington Street
Cumberland, MD 21501
*(Plaintiff)*

**Anne Arundel County, Maryland**
*(Plaintiff)*

**Lucy Blessing**
*(Plaintiff)*

**Commissioners of St. Mary's
County, Maryland**

41770 Baldridge Street
Leonardtown, MD 20650
*(Plaintiff)*

**Yardena Rachel Zwang-Weissman**
Morgan Lewis Bockius
300 S. Grand Ave
22nd Floor
Los Angeles, CA 90071
213-612-7238
yardena.zwang-
weissman@morganlewis.com
  *Assigned: 10/13/2023*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Alphabet Inc.**
*(Defendant)*

**Google LLC**
*(Defendant)*

**YouTube, LLC**
*(Defendant)*