# Exhibit 3
# Colorado

# Exhibit 3A

# Meta's Proposal[s]

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

**Search Terms:** Meta made its most recent counterproposal on December 17, 2024 to the Colorado Behavioral Health Administration, Department of Education, Governor's Office, Office of State Planning and Budgeting, Colorado Department of Higher Education, and Colorado Department of Human Services.

**"Youth Terms":**

(teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR "pre-teen" OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" Or "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades)

| # | Social Media Strings |
|---|---|
| 1 | "Youth Terms" **AND** ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR finsta OR FB OR IG OR YT OR TT OR "direct message") |
| 2 | "Youth Terms" **AND** (DM OR DMs OR DMing OR DM-ing OR DM'ing OR DMed OR DM'ed OR DM-ed OR DMd OR DM'd OR DM-d) |
| 3 | "Youth Terms" **AND** (Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak") |
| | **Harm and Wellbeing Strings** |
| 4 | "Youth Terms" **AND** (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR anxious OR anxiousness OR anxiety OR anxieties OR anti-anxiety OR antianxiety OR depressed OR depress OR depression OR depressing OR depressive OR antidepressant OR antidepressants OR anti-depressant OR anti-depressants OR antidepression OR recluse OR reclusive OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR post-traumatic OR traumatic OR trauma OR traumas OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR lonely OR loneliness OR therapy OR therapies OR therapeutic OR therapize OR counsel OR counseling OR counsels OR counselors OR treatment OR treatments) |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

| | |
|---|---|
| 5 | ACEs OR ACE OR "adverse childhood experience" OR "adverse childhood experiences" |
| 6 | "Youth Terms" **AND** ("pro-ana" OR "BMI" OR overweight OR fat OR obese OR obesity OR diet OR diets OR anorexic OR anorexia OR bulimia OR bulimic OR orthorexia OR appetite OR dysmorphia OR dysmorphic OR binge OR purge OR suicide OR suicides OR suicidal OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting) |
| 7 | "Youth Terms" **AND** (bully OR bullying OR bullies OR cyberbully OR cyberbullying OR cyberbullies OR cyber-bully OR cyber-bullying OR cyber-bullies OR harass OR harasses OR harassment OR harassed OR sextort OR sextortion OR sextorted OR sextorts OR transphobic OR transphobia OR homophobia OR homophobic OR homophobe OR racism OR racist OR racists OR sexist OR sexists OR groomer OR groom OR groomed OR hookup OR hookups OR hook-up OR hook-ups OR "hook up" OR "hook ups" OR "hooked up" OR "hooked-up" OR solicit OR solicits OR solicitation OR pedophilia OR pedophilic OR pedophiles OR predator OR predators OR sex OR extort OR extorts OR extorted OR extortion OR exploit OR exploited OR exploitative OR exploitation OR exploits) |
| 8 | "Youth Terms" **AND** (violent OR Violence OR abuse OR abusers OR abuser OR abusive OR abuses OR assault OR assaults OR fight OR fighting OR fighter OR fights OR altercation OR altercations OR misbehave OR misbehaves OR misbehavior OR misbehaviors OR misconduct OR shoot OR shooter OR shoots OR shot OR shots OR threat OR threats OR threaten OR threatens OR threatening OR gun OR pistol OR rifle OR firearm OR rape OR rapes OR rapist OR murder OR murders OR murderer OR traffic OR trafficked OR trafficking OR hate OR hates OR hateful) |
| 9 | "Youth Terms" **AND** (addict OR hooked OR hooks OR dopamine OR rabbithole OR rabbitholes OR "rabbit hole" OR "rabbit-hole" OR "rabbit holes" OR "rabbit-holes" OR OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR screen-time OR staytime OR timespent OR "time spent" OR "engagement" OR engagements OR impression OR impressions OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "habit loops" OR "operant conditioning" OR "impulse control") |
| 10 | "Youth Terms" **AND** (eat or eating) **AND** (problem OR problems OR issue OR issues OR trouble OR troubles OR difficult OR difficulty OR disorder OR disordered OR disabled OR disability OR agitate OR agitation OR behavior OR insufficient OR deprive OR deprives OR deprivation) |
| 11 | "Youth Terms" **AND** (sleep or sleeping) **AND** (problem OR problems OR issue OR issues OR trouble OR troubles OR difficult OR difficulty OR disorder OR disordered OR disable OR disability OR agitate OR agitation OR behavior OR insufficient OR deprive OR deprives OR deprivation) |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

| 12a | "Youth Terms" AND (negative around 3 appearance) |
|-----|---------------------------------------------------|
| 12b | "Youth Terms" AND (negative around 3 appearances) |
| 12c | "Youth Terms" AND (negative around 3 experience) |
| 12d | "Youth Terms" AND (negative around 3 experiences) |
| 12e | "Youth Terms" AND (negative around 3 affect) |
| 12f | "Youth Terms" AND (negative around 3 affects) |
| 12g | "Youth Terms" AND (negative around 3 effect) |
| 12h | "Youth Terms" AND (negative around 3 effecta) |
| 13a | "Youth Terms" AND (compare around 5 appearance) |
| 13b | "Youth Terms" AND (comparison around 5 appearance) |
| 13c | "Youth Terms" AND (compared around 5 appearance) |
| 13d | "Youth Terms" AND (compares around 5 appearance) |
| 13e | "Youth Terms" AND (comparing around 5 appearance) |
| 13f | "Youth Terms" AND (compare around 5 social) |
| 13g | "Youth Terms" AND (comparison around 5 social) |
| 13h | "Youth Terms" AND (compared around 5 social) |
| 13i | "Youth Terms" AND (compares around 5 social) |
| 13j | "Youth Terms" AND (comparing around 5 social) |
| 13k | "Youth Terms" AND (compare around 5 others) |
| 13l | "Youth Terms" AND (comparison around 5 others) |
| 13m | "Youth Terms" AND (compared around 5 others) |
| 13n | "Youth Terms" AND (compares around 5 others) |
| 13o | "Youth Terms" AND (comparing around 5 others) |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

| | |
|---|---|
| 13p | "Youth Terms" **AND** (compare around 5 other) |
| 13q | "Youth Terms" **AND** (comparison around 5 other) |
| 13r | "Youth Terms" **AND** (compared around 5 other) |
| 13s | "Youth Terms" **AND** (compares around 5 other) |
| 13t | "Youth Terms" **AND** (comparing around 5 other) |
| 13u | "Youth Terms" **AND** (compare around 5 negative) |
| 13v | "Youth Terms" **AND** (comparison around 5 negative) |
| 13w | "Youth Terms" **AND** (compared around 5 negative) |
| 13x | "Youth Terms" **AND** (compares around 5 negative) |
| 13y | "Youth Terms" **AND** (comparing around 5 negative) |
| 14a | "Youth Terms" **AND** (body around 3 acceptance) |
| 14b | "Youth Terms" **AND** (body around 3 accept) |
| 14c | "Youth Terms" **AND** (body around 3 accepts) |
| 14d | "Youth Terms" **AND** (body around 3 accepted) |
| 14e | "Youth Terms" **AND** (body around 3 accepting) |
| 14f | "Youth Terms" **AND** (body around 3 dissatisfaction) |
| 14g | "Youth Terms" **AND** (body around 3 positivity) |
| 14h | "Youth Terms" **AND** (body around 3 positive) |
| 14i | "Youth Terms" **AND** (body around 3 positives) |
| 14j | "Youth Terms" **AND** (body around 3 image) |
| 14k | "Youth Terms" **AND** (body around 3 dysmorphia) |
| 14l | "Youth Terms" **AND** (body around 3 dysmorphias) |
| 14m | "Youth Terms" **AND** (body around 3 dysmorphic) |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

| | |
|---|---|
| 15a | "Youth Terms" **AND** (self around 3 esteem) |
| 15b | "Youth Terms" **AND** (self around 3 harm) |
| 15c | "Youth Terms" **AND** (self around 3 control) |
| 15d | "Youth Terms" **AND** (self around 3 injury) |
| 15e | "Youth Terms" **AND** (self around 3 injuries) |
| 15f | "Youth Terms" **AND** (self around 3 injured) |
| 15g | "Youth Terms" **AND** (self around 3 injuring) |
| 15h | "Youth Terms" **AND** (self around 3 mutilate) |
| 15i | "Youth Terms" **AND** (self around 3 mutilates) |
| 15j | "Youth Terms" **AND** (self around 3 mutilated) |
| 15k | "Youth Terms" **AND** (self around 3 mutilating) |
| 15l | "Youth Terms" **AND** (self around 3 mutilation) |
| 15m | "Youth Terms" **AND** (self around 3 mutilations) |
| 15n | "Youth Terms" **AND** (self around 3 regulate) |
| 15o | "Youth Terms" **AND** (self around 3 regulates) |
| 15p | "Youth Terms" **AND** (self around 3 regulated) |
| 15q | "Youth Terms" **AND** (self around 3 regulating) |
| 15r | "Youth Terms" **AND** (self around 3 regulation) |
| 15s | "Youth Terms" **AND** (self around 3 regulations) |
| 16 | "Youth Terms" **AND** (Covid OR "Covid-19" OR coronavirus OR pandemic OR lockdown OR "locked down" OR "lock down" OR quarantine OR quarantines OR "social distance" OR "social distancing" OR "socially distance" OR isolate OR isolation OR isolates OR isolated) |
| 17 | "Youth Terms" **AND** (svap OR svape OR svapes OR vape OR vapes OR ecigarette OR "e-cigarette" OR ecigarettes OR "e-cigarettes" OR "ecig" OR "e-cig" OR cig OR ecigs |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

| | |
|---|---|
| | OR "e-cigs" OR cigs OR cigarette OR cigarettes OR smoke OR smokes OR smoking OR smoked OR nicotine OR tobacco OR pot OR cannabis OR weed OR marijuana OR herb OR heroin OR crack OR cocaine OR fentanyl OR fenty OR opioid OR opioids OR opiate OR opiates OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller OR painkillers OR narcotic OR narcotics OR drug OR drugs OR alcohol OR alcoholic OR alcoholics OR alcoholism OR Juul) |
| **Other Case Issues Strings** | |
| 18a | "Youth Terms" AND (policy OR policies OR practice OR practices OR presentation) |
| 18b | "Youth Terms" AND (assembly OR assemblies OR initiative OR initiatives) |
| 18c | "Youth Terms" AND (intervene OR intervenes OR intervention OR interventions OR intervening OR prevent OR prevents OR prevented OR preventative OR preventing OR prevention OR limit OR limits OR limited OR limiting OR control OR controls OR controlled OR controlling) |
| 18d | "Youth Terms" AND (legislation OR legislative OR legislate OR legislates OR advocacy OR lobby OR lobbies OR lobbying OR lobbyist OR lobbyists OR law OR laws) |
| 18e | "Youth Terms" AND (suspend OR suspends OR suspension OR suspensions OR suspended OR suspending OR revoke OR revoking OR revoked OR fine OR fines OR fined OR fining OR sanction OR sanctions OR sanctioned OR sanctioning OR cancel OR cancels OR canceled OR canceling OR cancelation OR abandon OR abandons OR abandoned OR abandoning OR ban OR banned OR banning) |
| 18f | "Youth Terms" AND (concern OR concerns OR concerning OR concerned OR problematic OR investigate OR investigation OR investigated OR investigating OR criminal OR charges OR conviction OR convictions OR arrest OR arrested OR arrests OR arresting OR "law enforcement") |
| 18g | "Youth Terms" AND (deceptive OR deceive OR deceiving OR deceived OR deceives OR fraud OR fraudulent OR frauds OR defraud OR defrauded OR defrauds OR defrauding OR cheat OR cheating OR cheated OR cheats OR lie OR lies OR lied OR misrepresent OR misrepresents OR misrepresented OR misrepresenting OR misrepresentation OR misrepresentations OR mislead OR misleading OR misleads OR misled OR scheme OR schemes OR scheming OR schemed OR exploit OR exploits OR exploited OR exploiting OR exploitation OR exploitations OR trick OR tricks OR tricked OR trickery OR tricking OR conceal OR conceals OR concealing OR concealed OR hide OR omit OR omits OR omitted OR omitting OR downplay OR downplays OR downplaying OR downplayed OR suppress OR suppressed OR suppression OR suppressing OR suppresses OR "cover up" OR "Consumer Protection Act" OR "consumer protection") |

6

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

**Custodians:** Meta proposes that the above search terms be run on each agency's custodial documents (including email and other custodial data sources), and relevant non-custodial data sources, that cover the entire period from January 1, 2012 to April 1, 2024, which encompasses the same time period from which Plaintiffs seek discovery, and have plead as the "Relevant Time[]" in Plaintiffs' Complaint. *See* ECF No. 969; MDL Compl. ¶ 19 (alleging a "Relevant Time[]" that starts "no later than 2012").

Meta proposes that the search terms set forth above should be run against at least the custodians listed below. Custodians designated with an asterisk (*) have been affirmatively proposed and agreed to by the Colorado AG's office during the course of the Parties' negotiations. To the extent that the custodians below do not cover the relevant time period or all relevant topics for each agency, the State and/or agency should propose additional custodians to Meta, and Meta reserves the right to select additional custodians.

The Colorado Attorney General's Office has not proposed custodians for the Colorado Behavioral Health Administration, Department of Education, or the Department of Human Services. Nor has it produced information that is sufficient to allow Meta to identify a representative set of custodians that covers the relevant time period and subject matter for each agency. Accordingly, Meta requests that the Court require those Colorado agencies to identify custodians that meet that criteria within three days of the Court's order resolving this dispute. Meta reserves the right to request additional custodians in a meet and confer to be scheduled promptly after the agencies' disclosure of an initial proposed custodian set.

| Agency | Custodian | Title |
|---|---|---|
| Office of the Governor | Isabelle Nathanson* | Health Policy Advisory |
| Department of Higher Education | Peter Fritz* | Director of Student Transitions and Degree Completion Initiatives |
| Department of Higher Education | Christina Ingrum* | GEAR UP Program Director |
| Department of Higher Education | Meghan Cave* | Director of College Pathways and Communications |
| Department of Higher Education | Duane Akerfelds* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Denise Gondrez* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Latasha Collins* | GEAR UP Collegiate Advisor |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Colorado – Meta Proposal**

| | | |
|---|---|---|
| Department of Higher Education | Desarie Wheeler* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Heidi Stone* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Caitlin West* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Darrion Hatchett* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Shelby Soto* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Shaunna Schrock* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Janell Martin* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Elizabeth Tabeling-Garcia* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Monica Moore* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Francesca Rizz* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Lisa Hill* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Daniel Garcia* | GEAR UP Collegiate Advisor |
| Department of Higher Education | Kathlyn Carroll* | GEAR UP Collegiate Advisor |
| Office of State Budget and Planning | Edmond Toy* | Chief of Staff |

9

# Exhibit 3B

# Colorado's Proposal[s]

## Exhibit A

Proposed Preliminary Search Terms
CDHE

Subject to information learned in the meet and confer, CDHE proposes the following search terms:

Instagram AND Harms AND ("addict! OR 'mental health'") AND ("youth OR adolescent OR minor OR kids OR teen! OR child!") ~~AND ("youth OR adolescent OR minor OR kids OR teen! OR child!")~~
Facebook AND Harms AND ("addict! OR 'mental health'") AND ("youth OR adolescent OR minor OR kids OR teen! OR child!") ~~AND ("youth OR adolescent OR minor OR kids OR teen! OR child!")~~
TikTok AND Harms AND ("addict! OR 'mental health'") AND ("youth OR adolescent OR minor OR kids OR teen! OR child!")
"Social Media" AND Harms AND ("addict! OR 'mental health'") AND ("youth OR adolescent OR minor OR kids OR teen! OR child!")

Harms AND ("addict! OR 'mental health'") AND ("youth OR adolescent OR minor OR kids OR teen! OR child!")

Exhibit A.1

Proposed Preliminary Search Terms
CDHS

Subject to further information learned in the meet and confer, CDHS proposes the following search terms, which would be run for **Keyword 1** ("youth" words with OR connectors) **AND Keyword 2** ("mental health" words with OR connectors) **AND Keyword 3** ("social media" words with OR connectors). Additional searches would be run for Keyword 1("youth" words with OR connectors) AND Keyword 2 ("mental health" words with OR connectors), as well as Keyword 1 ("youth" words with OR connectors) AND Keyword 3 ("Social Media" words with OR connectors.)

| Keyword 1 | Keyword 2 | Keyword 3 |
|---|---|---|
| Youth | Mental Health | Social media |
| Adolescent | Wellbeing | Zuckerberg |
| Minor | Depression | Meta |
| Kids | Anxiety | Facebook |
| Teen! | Sleep disturbances | Instagram |
| Child! | Insomnia | Snapchat |
| | Suicide | Tiktok |
| | Self-harm | Youtube |
| | Self harm | Twitter |
| | Compulsive use | Pinterest |
| | Addict! | LinkedIn |
| | Eating disorder | BeReal |
| | Anorexia | Lapse |
| | Dysmorphia | Reddit |

Page 2

| | Bullying | Threads |
| --- | --- | --- |
| | Self-esteem | VSCO |
| | Self esteem | Goodreads |
| | Social comparison | Quora |
| | Psychological distress | Discord |
| | Emotional distress | Twitch |
| | | Tumblr |
| | | Whatsapp |
| | | Oculus |
| | | Virtual Reality |
| | | VR |
| | | Multiple accounts |
| | | Image filters |

# Exhibit 3C

# Hit Reports

**Exhibit C**

- Hit reports* for
    - CDHS
    - Governor's office
    - CDE
- Notes for all reports:
    - Search strings were those provided by Meta on 12/13/24.

*Hit reports for the remaining agencies are forthcoming based on only receiving searchable strings on December 13, 2024 and will be provided as soon as available.

**COLORADO DEPARTMENT OF HUMAN SERVICES**



12172024 Search String #1     UPDATE   COPY   CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:(teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR "pre-teen" OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "under age" OR "under aged" OR "generation z" OR "generation-z" OR "gen z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades AND "social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR finsta OR FB OR IG OR YT OR TT OR "direct message") Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

                    Count  1,639,520                              Accounts with matches  330

12172024 Search String #2     UPDATE   COPY   CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "under age" OR "under aged" OR "generation Z" OR "generation-z" OR "gen z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (DM OR DMs OR DMing OR DM-ing OR DMing OR DMed OR DM'ed OR DM-ed OR DMd OR DM'd OR DM-d)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

                    Count  186,131                              Accounts with matches  329

12172024 Search String #3     UPDATE   COPY   CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak")) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

                    Count  144,887                              Accounts with matches  329

12172024 Search String #4     UPDATE   COPY   CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR anxious OR anxiousness OR anxiety OR anxieties OR anti-anxiety OR antianxiety OR depressed OR depression OR depressing OR depressive OR antidepressant OR antidepressants OR anti-depressant OR anti-depressants OR antidepression OR recluse OR reclusive OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR post-traumatic OR traumatic OR trauma OR traumas OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR lonely OR loneliness OR therapy OR therapies OR therapeutic OR therapize OR counsel OR counseling OR counsels OR counselors OR treatment OR treatments)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

                    Count  2,737,250                              Accounts with matches  330



📑 12172024 Search String #5    UPDATE    COPY    CLEAR                                          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (ACEs OR ACE OR "adverse childhood experience" OR "adverse childhood experiences")) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

[EDIT QUERY]    COUNT    EXPORT

Count  46,167                                          Accounts with matches  330

📑 12172024 Search String #6    UPDATE    COPY    CLEAR                                          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a") AND ("pro-ana" OR "BMI" OR overweight OR fat OR obese OR obesity OR diet OR diets OR anorexic OR anorexia OR bulimia OR bulimic OR orthorexia OR appetite OR dysmorphia OR dysmorphic OR binge OR purge OR suicide OR suicides OR suicidal OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

[EDIT QUERY]    COUNT    EXPORT

Count  497,529                                          Accounts with matches  330

📑 12172024 Search String #7    UPDATE    COPY    CLEAR                                          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a") AND (bully OR bullying OR bullies OR cyberbullying OR cyberbullies OR cyber-bully OR cyber-bullying OR cyber-bullies OR harass OR harasses OR harassment OR harassed OR sextort OR sextortion OR sextorted OR sextorts OR transphobic OR transphobia OR homophobia OR homophobic OR homophobe OR racism OR racist OR racists OR sexist OR sexists OR groomer OR groom OR groomed OR hookup OR hookups OR hook-up OR hook-ups OR "hook up" OR "hook ups" OR "hooked up" OR "hooked-up" OR solicit OR solicits OR solicitation OR pedophilia OR pedophilic OR pedophiles OR predator OR predators OR sex OR extort OR extorts OR extorted OR extortion OR exploit OR exploited OR exploitative OR exploitation OR exploits)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

[EDIT QUERY]    COUNT    EXPORT

Count  765,988                                          Accounts with matches  330



🔍 12172024 Search String #8          UPDATE    COPY    CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (violent OR violence OR abuse OR abusers OR abuser OR abusive OR abuses OR assault OR assaults OR fight OR fighting OR fighter OR fights OR altercation OR altercations OR misbehave OR misbehaves OR misbehavior OR misbehaviors OR misconduct OR shoot OR shooter OR shoots OR shot OR shots OR threat OR threats OR threaten OR threatens OR threatening OR gun OR pistol OR rifle OR firearm OR rape OR rapes OR rapist OR murder OR murders OR murderer OR traffic OR trafficked OR trafficking OR hate OR hates OR hateful)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**     COUNT     EXPORT

        Count 3,649,824                              Accounts with matches 330

🔍 12172024 Search String #9          UPDATE    COPY    CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (addict OR hooked OR hooks OR dopamine OR rabbithole OR rabbitholes OR "rabbit hole" OR "rabbit-hole" OR "rabbit holes" OR "rabbit-holes" OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR screen-time OR staytime OR timespent OR "time spent" OR "engagement" OR engagements OR impression OR impressions OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "habit loops" OR "operant conditioning" OR "impulse control")) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**     COUNT     EXPORT

        Count 634,543                               Accounts with matches 330

🔍 12172024 Search String #10          UPDATE    COPY    CLEAR                                   VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (eat or eating) AND (problem OR problems OR issue OR issues OR trouble OR troubles OR difficult OR difficulty OR disorder OR disordered OR disabled OR disability OR agitate OR agitation OR behavior OR insufficient OR deprive OR deprives OR deprivation)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**     COUNT     EXPORT

        Count 22,440                                Accounts with matches 328

🔍 12172024 Search String #11     UPDATE     COPY     CLEAR                                      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (sleep OR sleeping) AND (problem OR problems OR issue OR issues OR trouble OR troubles OR difficult OR difficulty OR disorder OR disordered OR disabled OR disability OR agitate OR agitation OR behavior OR insufficient OR deprive OR deprives OR deprivation)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count 193,450                                      Accounts with matches 330

🔍 12172024 Search String #12a     UPDATE     COPY     CLEAR                                      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (negative AROUND 3 appearance) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY     COUNT     EXPORT

Count 112                                      Accounts with matches 50

🔍 12172024 Search String #12b     UPDATE     COPY     CLEAR                                      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (negative AROUND 3 appearances)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY     COUNT     EXPORT

Count 32                                      Accounts with matches 9

🔍 12172024 Search String #12c     UPDATE     COPY     CLEAR                                      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (negative AROUND 3 experience)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY     COUNT     EXPORT

Count 3,051                                      Accounts with matches 278

📑 12172024 Search String #12d    UPDATE    COPY    CLEAR    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (negative AROUND 3 experiences)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

Count 5,059                                    Accounts with matches 318

---

📑 12172024 Search String #12e    UPDATE    COPY    CLEAR    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (negative AROUND 3 affect)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

Count 1,085                                    Accounts with matches 191

---

📑 12172024 Search String #12f    UPDATE    COPY    CLEAR    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (negative AROUND 3 affects)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

Count 320                                     Accounts with matches 105

---

📑 12172024 Search String #12g    UPDATE    COPY    CLEAR    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (negative AROUND 3 effect)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

Count 3,752                                    Accounts with matches 279



📑 12172024 Search String #13c     UPDATE     COPY     CLEAR     VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR pretenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compared AROUND 5 appearance)) Accounts: (ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count  54                                    Accounts with matches  20

📑 12172024 Search String #13d     UPDATE     COPY     CLEAR     VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR pretenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compares AROUND 5 appearance)) Accounts: (ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count  10                                    Accounts with matches  4

📑 12172024 Search String #13e     UPDATE     COPY     CLEAR     VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR pretenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparing AROUND 5 appearance)) Accounts: (ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count  8                                     Accounts with matches  2

📑 12172024 Search String #13f     UPDATE     COPY     CLEAR     VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR pretenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compare AROUND 5 social)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count  275                                   Accounts with matches  93



12172024 Search String #13g     UPDATE    COPY    CLEAR                                      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparison AROUND 5 social)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

Count 918                              Accounts with matches 248

---

12172024 Search String #13h     UPDATE    COPY    CLEAR                                      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compared AROUND 5 social)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

Count 1,267                            Accounts with matches 199

---

12172024 Search String #13i     UPDATE    COPY    CLEAR                                      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compares AROUND 5 social)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

Count 51                               Accounts with matches 27

---

12172024 Search String #13j     UPDATE    COPY    CLEAR                                      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparing AROUND 5 social)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

Count 217                              Accounts with matches 96



📑 12172024 Search String #13k    UPDATE    COPY    CLEAR                                  VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compare AROUND 5 others)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 1,110                                    Accounts with matches 266

---

📑 12172024 Search String #13l    UPDATE    COPY    CLEAR                                  VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparison AROUND 5 others)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**    COUNT    EXPORT

Count 3,386                                    Accounts with matches 147

---

📑 12172024 Search String #13m    UPDATE    COPY    CLEAR                                  VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compared AROUND 5 others)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 3,499                                    Accounts with matches 258

---

📑 12172024 Search String #13n    UPDATE    COPY    CLEAR                                  VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compares AROUND 5 others)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 370                                      Accounts with matches 82



12172024 Search String #13o      UPDATE    COPY    CLEAR                                          VIEW SAVED QUERIES

Type:(Gmail) Mode:(Held data) Time zone:(Etc/GMT) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen age" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparing AROUND 5 others)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

                    Count  5                                        Accounts with matches  4


12172024 Search String #13p      UPDATE    COPY    CLEAR                                          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compare AROUND 5 other)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

                    Count  6,098                                    Accounts with matches  285


12172024 Search String #13q      UPDATE    COPY    CLEAR                                          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparison AROUND 5 other)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

                    Count  7,756                                    Accounts with matches  281


12172024 Search String #13r      UPDATE    COPY    CLEAR                                          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compared AROUND 5 other)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY    COUNT    EXPORT

                    Count  18,315                                   Accounts with matches  323



📄 12172024 Search String #13s   UPDATE   COPY   CLEAR                              VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compares AROUND 5 other)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY   COUNT   EXPORT

Count 1,726                                                    Accounts with matches 212

📄 12172024 Search String #13t   UPDATE   COPY   CLEAR                              VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparing AROUND 5 other)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY   COUNT   EXPORT

Count 1,840                                                    Accounts with matches 194

📄 12172024 Search String #13u   UPDATE   COPY   CLEAR                              VIEW SAVED QUERIES
   Rename query

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compare AROUND 5 negative)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY   COUNT   EXPORT

Count 148                                                      Accounts with matches 61

📄 12172024 Search String #13v   UPDATE   COPY   CLEAR                              VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparison AROUND 5 negative)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY   COUNT   EXPORT

Count 111                                                      Accounts with matches 47

🔲 12172024 Search String #13w     UPDATE     COPY     CLEAR                                   VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compared AROUND 5 negative)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**     COUNT     EXPORT

Count **724**                                        Accounts with matches **159**

---

🔲 12172024 Search String #13x     UPDATE     COPY     CLEAR                                   VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (compares AROUND 5 negative)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**     COUNT     EXPORT

Count **27**                                        Accounts with matches **11**

---

🔲 12172024 Search String #13y     UPDATE     COPY     CLEAR                                   VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (comparing AROUND 5 negative)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**     COUNT     EXPORT

Count **41**                                        Accounts with matches **27**

---

🔲 12172024 Search String #14a     UPDATE     COPY     CLEAR                                   VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 acceptance)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**     COUNT     EXPORT

Count **139**                                        Accounts with matches **55**



12172024 Search String #14b    UPDATE   COPY   CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 accept)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**   COUNT   EXPORT

Count 144                                         Accounts with matches 88

12172024 Search String #14c    UPDATE   COPY   CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 accepts)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**   COUNT   EXPORT

Count 14                                          Accounts with matches 5

12172024 Search String #14d    UPDATE   COPY   CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 accepted)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**   COUNT   EXPORT

Count 247                                         Accounts with matches 80

12172024 Search String #14e    UPDATE   COPY   CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 accepting)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**   COUNT   EXPORT

Count 87                                          Accounts with matches 30



📷 12172024 Search String #14f   UPDATE   COPY   CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 dissatisfaction)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**   COUNT   EXPORT

Count **203**                                            Accounts with matches **94**

📷 12172024 Search String #14g   UPDATE   COPY   CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 positivity)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**   COUNT   EXPORT

Count **527**                                            Accounts with matches **265**

📷 12172024 Search String #14h   UPDATE   COPY   CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen Z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 positive)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**   COUNT   EXPORT

Count **623**                                            Accounts with matches **133**

📷 12172024 Search String #14i   UPDATE   COPY   CLEAR                                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen Z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 positives)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**   COUNT   EXPORT

Count **16**                                            Accounts with matches **6**



### 12172024 Search String #14j   UPDATE   COPY   CLEAR      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "u18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation-alpha" OR "generation alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 image)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**   COUNT   EXPORT

Count 3,938               Accounts with matches 327

### 12172024 Search String #14k   UPDATE   COPY   CLEAR      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "u18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation-alpha" OR "generation alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 dysmorphia)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**   COUNT   EXPORT

Count 153               Accounts with matches 64

### 12172024 Search String #14l   UPDATE   COPY   CLEAR      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "u18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation-alpha" OR "generation alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 dysmorphias)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**   COUNT   EXPORT

Count 7               Accounts with matches 1

### 12172024 Search String #14m   UPDATE   COPY   CLEAR      VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "u18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation-alpha" OR "generation alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (body AROUND 3 dysmorphic)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

**EDIT QUERY**   COUNT   EXPORT

Count 243               Accounts with matches 91



📄 12172024 Search String #15a    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-tenager" OR "pre-tenagers" OR "pre-tenaged" OR pretenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 esteem)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY    COUNT    EXPORT

Count 23,352                                        Accounts with matches 329


📄 12172024 Search String #15b    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-tenager" OR "pre-tenagers" OR "pre-tenaged" OR pretenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 harm)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY    COUNT    EXPORT

Count 77,256                                        Accounts with matches 321


📄 12172024 Search String #15c    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-tenager" OR "pre-tenagers" OR "pre-tenaged" OR pretenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 control)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY    COUNT    EXPORT

Count 27,798                                        Accounts with matches 310


📄 12172024 Search String #15d    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR pretenager OR pretenagers OR "pre-tenager" OR "pre-tenagers" OR "pre-tenaged" OR pretenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 injury)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY    COUNT    EXPORT

Count 17,855                                        Accounts with matches 305



📄 12172024 Search String #15e     UPDATE    COPY    CLEAR                                        VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 injuries)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY     COUNT     EXPORT

Count  **4,577**                                                    Accounts with matches  **180**

📄 12172024 Search String #15f     UPDATE    COPY    CLEAR                                        VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 injured)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY     COUNT     EXPORT

Count  **342**                                                     Accounts with matches  **95**

📄 12172024 Search String #15g     UPDATE    COPY    CLEAR                                        VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 injuring)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY     COUNT     EXPORT

Count  **159**                                                     Accounts with matches  **64**

📄 12172024 Search String #15h     UPDATE    COPY    CLEAR                                        VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 mutilate)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY     COUNT     EXPORT

Count  **143**                                                     Accounts with matches  **39**



### 12172024 Search String #15i    UPDATE    COPY    CLEAR          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen 2" OR "generation 2" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 mutilates)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 7                                    Accounts with matches 1

### 12172024 Search String #15j    UPDATE    COPY    CLEAR          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen 2" OR "generation 2" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 mutilated)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 70                                   Accounts with matches 35

### 12172024 Search String #15k    UPDATE    COPY    CLEAR          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen 2" OR "generation 2" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 mutilating)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 101                                  Accounts with matches 48

### 12172024 Search String #15l    UPDATE    COPY    CLEAR          VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen 2" OR "generation 2" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 mutilation)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 2,215                                Accounts with matches 177



📑 12172024 Search String #15m    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR child OR scholars OR School OR schools OR students OR student OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 mutilations)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count **53**                                        Accounts with matches **15**


📑 12172024 Search String #15n    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 regulate)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count **8,921**                                     Accounts with matches **219**


📑 12172024 Search String #15o    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 regulates)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count **72**                                        Accounts with matches **31**


📑 12172024 Search String #15p    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 regulated)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count **392**                                       Accounts with matches **105**



📄 12172024 Search String #15q     UPDATE     COPY     CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR under-aged OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 regulating) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count 1,897                                    Accounts with matches 181

📄 12172024 Search String #15r     UPDATE     COPY     CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR under-aged OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 regulation) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count 14,458                                    Accounts with matches 292

📄 12172024 Search String #15s     UPDATE     COPY     CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR under-aged OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (self AROUND 3 regulations)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count 457                                    Accounts with matches 139

📄 12172024 Search String #16     UPDATE     COPY     CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR under-aged OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (Covid OR "Covid-19" OR coronavirus OR pandemic OR lockdown OR "locked down" OR "lock down" OR quarantine OR quarantines OR "social distance" OR "social distancing" OR "socially distance" OR isolate OR isolation OR isolates OR isolated)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

EDIT QUERY     COUNT     EXPORT

Count 1,211,016                                    Accounts with matches 330



🗓 12172024 Search String #17    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (swap OR swape OR swapes OR vape OR vapes OR ecigarette OR "e-cigarette" OR ecigarettes OR "e-cigarettes" OR "ecig" OR "e-cig" OR cig OR ecigs OR "e-cigs" OR cigs OR cigarette OR cigarettes OR smoke OR smokes OR smoking OR smoked OR nicotine OR tobacco OR pot OR cannabis OR weed OR marijuana OR herb OR heroin OR crack OR cocaine OR fentanyl OR fenty OR opioid OR opiods OR opiates OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller OR painkillers OR narcotic OR narcotics OR drug OR drugs OR alcohol OR alcoholic OR alcoholics OR alcoholism OR Juul)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 699,172                                    Accounts with matches  330

🗓 12172024 Search String #18a    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (policy OR policies OR practice OR practices OR presentation)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 2,650,223                                    Accounts with matches  330

🗓 12172024 Search String #18b    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (assembly OR assemblies OR initiative OR initiatives)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 567,803                                    Accounts with matches  330

🗓 12172024 Search String #18c    UPDATE    COPY    CLEAR                    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" OR "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (intervene OR intervenes OR intervention OR interventions OR intervening OR prevent OR prevents OR prevented OR preventative OR preventing OR prevention OR limit OR limits OR limited OR limiting OR control OR controls OR controlled OR controlling)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more)

**EDIT QUERY**    COUNT    EXPORT

Count 2,912,107                                    Accounts with matches  330



12172024 Search String #18d    UPDATE   COPY   CLEAR    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (legislation OR legislative OR legislate OR advocacy OR lobby OR lobbies OR lobbying OR lobbyist OR lobbyists OR law OR laws)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY    COUNT    EXPORT

Count  1,938,264                                   Accounts with matches  330

12172024 Search String #18e    UPDATE   COPY   CLEAR    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND ((suspend OR suspends OR suspension OR suspensions OR suspended OR suspending OR revoke OR revoking OR revoked OR fine OR fines OR fined OR fining OR sanction OR sanctions OR sanctioned OR sanctioning OR cancel OR cancels OR canceled OR canceling OR cancelation OR abandon OR abandons OR abandoned OR abandoning OR ban OR banned OR banning)) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY    COUNT    EXPORT

Count  974,081                                    Accounts with matches  330

12172024 Search String #18f    UPDATE   COPY   CLEAR    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (concern OR concerns OR concerning OR concerned OR problematic OR investigate OR investigation OR investigated OR investigating OR criminal OR charges OR conviction OR convictions OR arrest OR arrested OR arrests OR arresting OR "law enforcement")) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY    COUNT    EXPORT

Count  2,834,190                                  Accounts with matches  330

12172024 Search String #18g    UPDATE   COPY   CLEAR    VIEW SAVED QUERIES

Type:(Gmail) Mode:(All data) Time zone:(America/Denver) Terms:((teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen-age OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation z" OR "generation-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades) AND (deceptive OR deceive OR deceiving OR deceived OR deceives OR fraud OR fraudulent OR frauds OR defraud OR defrauded OR defrauds OR cheat OR cheating OR cheated OR cheats OR lie OR lies OR lied OR misrepresent OR misrepresents OR misrepresented OR misrepresenting OR misrepresentation OR misrepresentations OR mislead OR misleading OR misleads OR misled OR scheme OR schemes OR scheming OR schemed OR exploit OR exploits OR exploited OR exploiting OR exploitation OR exploitations OR trick OR tricks OR tricked OR tricking OR conceal OR conceals OR concealing OR concealed OR hide OR omit OR omits OR omitted OR omitting OR downplay OR downplays OR downplaying OR downplayed OR suppress OR suppressed OR suppression OR suppressing OR suppresses OR "cover up" OR "Consumer Protection Act" OR "consumer protection")) Accounts:(ABBEY.FRAZIER@STATE.CO.US, abby.mcclelland@state.co.us, ADELAIDE.NAUGHTON@STATE.CO.US, ADRIAN.COWAN@STATE.CO.US, and 326 more))

EDIT QUERY    COUNT    EXPORT

Count  612,758                                    Accounts with matches  330

**COLORADO OFFICE OF THE GOVERNOR**

**MDL 3047 – 2024-11-29 Meta Proposal to Colorado (Revised 12-13 for Technical Issues)**

Accounts:(isabelle.nathanson@state.co.us, edmond.toy@state.co.us)
Sent between 2011-11-22 and 2024-11-08

**"Youth Terms":**

(teen OR teens OR teenager OR teenagers OR teen-ager OR teen-agers OR teen-aged OR "teen aged" OR "teen age" OR teen age OR tween OR tween OR adolescent OR adolescents OR adolescence OR kid OR kids OR youth OR youths OR minor OR minors OR young OR child OR children OR childs OR underage OR underaged OR "under-age" OR "under age" OR "under-aged" OR "under aged" OR juvenile OR juveniles OR "pre-teen" OR "pre-teens" OR preteen OR preteens OR "pre-teen" OR preteenager OR preteenagers OR "pre-teenager" OR "pre-teenagers" OR "pre-teenaged" OR preteenaged OR "U18" OR "u 18" OR "u-18" OR "under 18" OR "under-18" OR "U13" OR "u-13" OR "u 13" OR "under 13" OR "under-13" OR "gen z" OR "generation Z" Or "generation-z" OR "gen-z" OR "gen alpha" OR "generation alpha" OR "generation-alpha" OR "gen-a" OR scholar OR scholars OR School OR schools OR student OR students OR pupil OR pupils OR grade OR grades)

| # | Social Media Strings | GO Email Hits |
|---|---|---|
| 1 | "Youth Terms" **AND** ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR finsta OR FB OR IG OR YT OR TT OR "direct message") | 846 |
| 2 | "Youth Terms" **AND** DM* | 181 |
| 3 | "Youth Terms" **AND** (Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak") | 97 |
| | **Harm and Wellbeing Strings** | |
| 4 | "Youth Terms" **AND** (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR anxious OR anxiousness OR anxiety OR anxieties OR anti-anxiety OR antianxiety OR depressed OR depress OR depression OR depressing OR depressive OR antidepressant OR antidepressants OR anti-depressant OR anti-depressants OR antidepression OR recluse OR reclusive OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR post-traumatic OR traumatic OR trauma OR traumas OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR lonely OR loneliness OR therapy OR therapies OR therapeutic OR therapize OR counsel OR counseling OR counsels OR counselors OR treatment OR treatments) | 1,443 |

**MDL 3047 – 2024-11-29 Meta Proposal to Colorado (Revised 12-13 for Technical Issues)**

| | | |
|---|---|---|
| 5 | ACE* OR "adverse childhood experience" OR "adverse childhood experiences" | 146 |
| 6 | "Youth Terms" **AND** ("pro-ana" OR "BMI" OR overweight OR fat OR obese OR obesity OR diet OR diets OR anorexic OR anorexia OR bulimia OR bulimic OR orthorexia OR appetite OR dysmorphia OR dysmorphic OR binge OR purge OR suicide OR suicides OR suicidal OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting) | 537 |
| 7 | "Youth Terms" **AND** (bully OR bullying OR bullies OR cyberbully OR cyberbullying OR cyberbullies OR cyber-bully OR cyber-bullying OR cyber-bullies OR harass OR harasses OR harassment OR harassed OR sextort OR sextortion OR sextorted OR sextorts OR transphobic OR transphobia OR homophobia OR homophobic OR homophobe OR racism OR racist OR racists OR sexist OR sexists OR groomer OR groom OR groomed OR hookup OR hookups OR hook-up OR hook-ups OR "hook up" OR "hook ups" OR "hooked up" OR "hooked-up" OR solicit OR solicits OR solicitation OR pedophilia OR pedophilic OR pedophiles OR predator OR predators OR sex OR extort OR extorts OR extorted OR extortion OR exploit OR exploited OR exploitative OR exploitation OR exploits) | 566 |
| 8 | "Youth Terms" **AND** (violent OR Violence OR abuse OR abusers OR abuser OR abusive OR abuses OR assault OR assaults OR fight OR fighting OR fighter OR fights OR altercation OR altercations OR misbehave OR misbehaves OR misbehavior OR misbehaviors OR misconduct OR shoot OR shooter OR shoots OR shot OR shots OR threat OR threats OR threaten OR threatens OR threatening OR gun OR pistol OR rifle OR firearm OR rape OR rapes OR rapist OR murder OR murders OR murderer OR traffic OR trafficked OR trafficking OR hate OR hates OR hateful) | 1,179 |
| 9 | "Youth Terms" **AND** (addict OR hooked OR hooks OR dopamine OR rabbithole OR rabbitholes OR "rabbit hole" OR "rabbit-hole" OR "rabbit holes" OR "rabbit-holes" OR OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR screen-time OR staytime OR timespent OR "time spent" OR "engagement" OR engagements OR impression OR impressions OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "habit loops" OR "operant conditioning" OR "impulse control") | 561 |
| 10 | "Youth Terms" **AND** (eat or eating) **AND** (problem OR problems OR issue OR issues OR trouble OR troubles OR difficult OR difficulty OR disorder OR disordered OR disabled OR disability OR agitate OR | 19 |

**MDL 3047 – 2024-11-29 Meta Proposal to Colorado (Revised 12-13 for Technical Issues)**

|     |                                                                                                                                                                                                                                                              |     |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- |
|     | agitation OR behavior OR insufficient OR deprive OR deprives OR deprivation)                                                                                                                                                                                  |     |
| 11  | "Youth Terms" AND (sleep or sleeping) AND (problem OR problems OR issue OR issues OR trouble OR troubles OR difficult OR difficulty OR disorder OR disordered OR disable OR disability OR agitate OR agitation OR behavior OR insufficient OR deprive OR deprives OR deprivation) | 6   |
| 12a | "Youth Terms" AND (negative AROUND 3 appearance)                                                                                                                                                                                                              | 1   |
| 12b | "Youth Terms" AND (negative AROUND 3 appearances)                                                                                                                                                                                                            | 0   |
| 12c | "Youth Terms" AND (negative AROUND 3 experience)                                                                                                                                                                                                             | 7   |
| 12d | "Youth Terms" AND (negative AROUND 3 experiences)                                                                                                                                                                                                            | 8   |
| 12e | "Youth Terms" AND (negative AROUND 3 affect)                                                                                                                                                                                                                 | 0   |
| 12f | "Youth Terms" AND (negative AROUND 3 affects)                                                                                                                                                                                                                | 0   |
| 12g | "Youth Terms" AND (negative AROUND 3 effect)                                                                                                                                                                                                                 | 8   |
| 12h | "Youth Terms" AND (negative AROUND 3 effects)                                                                                                                                                                                                                | 44  |
| 13a | "Youth Terms" AND (compare AROUND 5 appearance)                                                                                                                                                                                                              | 0   |
| 13b | "Youth Terms" AND (comparison AROUND 5 appearance)                                                                                                                                                                                                           | 0   |
| 13c | "Youth Terms" AND (compared AROUND 5 appearance)                                                                                                                                                                                                             | 0   |
| 13d | "Youth Terms" AND (compares AROUND 5 appearance)                                                                                                                                                                                                             | 0   |
| 13e | "Youth Terms" AND (comparing AROUND 5 appearance)                                                                                                                                                                                                            | 0   |
| 13f | "Youth Terms" AND (compare AROUND 5 social)                                                                                                                                                                                                                  | 0   |
| 13g | "Youth Terms" AND (comparison AROUND 5 social)                                                                                                                                                                                                               | 2   |
| 13h | "Youth Terms" AND (compared AROUND 5 social)                                                                                                                                                                                                                 | 1   |
| 13i | "Youth Terms" AND (compares AROUND 5 social)                                                                                                                                                                                                                 | 0   |
| 13j | "Youth Terms" AND (comparing AROUND 5 social)                                                                                                                                                                                                                | 0   |
| 13k | "Youth Terms" AND (compare AROUND 5 others)                                                                                                                                                                                                                  | 1   |
| 13l | "Youth Terms" AND (comparison AROUND 5 others)                                                                                                                                                                                                               | 0   |

**MDL 3047 – 2024-11-29 Meta Proposal to Colorado (Revised 12-13 for Technical Issues)**

| 13m | "Youth Terms" AND (compared AROUND 5 others) | 5 |
|---|---|---|
| 13n | "Youth Terms" AND (compares AROUND 5 others) | 0 |
| 13o | "Youth Terms" AND (comparing AROUND 5 others) | 1 |
| 13p | "Youth Terms" AND (compare AROUND 5 other) | 15 |
| 13q | "Youth Terms" AND (comparison AROUND 5 other) | 31 |
| 13r | "Youth Terms" AND (compared AROUND 5 other) | 97 |
| 13s | "Youth Terms" AND (compares AROUND 5 other) | 8 |
| 13t | "Youth Terms" AND (comparing AROUND 5 other) | 10 |
| 13u | "Youth Terms" AND (compare AROUND 5 negative) | 0 |
| 13v | "Youth Terms" AND (comparison AROUND 5 negative) | 0 |
| 13w | "Youth Terms" AND (compared AROUND 5 negative) | 4 |
| 13x | "Youth Terms" AND (compares AROUND 5 negative) | 0 |
| 13y | "Youth Terms" AND (comparing AROUND 5 negative) | 0 |
| 14a | "Youth Terms" AND (body AROUND 3 acceptance) | 1 |
| 14b | "Youth Terms" AND (body AROUND 3 accept) | 0 |
| 14c | "Youth Terms" AND (body AROUND 3 accepts) | 0 |
| 14d | "Youth Terms" AND (body AROUND 3 accepted) | 0 |
| 14e | "Youth Terms" AND (body AROUND 3 accepting) | 0 |
| 14f | "Youth Terms" AND (body AROUND 3 dissatisfaction) | 0 |
| 14g | "Youth Terms" AND (body AROUND 3 positivity) | 0 |
| 14h | "Youth Terms" AND (body AROUND 3 positive) | 0 |
| 14i | "Youth Terms" AND (body AROUND 3 positives) | 0 |
| 14j | "Youth Terms" AND (body AROUND 3 image) | 1 |
| 14k | "Youth Terms" AND (body AROUND 3 dysmorphia) | 0 |

**MDL 3047 – 2024-11-29 Meta Proposal to Colorado (Revised 12-13 for Technical Issues)**

| 14l | "Youth Terms" **AND** (body AROUND 3 dysmorphias) | 0 |
|---|---|---|
| 14m | "Youth Terms" **AND** (body AROUND 3 dysmorphic) | 0 |
| 15a | "Youth Terms" **AND** (self AROUND 3 esteem) | 5 |
| 15b | "Youth Terms" **AND** (self AROUND 3 harm) | 39 |
| 15c | "Youth Terms" **AND** (self AROUND 3 control) | 26 |
| 15d | "Youth Terms" **AND** (self AROUND 3 injury) | 4 |
| 15e | "Youth Terms" **AND** (self AROUND 3 injuries) | 1 |
| 15f | "Youth Terms" **AND** (self AROUND 3 injured) | 1 |
| 15g | "Youth Terms" **AND** (self AROUND 3 injuring) | 1 |
| 15h | "Youth Terms" **AND** (self AROUND 3 mutilate) | 0 |
| 15i | "Youth Terms" **AND** (self AROUND 3 mutilates) | 0 |
| 15j | "Youth Terms" **AND** (self AROUND 3 mutilated) | 0 |
| 15k | "Youth Terms" **AND** (self AROUND 3 mutilating) | 0 |
| 15l | "Youth Terms" **AND** (self AROUND 3 mutilation) | 0 |
| 15m | "Youth Terms" **AND** (self AROUND 3 mutilations) | 0 |
| 15n | "Youth Terms" **AND** (self AROUND 3 regulate) | 0 |
| 15o | "Youth Terms" **AND** (self AROUND 3 regulates) | 0 |
| 15p | "Youth Terms" **AND** (self AROUND 3 regulated) | 2 |
| 15q | "Youth Terms" **AND** (self AROUND 3 regulating) | 1 |
| 15r | "Youth Terms" **AND** (self AROUND 3 regulation) | 7 |
| 15s | "Youth Terms" **AND** (self AROUND 3 regulations) | 0 |
| 16 | "Youth Terms" **AND** (Covid OR "Covid-19" OR coronavirus OR pandemic OR lockdown OR "locked down" OR "lock down" OR quarantine OR quarantines OR "social distance" OR "social distancing" OR "socially distance" OR isolate OR isolation OR isolates OR isolated) | 1,117 |

5

**MDL 3047 – 2024-11-29 Meta Proposal to Colorado (Revised 12-13 for Technical Issues)**

| | | |
|---|---|---|
| 17 | "Youth Terms" **AND** (svap OR svape OR svapes OR vape OR vapes OR ecigarette OR "e-cigarette" OR ecigarettes OR "e-cigarettes" OR "ecig" OR "e-cig" OR cig OR ecigs OR "e-cigs" OR cigs OR cigarette OR cigarettes OR smoke OR smokes OR smoking OR smoked OR nicotine OR tobacco OR pot OR cannabis OR weed OR marijuana OR herb OR heroin OR crack OR cocaine OR fentanyl OR fenty OR opioid OR opioids OR opiate OR opiates OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller OR painkillers OR narcotic OR narcotics OR drug OR drugs OR alcohol OR alcoholic OR alcoholics OR alcoholism OR Juul) | 1,371 |
| | **Other Case Issues Strings** | |
| 18a | "Youth Terms" AND (policy OR policies OR practice OR practices OR presentation) | 1,591 |
| 18b | "Youth Terms" AND (assembly OR assemblies OR initiative OR initiatives) | 1,107 |
| 18c | "Youth Terms" AND (intervene OR intervenes OR intervention OR interventions OR intervening OR prevent OR prevents OR prevented OR preventative OR preventing OR prevention OR limit OR limits OR limited OR limiting OR control OR controls OR controlled OR controlling) | 1,465 |
| 18d | "Youth Terms" AND (legislation OR legislative OR legislate OR legislates OR advocacy OR lobby OR lobbies OR lobbying OR lobbyist OR lobbyists OR law OR laws) | 1,508 |
| 18e | "Youth Terms" AND (suspend OR suspends OR suspension OR suspensions OR suspended OR suspending OR revoke OR revoking OR revoked OR fine OR fines OR fined OR fining OR sanction OR sanctions OR sanctioned OR sanctioning OR cancel OR cancels OR canceled OR canceling OR cancelation OR abandon OR abandons OR abandoned OR abandoning OR ban OR banned OR banning) | 828 |
| 18f | "Youth Terms" AND (concern OR concerns OR concerning OR concerned OR problematic OR investigate OR investigation OR investigated OR investigating OR criminal OR charges OR conviction OR convictions OR arrest OR arrested OR arrests OR arresting OR "law enforcement") | 1,253 |
| 18g | "Youth Terms" AND (deceptive OR deceive OR deceiving OR deceived OR deceives OR fraud OR fraudulent OR frauds OR defraud OR defrauded OR defrauds OR defrauding OR cheat OR cheating OR cheated OR cheats OR lie OR lies OR lied OR misrepresent OR misrepresents OR | 693 |

| | |
|---|---|
| misrepresented OR misrepresenting OR misrepresentation OR misrepresentations OR mislead OR misleading OR misleads OR misled OR scheme OR schemes OR scheming OR schemed OR exploit OR exploits OR exploited OR exploiting OR exploitation OR exploitations OR trick OR tricks OR tricked OR trickery OR tricking OR conceal OR conceals OR concealing OR concealed OR hide OR omit OR omits OR omitted OR omitting OR downplay OR downplays OR downplaying OR downplayed OR suppress OR suppressed OR suppression OR suppressing OR suppresses OR "cover up" OR "Consumer Protection Act" OR "consumer protection") | |

**COLORADO DEPARTMENT OF EDUCATION**

| # | Social Media Strings | Hits |
|---|---|---|
| 1 | "Youth Terms" AND ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR finsta OR FB OR IG OR YT OR TT OR "direct message") | 192,727 |
| 2 | "Youth Terms" AND (DM OR DMs OR DMing OR DM-ing OR DM'ing OR DMed OR DM'ed OR DM-ed OR DMd OR DM'd OR DM-d) | 8,507 |
| 3 | "Youth Terms" AND (Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak") | 10,173 |
| | **Harm and Wellbeing Strings** | |
| 4 | "Youth Terms" AND (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR anxious OR anxiousness OR anxiety OR anxieties OR anti-anxiety OR antianxiety OR depressed OR depress OR depression OR depressing OR depressive OR antidepressant OR antidepressants OR anti-depressant OR anti-depressants OR antidepression OR recluse OR reclusive OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR post-traumatic OR traumatic OR trauma OR traumas OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR lonely OR loneliness OR therapy OR therapies OR therapeutic OR therapize OR counsel OR counseling OR counsels OR counselors OR treatment OR treatments) | 333,476 |
| 5 | ACEs OR ACE OR "adverse childhood experience" OR "adverse childhood experiences" | 5,766 |
| 6 | "Youth Terms" AND ("pro-ana" OR "BMI" OR overweight OR fat OR obese OR obesity OR diet OR diets OR anorexic OR anorexia OR bulimia OR bulimic OR orthorexia OR appetite OR dysmorphia OR dysmorphic OR binge OR purge OR suicide OR suicides OR suicidal OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting) | 40,722 |
| 7 | "Youth Terms" AND (bully OR bullying OR bullies OR cyberbully OR cyberbullying OR cyberbullies OR cyber-bully OR cyber-bullying OR cyber-bullies OR harass OR harasses OR harassment OR harassed OR sextort OR sextortion OR sextorted OR sextorts OR transphobic OR transphobia OR homophobia OR homophobic OR homophobe OR racism OR racist OR racists OR sexist OR sexists OR groomer OR groom OR groomed OR hookup OR hookups OR hook-up OR hook-ups OR "hook up" OR "hook ups" OR "hooked up" OR "hooked-up" OR solicit OR solicits OR solicitation OR pedophilia OR pedophilic OR pedophiles OR predator OR predators OR sex OR extort OR extorts OR extorted OR extortion OR exploit OR exploited OR exploitative OR exploitation OR exploits) | 91,678 |

| | | |
|---|---|---|
| 8 | "Youth Terms" AND (violent OR Violence OR abuse OR abusers OR abuser OR abusive OR abuses OR assault OR assaults OR fight OR fighting OR fighter OR fights OR altercation OR altercations OR misbehave OR misbehaves OR misbehavior OR misbehaviors OR misconduct OR shoot OR shooter OR shoots OR shot OR shots OR threat OR threats OR threaten OR threatens OR threatening OR gun OR pistol OR rifle OR firearm OR rape OR rapes OR rapist OR murder OR murders OR murderer OR traffic OR trafficked OR trafficking OR hate OR hates OR hateful) | 154,273 |
| 9 | "Youth Terms" AND (addict OR hooked OR hooks OR dopamine OR rabbithole OR rabbitholes OR "rabbit hole" OR "rabbit-hole" OR "rabbit holes" OR "rabbit-holes" OR OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR screen-time OR staytime OR timespent OR "time spent" OR "engagement" OR engagements OR impression OR impressions OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "habit loops" OR "operant conditioning" OR "impulse control") | 182,586 |
| 10 | "Youth Terms" AND (eat or eating) AND (problem OR problems OR issue OR issues OR trouble OR troubles OR difficult OR difficulty OR disorder OR disordered OR disabled OR disability OR agitate OR agitation OR behavior OR insufficient OR deprive OR deprives OR deprivation) | 12,157 |
| 11 | "Youth Terms" AND (sleep or sleeping) AND (problem OR problems OR issue OR issues OR trouble OR troubles OR difficult OR difficulty OR disorder OR disordered OR disable OR disability OR agitate OR agitation OR behavior OR insufficient OR deprive OR deprives OR deprivation) | 9,400 |
| 12a | "Youth Terms" AND (negative around 3 appearance) | 3 |
| 12b | "Youth Terms" AND (negative around 3 appearances) | 0 |
| 12c | "Youth Terms" AND (negative around 3 experience) | 545 |
| 12d | "Youth Terms" AND (negative around 3 experiences) | 588 |
| 12e | "Youth Terms" AND (negative around 3 affect) | 294 |
| 12f | "Youth Terms" AND (negative around 3 affects) | 39 |
| 12g | "Youth Terms" AND (negative around 3 effect) | 783 |
| 12h | "Youth Terms" AND (negative around 3 effects) | 2,298 |
| 13a | "Youth Terms" AND (compare around 5 appearance) | 0 |
| 13b | "Youth Terms" AND (comparison around 5 appearance) | 20 |
| 13c | "Youth Terms" AND (compared around 5 appearance) | 6 |
| 13d | "Youth Terms" AND (compares around 5 appearance) | 1 |
| 13e | "Youth Terms" AND (comparing around 5 appearance) | 57 |
| 13f | "Youth Terms" AND (compare around 5 social) | 247 |
| 13g | "Youth Terms" AND (comparison around 5 social) | 178 |
| 13h | "Youth Terms" AND (compared around 5 social) | 299 |
| 13i | "Youth Terms" AND (compares around 5 social) | 16 |

| 13j | "Youth Terms" AND (comparing around 5 social) | 46 |
|---|---|---|
| 13k | "Youth Terms" AND (compare around 5 others) | 394 |
| 13l | "Youth Terms" AND (comparison around 5 others) | 168 |
| 13m | "Youth Terms" AND (compared around 5 others) | 432 |
| 13n | "Youth Terms" AND (compares around 5 others) | 62 |
| 13o | "Youth Terms" AND (comparing around 5 others) | 86 |
| 13p | "Youth Terms" AND (compare around 5 other) | 1,648 |
| 13q | "Youth Terms" AND (comparison around 5 other) | 1,848 |
| 13r | "Youth Terms" AND (compared around 5 other) | 3,713 |
| 13s | "Youth Terms" AND (compares around 5 other) | 360 |
| 13t | "Youth Terms" AND (comparing around 5 other) | 616 |
| 13u | "Youth Terms" AND (compare around 5 negative) | 183 |
| 13v | "Youth Terms" AND (comparison around 5 negative) | 207 |
| 13w | "Youth Terms" AND (compared around 5 negative) | 56 |
| 13x | "Youth Terms" AND (compares around 5 negative) | 2 |
| 13y | "Youth Terms" AND (comparing around 5 negative) | 51 |
| 14a | "Youth Terms" AND (body around 3 acceptance) | 43 |
| 14b | "Youth Terms" AND (body around 3 accept) | 8 |
| 14c | "Youth Terms" AND (body around 3 accepts) | 2 |
| 14d | "Youth Terms" AND (body around 3 accepted) | 22 |
| 14e | "Youth Terms" AND (body around 3 accepting) | 9 |
| 14f | "Youth Terms" AND (body around 3 dissatisfaction) | 38 |
| 14g | "Youth Terms" AND (body around 3 positivity) | 18 |
| 14h | "Youth Terms" AND (body around 3 positive) | 194 |
| 14i | "Youth Terms" AND (body around 3 positives) | 0 |
| 14j | "Youth Terms" AND (body around 3 image) | 780 |
| 14k | "Youth Terms" AND (body around 3 dysmorphia) | 26 |
| 14l | "Youth Terms" AND (body around 3 dysmorphias) | 0 |
| 14m | "Youth Terms" AND (body around 3 dysmorphic) | 10 |
| 15a | "Youth Terms" AND (self around 3 esteem) | 3,107 |
| 15b | "Youth Terms" AND (self around 3 harm) | 1,878 |
| 15c | "Youth Terms" AND (self around 3 control) | 1,187 |
| 15d | "Youth Terms" AND (self around 3 injury) | 601 |
| 15e | "Youth Terms" AND (self around 3 injuries) | 107 |
| 15f | "Youth Terms" AND (self around 3 injured) | 5 |
| 15g | "Youth Terms" AND (self around 3 injuring) | 1 |
| 15h | "Youth Terms" AND (self around 3 mutilate) | 1 |
| 15i | "Youth Terms" AND (self around 3 mutilates) | 0 |
| 15j | "Youth Terms" AND (self around 3 mutilated) | 0 |
| 15k | "Youth Terms" AND (self around 3 mutilating) | 18 |

| 15l | "Youth Terms" AND (self around 3 mutilation) | 14 |
| 15m | "Youth Terms" AND (self around 3 mutilations) | 0 |
| 15n | "Youth Terms" AND (self around 3 regulate) | 590 |
| 15o | "Youth Terms" AND (self around 3 regulates) | 1 |
| 15p | "Youth Terms" AND (self around 3 regulated) | 305 |
| 15q | "Youth Terms" AND (self around 3 regulating) | 112 |
| 15r | "Youth Terms" AND (self around 3 regulation) | 3,145 |
| 15s | "Youth Terms" AND (self around 3 regulations) | 87 |
| 16 | "Youth Terms" AND (Covid OR "Covid-19" OR coronavirus OR pandemic OR lockdown OR "locked down" OR "lock down" OR quarantine OR quarantines OR "social distance" OR "social distancing" OR "socially distance" OR isolate OR isolation OR isolates OR isolated) | 154,614 |
| 17 | "Youth Terms" AND (svap OR svape OR svapes OR vape OR vapes OR ecigarette OR "e-cigarette" OR ecigarettes OR "e-cigarettes" OR "ecig" OR "e-cig" OR cig OR ecigs OR "e-cigs" OR cigs OR cigarette OR cigarettes OR smoke OR smokes OR smoking OR smoked OR nicotine OR tobacco OR pot OR cannabis OR weed OR marijuana OR herb OR heroin OR crack OR cocaine OR fentanyl OR fenty OR opioid OR opioids OR opiate OR opiates OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller OR painkillers OR narcotic OR narcotics OR drug OR drugs OR alcohol OR alcoholic OR alcoholics OR alcoholism OR Juul) | 154,615 |
| **Other Case Issues Strings** | | |
| 18a | "Youth Terms" AND (policy OR policies OR practice OR practices OR presentation) | 505,635 |
| 18b | "Youth Terms" AND (assembly OR assemblies OR initiative OR initiatives) | 163,127 |
| 18c | "Youth Terms" AND (intervene OR intervenes OR intervention OR interventions OR intervening OR prevent OR prevents OR prevented OR preventative OR preventing OR prevention OR limit OR limits OR limited OR limiting OR control OR controls OR controlled OR controlling) | 333,925 |
| 18d | "Youth Terms" AND (legislation OR legislative OR legislate OR legislates OR advocacy OR lobby OR lobbies OR lobbying OR lobbyist OR lobbyists OR law OR laws) | 318,197 |
| 18e | "Youth Terms" AND (suspend OR suspends OR suspension OR suspensions OR suspended OR suspending OR revoke OR revoking OR revoked OR fine OR fines OR fined OR fining OR sanction OR sanctions OR sanctioned OR sanctioning OR cancel OR cancels OR canceled OR canceling OR cancelation OR abandon OR abandons OR abandoned OR abandoning OR ban OR banned OR banning) | 158,665 |

| 18f | "Youth Terms" AND (concern OR concerns OR concerning OR concerned OR problematic OR investigate OR investigation OR investigated OR investigating OR criminal OR charges OR conviction OR convictions OR arrest OR arrested OR arrests OR arresting OR "law enforcement") | 232,218 |
|---|---|---|
| 18g | "Youth Terms" AND (deceptive OR deceive OR deceiving OR deceived OR deceives OR fraud OR fraudulent OR frauds OR defraud OR defrauded OR defrauds OR defrauding OR cheat OR cheating OR cheated OR cheats OR lie OR lies OR lied OR misrepresent OR misrepresents OR misrepresented OR misrepresenting OR misrepresentation OR misrepresentations OR mislead OR misleading OR misleads OR misled OR scheme OR schemes OR scheming OR schemed OR exploit OR exploits OR exploited OR exploiting OR exploitation OR exploitations OR trick OR tricks OR tricked OR trickery OR tricking OR conceal OR conceals OR concealing OR concealed OR hide OR omit OR omits OR omitted OR omitting OR downplay OR downplays OR downplaying OR downplayed OR suppress OR suppressed OR suppression OR suppressing OR suppresses OR "cover up" OR "Consumer Protection Act" OR "consumer protection") | 71,445 |
| | TOTAL | 3,161,461 |