# Exhibit 4
# Delaware

# Exhibit 4A Meta's Proposal[s]

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Delaware – Meta Proposal**

**Search Terms:**  Meta made its most recent counterproposal on December 17, 2024 to the Delaware Department of Education ("DOE") and Department of Services for Children, Youth, and Families ("DSCYF").

At a high level, Meta's proposal involves using search combinations that require either "Social Media Terms" or substantive "Harm Terms" to occur independently.

| # | Social Media Terms |
|---|---|
| 1 | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") |
| | **Harm Terms** |
| 2 | (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counsel* OR treatment*) |
| 3 | ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) |
| 4 | (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit*) |
| 5 | (violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) |
| 6 | (addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Delaware – Meta Proposal**

| | |
|---|---|
| 7 | (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 8 | (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 9 | (negative w/3 (appearance OR experience OR affect* OR effect*)) |
| 10 | (compar* w/5 (appearance OR social OR other* OR negative)) |
| 11 | (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) |
| 12 | (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |
| 13 | (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") w/200 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR (mental w/3 health)) |
| 14 | (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) w/200 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR (mental w/3 health)) |

## MDL 3047 – 2024-12-20 Agency Discovery JLB
## Delaware – Meta Proposal

**Search Terms:**   Meta made its most recent counterproposal on December 16, 2024 to the Delaware Office of the Governor ("OGOV").

At a high level, Meta's proposal involves using search combinations that require either "Social Media Terms" or modified "Harm Terms" to occur together with a "within 25" of one of the following "Youth Terms":

> (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*)

| # | Social Media Terms |
|---|---|
| 1 | "Youth Terms" **w/25** ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") |

| # | Harm Terms (modified) |
|---|---|
| 2 | "Youth Terms" **w/25** (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counseling OR treatment*) |
| 3 | "Youth Terms" **w/25** ("BMI" OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) |
| 4 | "Youth Terms" **w/25** (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit*) |
| 5 | "Youth Terms" **w/25** (violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate crime*) w/50 (mental w/3 health) |
| 6 | "Youth Terms" **w/25** (addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Delaware – Meta Proposal**

|   |   |
|---|---|
|   | OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") |
| 7 | "Youth Terms" **w/25** (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 8 | "Youth Terms" **w/25** (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 9 | "Youth Terms" **w/25** (negative w/3 (appearance OR experience OR affect* OR effect*)) |
| 10 | "Youth Terms" **w/25** (compar* w/5 (appearance OR social OR other* OR negative)) |
| 11 | "Youth Terms" **w/25** (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) |
| 12 | "Youth Terms" **w/25** (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |
| 13 | "Youth Terms" **w/25** (Covid* OR coronavirus OR pandemic OR lockdown OR "lock-down" OR quarantine OR "social* distanc*") w/50 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR (mental w/3 health)) |
| 14 | "Youth Terms" **w/25** (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) |

In addition, Meta proposed that the "Social Media" terms be run "within 25" against original "Harm Terms" and that OGOV also run the very limited and narrow terms it proposed on November 1, 2024.

| **Harm Terms (original)** |
|---|
| **2**    "Social Media Terms" **w/25** (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counsel* OR treatment*) |
| **3**    "Social Media Terms" **w/25** ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR |

4

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Delaware – Meta Proposal**

|   | |
|---|---|
| | purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) |
| 4 | "Social Media Terms" **w/25** (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit*) |
| 5 | "Social Media Terms" **w/25** (violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) |
| 6 | "Social Media Terms" **w/25** (addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") |
| 7 | "Social Media Terms" **w/25** (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 8 | "Social Media Terms" **w/25** (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 9 | "Social Media Terms" **w/25** (negative w/3 (appearance OR experience OR affect* OR effect*)) |
| 10 | "Social Media Terms" **w/25** (compar* w/5 (appearance OR social OR other* OR negative)) |
| 11 | "Social Media Terms" **w/25** (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) |
| 12 | "Social Media Terms" **w/25** (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |
| 13 | "Social Media Terms" **w/25** (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") |
| 14 | "Social Media Terms" **w/25** (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Delaware – Meta Proposal**

**Custodians:** Meta proposes that the above search terms be run on each agency's custodial documents (including email and other custodial data sources), and relevant non-custodial data sources, that cover the entire period from January 1, 2012 to April 1, 2024, which encompasses the same time period from which Plaintiffs seek discovery, and have plead as the "Relevant Time[]" in Plaintiffs' Complaint. *See* ECF No. 969; MDL Compl. ¶ 19 (alleging a "Relevant Time[]" that starts "no later than 2012").

Meta proposes that the search terms set forth above should be run against at least the custodians listed below. Custodians designated with an asterisk (*) have been affirmatively proposed and agreed to by Delaware during the course of the Parties' negotiations. To the extent that the State's productions reveal that the custodians below do not cover the relevant time period or all relevant topics for each agency, the State and/or agency should propose additional custodians to Meta, and Meta reserves the right to select additional custodians.

| Agency | Custodian | Title |
|--------|-----------|-------|
| OGOV | Alonna Berry* | Director of Community and Family Services (former) |
| OGOV | Natalie Criscenzo* | Director of Legislative Affairs |
| OGOV | Jon Sheehan* | Deputy Chief of Staff |
| DOE | Alison May*[1] | Public Information Officer |
| DOE | Kim Klein*[1] | Associate Secretary for Operations; Director of Finance (former) |
| DSCYF | Steve Yeatman* | Cabinet Secretary |
| DSCYF | Alison McGonigal* | Deputy Secretary |
| DSCYF | Karen M. Smith | Communications Director |
| DSCYF | Ashley Dawson*[2] | Communications Director (former) |
| DSCYF | Jen Rini*[2] | Communications Director (former) |
| DSCYF | Meredith Seitz* | Chief of Staff; Chief Policy Advisor (former) |
| DSCYF | Eric Hastings* | Chief Policy Advisor |

---

[1] Provided to Meta for the first time on December 2, 2024.

[2] Provided to Meta for the first time on December 20, 2024.

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Delaware – Meta Proposal**

| Agency | Custodian | Title |
|---|---|---|
| DSCYF | Renee Ciconte | Director of Youth Rehabilitative Services |
| DSCYF | Dr. Rebecca Richmond | Deputy Director of Youth Rehabilitative Services |
| DSCYF | Dr. Aileen Fink | Director of Prevention and Behavioral Health Services |
| DSCYF | Dr. Stephanie Traynor | Deputy Director of Prevention and Behavioral Health Services |
| DSCYF | Donna Thompson | Director of Management Support Services |
| DSCYF | Mark Brainard | Deputy Director of Management Support Services |
| DSCYF | Trenee Parker | Director Family Services |
| DSCYF | Susan Murray | Deputy Director of Family Services |

# Exhibit 4B Delaware's Proposal[s]

# Delaware
# Exhibit [1A]

Delaware Agency Discovery Proposal

Delaware Department of Education ("DOE") Custodians

| Alison May | Public Information Officer |
|---|---|
| Kim Klein | Associate Secretary for Operations (and former Director of Finance) |

Delaware Department of Services for Children, Youth & Their Families ("DSCYF") Custodians

| Steven E. Yeatman | DSCYF Cabinet Secretary |
|---|---|
| Alison McGonigal | DSCYF Deputy Secretary |
| Ashley Dawson | DSCYF Communications Director (former) |
| Jen Rini | DSCYF Communications Director (former) |
| Meredith Seitz | DSCYF Chief of Staff (and former Chief Policy Advisor); |
| Eric Hastings | DSCYF Chief Policy Advisor |

Proposed Search Strings for Use by DOE and DSCYF

1. (surveys OR studies OR research OR "social media" OR "social network" OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR wechat OR kik OR textplus OR wickr OR YikYak OR "Yik Yak" OR finsta OR "direct message") NEAR(25) (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insomnia OR OR therap* OR counsel* OR treatment* OR "pro-ana" OR " overweight OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting* OR bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR addic* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR staytime OR (eat* NEAR(5) (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (sleep* NEAR(5) (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (negative NEAR(5) (appearance OR experience OR affect* OR effect*)) OR (compar* NEAR(5) (appearance OR social OR other* OR negative)) OR (body NEAR(5)

(accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) OR (self NEAR(5) (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))) **AND (teen\* OR tween\* OR adolescen\* OR minor\* OR young\* OR underage\* OR "under-age" OR juvenile\* OR "pre-teen\*" OR preteen\* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen\* z" OR "gen-z" OR "gen\* alpha" OR gen-a\*)**

2.  (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") NEAR(25) (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insomnia OR OR therap* OR counsel* OR treatment* OR "pro-ana" OR " overweight OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting* OR bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR addic* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR staytime OR (eat* NEAR(5) (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (sleep* NEAR(5) (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient or depriv*)) OR (negative NEAR(5) (appearance OR experience OR affect* OR effect*)) OR (compar* NEAR(5) (appearance OR social OR other* OR negative)) OR (body NEAR(5) (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) OR (self NEAR(5) (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))) **AND (teen\* OR tween\* OR adolescen\* OR minor\* OR young\* OR underage\* OR "under-age" OR juvenile\* OR "pre-teen\*" OR preteen\* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen\* z" OR "gen-z" OR "gen\* alpha" OR gen-a\*)**

3.  (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) NEAR(25) (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insomnia OR OR therap* OR

counsel* OR treatment* OR "pro-ana" OR " overweight OR obes* OR diet* OR
anorexi* OR bulimi* OR orthorexi* OR dysmorph* OR binge OR purge OR suicid*
OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting* OR bully* OR
bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR
racis* OR sexis* OR groom* OR solicit* OR pedophil* OR predator* OR sex* OR
extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR OR shoot* OR
shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR
addic* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social
approval" OR "screen time" OR screentime OR staytime OR (eat* NEAR(5)
(problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat*
OR behav* OR insufficient OR depriv*)) OR (sleep* NEAR(5) (problem* OR issue*
OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR
insufficient OR depriv*)) OR (negative NEAR(5) (appearance OR experience OR
affect* OR effect*)) OR (compar* NEAR(5) (appearance OR social OR other* OR
negative)) OR (body NEAR(5) (accept* OR dissatisfaction OR positiv* OR image OR
dysmorph*)) OR (self NEAR(5) (esteem OR harm OR control OR injur* OR mutilat*
OR regulat*))) AND (teen* OR tween* OR adolescen* OR minor* OR young* OR
underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR
"under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR
gen-a*)

Delaware Office of the Governor Custodians

| Alonna Berry | Director of Community and Family Services (former) |
| Natalie Criscenzo | Director of Legislative Affairs |
| Jon Sheehan | Deputy Chief of Staff |

Proposed Search Strings for Use by OGOV

| Search String | Custodian |
|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR<br>Instagram OR Insta OR Youtube OR<br>Snapchat OR Snap OR Bytedance<br>OR TikTok OR Twitter OR Tweet OR<br>Roblox OR Discord OR Twitch OR<br>Netflix OR Reddit OR Pinterest OR<br>Tumblr) w/20 ((anxi* OR stress* OR<br>depress* OR insomnia OR<br>personality OR behavior*) w/3 | All |

| | |
|---|---|
| (disorder* OR concern* OR issue* OR health* or delinquent)) | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((attention deficit OR "ADHD" OR posttraumatic OR "bipolar" OR "bi polar" OR bipolar OR "BPD") w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((BMI OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((bodies OR body) w/3 (mass* OR shape* OR fat* OR image* OR thin* OR skinny OR slim* OR acceptance OR dissatisfaction OR positivity OR image OR dysmorph*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR | All |

| | |
|---|---|
| Tumblr) w/20 ((bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis*)) | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((compuls* OR problem* OR addic* OR overdos* OR excess* OR increas*) w/3 (use* OR using OR usage)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR (social* W/3 distanc*)) w/15 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((detect* or develop*) w/3 (age OR brain*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR | All |

| | |
|---|---|
| Tumblr) w/20 ((eat* OR sleep*) w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((gen OR generation) w/2 (alpha OR "z")) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((hate*) w/25 (crime OR attack* OR conduct* OR misconduct*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((mental w/3 health) OR "TMH" OR (psych* w/10 (concern* OR issue*))) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((negativ* OR compar*) w/3 (appearance OR experience OR affect* OR effect* OR social OR other*)) | All |
| ("social media" OR "social network" | All |

| | |
|---|---|
| OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (ACE*) | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (addict* OR staytime OR timespent OR "time spent" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (advers* w/10 (experience* OR ACE*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (confidence OR "selfconfidence") | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (daily active people OR "weekly active users" OR "MAU" OR "DAU" OR "MAP" OR "DAP" OR | All |

| | |
|---|---|
| "WAU" OR "WAP") | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (danger* OR warn*) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (divorce* OR "foster care" OR "foster family" OR homeless* OR unhous* OR ((difficult OR broken) w/5 (famil* OR home*))) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (dopamine) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (emotion study OR "personalized feedback") | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (emotion* w/5 (abuse* OR support OR regul*)) | All |

| | |
|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (gender w/10 (dysphoria OR iden*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (health w/5 (interact* OR behavior* OR online)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (internet crime* or ICAC) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR | All |

| | |
|---|---|
| Tumblr) w/20 (NCII OR "nonconsensual intimate imagery" OR CSEC OR CSAM OR NCOSE OR NCMEC) | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (negative spiral) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR groom* OR hookup* OR solicit* OR pedophile* OR predator* OR sex* OR extort OR exploit*) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (prefrontal cortex OR "cognitive development" OR neuroadaptation) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (risk factor* OR "protective factor*") | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR | All |

| | |
|---|---|
| Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (screen w/10 (time OR manag* OR control* OR limit OR screentime)) | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (self w/3 (harm OR esteem OR control OR injur* OR mutilat* OR regulat*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (serious w/5 (concern* OR issue OR situation*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (social connectedness w/10 (limit* OR decrease* OR less*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (social reward* OR "social approval") | All |
| ("social media" OR "social network" OR Meta OR Facebook OR | All |

| | |
|---|---|
| Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (SSRI OR "SNRI" OR "s.n.r.i." OR "s.s.r.i." OR serotonin OR mood OR "anti-anxiety" OR antidepress*) | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (suicid* OR unalive OR cutting* OR selfharm OR "selfharm" OR NSSI OR "non-suicidal self injury" OR sad* OR reclus*) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia*) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (technology w/5 (responsible OR health*)) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance | All |

| | |
|---|---|
| OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (therap* OR counsel* OR treatment* OR inpatient) | |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (time spent OR "engagement" OR (watch* w/2 time) OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people") | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (violen* OR abus* OR assault* OR fight* OR altercation OR killchallenge OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun*) | All |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (wellness* OR wellbeing OR "well-being" OR empath* OR compassion*) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internet OR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (gen OR generation) w/2 (alpha OR | All |

| | |
|---|---|
| "z")) | |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internet OR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (ACE*) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (anxi* OR stress* OR depress* OR insomnia OR personality OR behavior*) w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (attention deficit OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD") w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (BMI OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( | All |

| | |
|---|---|
| (bodies OR body) w/3 (mass* OR shape* OR fat* OR image* OR thin* OR skinny OR slim* OR acceptance OR dissatisfaction OR positivity OR image OR dysmorph*)) | |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (compuls* OR problem* OR addic* OR overdos* OR excess* OR increas*) w/3 (use* OR using OR usage)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR (social* W/3 distanc*)) w/15 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (detect* or develop*) w/3 (age OR brain*)) | All |

| | |
|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (eat* OR sleep*) w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (hate*) w/25 (crime OR attack* OR conduct* OR misconduct*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (mental w/3 health) OR "TMH" OR (psych* w/10 (concern* OR issue*))) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (negativ* OR compar*) w/3 (appearance OR experience OR affect* OR effect* OR social OR other*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (suicid* OR unalive OR cutting* OR selfharm OR "self-harm" OR NSSI OR "non-suicidal self injury" OR sad* OR reclus*)) | All |

| | |
|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (addict* OR staytime OR timespent OR "time spent" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (advers* w/10 (experience* OR ACE*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (confidence OR "self-confidence") | All |
| DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (daily active people OR "weekly active users" OR "MAU" OR "DAU" OR "MAP" OR "DAP" OR "WAU" OR "WAP") | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (danger* OR warn*) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR | All |

| | |
|---|---|
| videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (divorce* OR "foster care" OR "foster family" OR homeless* OR unhous* OR ((difficult OR broken) w/5 (famil* OR home*))) | |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (dopamine) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (emotion study OR "personalized feedback") | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (emotion* w/5 (abuse* OR support OR regul*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (gender w/10 (dysphoria OR iden*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (health w/5 (interact* OR behavior* OR online)) | All |
| (DM* OR device* OR iphone* OR | All |

| | |
|---|---|
| android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (internet crime* or ICAC) | |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) | All |
| DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (NCII OR "non-consensual intimate imagery" OR CSEC OR CSAM OR NCOSE OR NCMEC) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (negative spiral) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR groom* OR hookup* OR solicit* OR pedophile* OR predator* OR sex* OR extort OR exploit*) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR | All |

| | |
|---|---|
| videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (prefrontal cortex OR "cognitive development" OR neuroadaptation) | |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (risk factor* OR "protective factor*") | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (screen w/10 (time OR manag* OR control* OR limit OR screentime)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (self w/3 (harm OR esteem OR control OR injur* OR mutilat* OR regulat*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (serious w/5 (concern* OR issue OR situation*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (social connectedness w/10 (limit* OR decrease* OR less*)) | All |
| (DM* OR device* OR iphone* OR | All |

| | |
|---|---|
| android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (social reward* OR "social approval") | |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (SSRI OR "SNRI" OR "s.n.r.i." OR s.s.r.i. OR serotonin OR mood OR anti-anxiety OR antidepress*) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia*) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (technology w/5 (responsible OR health*)) | All |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (time spent OR "engagement" OR (watch* w/2 time) OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people") | All |

| | |
|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (wellness* OR wellbeing OR "wellbeing" OR empath* OR compassion*) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (anxi* OR stress* OR depress* OR insomnia OR personality OR behavior*) w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (attention deficit OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD") w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (BMI OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (bodies OR body) w/3 (mass* OR shape* OR fat* OR image* OR thin* OR skinny OR slim* OR acceptance | All |

| | |
|---|---|
| OR dissatisfaction OR positivity OR image OR dysmorph*)) | |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (compuls* OR problem* OR addic* OR overdos* OR excess* OR increas*) w/3 (use* OR using OR usage)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR (social* W/3 distanc*)) w/15 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (detect* or develop*) w/3 (age OR brain*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (eat* OR sleep*) w/3 (problem* OR issue* OR trouble* OR difficult* OR | All |

| | |
|---|---|
| disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) | |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (gen OR generation) w/2 (alpha OR z)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (hate*) w/25 (crime OR attack* OR conduct* OR misconduct*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (mental w/3 health) OR "TMH" OR (psych* w/10 (concern* OR issue*))) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (negativ* OR compar*) w/3 (appearance OR experience OR affect* OR effect* OR social OR other*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (suicid* OR unalive OR cutting* OR selfharm OR "self-harm" OR NSSI OR "non-suicidal self injury" OR sad* OR reclus*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 | All |

| | |
|---|---|
| (ACE*) | |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (addict* OR staytime OR timespent OR "time spent" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR impulse control) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (advers* w/10 (experience* OR ACE*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (confidence OR "self-confidence") | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (daily active people OR "weekly active users" OR "MAU" OR "DAU" OR "MAP" OR "DAP" OR "WAU" OR "WAP") | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (danger* OR warn*) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (divorce* OR "foster care" OR foster family OR homeless* OR | All |

| | |
|---|---|
| unhous* OR ((difficult OR broken) w/5 (famil* OR home*))) | |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (dopamine) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (emotion study OR "personalized feedback") | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (emotion* w/5 (abuse* OR support OR regul*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (gender w/10 (dysphoria OR iden*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (health w/5 (interact* OR behavior* OR online)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (internet crime* or ICAC) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 | All |

| | |
|---|---|
| (meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) | |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (NCII OR "non-consensual intimate imagery" OR CSEC OR CSAM OR NCOSE OR NCMEC) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (negative spiral) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR groom* OR hookup* OR solicit* OR pedophile* OR predator* OR sex* OR extort OR exploit*) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (prefrontal cortex OR "cognitive development" OR neuroadaptation) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (risk factor* OR "protective factor*") | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 | All |

| | |
|---|---|
| (scholar* OR School* OR student* OR pupil* OR grade* freshman OR freshmen OR sophomore* OR junior*) | |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (screen w/10 (time OR manag* OR control* OR limit OR screentime) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (self w/3 (harm OR esteem OR control OR injur* OR mutilat* OR regulat*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (serious w/5 (concern* OR issue OR situation*)) | All |
| threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (social connectedness w/10 (limit* OR decrease* OR less*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (social reward* OR "social approval") | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (SSRI OR "SNRI" OR "s.n.r.i." OR s.s.r.i. OR serotonin OR mood OR | All |

| | |
|---|---|
| anti-anxiety OR antidepress*) | |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia*) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (technology w/5 (responsible OR health*)) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR under-age OR juvenile* OR "preteen*" OR preteen* OR U18 OR under 18) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (therap* OR counsel* OR treatment* OR inpatient) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (time spent OR "engagement" OR (watch* w/2 time) OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people") | All |

| | |
|---|---|
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (violen* OR abus* OR assault* OR fight* OR altercation OR killchallenge OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun*) | All |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (wellness* OR wellbeing OR "wellbeing" OR empath* OR compassion*) | All |
| "mental health" w/20 (youth OR school) | All |
| Trauma AND (Adolescent OR Teen OR Youth OR Student OR "Young User" OR Kid)) AND ("Social Media" OR Facebook OR Instagram OR Meta) | Alonna Barry |
| "HB 200" OR "H.B. 200" OR "House Bill 200" | Natalie Criscenzo Jon Sheehan |

# Exhibit 4C

# Hit Reports

**December 4, 2024 Hit Report for Single DOE Custodian**

a) These hit reports were run using Meta's search term proposal presented on 11/22/2024
b) These hit reports are for a single DOE custodian – Alison May
c) Date range used: 1/1/2012 to 10/24/23
d) These hit reports are not deduplicated across custodians, but represent only 1 custodian for the agency.
e) This hit report was shared with Meta on 12/4/2024
f) The highlighted rows reflect search terms (and the corresponding hit counts) that remain unchanged in Meta's last proposal, which was presented on 12/17/2024.

**Meta Search Set 1**

| Part | Condition | Items | Size (GB) |
|------|-----------|-------|-----------|
| Primary | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message") OR (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message")))))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 148,729 | 56.04 |
| Unindexed | Unindexed Items | 1,508 | 3.30 |
| Keyword | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 148,729 | 56.04 |

| Keyword | ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 97,907 | 46.00 |

Meta Search Set 2

| Part | Condition | Items | Size (GB) |
|---|---|---|---|
| | (((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("ACE*") OR ("adverse childhood experience") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR (sad*) OR (reclus*) OR ("stress") OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*) OR ((("pro-ana") OR ("BMI") OR ("overweight") OR ("fat") OR (obes*) OR (diet*) OR (anorexi*) OR (bulimi*) OR (orthorexi*) OR ("appetite") OR (dysmorph*) OR ("binge") OR ("purge") OR (suicid*) OR ("self harm") OR ("self-harm") OR ("selfharm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (racis*) OR (sexis*) OR (groom*) OR (hookup*) OR (solicit*) OR (pedophil*) OR (predator*) OR (sex*) OR ("extort*") OR (exploit*))) OR (((violen*) OR (abus*) OR (assault*) OR (fight*) OR ("altercation") OR (misbehav*) OR (misconduct*) OR (shoot*) OR ("shot") OR (threat*) OR (gun*) OR ("pistol") OR ("rifle") OR ("firearm") OR (rape*) OR (murder*) OR (traff*) OR (hate*))) OR (((((addic*) OR (hook*) OR ("dopamine") OR (rabbithol*) OR ("spiral") OR ("social reward") OR ("social approval") OR ("screen time") OR ("screentime")) AND ((("staytime") OR ("timespent") OR ("time spent") OR ("engagement") OR (impression*) OR ("monthly active users") OR ("daily active users") OR ("monthly active people") OR ("daily active people") OR ("weekly active users") OR ("mandatory break") OR ("limiting tool") OR ("habit loop") OR ("operant conditioning") OR ("impulse control"))))) OR (((eat*) NEAR(5) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) OR (((sleep*) NEAR(5) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) OR ((("negative") NEAR(5) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) OR (((compar*) NEAR(7) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) OR ((("body") NEAR(5) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) OR ((("self") NEAR(5) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) OR (((Covid*) OR ("coronavirus") OR ("pandemic") OR ("lockdown") OR ("lock* down") OR ("quarantine") OR ("difficult*") OR (disorder*))) OR (((svap*) OR ("ecig") OR ("e-cig") OR (cig*) OR (smok*) OR ("nicotine") OR ("tobacco") OR ("pot") OR ("cannabis") OR ("marijuana") OR ("heroin") OR ("crack") OR ("cocaine") OR (fent*) OR (opio*) OR | | |
| Primary | (opia*) OR ("meth") OR ("methamphetamine") OR ("oxy") OR ("oxycontin") OR (painkiller*) OR | 178,915 | 68.56 |

| | (narcotic*) OR (drug*) OR (alcohol*) OR ("Juul"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | | |
|---|---|---|---|
| Unindexed | Unindexed Items | 1,509 | 3.30 |

| | | | |
|---|---|---|---|
| Keyword | (((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("ACE*") OR ("adverse childhood experience") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR (sad*) OR (reclus*) OR ("stress") OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 85,067 | 45.48 |
| Keyword | ((((("pro-ana") OR ("BMI") OR ("overweight") OR ("fat") OR (obes*) OR (diet*) OR (anorexi*) OR (bulimi*) OR (orthorexi*) OR ("appetite") OR (dysmorph*) OR ("binge") OR ("purge") OR (suicid*) OR ("self harm") OR ("self-harm") OR ("selfharm") OR ("unalive") OR (cutting*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 12,293 | 8.84 |
| Keyword | (((((bully*) OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (racis*) OR (sexis*) OR (groom*) OR (hookup*) OR (solicit*) OR (pedophil*) OR (predator*) OR (sex*) OR ("extort") OR (exploit*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 25,512 | 20.85 |
| Keyword | (((((violen*) OR (abus*) OR (assault*) OR (fight*) OR ("altercation") OR (misbehav*) OR (misconduct*) OR (shoot*) OR ("shot") OR (threat*) OR (gun*) OR ("pistol") OR ("rifle") OR ("firearm") OR (rape*) OR (murder*) OR (traff*) OR (hate*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 59,387 | 32.14 |
| Keyword | (((((((addic*) OR (hook*) OR ("dopamine") OR (rabbithol*) OR ("spiral") OR ("social reward") OR ("social approval") OR ("screen time") OR ("screentime"))) AND ((("staytime") OR ("timespent") OR ("time spent") OR ("engagement") OR (impression*) OR ("monthly active users") OR ("daily active users") OR ("monthly active people") OR ("daily active people") OR ("weekly active users") OR ("mandatory break") OR ("limiting tool") OR ("habit loop") OR ("operant conditioning") OR ("impulse control"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 762 | 6.71 |
| Keyword | ((((eat*) NEAR(5) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 443 | 0.47 |
| Keyword | ((((sleep*) NEAR(5) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 393 | 0.42 |

| | | | |
|---|---|---|---|
| Keyword | (((("negative") NEAR(5) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 886 | 2.75 |
| Keyword | ((((compar*) NEAR(7) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 2,574 | 3.36 |
| Keyword | (((("body") NEAR(5) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 227 | 0.37 |
| Keyword | (((("self") NEAR(5) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 2,159 | 4.03 |
| Keyword | (((Covid*) OR ("coronavirus") OR ("pandemic") OR ("lockdown") OR ("lock* down") OR ("quarantine") OR ("social* distanc*"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 66,737 | 27.25 |
| Keyword | ((((svap*) OR ("ecig") OR ("e-cig") OR (cig*) OR (smok*) OR ("nicotine") OR ("tobacco") OR ("pot") OR ("cannabis") OR ("marijuana") OR ("heroin") OR ("crack") OR ("cocaine") OR (fent*) OR (opio*) OR (opia*) OR ("meth") OR ("methamphetamine") OR ("oxy") OR ("oxycontin") OR (painkiller*) OR (narcotic*) OR (drug*) OR (alcohol*) OR ("Juul"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 14,758 | 10.57 |

**Meta Search Set 3**

| Part | Condition | Items | Size (GB) |
|---|---|---|---|
| Primary | (((((((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((polic*) OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("advocacy") OR (lobby*) OR (legislat*) OR ("law") OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR (cancel*) OR (abandon*) OR ("ban") OR ("banned") OR ("banning") OR (concern*) OR ("problematic") OR (investigat*) OR ("criminal") OR ("charges") OR (conviction*) OR (arrest*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR ("hide") OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection")))) OR (((polic*) OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("advocacy") OR (lobby*) OR (legislat*) OR ("law") OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR (cancel*) OR (abandon*) OR ("ban") OR ("banned") OR ("banning") OR (concern*) OR ("problematic") OR (investigat*) OR ("criminal") OR ("charges") OR (conviction*) OR (arrest*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR ("hide") OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 243,214 | 80.26 |
| Unindexed | Unindexed Items | 1,508 | 3.30 |

| | | | |
|---|---|---|---|
| Keyword | ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((polic*) OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("advocacy") OR (lobby*) OR (legislat*) OR ("law") OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR (cancel*) OR (abandon*) OR ("ban") OR ("banned") OR ("banning") OR (concern*) OR ("problematic") OR (investigat*) OR ("criminal") OR ("charges") OR (conviction*) OR (arrest*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR ("hide") OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 168,425 | 67.57 |
| Keyword | ((((polic*) OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("advocacy") OR (lobby*) OR (legislat*) OR ("law") OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR (cancel*) OR (abandon*) OR ("ban") OR ("banned") OR ("banning") OR (concern*) OR ("problematic") OR (investigat*) OR ("criminal") OR ("charges") OR (conviction*) OR (arrest*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR ("hide") OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 243,214 | 80.26 |

**December 4, 2024 Hit Report for Single DSCYF Custodian**

a) These hit reports were run using Meta's search term proposal presented on 11/22/2024
b) These hit reports are for a single DSCYF custodian – Secretary Steven Yeatman
c) Date range used: 1/1/2012 to 10/24/23
d) These hit reports are not deduplicated across custodians, but represent only 1 custodian for the agency.
e) This hit report was shared with Meta on 12/4/2024
f) The highlighted rows reflect search terms (and the corresponding hit counts) that remain unchanged in Meta's last proposal, which was presented on 12/17/2024.

**Meta Search Set 1**

| Part | Condition | Items | Size (GB) |
|------|-----------|-------|-----------|
| Primary | (((((((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR (U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))))) OR ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 36,475 | 15.76 |
| Unindexed | Unindexed Items | 1,595 | 1.99 |

| | | |
|---|---|---|
| Keyword | ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 25,753 | 12.85 |
| Keyword | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 36,475 | 15.76 |

**Meta Search Set 2**

| Part | Condition | Items | Size (GB) |
|---|---|---|---|
| Primary | (((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("ACE*") OR ("adverse childhood experience") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR (sad*) OR (reclus*) OR ("stress") OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*) OR ((("pro-ana") OR ("BMI") OR ("overweight") OR ("fat") OR (obes*) OR (diet*) OR (anorexi*) OR (bulimi*) OR (orthorexi*) OR ("appetite") OR (dysmorph*) OR ("binge") OR ("purge") OR (suicid*) OR ("self harm") OR ("self-harm") OR ("selfharm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (racis*) OR (sexis*) OR (groom*) OR (hookup*) OR (solicit*) OR (pedophil*) OR (predator*) OR (sex*) OR ("extort") OR (exploit*))) OR (((violen*) OR (abus*) OR (assault*) OR (fight*) OR ("altercation") OR (misbehav*) OR (misconduct*) OR (shoot*) OR ("shot") OR (threat*) OR (gun*) OR ("pistol") OR ("rifle") OR ("firearm") OR (rape*) OR (murder*) OR (traff*) OR (hate*))) OR (((((addic*) OR (hook*) OR ("dopamine") OR (rabbithol*) OR ("spiral") OR ("social reward") OR ("social approval") OR ("screen time") OR ("screentime"))) AND ((("staytime") OR ("timespent") OR ("time spent") OR ("engagement") OR (impression*) OR ("monthly active users") OR ("daily active users") OR ("monthly active people") OR ("daily active people") OR ("weekly active users") OR ("mandatory break") OR ("limiting tool") OR ("habit loop") OR ("operant conditioning") OR ("impulse control"))))) OR (((eat*) NEAR(5) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) OR (((sleep*) NEAR(5) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) OR ((("negative") NEAR(5) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) OR (((compar*) NEAR(7) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) OR ((("body") NEAR(5) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) OR ((("self") NEAR(5) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) OR (((Covid*) OR ("coronavirus") OR ("pandemic") OR ("lockdown") OR ("lock* down") OR ("quarantine") OR ("social* distanc*"))) OR (((svap*) OR ("ecig") OR ("e-cig") OR ("cig*") OR (smok*) OR ("nicotine") OR ("tobacco") OR ("pot") OR ("cannabis") OR ("marijuana") OR ("heroin") OR ("crack") OR ("cocaine") OR (fent*) OR (opio*) OR (opia*) OR ("meth") OR ("methamphetamine") OR ("oxy") OR ("oxycontin") OR (painkiller*) OR (narcotic*) OR (drug*) OR (alcohol*) OR ("Juul"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 82,912 | 26.41 |
| Unindexed | Unindexed Items | 1,596 | 1.99 |

| | | | |
|---|---|---|---|
| Keyword | (((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("ACE*") OR ("adverse childhood experience") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR (sad*) OR (reclus*) OR ("stress") OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 45,310 | 19.40 |
| Keyword | (((("pro-ana") OR ("BMI") OR ("overweight") OR ("fat") OR (obes*) OR (diet*) OR (anorexi*) OR (bulimi*) OR (orthorexi*) OR ("appetite") OR (dysmorph*) OR ("binge") OR ("purge") OR (suicid*) OR ("self harm") OR ("self-harm") OR ("selfharm") OR ("unalive") OR (cutting*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 10,056 | 7.27 |
| Keyword | (((bully*) OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (racis*) OR (sexis*) OR (groom*) OR (hookup*) OR (solicit*) OR (pedophil*) OR (predator*) OR (sex*) OR ("extort") OR (exploit*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 11,325 | 9.32 |
| Keyword | (((violen*) OR (abus*) OR (assault*) OR (fight*) OR ("altercation") OR (misbehav*) OR (misconduct*) OR (shoot*) OR ("shot") OR (threat*) OR (gun*) OR ("pistol") OR ("rifle") OR ("firearm") OR (rape*) OR (murder*) OR (traff*) OR (hate*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 32,700 | 15.59 |
| Keyword | ((((((addic*) OR (hook*) OR ("dopamine") OR (rabbithol*) OR ("spiral") OR ("social reward") OR ("social approval") OR ("screen time") OR ("screentime"))) AND ((("staytime") OR ("timespent") OR ("time spent") OR ("engagement") OR (impression*) OR ("monthly active users") OR ("daily active users") OR ("monthly active people") OR ("daily active people") OR ("weekly active users") OR ("mandatory break") OR ("limiting tool") OR ("habit loop") OR ("operant conditioning") OR ("impulse control"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 851 | 2.62 |
| Keyword | ((((eat*) NEAR(5) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 232 | 0.40 |
| Keyword | ((((sleep*) NEAR(5) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 263 | 0.61 |
| Keyword | (((("negative") NEAR(5) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 203 | 0.23 |
| Keyword | ((((compar*) NEAR(7) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 803 | 1.85 |

| | | | |
|---|---|---|---|
| Keyword | (((("body") NEAR(5) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 67 | 0.13 |
| Keyword | (((("self") NEAR(5) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 1,228 | 1.98 |
| Keyword | ((((Covid*) OR ("coronavirus") OR ("pandemic") OR ("lockdown") OR ("lock* down") OR ("quarantine") OR ("social* distanc*"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 26,268 | 9.59 |
| Keyword | ((((svap*) OR ("ecig") OR ("e-cig") OR (cig*) OR (smok*) OR ("nicotine") OR ("tobacco") OR ("pot") OR ("cannabis") OR ("marijuana") OR ("heroin") OR ("crack") OR ("cocaine") OR (fent*) OR (opio*) OR (opia*) OR ("meth") OR ("methamphetamine") OR ("oxy") OR ("oxycontin") OR (painkiller*) OR (narcotic*) OR (drug*) OR (alcohol*) OR ("Juul"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 12,883 | 9.94 |

**Meta Search Set 3**

| | | | |
|---|---|---|---|
| Primary | ((((((((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((polic*) OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("advocacy") OR (lobby*) OR (legislat*) OR ("law") OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR (cancel*) OR (abandon*) OR ("ban") OR ("banned") OR ("banning") OR (concern*) OR ("problematic") OR (investigat*) OR ("criminal") OR ("charges") OR (conviction*) OR (arrest*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR ("hide") OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection") OR (((polic*) OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("advocacy") OR (lobby*) OR (legislat*) OR ("law") OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR (cancel*) OR (abandon*) OR ("ban") OR ("banned") OR ("banning") OR (concern*) OR ("problematic") OR (investigat*) OR ("criminal") OR ("charges") OR (conviction*) OR (arrest*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR ("hide") OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection"))))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 116,183 | 39.57 |
| Unindexed | Unindexed Items | 1,595 | 1.99 |

| | | | |
|---|---|---|---|
| Keyword | ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((polic*) OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("advocacy") OR (lobby*) OR (legislat*) OR ("law") OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR (cancel*) OR (abandon*) OR ("ban") OR ("banned") OR ("banning") OR (concern*) OR ("problematic") OR (investigat*) OR ("criminal") OR ("charges") OR (conviction*) OR (arrest*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR ("hide") OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 87,168 | 31.54 |
| Keyword | ((((polic*) OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("advocacy") OR (lobby*) OR (legislat*) OR ("law") OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR (cancel*) OR (abandon*) OR ("ban") OR ("banned") OR ("banning") OR (concern*) OR ("problematic") OR (investigat*) OR ("criminal") OR ("charges") OR (conviction*) OR (arrest*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR ("hide") OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"25-Oct-2023 00:00:00 AM")))) | 116,183 | 39.57 |

# Delaware Office of the Governor ("OGOV") Exhibit 1(C)
# (Cover Page)

**For OGOV's December 5 Proposal**

i.   The search terms that were run, either by (a) referencing the exhibit number containing the search terms or (b) attaching a list of the search terms <u>as they were run</u> (including if the agency ran Meta's proposed search terms, but with modifications, such as by eliminating Meta's proposed proximity limiters): ***See* STR5 (OGOV Ex. 1Ci), STR6 (OGOV Ex. 1Cii), STR20 (OGOV Ex. 1Ciii); also see attached EXCEL containing all terms (OGOV Ex. 1Cvii)**.

ii.  The number of custodians searched: **STR5 (one custodian), STR6 (two custodians), STR20 (all three custodians)**

iii. The date range used**: 10/18/2021 - 3/2/2024 for STR5 and for STR20 for one custodian;  April 1, 2023 to August 7, 2024 for STR6 and STR20 (two custodians)**

iv.  Whether the hit counts <u>are</u> or <u>are not</u> deduplicated across the custodians searched:  ***Are* deduplicated.**

v.   The date the hit report was shared with Meta: **The full set (STR5, STR6, and STR20) was shared multiple times starting on December 5.  STR5 and STR6 were shared November 25th**.

**For Meta's December 16 Proposal**

i.   The search terms that were run, either by (a) referencing the exhibit number containing the search terms or (b) attaching a list of the search terms <u>as they were run</u> (including if the agency ran Meta's proposed search terms, but with modifications, such as by eliminating Meta's proposed proximity limiters): ***See* STR27-29 (OGOV Ex. 1Civ-vi); see also attached Word document with Meta's December 16 proposal (OGOV Ex. 1Cviii)**.

ii.  The number of custodians searched: **3 custodians**

iii. The date range used: **10/18/2021 - 3/2/2024 for one custodian; April 1, 2023 to August 7, 2024 for two custodians.**

iv.  Whether the hit counts <u>are</u> or <u>are not</u> deduplicated across the custodians searched:  ***Are* deduplicated.**

v.   The date the hit report was shared with Meta: **December 17 (less than 24 hours after receipt on December 16).**

# Delaware Office of the Governor ("OGOV") Exhibit 1(C)
## (Cover Page)

**For OGOV's December 5 Proposal**

i.  The search terms that were run, either by (a) referencing the exhibit number containing the search terms or (b) attaching a list of the search terms <u>as they were run</u> (including if the agency ran Meta's proposed search terms, but with modifications, such as by eliminating Meta's proposed proximity limiters): ***See*** **STR5 (OGOV Ex. 1Ci), STR6 (OGOV Ex. 1Cii), STR20 (OGOV Ex. 1Ciii); also see attached EXCEL containing all terms (OGOV Ex. 1Cvii)**.

ii.  The number of custodians searched: **STR5 (one custodian), STR6 (two custodians), STR20 (all three custodians)**

iii.  The date range used**: 10/18/2021 - 3/2/2024 for STR5 and for STR20 for one custodian;  April 1, 2023 to August 7, 2024 for STR6 and STR20 (two custodians)**

iv.  Whether the hit counts <u>are</u> or <u>are not</u> deduplicated across the custodians searched:  ***Are* deduplicated.**

v.  The date the hit report was shared with Meta: **The full set (STR5, STR6, and STR20) was shared multiple times starting on December 5.  STR5 and STR6 were shared November 25th**.

**For Meta's December 16 Proposal**

i.  The search terms that were run, either by (a) referencing the exhibit number containing the search terms or (b) attaching a list of the search terms <u>as they were run</u> (including if the agency ran Meta's proposed search terms, but with modifications, such as by eliminating Meta's proposed proximity limiters): ***See*** **STR27-29 (OGOV Ex. 1Civ-vi); see also attached Word document with Meta's December 16 proposal (OGOV Ex. 1Cviii)**.

ii.  The number of custodians searched: **3 custodians**

iii.  The date range used: **10/18/2021 - 3/2/2024 for one custodian; April 1, 2023 to August 7, 2024 for two custodians.**

iv.  Whether the hit counts <u>are</u> or <u>are not</u> deduplicated across the custodians searched:  ***Are* deduplicated.**

v.  The date the hit report was shared with Meta: **December 17 (less than 24 hours after receipt on December 16).**



## CG007_ECA_43660.00001

### Search Terms Report

**Report Name:** 20241121_STR05_Alonna Berry      **Searchable Set:** 20241121_Alonna Berry



## Results Summary

| Documents in searchable set | Total documents with hits | Total documents with hits, including Group | Total documents without hits |
|---|---|---|---|
| 100,496 | 608 | 1,153 | 99,888 |

(Trauma AND (Adolescent OR Teen OR Youth OR Student OR "Young User" OR Kid)) A...



## Terms Summary

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| (Trauma AND (Adolescent OR Teen OR Youth OR Student OR "Young User" OR Kid)) AND ("Social Media" OR Facebook OR Instagram OR Meta) | 608 | 1,153 | 608 |

**Report Generated:**      11/21/24 3:46:36 PM      Page 1 of 1



**CG007_ECA_43660.00001**

**Search Terms Report**

**Report Name:** 20241121_STR06_Natalie Criscenzo + Jon Sheehan

**Searchable Set:** 20241121_Jon Sheehan + Natalie Criscenzo



## Results Summary

| Documents in searchable set | Total documents with hits | Total documents with hits, including Group | Total documents without hits |
|---|---|---|---|
| 96,325 | 287 | 466 | 96,038 |



## Terms Summary

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| "HB 200" OR "H.B. 200" OR "House Bill 200" | 287 | 466 | 287 |

**Report Generated:**    11/21/24 4:02:08 PM                         Page 1 of 1



# CG007_ECA_43660.00001

## Search Terms Report

**Report Name:** 20241205_STR20_Social Media +    **Searchable Set:** All Documents
Youth + HarmWellbeing



## Results Summary

| Documents in searchable set | Total documents with hits | Total documents with hits, including Group | Total documents without hits |
|---|---|---|---|
| 196,821 | 6,364 | 11,122 | 190,457 |





















("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
60
0
29
6
33
11
3
1
5
1
2
200
10
38
38
("social media" OR "social network" OR Meta OR Facebook OR

Instagram OR In...
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
15
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
16
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
58
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
53
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
49
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
0
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
0
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
14
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
2
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
62
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
0
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
66
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
12
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
0
("social media" OR "social network" OR Meta OR Facebook OR
179

Instagram OR In...
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
0
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
3
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
9
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
9
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
0
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
0
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
0
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
9
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
35
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
42
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
9
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
134
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
275
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR In...
428
("social media" OR "social network" OR Meta OR Facebook OR
153

Instagram OR In...
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internet OR vi...
1
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internet OR vi...
92
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
378
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
5
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
47
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
0
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
37
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
14
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
1
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
2
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
0
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
4
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
313
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
1
(DM* OR device* OR iphone* OR android OR phone*
195

OR internetOR vi...
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
59
23
56
92
145
99
0
0
7
2
374
0
291
3
0

OR internetOR vi...
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
362
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
0
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
19
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
109
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
6
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
3
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
0
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
0
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
4
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
185
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
10
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
293
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR vi...
234
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
3
(telegram OR signal OR viber OR threema OR
0

wechat OR kik OR textplus OR wick...
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr...
1
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
25
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
2
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
4
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
14
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
1
(telegram OR signal OR viber OR threema OR
1

textplus OR wick...
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
3
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
43
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
51
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
1
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
45
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
98
(telegram OR signal OR viber OR threema OR
0

wechat OR kik OR
textplus OR wick...
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
186
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
29
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
0
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
172
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
18
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr...
17
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wick...
72
(telegram OR signal OR viber OR threema OR
7

## Terms Summary

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((anxi* OR stress* OR depress* OR insomnia OR personality OR behavior*) w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | 60 | 90 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((attention deficit OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD") w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | 0 | 0 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((BMI OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge)) | 29 | 69 | 10 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((bodies OR body) w/3 (mass* OR shape* OR fat* OR image* OR thin* OR skinny OR slim* OR acceptance OR dissatisfaction OR positivity OR image OR dysmorph*)) | 6 | 18 | 0 |

| | | | |
|---|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis*)) | 33 | 72 | 6 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((compuls* OR problem* OR addic* OR overdos* OR excess* OR increas*) w/3 (use* OR using OR usage)) | 11 | 27 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR (social* W/3 distanc*)) w/15 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone)) | 3 | 5 | 1 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((detect* or develop*) w/3 (age OR brain*)) | 1 | 2 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((eat* OR sleep*) w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) | 5 | 10 | 0 |

| | | | |
|---|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((gen OR generation) w/2 (alpha OR "z")) | 1 | 1 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((hate*) w/25 (crime OR attack* OR conduct* OR misconduct*)) | 2 | 13 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((mental w/3 health) OR "TMH" OR (psych* w/10 (concern* OR issue*))) | 200 | 431 | 46 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 ((negativ* OR compar*) w/3 (appearance OR experience OR affect* OR effect* OR social OR other*)) | 10 | 27 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (ACE*) | 38 | 64 | 15 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (addict* OR staytime OR timespent OR "time spent" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") | 38 | 68 | 0 |

| | | | |
|---|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (advers* w/10 (experience* OR ACE*)) | 15 | 30 | 2 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (confidence OR "self-confidence") | 16 | 38 | 14 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (daily active people OR "weekly active users" OR "MAU" OR "DAU" OR "MAP" OR "DAP" OR "WAU" OR "WAP") | 58 | 68 | 51 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (danger* OR warn*) | 53 | 98 | 19 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (divorce* OR "foster care" OR "foster family" OR homeless* OR unhous* OR ((difficult OR broken) w/5 (famil* OR home*))) | 49 | 171 | 32 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (dopamine) | 0 | 0 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (emotion study OR "personalized feedback") | 0 | 0 | 0 |

| | | |
|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (emotion* w/5 (abuse* OR support OR regul*)) | 14 | 19 | 1 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (gender w/10 (dysphoria OR iden*)) | 2 | 6 | 1 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (health w/5 (interact* OR behavior* OR online)) | 62 | 96 | 3 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (internet crime* or ICAC) | 0 | 0 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) | 66 | 132 | 20 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (NCII OR "non-consensual intimate imagery" OR CSEC OR CSAM OR NCOSE OR NCMEC) | 12 | 13 | 6 |

| | | | |
|---|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (negative spiral) | 0 | 0 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR groom* OR hookup* OR solicit* OR pedophile* OR predator* OR sex* OR extort OR exploit*) | 179 | 410 | 75 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (prefrontal cortex OR "cognitive development" OR neuroadaptation) | 0 | 0 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (risk factor* OR "protective factor*") | 3 | 13 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (screen w/10 (time OR manag* OR control* OR limit OR screentime)) | 9 | 28 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (self w/3 (harm OR esteem OR control OR injur* OR mutilat* OR regulat*)) | 9 | 21 | 0 |

| | | | |
|---|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (serious w/5 (concern* OR issue OR situation*)) | 0 | 0 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (social connectedness w/10 (limit* OR decrease* OR less*) ) | 0 | 0 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (social reward* OR "social approval") | 0 | 0 | 0 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (SSRI OR "SNRI" OR "s.n.r.i." OR "s.s.r.i." OR serotonin OR mood OR "anti-anxiety" OR antidepress*) | 9 | 18 | 7 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (suicid* OR unalive OR cutting* OR selfharm OR "self-harm" OR NSSI OR "non-suicidal self injury" OR sad* OR reclus*) | 35 | 64 | 14 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia*) | 42 | 86 | 15 |

| | | |
|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (technology w/5 (responsible OR health*)) | 9 | 26 | 1 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (therap* OR counsel* OR treatment* OR inpatient) | 134 | 370 | 61 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (time spent OR "engagement" OR (watch* w/2 time) OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people") | 275 | 620 | 110 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (violen* OR abus* OR assault* OR fight* OR altercation OR killchallenge OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun*) | 428 | 704 | 225 |
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/20 (wellness* OR wellbeing OR "well-being" OR empath* OR compassion*) | 153 | 268 | 94 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internet OR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (gen OR generation) w/2 (alpha OR "z")) | 1 | 1 | 0 |

| | | | |
|---|---|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internet OR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (ACE*) | 92 | 185 | 44 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (anxi* OR stress* OR depress* OR insomnia OR personality OR behavior*) w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | 378 | 829 | 1 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (attention deficit OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD") w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | 5 | 12 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (BMI OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) ) | 47 | 151 | 12 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (bodies OR body) w/3 (mass* OR shape* OR fat* OR image* OR thin* OR skinny OR slim* OR acceptance OR dissatisfaction OR positivity OR image OR dysmorph*)) | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis*)) | 37 | 111 | 16 |

| | | | |
|---|---|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (compuls* OR problem* OR addic* OR overdos* OR excess* OR increas*) w/3 (use* OR using OR usage)) | 14 | 39 | 6 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR (social* W/3 distanc*)) w/15 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone)) | 1 | 1 | 1 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (detect* or develop*) w/3 (age OR brain*)) | 2 | 11 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (eat* OR sleep*) w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (hate*) w/25 (crime OR attack* OR conduct* OR misconduct*)) | 4 | 4 | 2 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (mental w/3 health) OR "TMH" OR (psych* w/10 (concern* OR issue*))) | 313 | 664 | 98 |

| | | | |
|---|---|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (negativ* OR compar*) w/3 (appearance OR experience OR affect* OR effect* OR social OR other*)) | 1 | 1 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 ( (suicid* OR unalive OR cutting* OR selfharm OR "self-harm" OR NSSI OR "non-suicidal self injury" OR sad* OR reclus*)) | 195 | 401 | 79 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (addict* OR staytime OR timespent OR "time spent" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") | 59 | 111 | 11 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (advers* w/10 (experience* OR ACE*)) | 23 | 48 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (confidence OR "self-confidence") | 56 | 108 | 38 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (daily active people OR "weekly active users" OR "MAU" OR "DAU" OR "MAP" OR "DAP" OR "WAU" OR "WAP") | 92 | 221 | 76 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (danger* OR warn*) | 145 | 315 | 76 |

| | | | |
|---|---|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (divorce* OR "foster care" OR "foster family" OR homeless* OR unhous* OR ((difficult OR broken) w/5 (famil* OR home*))) | 99 | 203 | 71 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (dopamine) | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (emotion study OR "personalized feedback") | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (emotion* w/5 (abuse* OR support OR regul*)) | 7 | 17 | 5 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (gender w/10 (dysphoria OR iden*)) | 2 | 4 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (health w/5 (interact* OR behavior* OR online)) | 374 | 812 | 1 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (internet crime* or ICAC) | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) | 291 | 726 | 111 |

| | | | |
|---|---|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (NCII OR "non-consensual intimate imagery" OR CSEC OR CSAM OR NCOSE OR NCMEC) | 3 | 3 | 2 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (negative spiral) | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR groom* OR hookup* OR solicit* OR pedophile* OR predator* OR sex* OR extort OR exploit*) | 362 | 940 | 190 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (prefrontal cortex OR "cognitive development" OR neuroadaptation) | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (risk factor* OR "protective factor*") | 19 | 99 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (screen w/10 (time OR manag* OR control* OR limit OR screentime)) | 109 | 392 | 68 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (self w/3 (harm OR esteem OR control OR injur* OR mutilat* OR regulat*)) | 6 | 22 | 0 |

| | | | |
|---|---|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (serious w/5 (concern* OR issue OR situation*)) | 3 | 3 | 3 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (social connectedness w/10 (limit* OR decrease* OR less*)) | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (social reward* OR "social approval") | 0 | 0 | 0 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (SSRI OR "SNRI" OR "s.n.r.i." OR "s.s.r.i." OR serotonin OR mood OR "anti-anxiety" OR antidepress*) | 4 | 5 | 4 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia*) | 185 | 913 | 83 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (technology w/5 (responsible OR health*)) | 10 | 26 | 6 |
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (time spent OR "engagement" OR (watch* w/2 time) OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people") | 293 | 579 | 213 |

| | | | |
|---|---|---|---|
| (DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gaming OR apps OR Ipad OR tablet OR laptop OR computer OR chromebook) w/20 (wellness* OR wellbeing OR "well-being" OR empath* OR compassion*) | 234 | 360 | 169 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (anxi* OR stress* OR depress* OR insomnia OR personality OR behavior*) w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | 3 | 6 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (attention deficit OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD") w/3 (disorder* OR concern* OR issue* OR health* or delinquent)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (BMI OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) ) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (bodies OR body) w/3 (mass* OR shape* OR fat* OR image* OR thin* OR skinny OR slim* OR acceptance OR dissatisfaction OR positivity OR image OR dysmorph*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis*)) | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (compuls* OR problem* OR addic* OR overdos* OR excess* OR increas*) w/3 (use* OR using OR usage)) | 1 | 1 | 1 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR (social* W/3 distanc*)) w/15 (sad* OR depress* OR anxi* OR stress* OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (detect* or develop*) w/3 (age OR brain*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (eat* OR sleep*) w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (gen OR generation) w/2 (alpha OR "z")) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (hate*) w/25 (crime OR attack* OR conduct* OR misconduct*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (mental w/3 health) OR "TMH" OR (psych* w/10 (concern* OR issue*))) | 25 | 39 | 15 |

| | | |
|---|---|---|
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (negativ* OR compar*) w/3 (appearance OR experience OR affect* OR effect* OR social OR other*)) | 2 | 2 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 ( (suicid* OR unalive OR cutting* OR selfharm OR "self-harm" OR NSSI OR "non-suicidal self injury" OR sad* OR reclus*)) | 4 | 9 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (ACE*) | 14 | 27 | 11 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (addict* OR staytime OR timespent OR "time spent" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") | 1 | 5 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (advers* w/10 (experience* OR ACE*)) | 1 | 2 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (confidence OR "self-confidence") | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (daily active people OR "weekly active users" OR "MAU" OR "DAU" OR "MAP" OR "DAP" OR "WAU" OR "WAP") | 3 | 14 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (danger* OR warn*) | 43 | 83 | 3 |

| | | | |
|---|---|---|---|
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (divorce* OR "foster care" OR "foster family" OR homeless* OR unhous* OR ((difficult OR broken) w/5 (famil* OR home*))) | 51 | 117 | 26 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (dopamine) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (emotion study OR "personalized feedback") | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (emotion* w/5 (abuse* OR support OR regul*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (gender w/10 (dysphoria OR iden*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (health w/5 (interact* OR behavior* OR online)) | 1 | 2 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (internet crime* or ICAC) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) | 45 | 139 | 5 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (NCII OR "non-consensual intimate imagery" OR CSEC OR CSAM OR NCOSE OR NCMEC) | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (negative spiral) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR groom* OR hookup* OR solicit* OR pedophile* OR predator* OR sex* OR extort OR exploit*) | 98 | 335 | 7 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (prefrontal cortex OR "cognitive development" OR neuroadaptation) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (risk factor* OR "protective factor*") | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (scholar* OR School* OR student* OR pupil* OR grade* freshman OR freshmen OR sophomore* OR junior*) | 186 | 534 | 86 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (screen w/10 (time OR manag* OR control* OR limit OR screentime)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (self w/3 (harm OR esteem OR control OR injur* OR mutilat* OR regulat*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (serious w/5 (concern* OR issue OR situation*)) | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (social connectedness w/10 (limit* OR decrease* OR less*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (social reward* OR "social approval") | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (SSRI OR "SNRI" OR "s.n.r.i." OR "s.s.r.i." OR serotonin OR mood OR "anti-anxiety" OR antidepress*) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia*) | 29 | 74 | 4 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (technology w/5 (responsible OR health*)) | 0 | 0 | 0 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR U18 OR "under 18") | 172 | 468 | 87 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (therap* OR counsel* OR treatment* OR inpatient) | 18 | 97 | 5 |

| | | | |
|---|---|---|---|
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (time spent OR "engagement" OR (watch* w/2 time) OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people") | 17 | 44 | 1 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (violen* OR abus* OR assault* OR fight* OR altercation OR killchallenge OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun*) | 72 | 217 | 17 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT) w/20 (wellness* OR wellbeing OR "well-being" OR empath* OR compassion*) | 7 | 12 | 0 |
| "mental health" w/20 (youth OR school) | 2,957 | 4,999 | 2,451 |



# CG007_ECA_43660.00001

## Search Terms Report

**Report Name:** 20241216_STR27 Search Set 1     **Searchable Set:** All Documents
w/25 Search Set 2 (original)



## Results Summary

| Documents in searchable set | Total documents with hits | Total documents with hits, including Group | Total documents without hits |
|---|---|---|---|
| 196,821 | 2,305 | 4,463 | 194,516 |













("adverse childhood experience" OR anxi* OR anti-anxi*) w/25 ("so...
13
("adverse childhood experience" OR anxi* OR anti-anxi*) w/25 (Tu...
3
("attention deficit" OR "ADHD" OR posttraumatic) w/25 ("social media" OR "social netwo...
0
("attention deficit" OR "ADHD" OR posttraumatic) w/25 (Tumblr OR telegram OR sign...
0
("bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia) w/25 ("social media" O...
0
("bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia) w/25 (Tumblr OR teleg...
0
("daily active people") w/25 ("social media" OR "social network" OR Meta OR Face...
0
("daily active users") w/25 ("social media" OR "social network" OR Meta OR Face...
0
("e-cig" OR cig*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR...
23
("engagement" OR impression*) w/25 ("social media" OR "social network" OR Meta OR Face...
387
("habit loop" OR "operant conditioning") w/25 ("social media" OR "social network"...
0
("impulse control") w/25 ("social media" OR "social network" OR Meta OR Facebook OR...
0
("lock* down" OR quarantine) w/25 ("social media" OR "social network" OR Meta OR Face...
1
("mandatory break" OR "limiting tool") w/25 ("social media" OR "social network" OR Met...
0
("monthly active people") w/25 ("social media" OR "social network"
0

OR Meta OR Face...
("monthly active users") w/25 ("social media" OR "social network" OR Meta OR Face...
1
("pro-ana" OR "BMI" OR overweight) w/25 ("social media" OR "social network"...
0
("screen time" OR screentime staytime) w/25 ("social media" OR "social network"...
10
("social reward" OR "social approval") w/25 ("social media" OR "social network" OR Met...
0
("social* distanc*") w/25 ("social media" OR "social network" OR Meta OR Facebook OR...
0
("weekly active users") w/25 ("social media" OR "social network" OR Meta OR Face...
0
(addic* OR hook* OR dopamine) w/ 25 ("social media" OR "social network" OR Met...
67
(alcohol* OR Juul) w/25 ("social media" OR "social network" OR Meta OR Facebook OR...
49
(alone OR therap* OR counsel* OR treatment*) w/25 ("social media" OR "social network"...
184
(alone OR therap* OR counsel* OR treatment*) w/25 (Tumblr OR telegram OR sign...
172
(body w/3 (accept* OR dissatisfaction)) w/25 ("social media" OR "social network" OR Met...
0
(body w/3 (dysmorph*)) w/25 ("social media" OR "social network" OR Meta OR Face...
0
(body w/3 (positiv* OR image)) w/25 ("social media" OR "social network" OR Meta OR Face...
6
(bulimi* OR orthorexi* OR appetite) w/25 ("social media" OR "social network"...
0
(bully* OR bullie* OR cyberbull*) w/ 25 ("social media" OR "social
18

network" OR Met...
(cocaine OR fent* OR opio*) w/25 ("social media" OR "social network" OR Meta OR Face...
50
(compar* w/5 (appearance OR social)) w/25 ("social media" OR "social network"...
5
(compar* w/5 (other* OR negative)) w/25 ("social media" OR "social network"...
5
(Covid* OR coronavirus) w/25 ("social media" OR "social network" OR Meta OR Face...
208
(depress* OR antidepress* OR sad* OR reclus* OR stress) w/25 ("social media" O...
43
(depress* OR antidepress* OR sad* OR reclus* OR stress) w/25 (Tumblr OR teleg...
42
(dysmorph* OR binge OR purge) w/25 ("social media" OR "social network" OR Met...
9
(eat* w/3 (agitat* OR behave*)) w/25 ("social media" OR "social network" OR Meta OR Face...
0
(eat* w/3 (disorder* OR disab*)) w/25 ("social media" OR "social network"...
5
(eat* w/3 (insufficient OR depriv*)) w/25 ("social media" OR "social network"...
0
(eat* w/3 (problem* OR issue*)) w/25 ("social media" OR "social network"...
0
(eat* w/3 (trouble* OR difficult*)) w/25 ("social media" OR "social network" OR Met...
0
(extort OR exploit*) w/25 ("social media" OR "social network" OR Meta OR Face...
21
(fat OR obes* OR diet* OR anorexi*) w/25 ("social media" OR "social network" OR Met...
41
(fight* OR altercation) w/25 ("social media" OR "social network"
99

OR Meta OR Face...
(firearm OR rape* OR murder*) w/25 ("social media" OR "social network" OR Meta OR Face...
37
(groom* OR hookup* OR solicit*) w/25 ("social media" OR "social network"...
35
(gun* OR pistol OR rifle) w/25 ("social media" OR "social network" OR Meta OR Facebook OR...
139
(harass* OR sextort* OR transphob*) w/25 ("social media" OR "social network"...
6
(homophob* OR racis* OR sexis*) w/25 ("social media" OR "social network" OR Met...
20
(marijuana OR heroin OR crack) w/25 ("social media" OR "social network" OR Met...
35
(methamphetamine OR oxy) w/25 ("social media" OR "social network" OR Meta OR Face...
2
(misbehav* OR misconduct*) w/25 ("social media" OR "social network" OR Meta OR Face...
5
(narcotic* OR drug*) w/25 ("social media" OR "social network" OR Meta OR Face...
132
(negative w/3 (affect* OR effect*)) w/25 ("social media" OR "social network"...
6
(negative w/3 (appearance OR experience)) w/25 ("social media" OR "social network"...
2
(opia* OR meth) w/25 ("social media" OR "social network" OR Meta OR Facebook OR...
6
(oxycontin OR painkiller*) w/25 ("social media" OR "social network" OR Meta OR Face...
0
(pandemic OR lockdown) w/25 ("social media" OR "social network" OR Meta OR Face...
146
(pedophil* OR predator* OR sex*) w/25 ("social
77

network” OR Met...
(rabbithol* OR spiral) w/25 (“social media” OR “social network” OR Meta OR Face...
1
(scar* OR afraid OR angry OR mad OR worr* OR lonel*) w/25 (“social media” O...
27
(scar* OR afraid OR angry OR mad OR worr* OR lonel*) w/25 (Tumblr OR teleg...
9
(self w/3 (control OR injur*)) w/25 (“social media” OR “social network” OR Meta OR Face...
2
(self w/3 (esteem OR harm)) w/25 (“social media” OR “social network” OR Meta OR Face...
8
(self w/3 (mutilat* OR regulat*)) w/25 (“social media” OR “social network” OR Meta OR Face...
0
(self-confidence OR “mental health” OR “TMH” OR “ACE*”) w/25 (“social media” O...
281
(self-confidence OR “mental health” OR “TMH” OR “ACE*”) w/25 (Tumblr OR telegram OR sign...
105
(selfharm OR unalive OR cutting*) w/25 (“social media” OR “social network”...
7
(shoot* OR shot OR threat*) w/25 (“social media” OR “social network” OR Meta OR Face...
173
(sleep* w/3 (agitat* OR behav*)) w/25 (“social media” OR “social network”...
0
(sleep* w/3 (disorder* OR disab*)) w/25 (“social media” OR “social network”...
0
(sleep* w/3 (insufficient OR depriv*)) w/25 (“social media” OR “social network”...
0
(sleep* w/3 (problem* OR issue*)) w/25 (“social media” OR “social network”...
1
(sleep* w/3 (trouble* OR difficult*)) w/25
1

## Terms Summary

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| ("adverse childhood experience" OR anxi* OR anti-anxi*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest) | 13 | 31 | 0 |

| | | | |
|---|---|---|---|
| ("adverse childhood experience" OR anxi* OR anti-anxi*) w/25 (Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 3 | 9 | 0 |
| ("attention deficit" OR "ADHD" OR posttraumatic) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest) | 0 | 0 | 0 |
| ("attention deficit" OR "ADHD" OR posttraumatic) w/25 (Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| ("bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest) | 0 | 0 | 0 |
| ("bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia) w/25 (Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| ("daily active people") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| ("daily active users") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| ("e-cig" OR cig*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 23 | 85 | 18 |
| ("engagement" OR impression*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 387 | 861 | 208 |
| ("habit loop" OR "operant conditioning") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| ("impulse control") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| ("lock* down" OR quarantine) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 1 | 1 | 1 |
| ("mandatory break" OR "limiting tool") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| ("monthly active people") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |

| | | |
|---|---|---|
| ("monthly active users") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 1 | 1 | 0 |
| ("pro-ana" OR "BMI" OR overweight) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| ("screen time" OR screentime staytime) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 10 | 28 | 2 |
| ("social reward" OR "social approval") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| ("social* distanc*") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| ("weekly active users") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (addic* OR hook* OR dopamine) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 67 | 115 | 11 |
| (alcohol* OR Juul) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 49 | 145 | 10 |
| (alone OR therap* OR counsel* OR treatment*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest) | 184 | 496 | 106 |

| | | | |
|---|---|---|---|
| (alone OR therap* OR counsel* OR treatment*) w/25 (Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 172 | 484 | 78 |
| (body w/3 (accept* OR dissatisfaction)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (body w/3 (dysmorph*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (body w/3 (positiv* OR image)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 6 | 18 | 3 |

| | | | |
|---|---|---|---|
| (bulimi* OR orthorexi* OR appetite) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (bully* OR bullie* OR cyberbull*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 18 | 46 | 0 |
| (cocaine OR fent* OR opio*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 50 | 115 | 16 |
| (compar* w/5 (appearance OR social)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 5 | 17 | 0 |

| | | | |
|---|---|---|---|
| (compar* w/5 (other* OR negative)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 5 | 17 | 0 |
| (Covid* OR coronavirus) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 208 | 437 | 130 |
| (depress* OR antidepress* OR sad* OR reclus* OR stress) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest) | 43 | 105 | 14 |
| (depress* OR antidepress* OR sad* OR reclus* OR stress) w/25 (Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 42 | 111 | 28 |
| (dysmorph* OR binge OR purge) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 9 | 10 | 7 |

| | | | |
|---|---|---|---|
| (eat* w/3 (agitat* OR behave*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (eat* w/3 (disorder* OR disab*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 5 | 10 | 0 |
| (eat* w/3 (insufficient OR depriv*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (eat* w/3 (problem* OR issue*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| (eat* w/3 (trouble* OR difficult*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (extort OR exploit) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 21 | 33 | 3 |
| (fat OR obes* OR diet* OR anorexi*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 41 | 128 | 14 |
| (fight* OR altercation) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 99 | 156 | 68 |

| | | | |
|---|---|---|---|
| (firearm OR rape* OR murder*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 37 | 107 | 4 |
| (groom* OR hookup* OR solicit*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 35 | 109 | 27 |
| (gun* OR pistol OR rifle) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 139 | 267 | 41 |
| (harass* OR sextort* OR transphob*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 6 | 11 | 1 |

| | | | |
|---|---|---|---|
| (homophob* OR racis* OR sexis*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 20 | 51 | 2 |
| (marijuana OR heroin OR crack) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 35 | 63 | 12 |
| (methamphetamine OR oxy) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 2 | 4 | 0 |
| (misbehav* OR misconduct*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 5 | 7 | 0 |

| | | | |
|---|---|---|---|
| (narcotic* OR drug*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 132 | 382 | 30 |
| (negative w/3 (affect* OR effect*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 6 | 13 | 0 |
| (negative w/3 (appearance OR experience)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 2 | 2 | 2 |
| (opia* OR meth) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 6 | 13 | 0 |

| | | | |
|---|---|---|---|
| (oxycontin OR painkiller*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (pandemic OR lockdown) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 146 | 319 | 71 |
| (pedophil* OR predator* OR sex*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 77 | 161 | 20 |
| (rabbithol* OR spiral) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 1 | 1 | 1 |

| | | | |
|---|---|---|---|
| (scar* OR afraid OR angry OR mad OR worr* OR lonel*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest) | 27 | 36 | 18 |
| (scar* OR afraid OR angry OR mad OR worr* OR lonel*) w/25 (Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 9 | 52 | 3 |
| (self w/3 (control OR injur*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 2 | 6 | 0 |
| (self w/3 (esteem OR harm)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 8 | 21 | 0 |
| (self w/3 (mutilat* OR regulat*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| (self-confidence OR "mental health" OR "TMH" OR "ACE*") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) | 281 | 567 | 135 |
| (self-confidence OR "mental health" OR "TMH" OR "ACE*") w/25 (Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 105 | 323 | 32 |
| (selfharm OR unalive OR cutting*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 7 | 14 | 2 |
| (shoot* OR shot OR threat*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 173 | 350 | 85 |
| (sleep* w/3 (agitat* OR behav*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| (sleep* w/3 (disorder* OR disab*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (sleep* w/3 (insufficient OR depriv*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (sleep* w/3 (problem* OR issue*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 1 | 6 | 0 |
| (sleep* w/3 (trouble* OR difficult*)) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 1 | 6 | 0 |

| | | | |
|---|---|---|---|
| (smok* OR nicotine) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 5 | 9 | 5 |
| (suicid* OR "self harm" OR "self-harm") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 35 | 73 | 9 |
| (svap* OR "ecig") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 0 | 0 | 0 |
| (timespent OR "time spent") w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 11 | 24 | 7 |

| | | |
|---|---|---|
| (tobacco OR pot OR cannabis) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 32 | 93 | 3 |
| (traff* OR hate*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 300 | 810 | 176 |
| (violen* OR abus* OR assault*) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 356 | 761 | 143 |
| (wellness OR wellbeing OR well-being OR confidence) w/25 ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest) | 76 | 140 | 40 |
| (wellness OR wellbeing OR well-being OR confidence) w/25 (Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") | 44 | 102 | 28 |



## CG007_ECA_43660.00001

### Search Terms Report

**Report Name:** 20241216_STR28 Search Set 1 w/25 Roman Numeral II (youth terms)     **Searchable Set:** All Documents



## Results Summary

| Documents in searchable set | Total documents with hits | Total documents with hits, including Group | Total documents without hits |
|---|---|---|---|
| 196,821 | 4,409 | 7,354 | 192,412 |



## Terms Summary

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 3,447 | 5,595 | 2,135 |
| ("Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 909 | 2,077 | 653 |
| (telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 250 | 709 | 131 |
| (TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 1,218 | 1,601 | 153 |



## CG007_ECA_43660.00001

### Search Terms Report

**Report Name:**  20241216_STR29 Search Set 2 (modified) w/25 Roman Numeral II (youth terms)     **Searchable Set:**  All Documents



## Results Summary

| Documents in searchable set | Total documents with hits | Total documents with hits, including Group | Total documents without hits |
|---|---|---|---|
| 196,821 | 15,529 | 23,969 | 181,292 |







("adverse childhood experience" OR anxi* OR anti-anxi* OR depres...
1,388
("attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar...
387
("BMI" OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR ortho...
376
("daily active users" OR "monthly active people" OR "daily active people" O...
0
("limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control...
11
("lock* down" OR quarantine) w/50 (afraid OR angry OR mad OR worr* OR lonel* OR alo...
4
("lock* down" OR quarantine) w/50 (sad* OR depress* OR anxi* OR stress* OR scar*...
3
("social* distanc*") w/50 (afraid OR angry OR mad OR worr* OR lonel* OR alo...
1
("social* distanc*") w/50 (sad* OR depress* OR anxi* OR stress* OR scar* OR (mental...
1
(addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "soci...
314
(afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counseling O...
4,102
(binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR una...
1,030
(body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))...
12
(bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR h...
1,833
(compar* w/5 (appearance OR social OR other* OR negative)) w/
41

25 (teen* OR tw...
(Covid* OR coronavirus) w/50 (afraid OR angry OR mad OR worr* OR lonel* OR alo...
324
(Covid* OR coronavirus) w/50 (sad* OR depress* OR anxi* OR stress* OR scar*...
349
(eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR dis...
50
(groom* OR hookup* OR solicit* OR pedophil* OR predator* OR se...
2,143
(heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth) w/ 25 (teen* OR tw...
528
(methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR dru...
1,368
(misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol) w/50...
230
(negative w/3 (appearance OR experience OR affect* OR effect*)) w/25 (t...
107
(pandemic OR lockdown) w/50 (afraid OR angry OR mad OR worr* OR lonel* OR alo...
401
(pandemic OR lockdown) w/50 (sad* OR depress* OR anxi* OR stress* OR scar*...
471
(rifle OR firearm OR rape* OR murder* OR traff* OR hate crime*) w/50 (mental w/...
44
(screentime staytime OR timespent OR “time spent” OR “engagement” O...
2,737
(self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) w/25...
278
(sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR dis...
11
(svap* OR “ecig” OR “e-cig” OR cig* OR smok* OR
1,164

## Terms Summary

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| ("adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 1,388 | 3,179 | 303 |
| ("attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar*) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 387 | 990 | 103 |
| ("BMI" OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph*) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 376 | 1,013 | 131 |

| | | | |
|---|---|---|---|
| ("daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break") w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 0 | 0 | 0 |
| ("limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 11 | 58 | 0 |
| ("lock* down" OR quarantine) w/50 (afraid OR angry OR mad OR worr* OR lonel* OR alone OR (mental w/3 health)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 4 | 4 | 0 |
| ("lock* down" OR quarantine) w/50 (sad* OR depress* OR anxi* OR stress* OR scar* OR (mental w/3 health)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 3 | 3 | 3 |
| ("social* distanc*") w/50 (afraid OR angry OR mad OR worr* OR lonel* OR alone OR (mental w/3 health)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 1 | 2 | 0 |

| | | | |
|---|---|---|---|
| ("social* distanc*") w/50 (sad* OR depress* OR anxi* OR stress* OR scar* OR (mental w/3 health)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 1 | 2 | 0 |
| (addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time") w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 314 | 888 | 51 |
| (afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counseling  OR treatment*) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 4,102 | 8,387 | 1,599 |
| (binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 1,030 | 2,162 | 318 |
| (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 12 | 28 | 0 |

| | | | |
|---|---|---|---|
| (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis*) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 1,833 | 2,566 | 1,392 |
| (compar* w/5 (appearance OR social OR other* OR negative)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 41 | 145 | 1 |
| (Covid* OR coronavirus) w/50 (afraid OR angry OR mad OR worr* OR lonel* OR alone OR (mental w/3 health)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 324 | 721 | 0 |
| (Covid* OR coronavirus) w/50 (sad* OR depress* OR anxi* OR stress* OR scar* OR (mental w/3 health)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 349 | 778 | 0 |
| (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 50 | 105 | 5 |

| | | | |
|---|---|---|---|
| (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit*) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 2,143 | 4,600 | 1,033 |
| (heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth) w/25 (teen* OR tween* OR adolescen* kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 528 | 962 | 187 |
| (methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) w/25 (teen* OR tween* OR adolescen* kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 1,368 | 2,966 | 423 |
| (misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol) w/50 (mental w/3 health) w/25 (teen* OR tween* OR adolescen* kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 230 | 398 | 0 |
| (negative w/3 (appearance OR experience OR affect* OR effect*)) w/25 (teen* OR tween* OR adolescen* kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 107 | 341 | 4 |

| | | | |
|---|---|---|---|
| (pandemic OR lockdown) w/50 (afraid OR angry OR mad OR worr* OR lonel* OR alone OR (mental w/3 health)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 401 | 809 | 0 |
| (pandemic OR lockdown) w/50 (sad* OR depress* OR anxi* OR stress* OR scar* OR (mental w/3 health)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 471 | 980 | 1 |
| (rifle OR firearm OR rape* OR murder* OR traff* OR hate crime*) w/50 (mental w/3 health) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 44 | 87 | 0 |
| (screentime staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users") w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 2,737 | 5,297 | 1,333 |
| (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 278 | 836 | 12 |

| | | | |
|---|---|---|---|
| (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 11 | 45 | 1 |
| (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 1,164 | 2,782 | 534 |
| (violen* OR abus* OR assault* OR fight* OR altercation) w/50 (mental w/3 health) w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 765 | 1,806 | 2 |
| (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*") w/25 (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) | 6,687 | 11,242 | 3,202 |

**Report Generated:**     12/17/24 3:56:35 AM                                    Page 10 of

**20241121_STR05_Alonna Berry Terms**

(Trauma AND (Adolescent OR Teen OR Youth OR Student OR Young User OR Kid)) AND (Social Media OR Facebook OR

**20241121_STR06_Natalie Criscenzo + Jon Sheehan Terms**

HB 200 OR H.B. 200 OR House Bill 200

**20241205_STR20_Social Media + Youth + HarmWellbeing Terms**

("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap

("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik

(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam
(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam

(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam

(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internetOR video OR videogame OR gam

("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap

("social media" OR "social network" OR Meta OR Facebook OR Instagram OR Insta OR Youtube OR Snapchat OR Snap

(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik

(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik

(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik

(telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR wire OR YikYak OR "Yik

(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internet OR video OR videogame OR gan

(DM* OR device* OR iphone* OR android OR phone* OR screen OR cell* OR internet OR video OR videogame OR gan

"mental health" w/20 (youth OR school)

| Documents With Hits | Documents With Hits, Including Group | Unique Hits |
|---|---|---|
| 608 | 1,153 | 608 |

| Documents With Hits | Documents With Hits, Including Group | Unique Hits |
|---|---|---|
| 287 | 466 | 287 |

| Documents With Hits | Documents With Hits, Including Group | Unique Hits |
|---|---|---|
| 15 | 30 | 2 |
| 6 | 18 | 0 |
| 10 | 27 | 0 |
| 29 | 69 | 10 |
| 5 | 10 | 0 |
| 33 | 72 | 6 |
| 2 | 6 | 1 |
| 35 | 64 | 14 |
| 9 | 21 | 0 |
| 42 | 86 | 15 |
| 66 | 132 | 20 |
| 11 | 27 | 0 |
| 0 | 0 | 0 |
| 200 | 431 | 46 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 3 | 13 | 0 |
| 0 | 0 | 0 |
| 53 | 98 | 19 |
| 153 | 268 | 94 |
| 16 | 38 | 14 |
| 62 | 96 | 3 |
| 9 | 26 | 1 |
| 0 | 0 | 0 |
| 14 | 19 | 1 |
| 428 | 704 | 225 |
| 179 | 410 | 75 |
| 12 | 13 | 6 |
| 0 | 0 | 0 |
| 2 | 13 | 0 |
| 134 | 370 | 61 |
| 0 | 0 | 0 |
| 60 | 90 | 0 |
| 9 | 18 | 7 |
| 49 | 171 | 32 |
| 3 | 5 | 1 |
| 275 | 620 | 110 |

| | | |
|---|---|---|
| 58 | 68 | 51 |
| 38 | 68 | 0 |
| 9 | 28 | 0 |
| 0 | 0 | 0 |
| 1 | 2 | 0 |
| 0 | 0 | 0 |
| 1 | 2 | 0 |
| 0 | 0 | 0 |
| 2 | 2 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 4 | 9 | 0 |
| 0 | 0 | 0 |
| 29 | 74 | 4 |
| 45 | 139 | 5 |
| 1 | 1 | 1 |
| 0 | 0 | 0 |
| 25 | 39 | 15 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 43 | 83 | 3 |
| 7 | 12 | 0 |
| 0 | 0 | 0 |
| 1 | 2 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 72 | 217 | 17 |
| 98 | 335 | 7 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 18 | 97 | 5 |
| 0 | 0 | 0 |
| 3 | 6 | 0 |
| 0 | 0 | 0 |
| 51 | 117 | 26 |
| 0 | 0 | 0 |
| 17 | 44 | 1 |
| 3 | 14 | 0 |

| | | |
|---:|---:|---:|
| 1 | 5 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 23 | 48 | 0 |
| 0 | 0 | 0 |
| 1 | 1 | 0 |
| 47 | 151 | 12 |
| 0 | 0 | 0 |
| 37 | 111 | 16 |
| 2 | 4 | 0 |
| 195 | 401 | 79 |
| 6 | 22 | 0 |
| 185 | 913 | 83 |
| 291 | 726 | 111 |
| 14 | 39 | 6 |
| 0 | 0 | 0 |
| 313 | 664 | 98 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 19 | 99 | 0 |
| 0 | 0 | 0 |
| 145 | 315 | 76 |
| 234 | 360 | 169 |
| 56 | 108 | 38 |
| 374 | 812 | 1 |
| 10 | 26 | 6 |
| 3 | 3 | 3 |
| 7 | 17 | 5 |
| 362 | 940 | 190 |
| 3 | 3 | 2 |
| 0 | 0 | 0 |
| 4 | 4 | 2 |
| 5 | 12 | 0 |
| 378 | 829 | 1 |
| 4 | 5 | 4 |
| 99 | 203 | 71 |
| 1 | 1 | 1 |
| 293 | 579 | 213 |
| 92 | 221 | 76 |
| 59 | 111 | 11 |
| 109 | 392 | 68 |
| 0 | 0 | 0 |

| | | |
|---:|---:|---:|
| 2 | 11 | 0 |
| 0 | 0 | 0 |
| 1 | 1 | 0 |
| 38 | 64 | 15 |
| 0 | 0 | 0 |
| 172 | 468 | 87 |
| 186 | 534 | 86 |
| 14 | 27 | 11 |
| 1 | 1 | 0 |
| 92 | 185 | 44 |
| 2,957 | 4,999 | 2,451 |