# Exhibit 13
# New York

# Exhibit 13A
# Meta's Proposal[s]

<u>**MDL 3047 – 2024-12-20 Agency Discovery JLB**</u>
<u>**New York – Meta Proposal**</u>

**<u>Search Terms:</u>** Meta has search term disputes with the following New York agencies (i) Council on Children and Families, (ii) Department of Education, (iii) Department of Health, (iv) Office of Children and Family Services, (v) Office of Mental Health, (vi) Office of the Governor, and (vii) State Division of Budget. At a high level, Meta's proposal involves using search combinations that require "Social Media Terms," "Harm Terms," or "Other Case Issue Terms" to occur "within 100" of "Youth Terms":

<blockquote>

(teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen- a* OR student* OR pupil*)

</blockquote>

| # | |
|---|---|
| | **Search Set 1 – Youth Use of Social Media** |
| 1. | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR viber OR threema OR wechat OR kik OR textplus OR wickr OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM OR DMs OR DMing OR DM-ing OR DMed OR DM'ed OR "direct message") **w/100** "Youth Terms" |
| | **Search Set 2 – Youth Mental Health / Wellbeing Issues** |
| 2. | (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR anxiety OR anxieties OR anti-anxi* OR depress* OR antidepress* OR reclus* OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia therap*) **w/100** "Youth Terms" |
| 3. | ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi* OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) **w/100** "Youth Terms" |
| 4. | (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) **w/100** "Youth Terms" |
| 5. | (violen* OR abus* OR assault* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) **w/100** "Youth Terms" AND (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR |

1

|  | therap* OR "pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting* OR bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit* OR addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control" OR (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (negative w/5 (appearance OR experience OR affect* OR effect*)) OR (compar* w/5 (appearance OR social OR other* OR negative)) OR (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) OR (self w/5 esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |
|---|---|
| 6. | (addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR staytime OR timespent OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") **w/100** "Youth Terms" |
| 7. | (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) **w/100** "Youth Terms" |
| 8. | (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) **w/100** "Youth Terms" |
| 9. | (negative w/3 (appearance OR experience OR affect*)) **w/100** "Youth Terms" |
| 10. | (compar* w/5 (appearance OR social OR other* OR negative)) **w/100** "Youth Terms" |
| 11. | (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) **w/100** "Youth Terms" |
| 12. | (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) **w/100** "Youth Terms" |
| 13. | (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") **w/100** ("Youth Terms" AND (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR |

|    | |
|----|---|
|    | posttraumatic OR "bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR "pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting* OR bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate* OR addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control" OR (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (negative w/5 (appearance OR experience OR affect* OR effect*)) OR (compar* w/5 (appearance OR social OR other* OR negative)) OR (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) OR (self w/5 esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |
| 14. | (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) **w/100** ("Youth Terms" AND (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR "pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting* OR bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate* OR addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control" OR (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (sleep* w/5 (problem* OR issue* |

3

| | |
|---|---|
| | OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) OR (negative w/5 (appearance OR experience OR affect* OR effect*)) OR (compar* w/5 (appearance OR social OR other* OR negative)) OR (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) OR (self w/5 esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |
| 15. | "ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences" |
| | **Search Set 3 – Other Case Issues** |
| 16. | (policy OR policies OR practices OR practice OR presentation OR initiative* OR legislation OR lobby* OR revok* OR sanction* OR ban OR banned OR banning OR deceptive OR decei* OR fraud* OR defraud* OR cheat* OR lie* OR misrepresent* OR mislead* OR schem* OR exploit* OR trick* OR conceal* OR hide OR omit* OR downplay* OR suppress* OR "Consumer Protection Act" OR "consumer protection") **w/100** ("Youth Terms" **AND** ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR viber OR threema OR wechat OR kik OR textplus OR wickr OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message")) |

**Custodians:** Meta proposes that the above search terms be run on each agency's custodial documents (including email and other custodial data sources), and relevant non-custodial data sources, that cover the entire period from January 1, 2012 to April 1, 2024, which encompasses the same time period from which Plaintiffs seek discovery, and have plead as the "Relevant Time[]" in Plaintiffs' Complaint. *See* ECF No. 969; MDL Compl. ¶ 19 (alleging a "Relevant Time[]" that starts "no later than 2012").

Meta proposes that the search terms set forth above should be run against at least the custodians listed below. Custodians designated with an asterisk (*) have been affirmatively proposed and agreed to by New York during the course of the Parties' negotiations. To the extent that the custodians below do not cover the relevant time period or all relevant topics for each agency, the State and/or agency should propose additional custodians to Meta, and Meta reserves the right to select additional custodians.

The New York Attorney General's Office has not proposed custodians for the New York Governor's office or State Division of Budget. Nor has it produced information that is sufficient to allow Meta to identify a representative set of custodians that covers the relevant time period and subject matter for each agency. Accordingly, to the extent those agencies are directed again to participate in the agency discovery process, Meta requests that the Court require those New York agencies to identify custodians that meet that criteria within three days of the Court's order resolving this dispute. Meta reserves the right to request additional custodians in a meet and confer to be scheduled promptly after the agencies' disclosure of an initial proposed custodian set.

| Agency | Custodian | Title |
|---|---|---|
| Council on Children and Families | Elana Marton* | Not provided. |
| Council on Children and Families | Vanessa Threatte* | Not provided. |
| Council on Children and Families | Keith Howard* | Not provided. |
| Council on Children and Families | Samantha McQuibban* | Not provided. |
| Council on Children and Families | Dimple Patel* | Not provided. |
| Council on Children and Families | Melinda Sanderson* | Not provided. |
| Council on Children and Families | Diana Urso* | Not provided. |
| Council on Children and Families | Joseph DeBonza* | Not provided. |
| Council on Children and Families | Yan Wu* | Not provided. |
| Council on Children and Families | Kristin Weller* | Not provided. |
| Department of Education | Alina Buccella | Senior Manager, Office of Counsel |
| Department of Education | Louise DeCandia | Chief Privacy Officer, Office of Counsel |

| Department of Education | Judy Swierczewski | Supervising Attorney, Office of Counsel |
|---|---|---|
| Department of Education | Chelsea Swilling | Litigation Manager, Office of Counsel |
| Department of Education | Maribeth Barney | Director, Office of Student Support Services |
| Department of Education | Jonathan Burman | Spokesman, Communications Office |
| Department of Education | Paul Cardettino | Coordinator, Educational Design & Technology, Office of Standards & Instruction |
| Department of Education | Robyn Cotrona | Senior Attorney, Chief Privacy Office, Office of Counsel |
| Department of Education | Kathleen DeCataldo | Assistant Commissioner for Student Support Services (former) |
| Department of Education | P.J. O'Hare | Director of Communications, Communications Office |
| Department of Education | Karen Hollowood | Supervisor of Education Programs – Student Centered Educational Policy Unit, Office of Student Support Services |
| Department of Education | Yufan Huang | Executive Coordinator, Office of Information and Reporting Services |
| Department of Education | Ann Lanoue | Associate, School Nursing, Office of Student Support Services |
| Department of Education | Shannon Logan | Director of Standards, Instruction, and Educational Technology in the Office of Standards & Instruction |
| Department of Education | Julia Patane | Legislative Counsel, Office of Counsel |
| Department of Education | Gemma Rinefierd | Assistant Commissioner for Student Support Services, Office of Student Support Services |

| Department of Health | Shirleen McClarren* | Not provided. |
|---|---|---|
| Department of Health | Bianca Sanders* | Not provided. |
| Department of Health | Suzanne Swan* | Not provided. |
| Department of Health | Eric Zasada* | Not provided. |
| Department of Health | Amir Bassiri* | Not provided. |
| Department of Health | Jack Pitera* | Not provided. |
| Department of Health | Stephanie Sheehan* | Not provided. |
| Office of Children and Family Services | Nina Aledort* | Not provided. |
| Office of Children and Family Services | Kerri Barber* | Not provided. |
| Office of Children and Family Services | Thomas Brooks* | Not provided. |
| Office of Children and Family Services | Christopher Bruno* | Not provided. |
| Office of Children and Family Services | Sheletha Chang* | Not provided. |
| Office of Children and Family Services | Theodore Chmielewski* | Not provided. |

| Office of Children and Family Services | Evelyn D'Ambro* | Not provided. |
|---|---|---|
| Office of Children and Family Services | Amanda Darling* | Not provided. |
| Office of Children and Family Services | Sandra Davidson* | Not provided. |
| Office of Children and Family Services | Jason DeSantis* | Not provided. |
| Office of Children and Family Services | Gail Geohagen-Pratt* | Not provided. |
| Office of Children and Family Services | Heather Girard* | Not provided. |
| Office of Children and Family Services | Kristin Gleeson* | Not provided. |
| Office of Children and Family Services | Jim Hart* | Not provided. |
| Office of Children and Family Services | Madeline Hehir* | Not provided. |
| Office of Children and Family Services | Phil Ingram* | Not provided. |
| Office of Children and Family Services | Donna Linhares-LaPietra* | Not provided. |
| Office of Children and Family Services | John Lockwood* | Not provided. |

| | | |
|---|---|---|
| Office of Children and Family Services | Karen Male* | Not provided. |
| Office of Children and Family Services | Patricia Mantey* | Not provided. |
| Office of Children and Family Services | David Nasner* | Not provided. |
| Office of Children and Family Services | Kim Perry* | Not provided. |
| Office of Children and Family Services | Suzanne Schanz* | Not provided. |
| Office of Children and Family Services | Sara Simon* | Not provided. |
| Office of Children and Family Services | Michael Stevens* | Not provided. |
| Office of Children and Family Services | Joseph Tomassone* | Not provided. |
| Office of Children and Family Services | Casey Vincelette* | Not provided. |
| Office of Mental Health | Sarah Kuriakose* | Not provided. |
| Office of Mental Health | Meredith Ray-Labatt* | Not provided. |
| Office of Mental Health | Bonnie Catlin* | Not provided. |
| Office of Mental Health | Audrey Erazo-Trivino* | Not provided. |

| Office of Mental Health | Allison Trujillo* | Not provided. |
|---|---|---|
| Office of Mental Health | Jessica Zahn* | Not provided. |
| Office of Mental Health | Emily Luddy* | Not provided. |
| Office of Mental Health | Thomas Smith* | Not provided. |
| Office of Mental Health | Loretta Santilli* | Not provided. |
| Office of Mental Health | Bob Moon* | Not provided. |
| Office of Mental Health | Matthew Perkins* | Not provided. |
| Office of Mental Health | Ben Rosen* | Not provided. |
| Office of Mental Health | Jennifer Hernandez* | Not provided. |
| Office of Mental Health | Crystal Lewis* | Not provided. |
| Office of Mental Health | Paula Tambasco* | Not provided. |
| Office of Mental Health | Jessica McGinn* | Not provided. |
| Office of Mental Health | Helen-Maria Lekas* | Not provided. |
| Office of Mental Health | Gregory Eves* | Not provided. |
| Office of Mental Health | Justin Mason* | Not provided. |
| Office of Mental Health | Jim Plastiras* | Not provided. |
| Office of Mental Health | Mark Genovese* | Not provided. |

| Office of Mental Health | Joe Katagiri* | Not provided. |
|---|---|---|
| Office of Mental Health | Heather Martin* | Not provided. |
| Office of Mental Health | Christopher Smith* | Not provided. |
| Office of Mental Health | Beth Giarusso* | Not provided. |
| Office of Mental Health | Elisabeth Iskander* | Not provided. |

# Exhibit 13B
# New York's Proposal[s]

| | |
|---|---|
| **Date Range** | 1/1/2015 to 04/01/2024 |
| **Custodians** | Kathleen DeCataldo |
| | Louise DeCandia |
| | Carri Manchester |
| | Michele Shahen |
| | Maribeth Barney |
| | Ann Lanoue |
| | Karen Hollowood |
| | Shannon Logan |
| | Judy Swierczewski |
| | Allison Conners |
| | Gwyn Marschman |
| | Julia Patane |
| | JP O'Hare |
| | Gemma Rinefierd |
| | Lisa Pingelski |
| | Robyn Cotrona |
| | Chelsea Swilling |
| | Alina Buccella |
| | Yufan Huang |
| | Paul Cardettino |
| | John Brock |
| **Terms** | See *OAG Proposed Terms 12.20.2024* tab |

| Term |
|------|
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (Covid OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH") AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (hook OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (Covid OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control")) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND (student* OR pupil*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age")

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND (student* OR pupil*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* or antidepress*)) AND (underage* OR "under-age")

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/5 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age") |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND (student* OR pupil*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) |

| |
|---|
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age") |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" bipolar OR "BPD")) AND (bulimi* orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbul* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age")

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*)

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression\*) AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND (underage\* OR "under-age") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress\* OR antidepress\*)) AND (teen\* OR tween\* OR adolescen\* OR juvenile\*) |
| ((underage\* OR "under-age" OR "pre-teen\*" OR preteen\*) w/15 (confidence OR self-confidence)) AND (body w/3 (accept\* OR dissatisfaction OR positiv\* OR image OR dysmorph\*))  AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |
| ((underage\* OR "under-age" OR "pre-teen\*" OR preteen\*) w/15 (confidence OR self-confidence)) AND (eat\* w/5 (problem\* OR issue\* OR trouble\* OR difficult\* OR disorder\* OR disab\* OR agitat\* OR behav\* OR insufficient OR depriv\*)) AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |
| ((underage\* OR "under-age" OR "pre-teen\*" OR preteen\*) w/15 (insomnia OR therap\*)) AND (body w/5 (accept\* OR dissatisfaction OR positiv\* OR image OR dysmorph\*)) AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus\* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress\* OR antidepress\*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress\* OR antidepress\*)) AND (kid\* OR youth\* OR minor\* OR young\* OR child\*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress\* OR antidepress\*)) AND (teen\* OR tween\* OR adolescen\* OR juvenile\*) |
| ((teen\* OR tween\* OR adolescen\* OR juvenile\*) w/15 (confidence OR self-confidence)) AND (body w/3 (accept\* OR dissatisfaction OR positiv\* OR image OR dysmorph\*))  AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |
| ((underage\* OR "under-age" OR "pre-teen\*" OR preteen\*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller\* OR narcotic\* OR drug\* OR alcohol\* OR Juul) AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |
| ((underage\* OR "under-age" OR "pre-teen\*" OR preteen\*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent\* OR opio\* OR opia\* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |
| ((underage\* OR "under-age" OR "pre-teen\*" OR preteen\*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur\* OR mutilat\* OR regulat\*))  AND (Caus\* OR correlat\* OR indicator OR indicia OR effect\* OR associat\*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*)

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13")

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age")

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*)

((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*)

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*)

((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*)

((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND (student* OR pupil*)

((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age")

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*)

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age")

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*)

((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age")

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) |

| |
|---|
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND (student* OR pupil*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control or injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("monthly users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |

| |
|---|
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

(("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha")

((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*)

((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*)

((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age")

((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*")

((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*)

((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*)

((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*)

((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*)

((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age")

((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha")

((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha")

((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*)

((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*)

| |
|---|
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND (student* OR pupil*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |

| |
|---|
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*)_ AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) |

| |
|---|
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND (student* OR pupil*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) |

| |
|---|
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |

| |
|---|
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((student* OR pupil*) w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

| |
|---|
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

| |
|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) |

| |
|---|
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) |

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND (student* OR pupil*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND (student* OR pupil*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND (underage* OR "under-age")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13")

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*)

((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*)

| |
|---|
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) |

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*)

# Exhibit 13C

# Hit Reports

| Date Range | 1/1/2012 to 04/01/2024 |
|---|---|
| **Custodians** | Kathleen DeCataldo |
| | Louise DeCandia |
| | Carri Manchester |
| | Michele Shahen |
| | Maribeth Barney |
| | Ann Lanoue |
| | Karen Hollowood |
| | Shannon Logan |
| | Judy Swierczewski |
| | Allison Conners |
| | Gwyn Marschman |
| | Julia Patane |
| | JP O'Hare |
| | Gemma Rinefierd |
| | Lisa Pingelski |
| | Robyn Cotrona |
| | Chelsea Swilling |
| | Alina Buccella |
| | Yufan Huang |
| | Jonathan Burman |
| | Paul Cardettino |
| | John Brock |
| **Terms** | See *Meta Proposed Terms 12.17.2024* tab |

| Term | Documents with hits | Documents with hits, including Family | Unique hits | % Unique |
|------|--------------------:|--------------------------------------:|------------:|---------:|
| "well-being" W/100 student* | 302,310 | 416,982 | 39,377 | 13.03 |
| "well-being" W/100 child* | 201,360 | 354,179 | 9,701 | 4.82 |
| "well-being" W/100 "under 18" | 157,751 | 314,029 | 15,811 | 10.02 |
| "well-being" W/100 "under 13" | 152,607 | 309,037 | 14,375 | 9.42 |
| "well-being" W/100 young* | 92,430 | 223,418 | 2,840 | 3.07 |
| "well-being" W/100 youth* | 82,937 | 205,256 | 1,225 | 1.48 |
| "well-being" W/100 "under-age" | 81,575 | 222,752 | 1,528 | 1.87 |
| "well-being" W/100 kid* | 61,829 | 164,328 | 1,080 | 1.75 |
| "mental health" W/100 student* | 50,414 | 161,689 | 0 | 0.00 |
| "well-being" W/100 minor* | 49,841 | 161,016 | 2,172 | 4.36 |
| ((policy OR policies) w/100 student*) AND ("social media" OR "social network" OR | 37,310 | 132,735 | 0 | 0.00 |
| "mental health" W/100 child* | 35,427 | 135,342 | 0 | 0.00 |
| ((practices OR practice) w/100 student*) AND ("social media" OR "social network" | 35,301 | 130,907 | 0 | 0.00 |
| "well-being" W/100 teen* | 31,291 | 103,888 | 419 | 1.34 |
| bully* W/100 student* | 29,307 | 112,552 | 0 | 0.00 |
| "well-being" W/100 pupil* | 28,916 | 126,053 | 380 | 1.31 |
| ((policy OR policies) w/100 child*) AND ("social media" OR "social network" OR M | 24,708 | 89,453 | 0 | 0.00 |
| Twitter W/100 student* | 24,468 | 50,082 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 student*) AND ("social media" OR "social net | 24,386 | 94,648 | 0 | 0.00 |
| "mental health" W/100 youth* | 23,832 | 92,943 | 0 | 0.00 |
| "social media" W/100 student* | 23,003 | 91,672 | 0 | 0.00 |
| "well-being" W/100 adolescen* | 22,779 | 100,422 | 124 | 0.54 |
| harass* W/100 student* | 21,882 | 80,696 | 0 | 0.00 |
| (Covid* w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "adverse cl | 21,617 | 83,739 | 0 | 0.00 |
| ((practices OR practice) w/100 child*) AND ("social media" OR "social network" O | 20,873 | 96,127 | 0 | 0.00 |
| "well-being" W/100 juvenile* | 20,290 | 89,925 | 168 | 0.83 |
| suicid* W/100 student* | 19,080 | 67,737 | 0 | 0.00 |
| (pandemic w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 18,955 | 75,653 | 0 | 0.00 |
| (Covid* w/100 student*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 17,574 | 75,025 | 0 | 0.00 |
| (Covid* w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chilc | 16,648 | 60,839 | 0 | 0.00 |
| wellness W/100 student* | 16,412 | 71,550 | 0 | 0.00 |
| (pandemic w/100 student*) AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 16,356 | 67,424 | 0 | 0.00 |
| (Covid* w/100 child*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR po | 14,569 | 52,499 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 child*) AND ("social media" OR "social netwo | 13,914 | 63,635 | 0 | 0.00 |
| "social media" W/100 child* | 13,595 | 54,443 | 0 | 0.00 |
| anxiety W/100 student* | 13,071 | 69,385 | 0 | 0.00 |
| (pandemic w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse cl | 12,857 | 48,720 | 0 | 0.00 |
| "mental health" W/100 "under 18" | 12,544 | 70,179 | 0 | 0.00 |
| bully* W/100 child* | 12,488 | 66,551 | 0 | 0.00 |
| (Covid* w/100 student*) AND ("screen time" OR screentime OR staytime OR time: | 12,480 | 63,260 | 0 | 0.00 |
| Facebook W/100 student* | 12,354 | 31,466 | 0 | 0.00 |
| ((policy OR policies) w/100 youth*) AND ("social media" OR "social network" OR M | 12,347 | 59,445 | 0 | 0.00 |
| ((policy OR policies) w/100 "under 18") AND ("social media" OR "social network" C | 12,225 | 55,583 | 0 | 0.00 |

| REPORT SUMMARY | |
|---|---|
| Documents in searchable set | 592,727 NOTE: This number represents approximately 10% of the 3.7TBs collected material. Loading is ongoing. |
| Total documents with hits | 432,961 |
| Total documents with hits, including Family | 518,359 |
| Total documents without hits | 74,368 |

| Definitions | |
|---|---|
| Hits | The number of documents in the searchable set that contain the search term. |
| Documents with hits, including Family | Counts the documents with hits for each term as well as all documents in the same relational group as the documents with hits. Full families will be included in the review population and corresponding productions. |
| Unique hits | Counts the number of documents in the searchable set returned by only that particular term. Unique hits reflect the total number of documents returned by a particular term and **only** that particular term. Unique hits often indicate an overly broad term. |
| % Unique | Presents the percentage of total hits for each term are unique for easier term assessment. |

| | | | |
|---|---|---|---|
| suicid* W/100 youth* | 12,204 | 43,392 | 0 | 0.00 |
| "mental health" W/100 young* | 12,164 | 55,937 | 0 | 0.00 |
| (Covid* w/100 student*) AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 12,109 | 59,317 | 0 | 0.00 |
| "mental health" W/100 "under 13" | 11,774 | 75,480 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 student*) AND ("mental health" OR TMH OR "ACE*" O | 11,659 | 55,934 | 0 | 0.00 |
| racis* W/100 student* | 11,595 | 44,012 | 0 | 0.00 |
| (pandemic w/100 child*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 11,427 | 45,075 | 0 | 0.00 |
| suicid* W/100 child* | 11,412 | 43,820 | 0 | 0.00 |
| Twitter W/100 child* | 11,412 | 20,967 | 0 | 0.00 |
| (pandemic w/100 student*) AND ("screen time" OR screentime OR staytime OR tir | 11,138 | 55,023 | 0 | 0.00 |
| depress* W/100 student* | 10,864 | 71,366 | 0 | 0.00 |
| ((practices OR practice) w/100 youth*) AND ("social media" OR "social network" C | 10,839 | 50,094 | 0 | 0.00 |
| ((policy OR policies) w/100 "under 13") AND ("social media" OR "social network" C | 10,831 | 53,312 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 student*) AND (bully* OR bullie* OR cyberbull* OR tra | 10,810 | 54,492 | 0 | 0.00 |
| (legislation w/100 student*) AND ("social media" OR "social network" OR Meta OR | 10,683 | 40,157 | 0 | 0.00 |
| (Covid* w/100 student*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 10,677 | 46,127 | 0 | 0.00 |
| confidence W/100 student* | 10,590 | 60,362 | 0 | 0.00 |
| (Covid* w/100 student*) AND (wellness OR wellbeing OR "well-being" OR confide | 10,520 | 46,278 | 0 | 0.00 |
| (Covid* w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 10,443 | 52,276 | 0 | 0.00 |
| (pandemic w/100 student*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 10,244 | 38,563 | 0 | 0.00 |
| ((practices OR practice) w/100 "under 13") AND ("social media" OR "social networ | 10,208 | 54,867 | 0 | 0.00 |
| (pandemic w/100 student*) AND (wellness OR wellbeing OR "well-being" OR confi | 10,039 | 42,896 | 0 | 0.00 |
| ((policy OR policies) w/100 young*) AND ("social media" OR "social network" OR N | 9,988 | 61,118 | 0 | 0.00 |
| ((practices OR practice) w/100 "under 18") AND ("social media" OR "social netwo | 9,882 | 46,389 | 0 | 0.00 |
| (pandemic w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 9,878 | 49,497 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 student*) AND (suicid* OR "self harm" OR "self-harm" | 9,722 | 55,061 | 0 | 0.00 |
| (alcohol* w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 9,482 | 46,787 | 0 | 0.00 |
| "mental health" W/100 "under-age" | 9,409 | 51,175 | 0 | 0.00 |
| (alcohol* w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 9,401 | 52,862 | 0 | 0.00 |
| ((presentation initiative*) w/100 youth*) AND ("social media" OR "social netwo | 9,289 | 45,277 | 0 | 0.00 |
| ((policy OR policies) w/100 "under-age") AND ("social media" OR "social network" | 9,194 | 50,697 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (sad* OR reclus* OR lonel* OR alone OR stres | 9,077 | 33,806 | 0 | 0.00 |
| (pandemic w/100 student*) AND (addic* OR hook* OR dopamine OR rabbithol* C | 9,002 | 40,833 | 0 | 0.00 |
| (Covid* w/100 child*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spir | 8,914 | 30,648 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (sad* OR reclus* OR lonel* OR alone OR stress O | 8,913 | 34,293 | 0 | 0.00 |
| bully* W/100 youth* | 8,861 | 46,601 | 0 | 0.00 |
| harass* W/100 child* | 8,860 | 43,900 | 0 | 0.00 |
| wellness W/100 child* | 8,820 | 47,349 | 0 | 0.00 |
| (Covid* w/100 child*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pre | 8,777 | 38,503 | 0 | 0.00 |
| solicit* W/100 student* | 8,761 | 63,008 | 0 | 0.00 |
| anxiety W/100 child* | 8,742 | 54,062 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 8,698 | 50,452 | 0 | 0.00 |
| (Covid* w/100 young*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR p | 8,582 | 30,019 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR " | 8,526 | 56,730 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (sad* OR reclus* OR lonel* OR alone OR stress O | 8,518 | 34,301 | 0 | 0.00 |
| (coronavirus w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "adver | 8,513 | 35,150 | 0 | 0.00 |
| (alcohol* w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 8,458 | 43,710 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 8,440 | 38,393 | 0 | 0.00 |
| ((practices OR practice) w/100 young*) AND ("social media" OR "social network" ( | 8,415 | 46,514 | 0 | 0.00 |
| (Covid* w/100 child*) AND ("screen time" OR screentime OR staytime OR timespe | 8,359 | 40,953 | 0 | 0.00 |
| wellness W/100 youth* | 8,208 | 37,798 | 0 | 0.00 |
| (Covid* w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chil | 8,199 | 31,562 | 0 | 0.00 |
| (Covid* w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confidence | 8,154 | 38,900 | 0 | 0.00 |
| Facebook W/100 child* | 8,144 | 18,487 | 0 | 0.00 |
| (legislation w/100 child*) AND ("social media" OR "social network" OR Meta OR Fa | 8,102 | 28,292 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 child*) AND (bully* OR bullie* OR cyberbull* OR trans | 8,081 | 55,326 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (sad* OR reclus* OR lonel* OR alone OR stress C | 8,022 | 22,854 | 0 | 0.00 |
| "mental health" W/100 adolescen* | 7,914 | 41,453 | 0 | 0.00 |
| depress* w/100 child* | 7,908 | 51,939 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((drug OR narcotic*) w/100 student*) AND (wellness OR wellbeing OR "well-being | 7,869 | 41,987 | 0 | 0.00 |
| ((practices OR practice) w/100 "under-age") AND ("social media" OR "social netwo | 7,855 | 37,031 | 0 | 0.00 |
| (lie* w/100 student*) AND ("social media" OR "social network" OR Meta OR Faceb | 7,648 | 40,175 | 0 | 0.00 |
| (pandemic w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 7,504 | 24,494 | 0 | 0.00 |
| (Covid* w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 7,398 | 25,276 | 0 | 0.00 |
| (alcohol* w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 7,269 | 45,060 | 0 | 0.00 |
| (pandemic w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confide | 7,198 | 34,578 | 0 | 0.00 |
| (coronavirus w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 7,177 | 29,233 | 0 | 0.00 |
| (pandemic w/100 child*) AND ("screen time" OR screentime OR staytime OR therbul | 7,172 | 34,603 | 0 | 0.00 |
| (pandemic w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 7,076 | 29,291 | 0 | 0.00 |
| cyberbull* W/100 student* | 7,045 | 29,625 | 0 | 0.00 |
| (pandemic w/100 child*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 6,950 | 28,312 | 0 | 0.00 |
| (Covid* w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chil | 6,867 | 30,223 | 0 | 0.00 |
| (Covid* w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hc | 6,858 | 26,121 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND ("mental health" OR TMH | 6,825 | 38,485 | 0 | 0.00 |
| "mental health" W/100 kid* | 6,813 | 31,995 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (addic* OR hook* OR dopamine OR rabbithol* OF | 6,810 | 23,232 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 young*) AND ("social media" OR "social netwo | 6,701 | 33,617 | 0 | 0.00 |
| "social media" W/100 "under 18" | 6,699 | 29,437 | 0 | 0.00 |
| ((policy OR policies) w/100 minor*) AND ("social media" OR "social network" OR N | 6,641 | 24,647 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "under 18") AND ("social media" OR "social ne | 6,627 | 33,783 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OF | 6,612 | 37,831 | 0 | 0.00 |
| "mental health" W/100 teen* | 6,583 | 34,872 | 0 | 0.00 |
| (alcohol* w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR I | 6,554 | 42,064 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND (bully* OR bullie* OR cyb | 6,507 | 35,754 | 0 | 0.00 |
| (pandemic w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* OF | 6,457 | 25,288 | 0 | 0.00 |
| cutting* W/100 student* | 6,406 | 26,801 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 student*) AND ("screen time" OR screentime OR stayt | 6,404 | 38,615 | 0 | 0.00 |
| wellbeing W/100 student* | 6,354 | 33,542 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (addic* OR hook* OR dopamine OR rabbithol* OF | 6,320 | 18,378 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR post | 6,258 | 22,460 | 0 | 0.00 |
| racis* W/100 child* | 6,242 | 17,524 | 0 | 0.00 |
| (Covid* w/100 young*) AND (addic* OR hook* OR dopamine OR rabbithol* OR sp | 6,235 | 24,278 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR ' | 6,181 | 31,922 | 0 | 0.00 |
| (pandemic w/100 young*) AND (sad* OR reclus* OR lonel* OR alone OR stress Of | 6,166 | 21,458 | 0 | 0.00 |
| hook* W/100 student* | 6,157 | 22,933 | 0 | 0.00 |
| hook* W/100 "under 18" | 6,105 | 20,214 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "under 13") AND ("social media" OR "social ne | 6,093 | 28,512 | 0 | 0.00 |
| (pandemic w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 6,070 | 23,458 | 0 | 0.00 |
| bullie* W/100 student* | 6,058 | 39,247 | 0 | 0.00 |
| (pandemic w/100 child*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 6,031 | 24,452 | 0 | 0.00 |
| ((policy OR policies) w/100 kid*) AND ("social media" OR "social network" OR Met | 5,985 | 20,296 | 0 | 0.00 |
| "social media" W/100 youth* | 5,964 | 20,255 | 0 | 0.00 |
| bully* W/100 "under 13" | 5,930 | 39,774 | 0 | 0.00 |
| hook* W/100 "under 13" | 5,927 | 23,883 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (sad* OR reclus* OR lonel* OR alone OR stres | 5,924 | 23,641 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 child*) AND (wellness OR wellbeing OR "well-being" O | 5,917 | 47,233 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND (suicid* OR "self harm" O | 5,887 | 35,052 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR tran | 5,822 | 32,091 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 5,802 | 36,052 | 0 | 0.00 |
| (alcohol* w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 5,721 | 37,747 | 0 | 0.00 |
| (pandemic w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 5,688 | 16,574 | 0 | 0.00 |
| (alcohol* w/100 student*) AND (wellness OR wellbeing OR "well-being" OR confid | 5,671 | 33,343 | 0 | 0.00 |
| harass* W/100 "under 13" | 5,669 | 29,266 | 0 | 0.00 |
| "ACEs" | 5,662 | 32,046 | 67 | 1.18 |
| (coronavirus w/100 "under 18") AND (sad* OR reclus* OR lonel* OR alone OR stre | 5,625 | 16,067 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (addic* OR hook* OR dopamine OR rabbithol* | 5,622 | 17,687 | 0 | 0.00 |
| (Covid* w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm Ol | 5,606 | 15,524 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (addic* OR hook* OR dopamine OR rabbithol* OF | 5,575 | 14,382 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| Twitter W/100 "under 18" | 5,560 | 16,347 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (sad* OR reclus* OR lonel* OR alone OR stre | 5,528 | 12,075 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (groom* OR hookup* OR solicit* OR pedophil* OF | 5,514 | 29,409 | 0 | 0.00 |
| Twitter W/100 "under 13" | 5,508 | 20,736 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "adver | 5,474 | 22,714 | 0 | 0.00 |
| (Covid* w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 5,470 | 20,393 | 0 | 0.00 |
| bully* W/100 "under 18" | 5,390 | 37,902 | 0 | 0.00 |
| Youtube W/100 student* | 5,358 | 22,422 | 0 | 0.00 |
| suicid* W/100 young* | 5,267 | 18,973 | 0 | 0.00 |
| Facebook W/100 youth* | 5,254 | 12,161 | 0 | 0.00 |
| "social media" W/100 young* | 5,253 | 23,923 | 0 | 0.00 |
| "social media" W/100 "under 13" | 5,180 | 16,795 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adver | 5,138 | 21,858 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 child*) AND ("screen time" OR screentime OR staytim | 5,126 | 31,992 | 0 | 0.00 |
| (alcohol* w/100 student*) AND ("screen time" OR screentime OR staytime OR tim | 5,105 | 31,071 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (groom* OR hookup* OR solicit* OR pedophil* OF | 5,105 | 26,905 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 5,041 | 12,535 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND ("mental health" OR TMH OR "AC | 5,019 | 27,243 | 0 | 0.00 |
| (Covid* w/100 young*) AND (wellness OR wellbeing OR "well-being" OR confidenc | 4,974 | 24,184 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (sad* OR reclus* OR lonel* OR alone OR stress | 4,970 | 18,844 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR po | 4,947 | 21,734 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR confid | 4,925 | 21,739 | 0 | 0.00 |
| (Covid* w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 4,919 | 18,438 | 0 | 0.00 |
| depress* W/100 youth* | 4,835 | 27,344 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND (sad* OR reclus* OR lonel* OR alone OF | 4,778 | 21,233 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" O | 4,778 | 28,862 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 youth*) AND (wellness OR wellbeing OR "well-being" C | 4,743 | 28,704 | 0 | 0.00 |
| (lie* w/100 child*) AND ("social media" OR "social network" OR Meta OR Faceboo | 4,739 | 19,527 | 0 | 0.00 |
| (alcohol* w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 4,712 | 28,687 | 0 | 0.00 |
| (quarantine w/100 student*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 4,705 | 13,962 | 0 | 0.00 |
| suicid* W/100 "under 13" | 4,660 | 18,859 | 0 | 0.00 |
| Facebook W/100 "under 18" | 4,642 | 15,996 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (sad* OR reclus* OR lonel* OR alone OR stress | 4,620 | 20,936 | 0 | 0.00 |
| ((practices OR practice) w/100 kid*) AND ("social media" OR "social network" OR | 4,611 | 27,350 | 0 | 0.00 |
| (alcohol* w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 4,595 | 29,673 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (addic* OR hook* OR dopamine OR rabbitho | 4,555 | 11,005 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 student*) AND (body w/5 (accept* OR dissatisfaction | 4,548 | 32,237 | 0 | 0.00 |
| harass* W/100 youth* | 4,548 | 21,075 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (sad* OR reclus* OR lonel* OR alone OR stress OF | 4,541 | 19,391 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND (suicid* OR "self harm" OR "self- | 4,527 | 30,902 | 0 | 0.00 |
| "adverse childhood experiences" | 4,526 | 31,327 | 0 | 0.00 |
| confidence W/100 child* | 4,509 | 28,767 | 0 | 0.00 |
| "mental health" W/100 minor* | 4,508 | 20,499 | 0 | 0.00 |
| (alcohol* w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confiden | 4,489 | 32,281 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (groom* OR hookup* OR solicit* OR pedophil* | 4,464 | 25,474 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND (bully* OR bullie* OR cyberb | 4,462 | 24,893 | 0 | 0.00 |
| (pandemic w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 4,459 | 14,914 | 0 | 0.00 |
| FB W/100 student* | 4,459 | 10,918 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (addic* OR hook* OR dopamine OR rabbitho | 4,443 | 8,669 | 0 | 0.00 |
| harass* W/100 "under 18" | 4,410 | 23,415 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR p | 4,409 | 15,241 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND ("mental health" OR TMH OF | 4,401 | 25,779 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR | 4,384 | 23,619 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR confid | 4,383 | 19,821 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (wellness OR wellbeing OR "well-being" OR cor | 4,362 | 23,769 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND (wellness OR wellbeing O | 4,353 | 29,489 | 0 | 0.00 |
| (pandemic w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chil | 4,350 | 16,061 | 0 | 0.00 |
| (Covid* w/100 young*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pr | 4,341 | 15,352 | 0 | 0.00 |
| (ban w/100 student*) AND ("social media" OR "social network" OR Meta OR Facet | 4,337 | 9,368 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (alcohol* w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 4,320 | 27,575 | 0 | 0.00 |
| (Covid* w/100 young*) AND ("screen time" OR screentime OR staytime OR timesp | 4,307 | 19,629 | 0 | 0.00 |
| Twitter W/100 young* | 4,278 | 7,232 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" | 4,275 | 26,891 | 0 | 0.00 |
| "ACE" | 4,272 | 28,651 | 107 | 2.50 |
| exploit* W/100 child* | 4,267 | 14,857 | 0 | 0.00 |
| (Covid* w/100 young*) AND ("screen time" OR screentime OR staytime OR timesp | 4,225 | 27,673 | 0 | 0.00 |
| Twitter W/100 kid* | 4,216 | 8,811 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 4,206 | 10,180 | 0 | 0.00 |
| (quarantine w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 4,196 | 12,488 | 0 | 0.00 |
| (pandemic w/100 young*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 4,189 | 20,470 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND (bully* OR bullie* OR cyberbull* | 4,156 | 24,902 | 0 | 0.00 |
| suicid* W/100 "under 18" | 4,155 | 15,628 | 0 | 0.00 |
| suicid* W/100 adolescen* | 4,155 | 21,890 | 0 | 0.00 |
| (self w/3 esteem) w/100 student* | 4,129 | 27,334 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "adv | 4,125 | 16,661 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (addic* OR hook* OR dopamine OR rabbithol* | 4,102 | 14,380 | 0 | 0.00 |
| (coronavirus w/100 student*) AND ("screen time" OR screentime OR staytime OR | 4,098 | 20,531 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adv | 4,094 | 12,662 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR | 4,077 | 21,636 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" | 4,058 | 25,315 | 0 | 0.00 |
| (alcohol* w/100 child*) AND ("screen time" OR screentime OR staytime OR times | 4,047 | 28,168 | 0 | 0.00 |
| (pandemic w/100 young*) AND (wellness OR wellbeing OR "well-being" OR confid | 4,017 | 19,081 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND ("screen time" OR screentime OR staytime OR tim | 4,001 | 24,318 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 youth*) AND ("screen time" OR screentime OR staytim | 3,999 | 27,900 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confidenc | 3,993 | 21,618 | 0 | 0.00 |
| bully* W/100 young* | 3,985 | 37,495 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR t | 3,979 | 25,849 | 0 | 0.00 |
| (Covid* w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 3,975 | 11,163 | 0 | 0.00 |
| (lie* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR Face | 3,972 | 19,215 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm C | 3,954 | 12,467 | 0 | 0.00 |
| harass* W/100 "under-age" | 3,952 | 21,765 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND (suicid* OR "self harm" OR "self-harm" C | 3,945 | 25,928 | 0 | 0.00 |
| ((practices OR practice) w/100 minor*) AND ("social media" OR "social network" C | 3,939 | 21,624 | 0 | 0.00 |
| (lie* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR Face | 3,926 | 22,752 | 0 | 0.00 |
| bully* W/100 kid* | 3,908 | 17,193 | 0 | 0.00 |
| suicid* W/100 teen* | 3,889 | 18,741 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR t | 3,885 | 33,266 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND ("screen time" OR screentime OR staytime OR tim | 3,878 | 26,962 | 0 | 0.00 |
| (pandemic w/100 young*) AND ("screen time" OR screentime OR staytime OR tim | 3,865 | 18,857 | 0 | 0.00 |
| anxiety W/100 youth* | 3,862 | 16,362 | 0 | 0.00 |
| ((practices OR practice) w/100 adolescen*) AND ("social media" OR "social netwo | 3,858 | 22,732 | 0 | 0.00 |
| (pandemic w/100 young*) AND (bully* OR cyberbull* OR transphob* O | 3,832 | 15,158 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 3,831 | 11,198 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (groom* OR hookup* OR solicit* OR pedophil* C | 3,829 | 17,636 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND (suicid* OR "self harm" OR " | 3,814 | 21,837 | 0 | 0.00 |
| depress* W/100 young* | 3,814 | 28,767 | 0 | 0.00 |
| Twitter W/100 youth* | 3,804 | 10,049 | 0 | 0.00 |
| (pandemic w/100 young*) AND (groom* OR hookup* OR solicit* OR pedophil* OF | 3,797 | 13,114 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob | 3,796 | 17,287 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confic | 3,793 | 15,392 | 0 | 0.00 |
| (Covid* w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 3,792 | 14,997 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR cor | 3,766 | 16,481 | 0 | 0.00 |
| (Covid* w/100 child*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR an | 3,756 | 13,374 | 0 | 0.00 |
| solicit* W/100 child* | 3,744 | 28,828 | 0 | 0.00 |
| "social media" W/100 kid* | 3,741 | 15,376 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transphob* C | 3,733 | 20,820 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND (bully* OR bullie* OR cyberl | 3,719 | 21,279 | 0 | 0.00 |
| (Covid* w/100 student*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 3,698 | 14,342 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (Covid* w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confidence ( | 3,672 | 15,182 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pr | 3,655 | 19,704 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR | 3,647 | 24,760 | 0 | 0.00 |
| "mental health" W/100 juvenile* | 3,637 | 14,024 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (groom* OR hookup* OR solicit* OR pedophil* | 3,633 | 15,712 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND ("mental health" OR TMH OR "ACE* | 3,627 | 24,063 | 0 | 0.00 |
| anxiety W/100 young* | 3,620 | 28,565 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 18") AND (suicid* OR "self harm" OR "self-harn | 3,610 | 26,780 | 0 | 0.00 |
| (coronavirus w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 3,607 | 9,958 | 0 | 0.00 |
| (pandemic w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 3,602 | 13,728 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 3,597 | 12,985 | 0 | 0.00 |
| harass* W/100 young* | 3,593 | 25,338 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confid | 3,591 | 19,053 | 0 | 0.00 |
| (lockdown w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 3,589 | 13,794 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 student*) AND ("mental health" OR TMH ( | 3,582 | 21,784 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND ("mental health" OR TMH OR "ACE* | 3,577 | 18,950 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND (bully* OR bullie* OR cyberbull* OR tran | 3,565 | 23,092 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 student*) AND (bully* OR bullie* OR cybe | 3,551 | 21,406 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 3,545 | 11,718 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND ("screen time" OR screen | 3,542 | 23,325 | 0 | 0.00 |
| racis* W/100 young* | 3,539 | 12,076 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 3,529 | 16,179 | 0 | 0.00 |
| bully* W/100 "under-age" | 3,513 | 20,211 | 0 | 0.00 |
| (pandemic w/100 youth*) AND ("screen time" OR screentime OR staytime OR time | 3,487 | 20,276 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND (suicid* OR "self harm" OR "self-harn | 3,486 | 19,818 | 0 | 0.00 |
| (Covid* w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 3,473 | 13,815 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (groom* OR hookup* OR solicit* OR pedophil* O | 3,469 | 9,250 | 0 | 0.00 |
| exploit* W/100 student* | 3,453 | 16,221 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND (wellness OR wellbeing OR "well | 3,452 | 23,232 | 0 | 0.00 |
| (alcohol* w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 3,438 | 28,741 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spiral | 3,436 | 11,535 | 0 | 0.00 |
| (legislation w/100 "under 18") AND ("social media" OR "social network" OR Meta ( | 3,431 | 12,940 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transphob* | 3,426 | 27,069 | 0 | 0.00 |
| (alcohol* w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transphob* | 3,404 | 30,355 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (groom* OR hookup* OR solicit* OR pedophil* | 3,402 | 11,515 | 0 | 0.00 |
| "social media" W/100 teen* | 3,389 | 15,565 | 0 | 0.00 |
| Instagram W/100 student* | 3,383 | 13,358 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "adver | 3,354 | 33,300 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adverss | 3,346 | 26,895 | 0 | 0.00 |
| (Covid* w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 3,345 | 10,722 | 0 | 0.00 |
| (legislation w/100 young*) AND ("social media" OR "social network" OR Meta OR F | 3,317 | 11,520 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND (suicid* OR "self harm" OR "self-ha | 3,316 | 19,571 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transphob* | 3,315 | 17,180 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND (suicid* OR "self harm" OR " | 3,301 | 20,064 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND ("screen time" OR screentime OR staytime OR tir | 3,289 | 27,200 | 0 | 0.00 |
| (pandemic w/100 student*) AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 3,283 | 11,433 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "under-age") AND ("social media" OR "social r | 3,274 | 16,052 | 0 | 0.00 |
| "social media" W/100 "under-age" | 3,272 | 17,188 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND ("mental health" OR TMH OF | 3,270 | 21,437 | 0 | 0.00 |
| solicit* W/100 "under 13" | 3,260 | 15,421 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 kid*) AND ("social media" OR "social network | 3,249 | 18,053 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (addic* OR hook* OR dopamine OR rabbithol* | 3,246 | 10,156 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 student*) AND (suicid* OR "self harm" OF | 3,240 | 20,053 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transphob | 3,211 | 25,341 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 3,209 | 14,745 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 3,206 | 9,169 | 0 | 0.00 |
| Facebook W/100 "under 13" | 3,191 | 16,695 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND ("mental health" OR TMH OR "/ | 3,187 | 11,685 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR confi | 3,185 | 14,534 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| "mental health" W/100 pupil* | 3,174 | 20,287 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "adve | 3,170 | 11,704 | 0 | 0.00 |
| wellbeing W/100 child* | 3,166 | 15,495 | 0 | 0.00 |
| (coronavirus w/100 child*) AND ("screen time" OR screentime OR staytime OR tin | 3,157 | 17,243 | 0 | 0.00 |
| suicid* W/100 "under-age" | 3,149 | 13,012 | 0 | 0.00 |
| (quarantine w/100 student*) AND (addic* OR hook* OR dopamine OR rabbithol* C | 3,148 | 10,691 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR posi | 3,146 | 10,116 | 0 | 0.00 |
| (alcohol* w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confider | 3,138 | 24,140 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 3,135 | 16,903 | 0 | 0.00 |
| (legislation w/100 "under 13") AND ("social media" OR "social network" OR Meta C | 3,131 | 12,429 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND (wellness OR wellbeing OR "well-being" C | 3,120 | 15,187 | 0 | 0.00 |
| (alcohol* w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 3,116 | 20,714 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transphob* C | 3,115 | 15,834 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND ("mental health" OR TMI | 3,107 | 23,245 | 0 | 0.00 |
| Tweet W/100 student* | 3,089 | 4,077 | 0 | 0.00 |
| ((practices OR practice) w/100 teen*) AND ("social media" OR "social network" OF | 3,076 | 23,709 | 0 | 0.00 |
| suicid* W/100 kid* | 3,074 | 13,063 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND (wellness OR wellbeing OR "well-being" C | 3,068 | 19,141 | 0 | 0.00 |
| (alcohol* w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 3,048 | 22,871 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (sad* OR reclus* OR lonel* OR alone OR stres | 3,041 | 6,566 | 0 | 0.00 |
| (quarantine w/100 child*) AND (sad* OR reclus* OR lonel* OR alone OR stress OI | 3,028 | 7,344 | 0 | 0.00 |
| (self w/3 regulat*) w/100 student* | 3,026 | 23,422 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (sad* OR reclus* OR lonel* OR alone OR stres | 3,025 | 6,642 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR selfh | 3,024 | 24,014 | 0 | 0.00 |
| (alcohol* w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "advers | 3,018 | 22,293 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND (suicid* OR "self harm" OR "self-har | 3,017 | 19,475 | 0 | 0.00 |
| (legislation w/100 minor*) AND ("social media" OR "social network" OR Meta OR F | 3,011 | 8,310 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND ("screen time" OR screentime OR staytime OR | 2,994 | 12,713 | 0 | 0.00 |
| (alcohol* w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR selfh | 2,979 | 26,711 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND ("mental health" OR TMI | 2,976 | 15,980 | 0 | 0.00 |
| Youtube W/100 child* | 2,975 | 8,453 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 2,973 | 10,044 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transphob | 2,970 | 13,720 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND (wellness OR wellbeing OR " | 2,966 | 19,763 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (groom* OR hookup* OR solicit* OR pedophil* OR preda | 2,957 | 6,918 | 0 | 0.00 |
| (alcohol* w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfharrr | 2,955 | 19,605 | 0 | 0.00 |
| (legislation w/100 youth*) AND ("social media" OR "social network" OR Meta OR F | 2,951 | 13,773 | 0 | 0.00 |
| depress* W/100 adolescen* | 2,947 | 20,112 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (sad* OR reclus* OR lonel* OR alone OR stre | 2,946 | 8,948 | 0 | 0.00 |
| Facebook W/100 young* | 2,945 | 10,047 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR con | 2,926 | 9,822 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND (suicid* OR "self harm" OR "se | 2,918 | 14,055 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (addic* OR hook* OR dopamine OR rabbithol* C | 2,905 | 16,891 | 0 | 0.00 |
| (pandemic w/100 child*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 2,901 | 8,564 | 0 | 0.00 |
| ((policy OR policies) w/100 adolescen*) AND ("social media" OR "social network" | 2,882 | 17,724 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND (bully* OR bullie* OR cyberbull* OI | 2,870 | 17,208 | 0 | 0.00 |
| hook* W/100 child* | 2,863 | 20,526 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spi | 2,847 | 12,701 | 0 | 0.00 |
| bullie* W/100 child* | 2,838 | 22,772 | 0 | 0.00 |
| Meta W/100 student* | 2,835 | 18,536 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR po | 2,832 | 8,481 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND (wellness OR wellbeing OR "well-beir | 2,831 | 20,372 | 0 | 0.00 |
| (alcohol* w/100 youth*) AND ("screen time" OR screentime OR staytime OR times | 2,828 | 23,941 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 2,818 | 6,871 | 0 | 0.00 |
| cutting* W/100 child* | 2,816 | 13,142 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hon | 2,811 | 8,640 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND ("screen time" OR screentime OR staytime OR | 2,800 | 18,570 | 0 | 0.00 |
| obes* W/100 child* | 2,787 | 15,211 | 0 | 0.00 |
| (Covid* w/100 kid*) AND ("screen time" OR screentime OR staytime OR timespen | 2,780 | 10,365 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((drug OR narcotic*) w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR | 2,777 | 24,146 | 0 | 0.00 |
| (legislation w/100 "under-age") AND ("social media" OR "social network" OR Meta | 2,775 | 9,922 | 0 | 0.00 |
| ((policy OR policies) w/100 teen*) AND ("social media" OR "social network" OR M | 2,763 | 14,902 | 0 | 0.00 |
| ("social" distanc*" w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "ad | 2,759 | 7,692 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND (bully* OR bullie* OR cy | 2,753 | 17,006 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR self | 2,752 | 9,093 | 0 | 0.00 |
| racis* W/100 youth* | 2,721 | 9,309 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 2,714 | 12,267 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR po | 2,705 | 6,439 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND (body w/5 (accept* OR di | 2,691 | 16,948 | 0 | 0.00 |
| (drug OR narcotic*) w/100 "under 13") AND (wellness OR wellbeing OR "well-bein | 2,686 | 20,988 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse cl | 2,682 | 10,975 | 0 | 0.00 |
| (ban w/100 child*) AND ("social media" OR "social network" OR Meta OR Faceboo | 2,680 | 6,724 | 0 | 0.00 |
| ("social" distanc*" w/100 student*) AND (addic* OR hook* OR dopamine OR rabt | 2,676 | 12,383 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND ("screen time" OR screentim | 2,666 | 18,600 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND (bully* OR bullie* OR cyberbull* | 2,661 | 16,784 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR r | 2,661 | 7,341 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR | 2,654 | 8,941 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm C | 2,651 | 6,307 | 0 | 0.00 |
| ("social" distanc*" w/100 child*) AND (sad* OR reclus* OR lonel* OR alone OR st | 2,642 | 6,732 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 2,641 | 6,731 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 2,640 | 9,611 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND (bully* OR bullie* OR cy | 2,638 | 21,391 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR se | 2,638 | 20,697 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND ("mental health" OR TMH OR "/ | 2,637 | 14,271 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR posit | 2,630 | 7,797 | 0 | 0.00 |
| (quarantine w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 2,619 | 6,321 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND ("mental health" OR TMH OR "AC | 2,614 | 16,992 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR self | 2,590 | 9,128 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (wellness OR wellbeing OR "well-being" OR conf | 2,582 | 8,248 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pr | 2,577 | 6,290 | 0 | 0.00 |
| (quarantine w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR posit | 2,565 | 6,046 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND (suicid* OR "self harm" OR "se | 2,564 | 14,238 | 0 | 0.00 |
| Meta W/100 child* | 2,554 | 13,170 | 0 | 0.00 |
| (lobby* w/100 student*) AND ("social media" OR "social network" OR Meta OR Fa | 2,552 | 12,862 | 0 | 0.00 |
| ((policy OR policies) w/100 juvenile*) AND ("social media" OR "social network" OR | 2,550 | 10,770 | 0 | 0.00 |
| "well-being" W/100 underage* | 2,547 | 18,396 | 16 | 0.63 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND ("mental health" OR TMH OR | 2,542 | 14,670 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR po | 2,535 | 5,489 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR c | 2,533 | 6,800 | 0 | 0.00 |
| wellness W/100 young* | 2,531 | 16,944 | 0 | 0.00 |
| (alcohol* w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv* O | 2,529 | 22,561 | 0 | 0.00 |
| (lockdown w/100 student*) AND (sad* OR reclus* OR lonel* OR alone OR stress C | 2,510 | 9,997 | 0 | 0.00 |
| harass* W/100 minor* | 2,505 | 7,805 | 0 | 0.00 |
| solicit* W/100 "under 18" | 2,501 | 20,630 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND ("screen time" OR screentime OR stayin | 2,497 | 17,652 | 0 | 0.00 |
| (quarantine w/100 student*) AND (wellness OR wellbeing OR "well-being" OR con | 2,493 | 6,824 | 0 | 0.00 |
| wellness W/100 "under 18" | 2,492 | 19,373 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND (suicid* OR "self harm" OR | 2,489 | 15,314 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND (wellness OR wellbeing OR "well-be | 2,481 | 16,548 | 0 | 0.00 |
| TikTok W/100 student* | 2,478 | 3,969 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND (bully* OR bullie* OR cyber | 2,473 | 15,621 | 0 | 0.00 |
| solicit* W/100 minor* | 2,472 | 10,812 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR bull | 2,468 | 17,537 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 18") AND ("screen time" OR screentime OR sta | 2,465 | 23,288 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 2,459 | 9,111 | 0 | 0.00 |
| (pandemic w/100 kid*) AND ("screen time" OR screentime OR staytime OR timesp | 2,456 | 11,055 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND ("screen time" OR screentime O | 2,446 | 25,366 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND ("mental health" OR TMH O | 2,444 | 15,985 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (pandemic w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 2,443 | 9,925 | 0 | 0.00 |
| bully* W/100 teen* | 2,432 | 17,512 | 0 | 0.00 |
| solicit* W/100 "under-age" | 2,426 | 12,954 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "a | 2,424 | 17,715 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND ("screen time" OR screentime OR st | 2,421 | 20,829 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (addic* OR hook* OR dopamine OR rabbithol* OR sp | 2,421 | 6,535 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND (suicid* OR "self harm" OR "self-I | 2,418 | 15,042 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND (wellness OR wellbeing OR "well-be | 2,418 | 20,165 | 0 | 0.00 |
| ((policy OR policies) w/100 pupil*) AND ("social media" OR "social network" OR M | 2,417 | 17,574 | 0 | 0.00 |
| (Covid* w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chil | 2,413 | 11,520 | 0 | 0.00 |
| obes* W/100 student* | 2,412 | 13,573 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND (bully* OR bullie* OR cyberb | 2,411 | 14,312 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adve | 2,411 | 4,973 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "adve | 2,411 | 4,869 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 2,408 | 6,206 | 0 | 0.00 |
| (self w/3 harm) w/100 student* | 2,406 | 9,218 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR " | 2,401 | 17,325 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND (bully* OR bullie* OR cyberbull | 2,401 | 10,118 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transphob | 2,396 | 7,530 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND ("mental health" OR TN | 2,395 | 16,622 | 0 | 0.00 |
| (ban w/100 "under 18") AND ("social media" OR "social network" OR Meta OR Face | 2,393 | 7,007 | 0 | 0.00 |
| (lockdown w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 2,390 | 10,944 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confidenc | 2,389 | 11,549 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND ("screen time" OR screentime OR sta | 2,387 | 20,134 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR posi | 2,386 | 8,612 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 2,385 | 5,674 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 minor*) AND ("social media" OR "social netw | 2,383 | 10,010 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (groom* OR solicit* OR pedophi | 2,383 | 8,941 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND (bully* OR bullie* OR cyberb | 2,377 | 18,841 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR pos | 2,375 | 5,273 | 0 | 0.00 |
| ((practices OR practice) w/100 pupil*) AND ("social media" OR "social network" O | 2,373 | 16,448 | 0 | 0.00 |
| anxiety W/100 kid* | 2,373 | 12,309 | 0 | 0.00 |
| (pandemic w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 2,370 | 7,498 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR trans | 2,369 | 17,567 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND ("screen time" OR screentime OR staytin | 2,368 | 14,729 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND (bully* OR bullie* OR c | 2,361 | 14,886 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR diss | 2,351 | 4,954 | 0 | 0.00 |
| (exploit* w/100 child*) AND ("social media" OR "social network" OR Meta OR Face | 2,343 | 6,810 | 0 | 0.00 |
| wellness W/100 "under 13" | 2,331 | 19,024 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 2,328 | 6,307 | 0 | 0.00 |
| "ADHD" W/100 student* | 2,327 | 11,005 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND (suicid* OR "self harm" | 2,317 | 16,734 | 0 | 0.00 |
| (Covid* w/100 young*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR a | 2,315 | 6,221 | 0 | 0.00 |
| (self w/3 esteem) w/100 child* | 2,314 | 21,092 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR self | 2,311 | 7,924 | 0 | 0.00 |
| (pandemic w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 2,306 | 8,354 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND (suicid* OR "self harm" | 2,298 | 21,206 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OF | 2,297 | 17,252 | 0 | 0.00 |
| (alcohol* w/100 young*) AND ("screen time" OR screentime OR staytime OR time) | 2,292 | 20,739 | 0 | 0.00 |
| depress* W/100 teen* | 2,292 | 12,896 | 0 | 0.00 |
| (Covid* w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 2,288 | 5,593 | 0 | 0.00 |
| Facebook W/100 kid* | 2,285 | 5,485 | 0 | 0.00 |
| ((practices OR practice) w/100 juvenile*) AND ("social media" OR "social network' | 2,259 | 12,298 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND (wellness OR wellbeing OR | 2,255 | 18,883 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" C | 2,254 | 14,329 | 0 | 0.00 |
| racis* W/100 kid* | 2,237 | 4,348 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND ("mental health" OR TMH OR | 2,236 | 18,534 | 0 | 0.00 |
| depress* W/100 "under 13" | 2,228 | 13,902 | 0 | 0.00 |
| cyberbull* W/100 child* | 2,227 | 6,550 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| anxiety W/100 "under-age" | 2,224 | 28,686 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 2,219 | 8,337 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (groom* OR hookup* OR solicit* OR pedophi | 2,215 | 5,772 | 0 | 0.00 |
| (alcohol* w/100 young*) AND (wellness OR wellbeing OR "well-being" OR confide | 2,214 | 20,568 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confide | 2,203 | 8,208 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 2,196 | 8,534 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "ad | 2,191 | 10,827 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND ("screen time" OR screentime OR staytime O | 2,189 | 12,118 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (addic* OR hook* OR dopamine OR rabbithol | 2,186 | 5,066 | 0 | 0.00 |
| (lockdown w/100 student*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 2,184 | 10,515 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (sad* OR reclus* OR lonel* OR alone O | 2,178 | 5,303 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 2,176 | 7,213 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (addic* OR hook* OR dopamine OR rabbithol | 2,175 | 5,164 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND (suicid* OR "self harm" OR "s | 2,174 | 18,208 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (groom* OR hookup* OR solicit* OR pedophi | 2,173 | 5,987 | 0 | 0.00 |
| (fraud* w/100 student*) AND ("social media" OR "social network" OR Meta OR Fac | 2,172 | 10,664 | 0 | 0.00 |
| bully* W/100 minor* | 2,167 | 14,731 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR confidenc | 2,162 | 6,495 | 0 | 0.00 |
| (omit* w/100 student*) AND ("social media" OR "social network" OR Meta OR Fac | 2,149 | 12,111 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND (suicid* OR "self harm" OR "s | 2,146 | 13,521 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 2,145 | 5,607 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 2,144 | 7,733 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 2,137 | 7,249 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 student*) AND ("screen time" OR screent | 2,133 | 17,719 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 youth*) AND (body w/5 (accept* OR dissatisfaction Ol | 2,125 | 19,873 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 student*) AND (wellness OR wellbeing Ol | 2,119 | 17,468 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND (suicid* OR "self harm | 2,119 | 13,816 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "adve | 2,119 | 6,795 | 0 | 0.00 |
| (quarantine w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confid | 2,116 | 5,267 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confidence | 2,102 | 5,522 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND ("screen time" OR screentin | 2,101 | 14,779 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR co | 2,101 | 7,896 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transph | 2,099 | 12,756 | 0 | 0.00 |
| anxiety W/100 "under 13" | 2,094 | 13,347 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR in | 2,088 | 5,440 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 2,081 | 5,716 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND ("mental health" OR TMH OR "ACE | 2,074 | 15,720 | 0 | 0.00 |
| (lockdown w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 2,065 | 7,528 | 0 | 0.00 |
| (self w/3 esteem) w/100 youth* | 2,062 | 13,424 | 0 | 0.00 |
| "self harm" W/100 student* | 2,061 | 8,057 | 0 | 0.00 |
| "self-harm" W/100 student* | 2,061 | 8,057 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spi | 2,061 | 5,326 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND ("screen time" OR screentime OR staytime OR | 2,042 | 19,960 | 0 | 0.00 |
| confidence W/100 young* | 2,026 | 15,271 | 0 | 0.00 |
| (self w/3 control) w/100 student* | 2,023 | 21,163 | 0 | 0.00 |
| impression* W/100 student* | 2,017 | 15,643 | 0 | 0.00 |
| depress* W/100 "under 18" | 2,015 | 18,287 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND ("screen time" OR screentime OR staytime OR ti | 2,010 | 18,195 | 0 | 0.00 |
| (quarantine w/100 student*) AND (groom* OR hookup* OR solicit* OR pedophil* | 2,009 | 5,807 | 0 | 0.00 |
| (legislation w/100 kid*) AND ("social media" OR "social network" OR Meta OR Fac | 2,007 | 7,895 | 0 | 0.00 |
| (alcohol* w/100 youth*) AND (body w/5 (accept* OR dissatisfaction positiv* OR C | 2,002 | 18,860 | 0 | 0.00 |
| anxiety W/100 adolescen* | 2,000 | 11,707 | 0 | 0.00 |
| Instagram W/100 child* | 2,000 | 4,977 | 0 | 0.00 |
| confidence W/100 youth* | 1,999 | 13,359 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND (groom* OR hookup* OR solicit* OR ped | 1,996 | 10,957 | 0 | 0.00 |
| TT W/100 student* | 1,994 | 19,495 | 0 | 0.00 |
| "ADHD" W/100 child* | 1,989 | 19,538 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (groom* OR hookup* OR solicit* OR pedophil* ( | 1,986 | 4,711 | 0 | 0.00 |
| harass* W/100 kid* | 1,981 | 5,276 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((drug OR narcotic*) w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR s | 1,969 | 9,263 | 0 | 0.00 |
| wellbeing W/100 youth* | 1,968 | 10,260 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR p | 1,966 | 4,334 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR con | 1,956 | 19,505 | 0 | 0.00 |
| (Covid* w/100 kid*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR anor | 1,953 | 6,161 | 0 | 0.00 |
| depress* W/100 "under-age" | 1,950 | 13,995 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR se | 1,948 | 4,191 | 0 | 0.00 |
| "self-confidence" W/100 student* | 1,939 | 16,089 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transpho | 1,937 | 5,131 | 0 | 0.00 |
| (exploit* w/100 student*) AND ("social media" OR "social network" OR Meta OR Fz | 1,934 | 8,540 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND (bully* OR bullie* OR cyberbull* O | 1,926 | 15,452 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND (bully* OR bullie* OR cyberbul | 1,921 | 12,920 | 0 | 0.00 |
| confidence W/100 "under 18" | 1,921 | 9,213 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (addic* OR hook* OR dopamine OR rabbithol | 1,918 | 4,849 | 0 | 0.00 |
| (sanction* w/100 student*) AND ("social media" OR "social network" OR Meta OR | 1,917 | 7,692 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND (suicid* OR "self harm" OR "self-hz | 1,911 | 18,230 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR conf | 1,909 | 18,185 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND ("mental health" OR TMH OR "ACE* | 1,907 | 16,620 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 1,905 | 18,515 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 student*) AND (negative w5 (appearance OR experie | 1,901 | 10,996 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 1,900 | 18,751 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "adve | 1,899 | 6,691 | 0 | 0.00 |
| wellness W/100 "under-age" | 1,899 | 16,161 | 0 | 0.00 |
| anxiety W/100 teen* | 1,894 | 7,882 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 18") AND (bully* OR bullie* OR cyl | 1,889 | 13,567 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND (wellness OR wellbeing | 1,883 | 13,610 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 18") AND ("mental health" OR TMI | 1,882 | 14,343 | 0 | 0.00 |
| (alcohol* w/100 "under 18") AND ("screen time" OR screentime OR staytime OR ti | 1,878 | 17,371 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chilc | 1,878 | 26,516 | 0 | 0.00 |
| anxiety W/100 "under 18" | 1,876 | 15,300 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND (body w/5 (accept* OR dissatisfaction O | 1,875 | 5,035 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 youth*) AND ("mental health" OR TMH O | 1,875 | 11,830 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND (body w/5 (accept* OR dissatisfz | 1,867 | 18,196 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND (bully* OR bullie* OR cyberbull* OR tran | 1,862 | 9,467 | 0 | 0.00 |
| depress* W/100 kid* | 1,860 | 8,658 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pr | 1,857 | 6,276 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND ("mental health" OR TMH | 1,856 | 12,837 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND ("mental health" OR TMH OR "ACE* | 1,855 | 13,871 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (sad* OR reclus* OR lonel* OR alone OR st | 1,853 | 6,789 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND (bully* OR bullie* OR cyl | 1,845 | 12,567 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND (bully* OR bullie* OR cyberbull* OF | 1,844 | 13,842 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spir. | 1,841 | 4,759 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND ("BMI" OR overweight OR fat OR obes* OR diet | 1,841 | 6,627 | 0 | 0.00 |
| (lockdown w/100 student*) AND ("screen time" OR screentime OR staytime OR tir | 1,839 | 8,350 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND ("BMI" OR overweight OR fat OR obes* OR diet | 1,833 | 5,872 | 0 | 0.00 |
| (pandemic w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 1,830 | 5,359 | 0 | 0.00 |
| (quarantine w/100 child*) AND (addic* OR hook* OR dopamine OR rabbithol* OF | 1,829 | 4,882 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (sad* OR reclus* OR lonel* OR alone C | 1,823 | 4,702 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "ad | 1,822 | 7,252 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND ("screen time" OR screentime OR s | 1,821 | 14,807 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 young*) AND (suicid* OR "self harm" OR "self-h | 1,821 | 19,417 | 0 | 0.00 |
| (lobby* w/100 child*) AND ("social media" OR "social network" OR Meta OR Facet | 1,821 | 11,242 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR | 1,820 | 16,124 | 0 | 0.00 |
| confidence W/100 "under 13" | 1,819 | 13,231 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR po | 1,811 | 12,224 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND ("mental health" OR TMH OI | 1,807 | 12,495 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND (suicid* OR "self harm" OR "self-hz | 1,805 | 12,893 | 0 | 0.00 |
| bully* W/100 adolescen* | 1,805 | 15,534 | 0 | 0.00 |
| Twitter W/100 "under-age" | 1,805 | 5,120 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (lockdown w/100 student*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 1,801 | 8,161 | 0 | 0.00 |
| (coronavirus w/100 child*) AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 1,798 | 6,060 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND (wellness OR wellbeing OR "well-being" O | 1,797 | 16,085 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND (bully* OR bullie* OR c | 1,797 | 12,604 | 0 | 0.00 |
| (alcohol* w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR conf | 1,796 | 16,909 | 0 | 0.00 |
| (quarantine w/100 student*) AND ("screen time" OR screentime OR staytime OR t | 1,796 | 11,075 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 teen*) AND ("social media" OR "social networ | 1,794 | 10,016 | 0 | 0.00 |
| FB W/100 child* | 1,790 | 7,676 | 0 | 0.00 |
| racis* W/100 "under 18" | 1,789 | 4,414 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 1,782 | 6,252 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND (wellness OR wellbeing OR "well-being" ( | 1,763 | 15,660 | 0 | 0.00 |
| (fraud* w/100 child*) AND ("social media" OR "social network" OR Meta OR Facel | 1,761 | 6,399 | 0 | 0.00 |
| (pandemic w/100 young*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OI | 1,755 | 4,776 | 0 | 0.00 |
| cyberbull* W/100 "under 18" | 1,755 | 12,966 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND (body w/5 (accept* OR dissatisfaction O | 1,751 | 15,863 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 youth*) AND (bully* OR bullie* OR cybert | 1,748 | 11,380 | 0 | 0.00 |
| (coronavirus w/100 student*) AND ("BMI" OR overweight OR fat OR obes* OR diet | 1,748 | 5,970 | 0 | 0.00 |
| (quarantine w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 1,747 | 4,390 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND (bully* OR bullie* OR cyberl | 1,745 | 12,054 | 0 | 0.00 |
| (Covid* w/100 student*) AND (negative w/5 (appearance OR experience OR affec | 1,745 | 16,804 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 18") AND (suicid* OR "self harm" ( | 1,742 | 12,544 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "adver | 1,739 | 15,315 | 0 | 0.00 |
| (quarantine w/100 young*) AND (sad* OR reclus* OR lonel* OR alone OR stress C | 1,739 | 4,306 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND ("mental health" OR TM | 1,734 | 12,637 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 1,734 | 17,753 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND ("screen time" OR screentir | 1,730 | 14,128 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spir | 1,722 | 6,308 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND (suicid* OR "self harm" OR "self-har | 1,721 | 16,126 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 1,719 | 12,189 | 0 | 0.00 |
| (revok* w/100 student*) AND ("social media" OR "social network" OR Meta OR Fa | 1,719 | 11,841 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" O | 1,718 | 4,315 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (sad* OR reclus* OR lonel* OR alone OR stress OI | 1,713 | 4,067 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND ("screen time" OR scree | 1,709 | 13,730 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transphob | 1,709 | 15,089 | 0 | 0.00 |
| (lie* w/100 "under-age") AND ("social media" OR "social network" OR Meta OR Fa | 1,702 | 10,680 | 0 | 0.00 |
| racis* W/100 minor* | 1,700 | 4,532 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 young*) AND ("mental health" OR TMH OR "ACE | 1,698 | 14,008 | 0 | 0.00 |
| Tweet W/100 child* | 1,695 | 2,258 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* ( | 1,692 | 3,913 | 0 | 0.00 |
| (self w/3 regulat*) w/100 child* | 1,692 | 14,079 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND (wellness OR wellbeing OR | 1,688 | 14,247 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND ("mental health" OR TMH OR "ACE* | 1,684 | 13,592 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND (suicid* OR "self harm" OR "self-ha | 1,682 | 11,598 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 1,681 | 16,066 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND ("screen time" OR screentim | 1,676 | 12,599 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND (wellness OR wellbeing | 1,675 | 19,274 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND ("screen time" OR screentime OR staytime | 1,674 | 18,428 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND (suicid* OR "self harm" ( | 1,672 | 12,034 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND (wellness OR wellbeing OR "well- | 1,668 | 14,486 | 0 | 0.00 |
| groom* W/100 student* | 1,668 | 6,814 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 youth*) AND (suicid* OR "self harm" OR " | 1,667 | 11,137 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 teen*) AND (bully* OR bullie* OR cyberb | 1,661 | 17,128 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND (bully* OR bullie* OR cyberbull* OR | 1,659 | 14,030 | 0 | 0.00 |
| (self w/3 harm) w/100 child* | 1,653 | 7,050 | 0 | 0.00 |
| wellness W/100 adolescen* | 1,653 | 12,166 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR cc | 1,650 | 4,148 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND (suicid* OR "self harm" OR " | 1,649 | 11,822 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND (suicid* OR "self harm" | 1,640 | 12,179 | 0 | 0.00 |
| (pandemic w/100 student*) AND (negative w/5 (appearance OR experience OR aft | 1,639 | 14,477 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| hook* W/100 young* | 1,636 | 8,333 | 0 | 0.00 |
| (banned w/100 student*) AND ("social media" OR "social network" OR Meta OR Fa | 1,634 | 3,044 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 1,630 | 11,851 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND (wellness OR wellbeing OR "well-being" OR | 1,628 | 4,263 | 0 | 0.00 |
| ((fent* OR opio*) w/100 young*) AND (bully* OR bullie* OR cyberbull* C | 1,628 | 13,821 | 0 | 0.00 |
| (hide w/100 student*) AND ("social media" OR "social network" OR Meta OR Facel | 1,628 | 6,784 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND ("screen time" OR scree | 1,625 | 14,809 | 0 | 0.00 |
| (self w/3 injur*) w/100 student* | 1,624 | 12,285 | 0 | 0.00 |
| racis* W/100 "under 13" | 1,624 | 4,962 | 0 | 0.00 |
| Twitter W/100 minor* | 1,624 | 2,759 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 teen*) AND ("mental health" OR TMH OR | 1,621 | 14,125 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 teen*) AND (suicid* OR "self harm" OR "s | 1,620 | 13,910 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR co | 1,620 | 3,742 | 0 | 0.00 |
| bullie* W/100 youth* | 1,620 | 12,576 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (wellness OR wellbeing OR "well-being | 1,618 | 4,071 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND (wellness OR wellbeing OR "\ | 1,617 | 12,794 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 1,612 | 11,383 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR sel | 1,611 | 5,651 | 0 | 0.00 |
| (body w/3 positiv*) w/100 student* | 1,606 | 3,225 | 0 | 0.00 |
| solicit* W/100 youth* | 1,606 | 14,622 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND (body w/5 (accept* OR dissatisfactio | 1,602 | 16,128 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR selfl | 1,599 | 14,226 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confidence | 1,597 | 8,882 | 0 | 0.00 |
| (lie* w/100 young*) AND ("social media" OR "social network" OR Meta OR Facebo | 1,596 | 4,907 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND ("mental health" OR TMH OR "A | 1,594 | 14,114 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 kid*) AND (suicid* OR "self harm" OR "se | 1,594 | 11,382 | 0 | 0.00 |
| (lockdown w/100 student*) AND (wellness OR wellbeing OR "well-being" OR confi | 1,592 | 6,242 | 0 | 0.00 |
| predator* W/100 student* | 1,592 | 10,836 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 adolescen*) AND ("social media" OR "social r | 1,585 | 8,117 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 kid*) AND (bully* OR bullie* OR cyberbul | 1,584 | 12,202 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 1,583 | 5,951 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (sad* OR reclus* OR lonel* OR alone OR stre | 1,582 | 5,727 | 0 | 0.00 |
| Twitter W/100 teen* | 1,580 | 2,343 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR posi | 1,574 | 4,441 | 0 | 0.00 |
| Youtube W/100 youth* | 1,567 | 7,322 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" O | 1,566 | 4,107 | 0 | 0.00 |
| (alcohol* w/100 negative w/5 (appearance OR experience OR affe | 1,556 | 9,682 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND ("screen time" OR screentime OR | 1,553 | 13,995 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 1,553 | 4,160 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* O | 1,552 | 3,537 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND (bully* OR bullie* OR cyberbull | 1,548 | 13,796 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 kid*) AND ("mental health" OR TMH OR "\ | 1,547 | 12,272 | 0 | 0.00 |
| bully* W/100 juvenile* | 1,546 | 7,714 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND ("screen time" OR screentime OR staytime O | 1,543 | 8,033 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND (suicid* OR "self harm" OR "self-har | 1,539 | 12,665 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND (wellness OR wellbeing | 1,532 | 12,545 | 0 | 0.00 |
| Youtube W/100 "under 13" | 1,531 | 4,341 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND ("screen time" OR scre | 1,530 | 12,393 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confiden | 1,525 | 3,603 | 0 | 0.00 |
| (schem* w/100 student*) AND ("social media" OR "social network" OR Meta OR F | 1,525 | 9,034 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OI | 1,521 | 3,965 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND ("screen time" OR screentime OR staytime | 1,514 | 4,971 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND ("mental health" OR TMH OR "ACE' | 1,513 | 11,533 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 1,513 | 4,097 | 0 | 0.00 |
| "social media" W/100 minor* | 1,512 | 4,354 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND ("screen time" OR screentime OR stayin | 1,504 | 15,128 | 0 | 0.00 |
| (Covid* w/100 minor*) AND ("screen time" OR screentime OR staytime OR timesp | 1,495 | 7,886 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND ("screen time" OR screentime OR staytime O | 1,487 | 7,325 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND (body w/5 (accept* OR dissa | 1,479 | 12,017 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (ban w/100 "under 13" AND ("social media" OR "social network" OR Meta OR Face | 1,476 | 3,399 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND (wellness OR wellbeing OR "well-b | 1,468 | 14,321 | 0 | 0.00 |
| "social media" W/100 adolescen* | 1,466 | 9,832 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confider | 1,463 | 5,545 | 0 | 0.00 |
| Facebook W/100 "under-age" | 1,463 | 4,931 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND (bully* OR bullie* OR cyberbull* Ol | 1,460 | 11,235 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confidenc | 1,460 | 14,070 | 0 | 0.00 |
| (cheat* w/100 student*) AND ("social media" OR "social network" OR Meta OR Fa | 1,460 | 4,357 | 0 | 0.00 |
| cyberbull* W/100 youth* | 1,460 | 5,796 | 0 | 0.00 |
| suicid* W/100 juvenile* | 1,460 | 5,624 | 0 | 0.00 |
| ((drug narcotic*) w/100 child*) AND (negative w/5 (appearance OR experience | 1,457 | 9,971 | 0 | 0.00 |
| (revok* w/100 child*) AND ("social media" OR "social network" OR Meta OR Facet | 1,456 | 8,258 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR confi | 1,454 | 4,374 | 0 | 0.00 |
| ((drug narcotic*) w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR de | 1,452 | 8,715 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND (suicid* OR "self harm" OR "se | 1,442 | 11,557 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 1,442 | 3,761 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND (wellness OR wellbeing OR "we | 1,436 | 11,703 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 1,435 | 3,234 | 0 | 0.00 |
| "self harm" W/100 child* | 1,433 | 6,206 | 0 | 0.00 |
| "self-harm" W/100 child* | 1,433 | 6,206 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND ("screen time" OR screentim | 1,432 | 16,959 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND (body w/5 (accept* OR ( | 1,431 | 11,463 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND (body w/5 (accept* OR ( | 1,424 | 12,894 | 0 | 0.00 |
| (pandemic w/100 kid*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR a | 1,424 | 3,561 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 1,421 | 3,555 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 1,416 | 3,010 | 0 | 0.00 |
| ((drug narcotic*) w/100 kid*) AND ("screen time" OR screentime OR staytime ( | 1,413 | 8,654 | 0 | 0.00 |
| harass* W/100 juvenile* | 1,413 | 6,908 | 0 | 0.00 |
| ((drug narcotic*) w/100 "under 18") AND (body w/5 (accept* OR dissatisfactio | 1,409 | 15,368 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 1,408 | 10,442 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (sad* OR reclus* OR lonel* OR alone OR stress O | 1,401 | 3,158 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 1,400 | 5,187 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND (suicid* OR "self harm" OR "sel | 1,399 | 13,678 | 0 | 0.00 |
| cutting* W/100 "under 18" | 1,396 | 6,665 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 1,393 | 3,302 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND (bully* OR bullie* OR cyberbul | 1,391 | 11,353 | 0 | 0.00 |
| TikTok W/100 child* | 1,391 | 2,385 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND ("mental health" OR TMH OR " | 1,389 | 11,393 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND (wellness OR wellbeing OR " | 1,387 | 16,817 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 1,385 | 3,721 | 0 | 0.00 |
| (mislead* w/100 student*) AND ("social media" OR "social network" OR Meta OR I | 1,379 | 7,075 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (addic* OR hook* OR dopamine OR ral | 1,375 | 7,931 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 13") AND (suicid* OR "self harm" OR "sel | 1,373 | 11,751 | 0 | 0.00 |
| (alcohol* w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 1,372 | 13,591 | 0 | 0.00 |
| (quarantine w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 1,372 | 6,513 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 1,370 | 4,960 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR cor | 1,367 | 13,667 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pre( | 1,366 | 3,434 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transpho | 1,365 | 5,301 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction | 1,362 | 3,153 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 13") AND ("mental health" OR TMH OR "A | 1,362 | 12,263 | 0 | 0.00 |
| (quarantine w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 1,360 | 3,397 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 13") AND (bully* OR bullie* OR cyberbull | 1,359 | 12,161 | 0 | 0.00 |
| predator* W/100 child* | 1,359 | 2,779 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 1,358 | 3,494 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR se | 1,350 | 4,932 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND (groom* OR hookup* OR solicit* OR pedop | 1,349 | 4,254 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 1,349 | 3,095 | 0 | 0.00 |
| harass* W/100 teen* | 1,348 | 3,962 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((fent* OR opio* OR opia*) w/100 young*) AND (wellness OR wellbeing OR "well-t | 1,346 | 13,419 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND (addic* OR hook* OR dopamine OR rabbith | 1,345 | 4,019 | 0 | 0.00 |
| wellness W/100 kid* | 1,344 | 5,464 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (addic* OR hook* OR dopamine OR rabbith | 1,340 | 5,582 | 0 | 0.00 |
| (banning w/100 student*) AND ("social media" OR "social network" OR Meta OR F | 1,335 | 2,286 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR positi | 1,332 | 15,381 | 0 | 0.00 |
| (quarantine w/100 young*) AND (wellness OR wellbeing OR "well-being" OR confe | 1,332 | 3,239 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND (suicid* OR "self harm" OR "self-harm" C | 1,331 | 3,547 | 0 | 0.00 |
| wellness W/100 teen* | 1,331 | 10,556 | 0 | 0.00 |
| (Covid* w/100 youth*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR ar | 1,328 | 4,913 | 0 | 0.00 |
| (lockdown w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 1,328 | 4,707 | 0 | 0.00 |
| obes* W/100 youth* | 1,328 | 9,251 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR co | 1,327 | 5,659 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 1,325 | 7,125 | 0 | 0.00 |
| (trick* w/100 student*) AND ("social media" OR "social network" OR Meta OR Fac | 1,323 | 3,381 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND (wellness OR wellbeing OR "well-be | 1,322 | 14,782 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 18") AND (bully* OR bullie* OR cyberbull | 1,320 | 12,078 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 18") AND (suicid* OR "self harm" OR "sel | 1,319 | 11,251 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age") AND (suicid* OR "self harm" OR "se | 1,319 | 11,076 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND ("BMI" OR overweight OR fat OR obes* O | 1,316 | 5,569 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age") AND ("mental health" OR TMH OR " | 1,315 | 11,499 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR se | 1,315 | 5,020 | 0 | 0.00 |
| (coronavirus w/100 young*) AND ("screen time" OR screentime OR staytime OR ti | 1,315 | 3,393 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 minor*) AND (bully* OR bullie* OR cyber | 1,314 | 8,947 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 18") AND ("mental health" OR TMH OR "A | 1,312 | 11,820 | 0 | 0.00 |
| (ban w/100 young*) AND ("social media" OR "social network" OR Meta OR Facebo | 1,310 | 2,226 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND (wellness OR wellbeing OR "we | 1,306 | 7,589 | 0 | 0.00 |
| Meta W/100 youth* | 1,305 | 5,724 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age") AND (bully* OR bullie* OR cyberbu | 1,298 | 11,397 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR posi | 1,297 | 20,696 | 0 | 0.00 |
| (quarantine w/100 child*) AND ("screen time" OR screentime OR staytime OR time | 1,296 | 3,891 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 1,294 | 4,013 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 student* | 1,293 | 6,038 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (wellness OR wellbeing OR "well-being | 1,292 | 3,259 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND (bully* OR bullie* OR cyber | 1,291 | 11,693 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 1,290 | 5,165 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 child* | 1,288 | 4,390 | 0 | 0.00 |
| Facebook W/100 teen* | 1,287 | 5,384 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 18") AND (wellness OR wellbeing ( | 1,285 | 12,972 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 1,281 | 3,481 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 minor*) AND ("mental health" OR TMH OF | 1,279 | 8,931 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND (body w/5 (accept* OR dissatisfacti | 1,278 | 17,087 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR confid | 1,278 | 3,703 | 0 | 0.00 |
| (lie* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Facebook ( | 1,275 | 3,924 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND ("screen time" OR screenin | 1,272 | 11,207 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 teen*) AND (wellness OR wellbeing OR "\ | 1,272 | 13,181 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (addic* OR hook* OR dopamine OR rabbithol* OR sp | 1,271 | 3,194 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 1,267 | 3,247 | 0 | 0.00 |
| cutting* W/100 "under 13" | 1,267 | 3,596 | 0 | 0.00 |
| (legislation w/100 teen*) AND ("social media" OR "social network" OR Meta OR Fa | 1,264 | 2,939 | 0 | 0.00 |
| bullie* W/100 "under 18" | 1,260 | 5,736 | 0 | 0.00 |
| depress* W/100 minor* | 1,260 | 8,612 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (groom* OR hookup* OR solicit* OR pedopi | 1,258 | 3,053 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transpho | 1,255 | 5,270 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND ("screen time" OR screentime OR st | 1,252 | 14,720 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR i | 1,250 | 3,855 | 0 | 0.00 |
| confidence W/100 "under-age" | 1,249 | 9,499 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND (body w/5 (accept* OR dissatisfact | 1,246 | 12,055 | 0 | 0.00 |
| (pandemic w/100 minor*) AND ("screen time" OR screentime OR staytime OR time | 1,246 | 4,012 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (fraud* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR F | 1,243 | 9,086 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND ("mental health" OR TMH OR "A | 1,241 | 9,585 | 0 | 0.00 |
| exploit* W/100 youth* | 1,240 | 7,169 | 0 | 0.00 |
| "attention deficit" W/100 student* | 1,238 | 7,250 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND ("screen time" OR screentime OR staytime OR timesp | 1,238 | 16,014 | 0 | 0.00 |
| hook* W/100 youth* | 1,233 | 15,248 | 0 | 0.00 |
| (quarantine w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR adverse ch | 1,232 | 2,355 | 0 | 0.00 |
| (quarantine w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 1,232 | 2,995 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR tra | 1,231 | 4,431 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 youth*) AND (wellness OR wellbeing OR " | 1,230 | 13,257 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND ("screen time" OR screentime OR s | 1,229 | 13,762 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND (wellness OR wellbeing OR "well-be | 1,228 | 12,728 | 0 | 0.00 |
| racis* W/100 "under-age" | 1,227 | 3,516 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 1,226 | 5,156 | 0 | 0.00 |
| (Covid* w/100 teen*) AND ("screen time" OR screentime OR staytime OR timespe | 1,226 | 3,354 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 minor*) AND (suicid* OR "self harm" OR " | 1,225 | 8,900 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND (wellness OR wellbeing OR "well-bei | 1,222 | 12,483 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 youth*) AND ("screen time" OR screentim | 1,219 | 10,093 | 0 | 0.00 |
| suicid* W/100 minor* | 1,219 | 4,150 | 0 | 0.00 |
| Youtube W/100 "under 18" | 1,219 | 6,389 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transph | 1,217 | 5,300 | 0 | 0.00 |
| (lie* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Faceboo | 1,216 | 7,430 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 18") AND ("screen time" OR scree | 1,208 | 11,541 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND ("screen time" OR screentime OR staytime OR t | 1,208 | 13,266 | 0 | 0.00 |
| (lie* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Faceboo | 1,208 | 4,426 | 0 | 0.00 |
| (quarantine w/100 child*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 1,208 | 3,546 | 0 | 0.00 |
| (lockdown w/100 child*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 1,206 | 4,655 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND ("BMI" OR overweight OR fat OR obes* OR die | 1,202 | 2,946 | 0 | 0.00 |
| Meta W/100 adolescen* | 1,200 | 5,098 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 1,199 | 6,033 | 0 | 0.00 |
| cyberbull* W/100 "under-age" | 1,199 | 8,753 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 1,195 | 7,804 | 0 | 0.00 |
| (Covid* w/100 child*) AND (negative w/5 (appearance OR experience OR affect* C | 1,194 | 4,033 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND ("screen time" OR screentime OR s | 1,193 | 12,188 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (sad* OR reclus* OR lonel* OR alone OR stress O | 1,193 | 7,713 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (sad* OR reclus* OR lonel* OR alone OR stre | 1,192 | 3,001 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND ("screen time" OR scree | 1,192 | 11,335 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transpho | 1,190 | 5,171 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 teen*) AND ("mental health" OR TMH OR "ACE* | 1,188 | 10,608 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (body w/5 (accept* dissatisfaction OR positiv* OR | 1,188 | 4,189 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 teen*) AND (suicid* OR "self harm" OR "self-ha | 1,185 | 10,563 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND (suicid* OR "self harm" OR | 1,184 | 11,016 | 0 | 0.00 |
| (Covid* w/100 child*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insor | 1,184 | 4,824 | 0 | 0.00 |
| (fraud* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR F | 1,183 | 5,558 | 0 | 0.00 |
| (alcohol* w/100 child*) AND (negative w/5 (appearance OR experience OR affect* | 1,180 | 8,986 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND ("BMI" OR overweight OR fat OR obes* OR die | 1,180 | 3,172 | 0 | 0.00 |
| (Covid* w/100 student*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 1,178 | 5,802 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND (suicid* OR "self harm" | 1,174 | 11,334 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND (wellness OR wellbeing OR | 1,172 | 11,066 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transpho | 1,172 | 3,034 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND ("BMI" OR overweight OR fat OR obes* OR die | 1,172 | 4,482 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 teen*) AND ("screen time" OR screentim | 1,171 | 12,024 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 youth*) AND (suicid* OR "self harm" OR "sel | 1,169 | 10,909 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm Ol | 1,167 | 7,443 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND ("screen time" OR screentime | 1,166 | 10,880 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 young*) AND ("screen time" OR screentime OR | 1,165 | 13,007 | 0 | 0.00 |
| "BMI" W/100 student* | 1,163 | 4,570 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND ("mental health" OR TM | 1,161 | 10,157 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND ("screen time" OR screentime OR staytime OR timespe | 1,161 | 14,582 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((smok* OR tobacco OR nicotine) w/100 kid*) AND (wellness OR wellbeing OR "w | 1,160 | 11,451 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND (bully* OR bullie* OR cyberbul | 1,159 | 9,150 | 0 | 0.00 |
| bullie* W/100 kid* | 1,157 | 3,885 | 0 | 0.00 |
| Instagram W/100 young* | 1,153 | 4,878 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND (wellness OR wellbeing ( | 1,152 | 11,117 | 0 | 0.00 |
| (ban w/100 kid*) AND ("social media" OR "social network" OR Meta OR Facebook | 1,152 | 1,774 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 youth*) AND ("mental health" OR TMH OR "A | 1,151 | 10,913 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND ("screen time" OR screentime OR staytime OR time | 1,150 | 3,389 | 0 | 0.00 |
| obes* W/100 kid* | 1,148 | 6,055 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND ("mental health" OR TMH OR | 1,147 | 9,623 | 0 | 0.00 |
| Youtube W/100 young* | 1,146 | 4,736 | 0 | 0.00 |
| (pandemic w/100 youth*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OI | 1,145 | 4,473 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 teen*) AND (bully* OR bullie* OR cyberbull* OF | 1,140 | 10,528 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND ("mental health" OR TMH O | 1,140 | 11,039 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pre | 1,138 | 8,123 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transp | 1,137 | 2,853 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND (bully* OR bullie* OR cyber | 1,136 | 10,919 | 0 | 0.00 |
| cyberbull* W/100 "under 13" | 1,136 | 9,080 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction | 1,132 | 2,829 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND ("screen time" OR screentime OR st | 1,132 | 12,086 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND (bully* OR bullie* OR c | 1,130 | 9,955 | 0 | 0.00 |
| (pandemic w/100 child*) AND (negative w/5 (appearance OR experience OR affec | 1,127 | 3,893 | 0 | 0.00 |
| Youtube W/100 kid* | 1,127 | 4,684 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 youth*) AND (bully* OR bullie* OR cyberbull | 1,124 | 10,926 | 0 | 0.00 |
| (sanction* w/100 child*) AND ("social media" OR "social network" OR Meta OR Fa | 1,124 | 5,556 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND ("BMI" OR overweight OR fat OR obes* OR ( | 1,123 | 4,991 | 0 | 0.00 |
| impression* W/100 child* | 1,122 | 10,745 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (addic* OR hook* OR dopamine OR rabbithol* OF | 1,121 | 2,618 | 0 | 0.00 |
| FB W/100 "under 18" | 1,121 | 4,431 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND ("screen time" OR scre | 1,120 | 10,955 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" O | 1,119 | 4,230 | 0 | 0.00 |
| bully* W/100 pupil* | 1,118 | 5,317 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR confide | 1,116 | 9,851 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND (suicid* OR "self harm" OR "sel | 1,114 | 9,038 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (groom* OR hookup* OR solicit* OR pedophil | 1,113 | 3,272 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND ("screen time" OR screentime OR s | 1,112 | 10,529 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under-age") AND ("mental health" OR TMH OR | 1,112 | 4,605 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND (body w/5 (accept* OR dissatisfaction O | 1,110 | 11,465 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 kid*) AND ("screen time" OR screentime | 1,109 | 10,602 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND (bully* OR bullie* OR cyberbu | 1,108 | 9,163 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 1,107 | 7,940 | 0 | 0.00 |
| hook* W/100 kid* | 1,107 | 8,851 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND (suicid* OR "self harm" OR "s | 1,105 | 9,653 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND (suicid* OR "self harm" OI | 1,104 | 11,209 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND (wellness OR wellbeing | 1,104 | 11,082 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND ("screen time" OR screentime C | 1,103 | 13,152 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND (groom* OR bullie* OR cyberbull* OR transphob* C | 1,101 | 4,253 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (groom* OR hookup* OR solicit* OR pedophil | 1,099 | 3,366 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR se | 1,098 | 2,492 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 1,097 | 7,968 | 0 | 0.00 |
| (coronavirus w/100 young*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 1,096 | 2,900 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND ("mental health" OR TMH | 1,094 | 11,210 | 0 | 0.00 |
| (alcohol* w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR positi | 1,092 | 12,737 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" | 1,091 | 3,837 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confid | 1,090 | 2,810 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR | 1,083 | 2,587 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adv | 1,078 | 2,847 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND (wellness OR wellbeing OR "wel | 1,077 | 12,902 | 0 | 0.00 |
| (pandemic w/100 student*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 1,076 | 5,472 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((crack OR heroin OR cocaine) w/100 "under 18") AND ("mental health" OR TMH O | 1,075 | 11,775 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (addic* OR hook* OR dopamine OR rabbithol* C | 1,075 | 2,422 | 0 | 0.00 |
| (quarantine w/100 student*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 1,073 | 3,298 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 1,072 | 2,099 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "adverse cl | 1,072 | 16,346 | 0 | 0.00 |
| Instagram W/100 youth* | 1,071 | 2,226 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND ("screen time" OR screentime | 1,068 | 10,836 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 1,067 | 3,205 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR ρ | 1,064 | 2,853 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND ("screen time" OR screentime OR staytime OR tir | 1,064 | 3,204 | 0 | 0.00 |
| exploit* W/100 "under-age" | 1,061 | 3,491 | 0 | 0.00 |
| Snapchat W/100 student* | 1,058 | 4,805 | 0 | 0.00 |
| (schem* w/100 child*) AND ("social media" OR "social network" OR Meta OR Face | 1,057 | 5,766 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (sad* OR reclus* OR lonel* OR alone OR stre | 1,052 | 3,918 | 0 | 0.00 |
| (pandemic w/100 child*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 1,050 | 3,176 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 student*) AND (body w/5 (accept* OR dis | 1,049 | 12,223 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 1,049 | 4,269 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 18") AND (suicid* OR "self harm" OR | 1,047 | 10,637 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND (suicid* OR "self harm" OR "self-harm | 1,046 | 9,660 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND (body w/5 (accept* OR diss | 1,046 | 10,468 | 0 | 0.00 |
| (banned w/100 child*) AND ("social media" OR "social network" OR Meta OR Face | 1,045 | 3,801 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 minor*) AND (wellness OR wellbeing OR " | 1,041 | 8,615 | 0 | 0.00 |
| (self w/3 esteem) w/100 "under 13" | 1,041 | 15,975 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 youth*) AND (negative w/5 (appearance OR experienc | 1,036 | 7,480 | 0 | 0.00 |
| (quarantine w/100 young*) AND (addic* OR hook* OR dopamine OR rabbithol* OI | 1,035 | 2,946 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under-age") AND (bully* OR bullie* OR cyberbu | 1,033 | 4,472 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 juvenile*) AND ("social media" OR "social net | 1,033 | 3,426 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 18") AND (bully* OR bullie* OR cyber | 1,030 | 10,971 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR conf | 1,029 | 2,611 | 0 | 0.00 |
| anxiety W/100 minor* | 1,028 | 3,327 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (addic* OR hook* OR dopamine OR ral | 1,026 | 3,029 | 0 | 0.00 |
| (ban w/100 minor*) AND ("social media" OR "social network" OR Meta OR Facebo | 1,026 | 2,243 | 0 | 0.00 |
| (lockdown w/100 student*) AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 1,026 | 4,425 | 0 | 0.00 |
| (self w/3 injur*) w/100 child* | 1,026 | 10,070 | 0 | 0.00 |
| cyberbull* W/100 teen* | 1,020 | 2,401 | 0 | 0.00 |
| "screen time" W/100 student* | 1,016 | 3,476 | 0 | 0.00 |
| solicit* W/100 young* | 1,015 | 10,058 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR | 1,011 | 15,466 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "a | 1,009 | 3,966 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND (suicid* OR "self harm" OR "self-har | 1,004 | 8,413 | 0 | 0.00 |
| (alcohol* w/100 youth*) AND (negative w/5 (appearance OR experience OR affect | 998 | 5,912 | 0 | 0.00 |
| (pandemic w/100 teen*) AND ("screen time" OR screentime OR staytime OR times | 996 | 2,998 | 0 | 0.00 |
| (decei* w/100 student*) AND ("social media" OR "social network" OR Meta OR Fa | 995 | 2,756 | 0 | 0.00 |
| exploit* W/100 "under 18" | 994 | 6,127 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 minor*) AND ("screen time" OR screentin | 990 | 8,491 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND ("mental health" OR TMH OR "ACE* | 989 | 8,425 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND ("screen time" OR screentime OR staytime ( | 988 | 2,722 | 0 | 0.00 |
| (omit* w/100 child*) AND ("social media" OR "social network" OR Meta OR Facebo | 987 | 6,873 | 0 | 0.00 |
| "attention deficit" W/100 child* | 985 | 5,393 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 985 | 2,594 | 0 | 0.00 |
| cutting* W/100 kid* | 985 | 2,396 | 0 | 0.00 |
| Instagram W/100 kid* | 978 | 2,090 | 0 | 0.00 |
| confidence W/100 kid* | 977 | 6,850 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 976 | 3,261 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR positiv | 976 | 4,388 | 0 | 0.00 |
| (Covid* w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 973 | 2,776 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND (wellness OR wellbeing OR "we | 972 | 10,586 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND ("screen time" OR screentime OR staytime OR tir | 971 | 9,515 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 971 | 2,551 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((fent* OR opio* OR opia*) w/100 "under-age") AND (suicid* OR "self harm" OR "s | 970 | 4,726 | 0 | 0.00 |
| (quarantine w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR selfh | 970 | 2,623 | 0 | 0.00 |
| (self w/3 injur*) w/100 youth* | 970 | 11,262 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (sad* OR reclus* OR lonel* OR alone OR stress OI | 969 | 2,558 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR tr | 966 | 10,066 | 0 | 0.00 |
| (banning w/100 child*) AND ("social media" OR "social network" OR Meta OR Face | 965 | 1,754 | 0 | 0.00 |
| (Covid* w/100 minor*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR a | 965 | 2,208 | 0 | 0.00 |
| (lockdown w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 964 | 5,443 | 0 | 0.00 |
| bullie* W/100 "under 13" | 964 | 3,259 | 0 | 0.00 |
| (ban w/100 "under-age") AND ("social media" OR "social network" OR Meta OR Fac | 962 | 3,000 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND ("screen time" OR screentime | 960 | 6,694 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (groom* OR hookup* OR solicit* OR pedophil | 959 | 2,380 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND (wellness OR wellbeing OR "well-b | 955 | 10,350 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (addic* OR hook* OR dopamine OR rabbithol | 953 | 4,244 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND ("screen time" OR screentin | 953 | 10,436 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (sad* OR reclus* OR lonel* OR alone OR s | 952 | 3,761 | 0 | 0.00 |
| racis* W/100 teen* | 952 | 1,782 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age") AND ("screen time" OR screentime | 949 | 10,467 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND ("mental health" OR TMH OR "ACE*" C | 947 | 9,808 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confid | 947 | 2,511 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 13") AND ("screen time" OR screentime C | 946 | 11,012 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR selfh | 944 | 11,601 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 teen*) AND (wellness OR wellbeing OR "well-be | 942 | 10,098 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confi | 941 | 7,131 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR posit | 937 | 12,275 | 0 | 0.00 |
| Instagram W/100 "under 18" | 937 | 7,903 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 kid*) AND ("mental health" OR TMH OR "ACE*" | 936 | 4,186 | 0 | 0.00 |
| (lobby* w/100 young*) AND ("social media" OR "social network" OR Meta OR Face | 936 | 6,175 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND ("mental health" OR TMH O | 935 | 4,530 | 0 | 0.00 |
| exploit* W/100 young* | 935 | 2,585 | 0 | 0.00 |
| (lockdown w/100 child*) AND (groom* OR hookup* OR solicit* OR pedophil* OR t | 931 | 3,949 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 929 | 3,278 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 927 | 11,670 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR | 926 | 8,324 | 0 | 0.00 |
| (fraud* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Face | 925 | 3,148 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (addic* OR hook* OR dopamine OR rabbithol | 925 | 4,672 | 0 | 0.00 |
| (lockdown w/100 child*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 923 | 4,930 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND (body w/5 (accept* OR dissatisfacti | 918 | 13,841 | 0 | 0.00 |
| cutting* W/100 young* | 917 | 3,237 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OI | 916 | 12,340 | 0 | 0.00 |
| "screen time" W/100 child* | 914 | 2,374 | 0 | 0.00 |
| (lobby* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR F | 914 | 8,962 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR s | 913 | 1,800 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age") AND (wellness OR wellbeing OR "w | 912 | 10,618 | 0 | 0.00 |
| Instagram W/100 "under 13" | 911 | 7,427 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 910 | 11,692 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 kid*) AND (suicid* OR "self harm" OR "self-harn | 905 | 4,189 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OF | 902 | 2,356 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 901 | 4,497 | 0 | 0.00 |
| obes* W/100 "under-age" | 901 | 4,871 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND (bully* OR bullie* OR cyber | 899 | 4,495 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND (suicid* OR "self harm" OR | 897 | 4,470 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND ("mental health" OR TMH OR ' | 896 | 9,856 | 0 | 0.00 |
| wellbeing W/100 young* | 896 | 6,602 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND (wellness OR wellbeing OR "v | 895 | 8,848 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND (wellness OR wellbeing OR "we | 894 | 8,686 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 894 | 9,134 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 18") AND ("screen time" OR screentime C | 893 | 10,559 | 0 | 0.00 |
| (lobby* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR F | 893 | 4,084 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| cyberbull* W/100 kid* | 893 | 3,277 | 0 | 0.00 |
| Facebook W/100 minor* | 892 | 1,842 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 student*) AND (eat* w/5 (problem* OR issue* OR trou | 891 | 6,258 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND ("screen time" OR screentime OR staytime OR times | 888 | 9,270 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR c | 887 | 2,560 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 18") AND (wellness OR wellbeing OR "wel | 887 | 11,200 | 0 | 0.00 |
| (alcohol* w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 884 | 3,834 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR s | 883 | 2,609 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND (negative w/5 (appearance OR experi | 880 | 6,569 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 875 | 15,899 | 0 | 0.00 |
| Meta W/100 "under 18" | 875 | 5,547 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR t | 873 | 4,091 | 0 | 0.00 |
| (alcohol* w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 871 | 5,904 | 0 | 0.00 |
| Tweet W/100 "under 18" | 870 | 1,277 | 0 | 0.00 |
| TT W/100 "under 13" | 869 | 12,768 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (groom* OR hookup* OR solicit* OR pedophil* O | 867 | 2,461 | 0 | 0.00 |
| exploit* W/100 "under 13" | 863 | 5,422 | 0 | 0.00 |
| (lockdown w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confide | 862 | 3,740 | 0 | 0.00 |
| (self w/3 esteem) w/100 young* | 860 | 8,315 | 0 | 0.00 |
| (trick* w/100 child*) AND ("social media" OR "social network" OR Meta OR Facebo | 860 | 2,461 | 0 | 0.00 |
| harass* W/100 pupil* | 860 | 4,191 | 0 | 0.00 |
| cutting* W/100 youth* | 857 | 8,497 | 0 | 0.00 |
| Meta W/100 young* | 856 | 5,602 | 0 | 0.00 |
| (omit* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR Fa | 855 | 4,034 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 18") AND (wellness OR wellbeing OR | 853 | 11,337 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 youth* | 852 | 2,541 | 0 | 0.00 |
| (lobby* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Face | 852 | 2,121 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (groom* OR hookup* OR solicit* OR pe | 851 | 6,754 | 0 | 0.00 |
| FB W/100 kid* | 847 | 1,042 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND ("screen time" OR screentime c | 841 | 8,666 | 0 | 0.00 |
| (hide w/100 child*) AND ("social media" OR "social network" OR Meta OR Facebo | 840 | 2,744 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 839 | 4,399 | 0 | 0.00 |
| bullie* W/100 young* | 839 | 2,726 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND ("screen time" OR scre | 838 | 9,402 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND ("screen time" OR screentime OR staytime OF | 838 | 2,330 | 0 | 0.00 |
| exploit* W/100 kid* | 838 | 2,425 | 0 | 0.00 |
| harass* W/100 adolescen* | 837 | 5,327 | 0 | 0.00 |
| "self-confidence" W/100 child* | 836 | 7,358 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND ("screen time" OR screentime OR staytime OI | 831 | 2,304 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 830 | 13,700 | 0 | 0.00 |
| wellbeing W/100 "under-age" | 829 | 4,610 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 pupil*) AND ("social media" OR "social netwo | 827 | 4,690 | 0 | 0.00 |
| (suppress* w/100 student*) AND ("social media" OR "social network" OR Meta OF | 827 | 3,310 | 0 | 0.00 |
| Youtube W/100 teen* | 827 | 1,942 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND (bully* OR bullie* OR cyberbu | 826 | 9,676 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 822 | 4,079 | 0 | 0.00 |
| (Covid* w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 822 | 2,599 | 0 | 0.00 |
| (self w/3 esteem) w/100 teen* | 822 | 14,001 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND ("BMI" OR overweight OR fat OR obes* OR d | 821 | 2,121 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (sad* OR reclus* OR lonel* OR alone OR stress OF | 821 | 2,225 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND (wellness OR wellbeing OR | 820 | 9,666 | 0 | 0.00 |
| IG W/100 student* | 820 | 5,262 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND ("screen time" OR screentime OR staytime OR ti | 815 | 6,189 | 0 | 0.00 |
| anxiety W/100 juvenile* | 813 | 8,212 | 0 | 0.00 |
| "well-being" W/100 tween* | 812 | 3,608 | 10 | 1.23 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND (suicid* OR "self harm" OR "se | 811 | 8,501 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND (body w/5 (accept* OR dissatis | 811 | 8,527 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 811 | 2,070 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 13") AND (wellness OR wellbeing OR "wel | 810 | 11,200 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (Covid* w/100 young*) AND (negative w/5 (appearance OR experience OR affect* | 809 | 2,386 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND ("screen time" OR screentime OR staytime O | 808 | 3,985 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND ("screen time" OR screentime | 808 | 8,646 | 0 | 0.00 |
| (pandemic w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 808 | 2,017 | 0 | 0.00 |
| FB W/100 "under 13" | 808 | 2,256 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" | 807 | 2,508 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (addic* OR hook* OR dopamine OR rabbithol | 807 | 2,292 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 18") AND ("screen time" OR screenti | 803 | 10,071 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND (body w/5 (accept* OR diss | 803 | 9,328 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 802 | 2,041 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND ("screen time" OR screentime OR staytime | 800 | 3,616 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND (wellness OR wellbeing OR "well-being | 800 | 2,946 | 0 | 0.00 |
| (sanction* w/100 "under 13") AND ("social media" OR "social network" OR Meta O | 800 | 5,210 | 0 | 0.00 |
| Meta W/100 "under 13" | 798 | 4,873 | 0 | 0.00 |
| cutting* W/100 "under-age" | 797 | 5,387 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND (suicid* OR "self harm" OR "s | 796 | 9,751 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 underage*) AND (suicid* OR "self harm" OR "self-harm | 795 | 10,964 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND ("screen time" OR screentime OR stayt | 794 | 2,550 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 792 | 2,527 | 0 | 0.00 |
| FB W/100 youth* | 791 | 1,475 | 0 | 0.00 |
| (exploit* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fac | 790 | 3,440 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 788 | 13,718 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 youth*) AND ("screen time" OR screentime | 786 | 10,123 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR t | 786 | 11,377 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND ("screen time" OR screent | 785 | 10,285 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND (body w/5 (accept* OF | 785 | 10,351 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "under 13" | 784 | 1,465 | 0 | 0.00 |
| (quarantine w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 784 | 1,753 | 0 | 0.00 |
| (quarantine w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 784 | 2,131 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 783 | 2,146 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND (negative w/5 (appearanc | 780 | 4,921 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND (wellness OR wellbeing | 778 | 9,240 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 underage*) AND ("mental health" OR TMH OR "ACE*" | 777 | 11,337 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 776 | 1,768 | 0 | 0.00 |
| (self w/3 control) w/100 child* | 776 | 4,978 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 teen*) AND ("mental health" OR TMH OR "AG | 775 | 8,666 | 0 | 0.00 |
| (Covid* w/100 teen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR and | 775 | 2,233 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (negative w/5 (appearance OR experience OR affe | 772 | 2,722 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adver | 772 | 2,396 | 0 | 0.00 |
| (pandemic w/100 minor*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OI | 771 | 1,699 | 0 | 0.00 |
| Tweet W/100 "under 13" | 770 | 1,292 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND ("mental health" OR TMH OR "/ | 769 | 8,550 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confide | 769 | 2,201 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR conf | 767 | 10,820 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 youth*) AND (wellness OR wellbeing OR "we | 766 | 10,055 | 0 | 0.00 |
| Tweet W/100 kid* | 762 | 1,041 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (wellness OR wellbeing OR "well-being" O | 761 | 3,455 | 0 | 0.00 |
| (quarantine w/100 child*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OI | 759 | 2,441 | 0 | 0.00 |
| (lockdown w/100 child*) AND ("screen time" OR screentime OR staytime OR time | 753 | 3,675 | 0 | 0.00 |
| obes* W/100 young* | 751 | 5,693 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND (wellness OR wellbeing O | 750 | 10,139 | 0 | 0.00 |
| (negative w/3 experience) w/100 student* | 750 | 3,366 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 749 | 1,515 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND (body w/5 (accept* OR dissatisfa | 748 | 10,831 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND (negative w/5 (appearance OR experienc | 748 | 3,461 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (groom* OR hookup* OR solicit* OR pedophi | 744 | 3,760 | 0 | 0.00 |
| (pandemic w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 744 | 2,173 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 teen*) AND (suicid* OR "self harm" OR "self | 742 | 8,647 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 740 | 1,939 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((crack OR heroin OR cocaine) w/100 teen*) AND (bully* OR bullie* OR cyberbull* | 739 | 8,485 | 0 | 0.00 |
| "BMI" W/100 child* | 736 | 3,096 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (groom* OR hookup* OR solicit* OR pe | 736 | 2,566 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND (negative w/5 (appearance O | 736 | 5,782 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND ("screen time" OR screentime OR sta | 733 | 7,957 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* O | 733 | 4,169 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND (body w/5 (accept* OR dissa | 731 | 13,652 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (negative w/5 (appearance OR experience OR af | 731 | 5,582 | 0 | 0.00 |
| sexis* W/100 student* | 731 | 2,234 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (addic* OR hook* OR dopamine OR rabbit | 730 | 2,007 | 0 | 0.00 |
| Instagram W/100 teen* | 728 | 1,586 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND ("screen time" OR screentime OR stay | 727 | 9,443 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 teen*) AND ("screen time" OR screentime OR st | 727 | 9,659 | 0 | 0.00 |
| binge W/100 student* | 725 | 11,954 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 724 | 15,439 | 0 | 0.00 |
| exploit* W/100 minor* | 724 | 2,062 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND (bully* OR bullie* OR cyberbul | 722 | 8,362 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble | 722 | 4,891 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trou | 722 | 5,743 | 0 | 0.00 |
| wellbeing W/100 "under 18" | 720 | 4,103 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND ("screen time" OR screentime OR staytime OR timespe | 718 | 6,763 | 0 | 0.00 |
| TikTok W/100 young* | 718 | 3,316 | 0 | 0.00 |
| (Covid* w/100 young*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR inso | 714 | 1,747 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (sad* OR reclus* OR lonel* OR alone | 712 | 2,231 | 0 | 0.00 |
| (self w/3 esteem) w/100 adolescen* | 712 | 7,949 | 0 | 0.00 |
| (defraud* w/100 student*) AND ("social media" OR "social network" OR Meta OR I | 711 | 888 | 0 | 0.00 |
| (exploit* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Faceb | 710 | 2,142 | 0 | 0.00 |
| (exploit* w/100 young*) AND ("social media" OR "social network" OR Meta OR Fac | 710 | 1,714 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND (body w/5 (accept* OR dissa | 709 | 8,580 | 0 | 0.00 |
| depress* W/100 juvenile* | 709 | 5,068 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND (wellness OR wellbeing OR "well-bein | 707 | 9,589 | 0 | 0.00 |
| TT W/100 child* | 707 | 6,703 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND ("mental health" OR TM | 705 | 8,454 | 0 | 0.00 |
| (alcohol* w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 705 | 5,376 | 0 | 0.00 |
| (lockdown w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 702 | 2,759 | 0 | 0.00 |
| groom* W/100 child* | 702 | 2,266 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (sad* OR reclus* OR lonel* OR alone OR stress | 699 | 2,778 | 0 | 0.00 |
| cutting* W/100 minor* | 699 | 1,775 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 698 | 3,135 | 0 | 0.00 |
| cyberbull* W/100 young* | 698 | 2,173 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confidence | 696 | 6,627 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND ("BMI" OR overweight OR fat OR obes* OR die | 693 | 3,141 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND (wellness OR wellbeing OR "well-bei | 692 | 7,844 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 692 | 1,680 | 0 | 0.00 |
| (conceal* w/100 student*) AND ("social media" OR "social network" OR Meta OR | 691 | 2,163 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND ("screen time" OR screentime OR staytime OR time | 689 | 14,478 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND ("screen time" OR screentime OR staytime OR ti | 688 | 10,860 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under-age") AND (wellness OR wellbeing OR "w | 687 | 3,465 | 0 | 0.00 |
| (sanction* w/100 "under 18") AND ("social media" OR "social network" OR Meta O | 687 | 5,224 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction | 685 | 2,766 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 683 | 3,579 | 0 | 0.00 |
| hook* W/100 teen* | 682 | 7,742 | 0 | 0.00 |
| (Covid* w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 680 | 1,809 | 0 | 0.00 |
| (pandemic w/100 teen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 680 | 1,911 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 677 | 1,896 | 0 | 0.00 |
| wellbeing W/100 adolescen* | 676 | 2,374 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND ("screen time" OR screentime OR stayt | 672 | 2,375 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "adver | 671 | 2,147 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 670 | 2,713 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| homophob* W/100 student* | 670 | 2,721 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 669 | 3,480 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (addic* OR hook* OR dopamine OR rabbithe | 668 | 1,467 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND (suicid* OR "self harm" | 667 | 9,615 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (negative w/5 (appearance OR experience OR a | 667 | 2,374 | 0 | 0.00 |
| (self w/3 harm) w/100 youth* | 667 | 2,162 | 0 | 0.00 |
| (compar* w/5 other*) w/100 student* | 666 | 5,650 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (negative w/5 (appearance OR experience OR affe | 665 | 2,547 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 teen*) AND (body w/5 (accept* OR dissa | 664 | 10,713 | 0 | 0.00 |
| (ban w/100 teen*) AND ("social media" OR "social network" OR Meta OR Faceboo | 663 | 1,123 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND ("BMI" OR overweight OR fat OR obes* | 661 | 3,344 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 661 | 4,496 | 0 | 0.00 |
| (drug OR narcotic*) w/100 underage*) AND (wellness OR wellbeing OR "well-bei | 659 | 10,910 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND (wellness OR wellbeing OR "w | 659 | 9,467 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 adolescen* | 655 | 4,356 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (sad* OR reclus* OR lonel* OR alone OR str | 654 | 1,830 | 0 | 0.00 |
| (pandemic w/100 young*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 651 | 1,519 | 0 | 0.00 |
| (mislead* w/100 child*) AND ("social media" OR "social network" OR Meta OR Fa | 649 | 2,531 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND (bully* OR bullie* OR c | 648 | 8,439 | 0 | 0.00 |
| (quarantine w/100 young*) AND (groom* OR hookup* OR solicit* OR pedophil* O | 648 | 2,010 | 0 | 0.00 |
| wellness W/100 pupil* | 647 | 6,275 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (groom* OR hookup* OR solicit* OR pedophi | 646 | 1,589 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND ("screen time" OR screentime OR staytime OF | 646 | 1,865 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 644 | 1,289 | 0 | 0.00 |
| (exploit* w/100 "under-age") AND ("social media" OR "social network" OR Meta OI | 643 | 2,489 | 0 | 0.00 |
| (revok* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR F | 642 | 3,115 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 student*) AND (sleep* w/5 (problem* OR issue* OR tr | 641 | 5,856 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND (negative w/5 (appearance OR experienc | 640 | 3,148 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 638 | 2,631 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR pos | 637 | 1,838 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (negative w/5 (appearance OR experience OR affect* | 636 | 2,426 | 0 | 0.00 |
| (compar* w/5 social) w/100 student* | 634 | 4,505 | 0 | 0.00 |
| Youtube W/100 "under-age" | 633 | 1,578 | 0 | 0.00 |
| obes* W/100 "under 18" | 632 | 4,477 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND (body w/5 (accept* OR dissatisfac | 631 | 10,367 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR pos | 630 | 3,905 | 0 | 0.00 |
| (suppress* w/100 child*) AND ("social media" OR "social network" OR Meta OR Fa | 628 | 2,720 | 0 | 0.00 |
| TikTok W/100 "under 13" | 628 | 3,747 | 0 | 0.00 |
| Tweet W/100 young* | 628 | 957 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 627 | 1,864 | 0 | 0.00 |
| (Juul w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OI | 627 | 7,828 | 0 | 0.00 |
| "self harm" W/100 youth* | 626 | 2,025 | 0 | 0.00 |
| "self-harm" W/100 youth* | 626 | 2,025 | 0 | 0.00 |
| (ban w/100 youth*) AND ("social media" OR "social network" OR Meta OR Faceboo | 626 | 1,050 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 626 | 1,596 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* OF | 625 | 13,363 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (negative w/5 (appearance OR experience OR a | 624 | 2,031 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (negative w/5 (appearance OR experience OR | 620 | 4,896 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND ("screen time" OR screenti | 617 | 3,870 | 0 | 0.00 |
| (lobby* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Faceboo | 617 | 1,275 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR confid | 616 | 2,343 | 0 | 0.00 |
| "well-being" W/100 "gen* z" | 615 | 1,033 | 2 | 0.33 |
| FB W/100 young* | 614 | 3,464 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphc | 613 | 1,625 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 underage*) AND ("screen time" OR screentime OR sta | 613 | 10,766 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND ("mental health" OR TMH OF | 613 | 2,989 | 0 | 0.00 |
| (alcohol* w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 612 | 5,550 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 611 | 2,319 | 0 | 0.00 |
| (lie* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Facebool | 611 | 2,344 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Meta W/100 "under-age" | 611 | 2,205 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under-age") AND ("screen time" OR screentime | 610 | 3,337 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 610 | 1,732 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 youth*) AND (eat* w/5 (problem* OR issue* OR troub | 609 | 5,264 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND ("screen time" OR screentime OR staytime O | 609 | 1,861 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 teen*) AND (wellness OR wellbeing OR "wel | 608 | 8,190 | 0 | 0.00 |
| (lockdown w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 607 | 3,059 | 0 | 0.00 |
| (negative w/3 experience) w/100 youth* | 607 | 2,597 | 0 | 0.00 |
| (pandemic w/100 young*) AND (negative w/5 (appearance OR experience OR affe | 607 | 1,676 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND ("mental health" OR TMH OR "ACE | 606 | 3,853 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (negative w/5 (appearance OR experience OR a | 606 | 3,407 | 0 | 0.00 |
| (Juul w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 605 | 7,804 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (wellness OR wellbeing OR "well-being" OR c | 604 | 2,688 | 0 | 0.00 |
| (Juul w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 604 | 7,786 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND ("BMI" OR overweight OR fat OR obes* OR | 603 | 1,824 | 0 | 0.00 |
| (self w/3 control) w/100 youth* | 599 | 8,492 | 0 | 0.00 |
| (Juul w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR t | 598 | 7,687 | 0 | 0.00 |
| (pot OR marijuana OR cannabis) w/100 youth*) AND (body w/5 (accept* OR dissa | 597 | 8,247 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 597 | 1,825 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 teen*) AND ("screen time" OR screentime O | 595 | 8,251 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND ("screen time" OR screentime OR stayt | 594 | 2,514 | 0 | 0.00 |
| (schem* w/100 "under 13") AND ("social media" OR "social network" OR Meta OF | 593 | 3,368 | 0 | 0.00 |
| spiral W/100 student* | 593 | 3,590 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND (wellness OR wellbeing OR | 591 | 3,873 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (negative w/5 (appearance OR experience OR affe | 591 | 1,811 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 18") AND (body w/5 (accept* OR c | 590 | 8,215 | 0 | 0.00 |
| (pandemic w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 590 | 1,431 | 0 | 0.00 |
| (schem* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR | 590 | 3,033 | 0 | 0.00 |
| confidence W/100 adolescen* | 588 | 6,596 | 0 | 0.00 |
| "mental health" W/100 underage* | 586 | 10,421 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 18") AND (negative w/5 (appearance OR experi | 585 | 3,313 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND (suicid* OR "self harm" OR "self-h | 582 | 5,615 | 0 | 0.00 |
| (fraud* w/100 young*) AND ("social media" OR "social network" OR Meta OR Face | 582 | 2,427 | 0 | 0.00 |
| (quarantine w/100 young*) AND ("screen time" OR screentime OR staytime OR tin | 582 | 4,173 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND (body w/5 (accept* OR | 581 | 8,474 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 young* | 581 | 3,832 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 580 | 3,330 | 0 | 0.00 |
| (legislation w/100 juvenile*) AND ("social media" OR "social network" OR Meta OF | 580 | 1,600 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 580 | 1,545 | 0 | 0.00 |
| TT W/100 "under 18" | 579 | 5,821 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND ("BMI" OR overweight OR fat OR obes* | 578 | 2,083 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND ("screen time" OR screentime | 578 | 8,119 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND (body w/5 (accept* OR | 578 | 8,165 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR an | 578 | 1,937 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND ("BMI" OR overweight OR fat OR obes* OR diet* c | 577 | 1,329 | 0 | 0.00 |
| "ADHD" W/100 "under 18" | 576 | 3,709 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" C | 576 | 2,941 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND (body w/5 (accept* OR dissatisfacti | 575 | 8,486 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 575 | 1,713 | 0 | 0.00 |
| (misrepresent* w/100 student*) AND ("social media" OR "social network" OR Met | 575 | 1,842 | 0 | 0.00 |
| bullie* W/100 teen* | 572 | 1,601 | 0 | 0.00 |
| wellbeing W/100 juvenile* | 569 | 1,919 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 young*) AND (body w/5 (accept* OR dissatisfac | 568 | 9,891 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND (negative w/5 (appearance OR experie | 567 | 1,771 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" C | 567 | 4,509 | 0 | 0.00 |
| Tweet W/100 youth* | 567 | 804 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR p | 565 | 6,104 | 0 | 0.00 |
| (fraud* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Facebo | 565 | 1,162 | 0 | 0.00 |
| confidence W/100 minor* | 565 | 6,007 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (pandemic w/100 pupil*) AND (groom* OR solicit* OR pedophil* OR | 564 | 2,494 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND (body w/5 (accept* OR | 563 | 8,109 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (sad* OR reclus* OR lonel* OR alone OR stress | 563 | 2,003 | 0 | 0.00 |
| hook* W/100 "under-age" | 563 | 3,113 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND ("screen time" OR screentime | 562 | 9,184 | 0 | 0.00 |
| (Juul w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childho | 562 | 7,644 | 0 | 0.00 |
| Instagram W/100 "under-age" | 562 | 1,565 | 0 | 0.00 |
| obes* W/100 "under 13" | 562 | 2,462 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND (bully* OR bullie* OR cyberbull* C | 561 | 2,786 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND ("mental health" OR TMH OR "ACE | 558 | 2,803 | 0 | 0.00 |
| ("social* distanc*") AND (negative w/5 (appearance OR experience | 556 | 6,226 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND (eat* w/5 (problem* OR is | 556 | 3,905 | 0 | 0.00 |
| impression* W/100 young* | 556 | 5,530 | 0 | 0.00 |
| transphob* W/100 student* | 556 | 1,590 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR se | 555 | 1,337 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (groom* OR hookup* OR solicit* OR pedo | 552 | 1,558 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND (bully* OR bullie* OR cyberbull* C | 552 | 3,744 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND (suicid* OR "self harm" OR "self-ha | 546 | 1,736 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 546 | 4,627 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (addic* OR hook* OR dopamine OR r | 545 | 1,562 | 0 | 0.00 |
| (Covid* w/100 youth*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR inso | 540 | 1,983 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND (negative w/5 (appearance OR e | 539 | 5,444 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND (bully* OR bullie* OR cyberb | 538 | 2,600 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND (body w/5 (accept* OR dissatis | 537 | 3,958 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR timed | 537 | 12,321 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND ("BMI" OR overweight OR fat OR obes* OR die | 537 | 1,534 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transp | 536 | 1,527 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "under 18" | 536 | 806 | 0 | 0.00 |
| (lockdown w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chil | 536 | 1,215 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (groom* OR hookup* OR solicit* OR p | 535 | 1,640 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND (body w/5 (accept* OR diss | 533 | 7,950 | 0 | 0.00 |
| (exploit* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR | 533 | 5,015 | 0 | 0.00 |
| TikTok W/100 kid* | 533 | 805 | 0 | 0.00 |
| (Juul w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hom | 532 | 7,600 | 0 | 0.00 |
| impression* W/100 "under 13" | 532 | 7,055 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND ("screen time" OR screentime OR sta | 531 | 1,768 | 0 | 0.00 |
| (quarantine w/100 kid*) AND ("screen time" OR screentime OR staytime OR times | 531 | 1,380 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND ("screen time" OR scre | 529 | 8,118 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND (wellness OR wellbeing | 529 | 7,872 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND (negative w/5 (appearance OR experience OR affect | 529 | 1,617 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (negative w/5 (appearance OR experience OR affect* | 527 | 1,850 | 0 | 0.00 |
| "adverse childhood experience" | 525 | 7,757 | 0 | 0.00 |
| (("ecig" or "e-cig OR cig*) w/100 "under 13") AND (body w/5 (accept* OR dissatis | 525 | 8,402 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND (negative w/5 (appearance OR expe | 524 | 5,495 | 0 | 0.00 |
| (alcohol* w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 524 | 4,529 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND (body w/5 (accept* OR dissatis | 523 | 10,082 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 523 | 1,673 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 523 | 1,608 | 0 | 0.00 |
| "well-being" W/100 "pre-teen*" | 518 | 4,221 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND (negative w/5 (appearance OR experience OR affe | 517 | 1,554 | 0 | 0.00 |
| (lockdown w/100 student*) AND (negative w/5 (appearance OR experience OR aff | 517 | 6,108 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confide | 517 | 2,466 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND (negative w/5 (appearance OR expe | 516 | 5,039 | 0 | 0.00 |
| (Juul w/100 youth*) AND ("screen time" OR screentime OR staytime OR timespent | 516 | 7,589 | 0 | 0.00 |
| (alcohol* w/100 young*) AND (negative w/5 (appearance OR experience OR affec | 515 | 2,790 | 0 | 0.00 |
| (self w/3 control) w/100 "under 18" | 515 | 9,267 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (negative w/5 (appearance OR experience OR affec | 514 | 1,857 | 0 | 0.00 |
| (banned w/100 young*) AND ("social media" OR "social network" OR Meta OR Fac | 513 | 2,272 | 0 | 0.00 |
| (Covid* w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 513 | 1,392 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((fent* OR opio* OR opia*) w/100 kid*) AND (wellness OR wellbeing OR "well-beir | 512 | 2,832 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 teen*) AND (body w/5 (accept* OR dissatisfacti | 512 | 7,589 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 512 | 4,565 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (negative w/5 (appearance OR experience OR affect* OF | 512 | 1,473 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND ("BMI" OR overweight OR fat OR obes* OR die | 510 | 1,590 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (addic* OR hook* OR dopamine OR rabbithol* C | 508 | 1,515 | 0 | 0.00 |
| (self w/3 regulat*) w/100 young* | 508 | 2,899 | 0 | 0.00 |
| bipolar W/100 child* | 508 | 4,169 | 0 | 0.00 |
| (sanction* w/100 minor*) AND ("social media" OR "social network" OR Meta OR F | 507 | 1,681 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transphob | 506 | 1,947 | 0 | 0.00 |
| "impulse control" W/100 student* | 505 | 2,707 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transphob | 505 | 1,906 | 0 | 0.00 |
| (exploit* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Fac | 504 | 1,147 | 0 | 0.00 |
| (mislead* w/100 "under 13") AND ("social media" OR "social network" OR Meta OI | 504 | 8,811 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine w/100 kid*) AND (body w/5 (accept* OR dissati | 501 | 8,834 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR tr | 499 | 5,826 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND ("screen time" OR screentime OR staytime OR tin | 498 | 4,561 | 0 | 0.00 |
| DMs W/100 student* | 498 | 4,630 | 0 | 0.00 |
| TikTok W/100 teen* | 497 | 649 | 0 | 0.00 |
| wellbeing W/100 kid* | 497 | 1,759 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (wellness OR wellbeing OR "well-bein | 496 | 1,713 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND (body w/5 (accept* OR diss | 496 | 9,297 | 0 | 0.00 |
| (pandemic w/100 youth*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 494 | 1,617 | 0 | 0.00 |
| (quarantine w/100 kid*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR a | 494 | 1,202 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (groom* OR hookup* OR solicit* OR pedophil* OF | 492 | 890 | 0 | 0.00 |
| suicid* W/100 pupil* | 492 | 1,551 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR tra | 491 | 5,803 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND (body w/5 (accept* OR dissatisfact | 491 | 8,437 | 0 | 0.00 |
| impression* W/100 "under 18" | 490 | 5,307 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND (suicid* OR "self harm" OR "self-h | 489 | 2,716 | 0 | 0.00 |
| (lockdown w/100 child*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 488 | 2,163 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "under 18" | 488 | 8,008 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (sad* OR reclus* OR lonel* OR alone OR stress C | 487 | 1,873 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND (bully* OR bullie* OR cybe | 486 | 8,094 | 0 | 0.00 |
| Netflix W/100 student* | 484 | 1,590 | 0 | 0.00 |
| (banning w/100 kid*) AND ("social media" OR "social network" OR Meta OR Faceb | 483 | 708 | 0 | 0.00 |
| (omit* w/100 "under-age") AND ("social media" OR "social network" OR Meta OR F | 483 | 2,145 | 0 | 0.00 |
| Snapchat W/100 young* | 483 | 3,291 | 0 | 0.00 |
| (Juul w/100 student*) AND ("screen time" OR screentime OR staytime OR timespe | 482 | 7,665 | 0 | 0.00 |
| (self w/3 esteem) w/100 "under 18" | 482 | 7,286 | 0 | 0.00 |
| Twitter W/100 adolescen* | 482 | 968 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND (suicid* OR "self harm" OI | 481 | 8,094 | 0 | 0.00 |
| (lobby* w/100 "under-age") AND ("social media" OR "social network" OR Meta OR | 481 | 1,145 | 0 | 0.00 |
| obes* W/100 adolescen* | 481 | 1,686 | 0 | 0.00 |
| bullie* W/100 "under-age" | 480 | 2,072 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age") AND (body w/5 (accept* OR dissati | 479 | 8,024 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND ("mental health" OR TMH | 479 | 8,051 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 479 | 1,777 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 youth*) AND (body w/5 (accept* OR dissatis | 478 | 7,880 | 0 | 0.00 |
| (exploit* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR | 478 | 1,599 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (negative w/5 (appearance OR experience OR affect* | 477 | 1,405 | 0 | 0.00 |
| (self w/3 regulat*) w/100 youth* | 477 | 2,365 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confic | 475 | 1,449 | 0 | 0.00 |
| (self w/3 esteem) w/100 minor* | 475 | 1,848 | 0 | 0.00 |
| "self-confidence" W/100 youth* | 473 | 5,600 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "adve | 473 | 3,219 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND (body w/5 (accept* OR dissatisfact | 472 | 7,826 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 470 | 912 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 469 | 1,416 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((pot OR marijuana OR cannabis) w/100 minor*) AND (body w/5 (accept* OR diss | 468 | 7,280 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND (wellness OR wellbeing OR "w | 467 | 7,479 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND ("mental health" OR TMH OR "ACE* | 466 | 2,853 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (addic* OR hook* OR dopamine OR rabbithol* | 466 | 2,295 | 0 | 0.00 |
| "well-being" W/100 "gen-z" | 465 | 580 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR p | 465 | 998 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "under-age" | 464 | 3,283 | 0 | 0.00 |
| (("ecig" OR cig*) w/100 "under 18") AND (body w/5 (accept* OR dissatis | 463 | 7,974 | 0 | 0.00 |
| (coronavirus w/100 child*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 463 | 1,555 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 461 | 3,289 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND (body w/5 (accept* OR dissati | 460 | 7,667 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR tr | 457 | 3,256 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 457 | 810 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND ("BMI" OR overweight OR fat OR obes | 456 | 1,571 | 0 | 0.00 |
| (mislead* w/100 "under 18") AND ("social media" OR "social network" OR Meta Ol | 456 | 2,109 | 0 | 0.00 |
| predator* W/100 young* | 456 | 887 | 0 | 0.00 |
| ("consumer protection" w/100 student*) AND ("social media" OR "social network" | 455 | 1,041 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND (body w/5 (accept* OR di | 455 | 7,884 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 455 | 3,625 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* OF | 455 | 5,813 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND ("screen time" OR screentime OR staytime OR times | 454 | 1,941 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD | 454 | 1,204 | 0 | 0.00 |
| (omit* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR Fa | 452 | 2,801 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 452 | 1,409 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND (eat* w/5 (problem* OR issue* OR troub | 451 | 3,927 | 0 | 0.00 |
| (Juul w/100 student*) AND (wellness OR wellbeing OR "well-being" OR "well being | 450 | 7,499 | 0 | 0.00 |
| (coronavirus w/100 student*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" C | 448 | 1,874 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 young*) AND (sleep* w/5 (problem* OR issue* OR tro | 447 | 4,238 | 0 | 0.00 |
| (banned w/100 "under 18") AND ("social media" OR "social network" OR Meta OR | 446 | 1,235 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND (suicid* OR "self harm" | 445 | 1,332 | 0 | 0.00 |
| (alcohol* w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 445 | 2,809 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR positi | 445 | 10,120 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 445 | 1,300 | 0 | 0.00 |
| "ADHD" W/100 "under-age" | 444 | 3,267 | 0 | 0.00 |
| "BMI" W/100 kid* | 442 | 2,588 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND (bully* OR bullie* OR cyberbull* OI | 442 | 2,769 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND (body w/5 (accept* OR dissa | 442 | 7,423 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (groom* OR hookup* OR solicit* OR pedophil* | 441 | 1,847 | 0 | 0.00 |
| (lockdown w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 441 | 1,733 | 0 | 0.00 |
| (trick* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Faceboo | 441 | 745 | 0 | 0.00 |
| (compar* w/5 negative) w/100 student* | 440 | 1,382 | 0 | 0.00 |
| (alcohol* w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 439 | 5,755 | 0 | 0.00 |
| (banning w/100 young*) AND ("social media" OR "social network" OR Meta OR Fac | 439 | 709 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND (body w/5 (accept* OR dissat | 438 | 7,387 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR t | 437 | 1,400 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND ("BMI" OR overweight OR fat OR obes* OR die | 437 | 1,155 | 0 | 0.00 |
| (Covid* w/100 kid*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insomr | 436 | 1,465 | 0 | 0.00 |
| IG W/100 child* | 435 | 4,084 | 0 | 0.00 |
| pedophil* W/100 child* | 435 | 754 | 0 | 0.00 |
| (legislation w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Fa | 434 | 2,507 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND (bully* OR bullie* OR cy | 433 | 1,511 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND (negative w/5 (appearance | 433 | 3,650 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR | 432 | 4,154 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 student*) AND (sleep* w/5 (problem* OI | 432 | 2,815 | 0 | 0.00 |
| (pandemic w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 431 | 1,122 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND ("mental health" OR TMf | 430 | 1,427 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 430 | 1,056 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 underage*) AND (body w/5 (accept* OR dissatisfactio | 429 | 10,032 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble | 428 | 4,113 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND (suicid* OR "self harm" OR " | 427 | 3,335 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR tim | 427 | 1,938 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 427 | 1,577 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 427 | 1,331 | 0 | 0.00 |
| solicit* W/100 kid* | 427 | 2,668 | 0 | 0.00 |
| (fraud* w/100 "under-age") AND ("social media" OR "social network" OR Meta OR | 425 | 1,918 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (sad* OR reclus* OR lonel* OR alone OR stre | 425 | 2,051 | 0 | 0.00 |
| confidence W/100 teen* | 424 | 1,723 | 0 | 0.00 |
| (Juul w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confidence C | 423 | 7,376 | 0 | 0.00 |
| "BMI" W/100 "under-age" | 422 | 2,087 | 0 | 0.00 |
| (self w/3 esteem) w/100 juvenile* | 422 | 4,235 | 0 | 0.00 |
| Meta W/100 kid* | 422 | 2,074 | 0 | 0.00 |
| "ADHD" W/100 "under 13" | 421 | 4,598 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND (wellness OR wellbeing OR "well-l | 421 | 3,520 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR trans | 421 | 2,058 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (addic* OR hook* OR dopamine OR rabbithol* | 421 | 1,911 | 0 | 0.00 |
| "ADHD" W/100 young* | 420 | 12,430 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 18") AND (body w/5 (accept* OR diss | 420 | 7,585 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND (sleep* w/5 (problem* OR issue* O | 420 | 4,417 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR confi | 420 | 1,436 | 0 | 0.00 |
| "well-being" W/100 "gen-a*" | 419 | 3,580 | 14 | 3.34 |
| (alcohol* w/100 "under 18") AND (negative w/5 (appearance OR experience OR af | 419 | 2,582 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (addic* OR hook* OR dopamine OR rabbithol* OI | 419 | 1,280 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 419 | 1,073 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND ("screen time" OR screent | 418 | 8,045 | 0 | 0.00 |
| (conceal* w/100 child*) AND ("social media" OR "social network" OR Meta OR Fac | 418 | 1,129 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (groom* OR hookup* OR solicit* OR pedophil* | 418 | 1,235 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confiden | 417 | 2,119 | 0 | 0.00 |
| (quarantine w/100 young*) AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 417 | 1,399 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR ti | 416 | 1,383 | 0 | 0.00 |
| (self w/3 harm) w/100 young* | 416 | 3,660 | 0 | 0.00 |
| (drug OR narcotic*) w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR troi | 415 | 4,087 | 0 | 0.00 |
| (lockdown w/100 child*) AND (negative w/5 (appearance OR experience OR affect | 415 | 5,575 | 0 | 0.00 |
| (trick* w/100 young*) AND ("social media" OR "social network" OR Meta OR Facet | 415 | 904 | 0 | 0.00 |
| (meth OR methamphetamine) w/100 student*) AND (bully* OR bullie* OR cybert | 414 | 1,642 | 0 | 0.00 |
| (Covid* w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 414 | 990 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND ("screen time" OR screentime OR staytime OR | 414 | 1,550 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (sad* OR reclus* OR lonel* OR alone OR stress C | 414 | 1,193 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 student* | 414 | 13,736 | 0 | 0.00 |
| DMs W/100 child* | 413 | 4,410 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND (body w/5 (accept* OR dissatisfactic | 412 | 7,311 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND (wellness OR wellbeing OI | 412 | 7,597 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND (body w/5 (accept* OR dissatis | 412 | 7,459 | 0 | 0.00 |
| (deceptive w/100 student*) AND ("social media" OR "social network" OR Meta OR | 412 | 4,291 | 0 | 0.00 |
| exploit* W/100 teen* | 412 | 1,287 | 0 | 0.00 |
| (pandemic w/100 kid*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insc | 410 | 1,213 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND (negative w/5 (appearance O | 408 | 2,294 | 0 | 0.00 |
| (banned w/100 kid*) AND ("social media" OR "social network" OR Meta OR Facebc | 408 | 784 | 0 | 0.00 |
| "self harm" W/100 young* | 406 | 3,494 | 0 | 0.00 |
| "self-harm" W/100 young* | 406 | 3,494 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR selfl | 405 | 1,717 | 0 | 0.00 |
| ("social" distanc*" w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" | 404 | 1,321 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND ("screen time" OR screentime OR | 404 | 3,455 | 0 | 0.00 |
| (lockdown w/100 young*) AND (sad* OR reclus* OR lonel* OR alone OR stress OF | 404 | 1,289 | 0 | 0.00 |
| anxieties W/100 student* | 404 | 1,842 | 0 | 0.00 |
| wellness W/100 minor* | 404 | 5,193 | 0 | 0.00 |
| (quarantine w/100 student*) AND (negative w/5 (appearance OR experience OR a | 403 | 1,216 | 0 | 0.00 |
| (revok* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR F | 403 | 1,676 | 0 | 0.00 |
| (self w/3 esteem) w/100 "under-age" | 403 | 5,002 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((pot OR marijuana OR cannabis) w/100 student*) AND (negative w/5 (appearanc | 402 | 2,469 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 402 | 1,230 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OF | 401 | 915 | 0 | 0.00 |
| (cheat* w/100 child*) AND ("social media" OR "social network" OR Meta OR Facel | 399 | 1,132 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (negative w/5 (appearance OR experience OF | 399 | 1,165 | 0 | 0.00 |
| "self-confidence" W/100 young* | 398 | 5,552 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND (body w/5 (accept* OR dissatisfaction | 398 | 7,507 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND (negative w/5 (appearance OR experience OR af | 398 | 4,981 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND (negative w/5 (appearance OR experience OR a | 398 | 3,807 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND (negative w/5 (appearance | 397 | 1,213 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 kid*) AND ("screen time" OR screentime OR sta | 396 | 2,552 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transpho | 396 | 2,048 | 0 | 0.00 |
| binge W/100 youth* | 396 | 7,350 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND ("screen time" OR screentime OR s | 395 | 1,409 | 0 | 0.00 |
| racis* W/100 adolescen* | 395 | 956 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 393 | 1,302 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR troubl | 393 | 4,179 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 393 | 1,175 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR selfl | 393 | 1,204 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* OF | 393 | 1,406 | 0 | 0.00 |
| IG W/100 "under 13" | 392 | 5,019 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OF | 391 | 1,936 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 child* | 390 | 13,017 | 0 | 0.00 |
| (misrepresent* w/100 child*) AND ("social media" OR "social network" OR Meta C | 389 | 2,813 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND (eat* w/5 (problem* OR issu | 388 | 2,065 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (negative w/5 (appearance OR experience OF | 387 | 1,112 | 0 | 0.00 |
| hook* W/100 minor* | 387 | 1,260 | 0 | 0.00 |
| (alcohol* w/100 "under-age") AND (sleep* w/5 (problem* OR issue* OR trouble* ' | 386 | 4,456 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR | 386 | 1,241 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND ("screen time" OR screentime OR staytime OR tim | 386 | 851 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 teen*) AND (body w/5 (accept* OR dissatist | 385 | 7,157 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR confide | 385 | 1,162 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (addic* OR hook* OR dopamine OR rabbithol* OF | 385 | 944 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR cor | 383 | 1,738 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 382 | 1,590 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR " | 382 | 2,794 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND ("screen time" OR screentime OR staytime OR | 382 | 1,611 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* OF | 382 | 1,257 | 0 | 0.00 |
| cyberbull* W/100 adolescen* | 382 | 1,285 | 0 | 0.00 |
| (lockdown w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 381 | 1,314 | 0 | 0.00 |
| (self w/3 harm) w/100 teen* | 381 | 2,946 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR t | 380 | 5,938 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND (eat* w/5 (problem* OR issue* C | 380 | 3,421 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 "under-age" | 380 | 3,554 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 teen* | 380 | 679 | 0 | 0.00 |
| (mislead* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fa | 380 | 7,162 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND (body w/5 (accept* OR dissati | 379 | 7,596 | 0 | 0.00 |
| (legislation w/100 adolescen*) AND ("social media" OR "social network" OR Meta | 379 | 1,389 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "ad | 378 | 969 | 0 | 0.00 |
| (downplay* w/100 student*) AND ("social media" OR "social network" OR Meta Ol | 378 | 962 | 0 | 0.00 |
| (Covid* w/100 teen*) AND ("bi-polar" OR "bi polar" OR bipolar OR "BPD" OR inson | 376 | 800 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND ("mental health" OR TMH OR "/ | 375 | 1,348 | 0 | 0.00 |
| (pandemic w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 375 | 910 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR confic | 375 | 1,027 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 student*) AND (sleep* w/5 (problem* OR issue | 374 | 3,826 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR selfharrr | 373 | 1,056 | 0 | 0.00 |
| "self harm" W/100 teen* | 372 | 2,878 | 0 | 0.00 |
| "self-harm" W/100 teen* | 372 | 2,878 | 0 | 0.00 |
| (schem* w/100 young*) AND ("social media" OR "social network" OR Meta OR Fad | 372 | 711 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((meth OR methamphetamine) w/100 student*) AND ("mental health" OR TMH OF | 371 | 1,285 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND (eat* w/5 (problem* OR iss | 371 | 1,724 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR i | 371 | 5,467 | 0 | 0.00 |
| (compar* w/5 negative) w/100 youth* | 371 | 1,079 | 0 | 0.00 |
| "screen time" W/100 young* | 370 | 918 | 0 | 0.00 |
| (pandemic w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 370 | 906 | 0 | 0.00 |
| binge W/100 adolescen* | 369 | 7,647 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND (negative w/5 (appearance OR experience C | 368 | 5,714 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND (bully* OR bullie* OR cyberbul | 368 | 1,332 | 0 | 0.00 |
| (pandemic w/100 teen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ins | 368 | 787 | 0 | 0.00 |
| predator* W/100 kid* | 368 | 1,958 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 367 | 1,235 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (negative w/5 (appearance OR experience OR af | 366 | 897 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND (body w/5 (accept* OR | 365 | 7,464 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (addic* OR hook* OR dopamine OR rabbithol | 365 | 1,895 | 0 | 0.00 |
| (sanction* w/100 young*) AND ("social media" OR "social network" OR Meta OR F | 365 | 1,129 | 0 | 0.00 |
| (lobby* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Face | 364 | 3,428 | 0 | 0.00 |
| obes* W/100 teen* | 364 | 4,174 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND (suicid* OR "self harm" OR "se | 363 | 1,084 | 0 | 0.00 |
| (alcohol* w/100 youth*) AND (sleep w/5 (problem* OR issue* OR trouble* OR di | 362 | 4,032 | 0 | 0.00 |
| (banning w/100 "under-age") AND ("social media" OR "social network" OR Meta O | 359 | 1,985 | 0 | 0.00 |
| (schem* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Faceb | 359 | 2,981 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 student*) AND (suicid* OR "self harm" OR " | 357 | 1,519 | 0 | 0.00 |
| Tweet W/100 minor* | 357 | 585 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 356 | 1,116 | 0 | 0.00 |
| (self w/3 control) w/100 "under 13" | 355 | 7,411 | 0 | 0.00 |
| Youtube W/100 adolescen* | 355 | 768 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "under 13" | 354 | 1,872 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND (wellness OR wellbeing OR "well-b | 353 | 2,370 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm C | 353 | 795 | 0 | 0.00 |
| (self w/3 esteem) w/100 kid* | 351 | 1,582 | 0 | 0.00 |
| "screen time" W/100 "under-age" | 350 | 735 | 0 | 0.00 |
| (alcohol* w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble* O | 350 | 4,182 | 0 | 0.00 |
| (banning w/100 minor*) AND ("social media" OR "social network" OR Meta OR Fac | 350 | 622 | 0 | 0.00 |
| "ADHD" W/100 teen* | 349 | 654 | 0 | 0.00 |
| "social media" W/100 juvenile* | 349 | 1,020 | 0 | 0.00 |
| (banned w/100 "under 13") AND ("social media" OR "social network" OR Meta OR | 349 | 2,156 | 0 | 0.00 |
| (self w/3 control) w/100 "under-age" | 349 | 1,474 | 0 | 0.00 |
| "ADHD" W/100 youth* | 348 | 1,145 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 kid*) AND (negative w/5 (appearance OR experience C | 348 | 2,219 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND (negative w/5 (appearance OR experience | 348 | 2,285 | 0 | 0.00 |
| (quarantine w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 348 | 1,070 | 0 | 0.00 |
| (self w/3 regulat*) w/100 adolescen* | 347 | 1,348 | 0 | 0.00 |
| TT W/100 youth* | 347 | 2,507 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm O | 346 | 1,248 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "adv | 346 | 1,063 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR cor | 345 | 949 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transphol | 344 | 999 | 0 | 0.00 |
| (sanction* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fi | 344 | 1,434 | 0 | 0.00 |
| (quarantine w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 342 | 662 | 0 | 0.00 |
| (banned w/100 minor*) AND ("social media" OR "social network" OR Meta OR Fac | 341 | 636 | 0 | 0.00 |
| cyberbull* W/100 minor* | 341 | 684 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* OF | 340 | 3,914 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 student*) AND (sleep* w/5 (problem* OR | 339 | 3,922 | 0 | 0.00 |
| (alcohol* w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 338 | 3,947 | 0 | 0.00 |
| Facebook* W/100 adolescen* | 337 | 677 | 0 | 0.00 |
| solicit* W/100 pupil* | 337 | 2,041 | 0 | 0.00 |
| wellbeing W/100 "under 13" | 337 | 3,961 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 335 | 1,396 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("lock* down" w/100 student*) AND ("BMI" OR overweight OR fat OR obes* OR die | 335 | 1,485 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND (negative w/5 (appearance OR experience OR affect* | 335 | 1,028 | 0 | 0.00 |
| (lie* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Faceboo | 335 | 1,959 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 335 | 717 | 0 | 0.00 |
| "attention deficit" W/100 "under-age" | 334 | 4,026 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 child*) AND (sleep* w/5 (problem* OR is | 334 | 2,550 | 0 | 0.00 |
| (banning w/100 "under 18") AND ("social media" OR "social network" OR Meta OR M | 334 | 688 | 0 | 0.00 |
| sexis* W/100 child* | 334 | 700 | 0 | 0.00 |
| suicid* W/100 underage* | 334 | 3,770 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "a | 333 | 1,355 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR tr | 333 | 879 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR po | 333 | 1,225 | 0 | 0.00 |
| (banning w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fac | 333 | 618 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 333 | 747 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND ("screen time" OR screentime OR | 332 | 2,262 | 0 | 0.00 |
| (revok* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Faceb | 332 | 3,099 | 0 | 0.00 |
| bullie* W/100 adolescen* | 332 | 2,137 | 0 | 0.00 |
| exploit* W/100 pupil* | 331 | 849 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" | 330 | 782 | 0 | 0.00 |
| (lobby* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Faceb | 330 | 759 | 0 | 0.00 |
| (self w/3 harm) w/100 "under 18" | 330 | 1,170 | 0 | 0.00 |
| bipolar W/100 student* | 330 | 2,224 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 329 | 663 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND (negative w/5 (appeara | 328 | 2,376 | 0 | 0.00 |
| (quarantine w/100 child*) AND (negative w/5 (appearance OR experience OR affe | 328 | 987 | 0 | 0.00 |
| (revok* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Face | 328 | 2,955 | 0 | 0.00 |
| dopamine W/100 student* | 327 | 6,952 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trou | 326 | 3,806 | 0 | 0.00 |
| (omit* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Faceb | 326 | 2,635 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR sel | 326 | 667 | 0 | 0.00 |
| (Juul w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 325 | 7,165 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* OF | 325 | 868 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 324 | 845 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR sel | 324 | 1,066 | 0 | 0.00 |
| TikTok W/100 "under 18" | 324 | 604 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (sad* OR reclus* OR lonel* OR alone OR s | 323 | 1,019 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (negative w/5 (appearance OR experience OR aff | 323 | 1,238 | 0 | 0.00 |
| (fraud* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Face | 323 | 2,198 | 0 | 0.00 |
| (self w/3 harm) w/100 adolescen* | 323 | 826 | 0 | 0.00 |
| (trick* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR Fa | 323 | 3,277 | 0 | 0.00 |
| "self harm" W/100 adolescen* | 322 | 825 | 0 | 0.00 |
| "self-harm" W/100 adolescen* | 322 | 825 | 0 | 0.00 |
| (exploit* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Face | 322 | 951 | 0 | 0.00 |
| "attention deficit" W/100 youth* | 321 | 1,175 | 0 | 0.00 |
| (hide w/100 young*) AND ("social media" OR "social network" OR Meta OR Facebo | 320 | 1,091 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* C | 320 | 819 | 0 | 0.00 |
| wellbeing W/100 teen* | 320 | 1,318 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND (negative w/5 (appearance OR ex | 319 | 2,075 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR trouble* ( | 318 | 3,895 | 0 | 0.00 |
| cyberbull* W/100 juvenile* | 318 | 1,220 | 0 | 0.00 |
| TikTok W/100 youth* | 318 | 540 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm | 317 | 717 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 317 | 854 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spi | 316 | 770 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (negative w/5 (appearance OR experience OR affe | 316 | 1,111 | 0 | 0.00 |
| groom* W/100 young* | 316 | 1,229 | 0 | 0.00 |
| ((policy OR policies) w/100 underage*) AND ("social media" OR "social network" C | 315 | 3,294 | 0 | 0.00 |
| (schem* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Fac | 315 | 935 | 0 | 0.00 |
| wellness W/100 juvenile* | 315 | 1,366 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (lockdown w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 314 | 751 | 0 | 0.00 |
| homophob* W/100 child* | 314 | 3,844 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND (body w/5 (accept* OR dis | 313 | 7,458 | 0 | 0.00 |
| groom* W/100 "under 13" | 313 | 1,720 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 312 | 901 | 0 | 0.00 |
| (cheat* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Facebo | 311 | 900 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 311 | 651 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND (wellness OR wellbeing | 310 | 1,081 | 0 | 0.00 |
| (Juul w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR im | 309 | 7,046 | 0 | 0.00 |
| (suppress* w/100 minor*) AND ("social media" OR "social network" OR Meta OR F | 309 | 865 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 kid* | 308 | 1,297 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pr | 308 | 794 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (groom* OR hookup* OR solicit* OR pedoph | 308 | 887 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (sad* OR reclus* OR lonel* OR alone OR str | 308 | 815 | 0 | 0.00 |
| "screen time" W/100 kid* | 307 | 609 | 0 | 0.00 |
| dopamine W/100 adolescen* | 307 | 7,001 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OI | 306 | 3,944 | 0 | 0.00 |
| (downplay* w/100 child*) AND ("social media" OR "social network" OR Meta OR F | 306 | 745 | 0 | 0.00 |
| IG W/100 "under 18" | 306 | 4,041 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND (negative w/5 (appearar | 305 | 2,183 | 0 | 0.00 |
| FB W/100 teen* | 305 | 326 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (negative w/5 (appearance OR experience OR aff | 304 | 758 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OI | 304 | 987 | 0 | 0.00 |
| (lockdown w/100 young*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 304 | 1,150 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 303 | 552 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR | 302 | 1,551 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 young*) AND (negative w/5 (appearance OR exp | 301 | 4,299 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND (wellness OR wellbeing OR " | 301 | 1,171 | 0 | 0.00 |
| (Covid* w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diff | 301 | 684 | 0 | 0.00 |
| DM W/100 student* | 301 | 2,892 | 0 | 0.00 |
| dopamine W/100 youth* | 301 | 6,930 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR | 300 | 1,058 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "a | 298 | 1,312 | 0 | 0.00 |
| (revok* w/100 "under-age") AND ("social media" OR "social network" OR Meta OR | 298 | 1,557 | 0 | 0.00 |
| (suppress* w/100 young*) AND ("social media" OR "social network" OR Meta OR F | 298 | 1,389 | 0 | 0.00 |
| Snapchat W/100 teen* | 298 | 510 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "a | 297 | 946 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR t | 297 | 3,822 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND (negative w/5 (appearance OR | 297 | 2,328 | 0 | 0.00 |
| Discord W/100 student* | 297 | 814 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transp | 296 | 1,033 | 0 | 0.00 |
| (banned w/100 "under-age") AND ("social media" OR "social network" OR Meta OF | 296 | 498 | 0 | 0.00 |
| (lockdown w/100 young*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 296 | 1,083 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfharn | 296 | 1,272 | 0 | 0.00 |
| racis* W/100 pupil* | 296 | 1,307 | 0 | 0.00 |
| (lockdown w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 295 | 710 | 0 | 0.00 |
| (schem* w/100 "under-age") AND ("social media" OR "social network" OR Meta OI | 294 | 1,394 | 0 | 0.00 |
| anxieties W/100 child* | 294 | 1,083 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND ("screen time" OR screentim | 293 | 1,140 | 0 | 0.00 |
| dopamine W/100 "under-age" | 293 | 7,112 | 0 | 0.00 |
| Tweet W/100 "under-age" | 293 | 458 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 student*) AND ("screen time" OR screentim | 292 | 1,084 | 0 | 0.00 |
| binge W/100 "under-age" | 292 | 1,411 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND ("bi-polar" OR "bi polar " OR bipolar OR " | 291 | 854 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND (sleep* w/5 (problem* OR is | 291 | 3,789 | 0 | 0.00 |
| (trick* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR Fa | 291 | 2,867 | 0 | 0.00 |
| "impulse control" W/100 child* | 290 | 1,627 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* | 290 | 3,875 | 0 | 0.00 |
| Tweet W/100 teen* | 290 | 3,008 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (eat* w/3 disorder*) w/100 "under 18" | 289 | 1,076 | 0 | 0.00 |
| (self w/3 injur*) w/100 adolescen* | 289 | 1,264 | 0 | 0.00 |
| anxiety W/100 pupil* | 289 | 1,416 | 0 | 0.00 |
| binge W/100 "under 13" | 289 | 1,198 | 0 | 0.00 |
| Meta W/100 juvenile* | 289 | 912 | 0 | 0.00 |
| (self w/3 injur*) w/100 "under-age" | 288 | 2,960 | 0 | 0.00 |
| predator* W/100 "under 13" | 288 | 1,868 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfh... | 287 | 962 | 0 | 0.00 |
| (cheat* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR F... | 287 | 1,012 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c... | 287 | 756 | 0 | 0.00 |
| bullie* W/100 minor* | 287 | 1,372 | 0 | 0.00 |
| "self harm" W/100 "under 18" | 286 | 992 | 0 | 0.00 |
| "self-harm" W/100 "under 18" | 286 | 992 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND (sleep w/5 (problem* OR issue*... | 286 | 1,252 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positiv* O... | 286 | 1,193 | 0 | 0.00 |
| (lockdown w/100 kid*) AND ("screen time" OR screentime OR staytime OR timesp... | 286 | 791 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic... | 286 | 571 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 student*) AND (eat* w/5 (problem* OR is... | 285 | 3,827 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR p... | 285 | 626 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (negative w/5 (appearance OR experience OR affect* C... | 285 | 782 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR sel... | 285 | 1,077 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND ("screen time" OR screentime ... | 284 | 1,190 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND (eat* w/5 (problem* OR ... | 284 | 2,616 | 0 | 0.00 |
| Instagram W/100 minor* | 284 | 440 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND (wellness OR wellbeing OR "we... | 283 | 1,138 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 student*) AND (wellness OR wellbeing OR "... | 283 | 1,115 | 0 | 0.00 |
| (Covid* w/100 minor*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ins... | 283 | 1,237 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND ("screen time" OR screentime OR staytime OR tim... | 283 | 745 | 0 | 0.00 |
| (suppress* w/100 "under 13") AND ("social media" OR "social network" OR Meta C... | 283 | 2,826 | 0 | 0.00 |
| impression* W/100 kid* | 283 | 609 | 0 | 0.00 |
| (omit* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Facet... | 282 | 1,636 | 0 | 0.00 |
| dopamine W/100 "under 18" | 282 | 6,975 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND ("screen time" OR screentime OR staytim... | 281 | 1,748 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 teen*) AND (eat* w/5 (problem* OR issu... | 280 | 3,272 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi... | 280 | 606 | 0 | 0.00 |
| predator* W/100 "under 18" | 280 | 1,010 | 0 | 0.00 |
| "attention deficit" W/100 adolescen* | 279 | 901 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfh... | 279 | 1,035 | 0 | 0.00 |
| (compar* w/5 other*) w/100 child* | 279 | 4,394 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transpho... | 278 | 549 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND (wellness OR wellbeing OR "well-b... | 276 | 785 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND (negative w/5 (appearance OR... | 276 | 4,415 | 0 | 0.00 |
| bipolar W/100 "under-age" | 276 | 5,996 | 0 | 0.00 |
| "attention deficit" W/100 young* | 274 | 898 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND (bully* OR bullie* OR cyb... | 274 | 1,354 | 0 | 0.00 |
| (lockdown w/100 young*) AND (wellness OR wellbeing OR "well-being" OR confide... | 274 | 740 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* C... | 274 | 617 | 0 | 0.00 |
| (pandemic w/100 young*) AND (sleep w/5 (problem* OR issue* OR trouble* OR... | 274 | 698 | 0 | 0.00 |
| (pandemic w/100 minor*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i... | 273 | 1,001 | 0 | 0.00 |
| predator* W/100 "under-age" | 273 | 806 | 0 | 0.00 |
| (sanction* w/100 "under-age") AND ("social media" OR "social network" OR Meta... | 272 | 1,326 | 0 | 0.00 |
| (conceal* w/100 "under 18") AND ("social media" OR "social network" OR Meta Ol... | 271 | 4,262 | 0 | 0.00 |
| (lockdown w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr... | 271 | 921 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND ("mental health" OR TMH ... | 270 | 1,050 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND ("mental health" OR TMH ... | 270 | 1,341 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND (sleep w/5 (problem* OR issue* OR trouble* OR... | 270 | 949 | 0 | 0.00 |
| (hide w/100 "under 13") AND ("social media" OR "social network" OR Meta OR Fac... | 270 | 977 | 0 | 0.00 |
| homophob* W/100 youth* | 270 | 3,903 | 0 | 0.00 |
| transphob* W/100 juvenile* | 270 | 706 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| "screen time" W/100 adolescen* | 269 | 499 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 269 | 1,217 | 0 | 0.00 |
| binge W/100 "under 18" | 269 | 3,551 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND (sleep* w/5 (problem* OR issue* OR trouble* O | 268 | 797 | 0 | 0.00 |
| (sanction* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Face | 268 | 551 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (groom* OR hookup* OR solicit* OR pedo | 267 | 846 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 kid*) AND (negative w/5 (appearance OR | 267 | 2,002 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (groom* OR hookup* OR solicit* OR pedophil* O | 267 | 1,287 | 0 | 0.00 |
| dopamine W/100 teen* | 267 | 6,834 | 0 | 0.00 |
| (lie* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR Fac | 266 | 1,121 | 0 | 0.00 |
| "impulse control" W/100 "under-age" | 265 | 924 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (addic* OR hook* OR dopamine OR rabbit | 265 | 810 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND (negative w/5 (appearance OR exp | 265 | 4,292 | 0 | 0.00 |
| (alcohol* w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 265 | 3,688 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 265 | 746 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR trans | 264 | 834 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND (bully* OR bullie* OR cybe | 264 | 1,205 | 0 | 0.00 |
| DM W/100 child* | 264 | 1,756 | 0 | 0.00 |
| sexis* W/100 young* | 264 | 480 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 child*) AND (eat* w/5 (problem* OR issue* OR | 263 | 779 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND (eat* w/5 (problem* OR iss | 263 | 1,399 | 0 | 0.00 |
| cutting* W/100 teen* | 263 | 589 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under-age") AND (body w/5 (accept* OR dissat | 262 | 1,090 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR s | 262 | 537 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (wellness OR wellbeing OR "well-being" OI | 261 | 831 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OI | 261 | 676 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (sad* OR reclus* OR lonel* OR alone OR stress OF | 260 | 1,213 | 0 | 0.00 |
| DM W/100 "under 13" | 260 | 3,907 | 0 | 0.00 |
| groom* W/100 "under-age" | 260 | 1,854 | 0 | 0.00 |
| "ADHD" W/100 kid* | 259 | 1,243 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND (negative w/5 (appearance | 259 | 1,871 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 259 | 752 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND ("screen time" OR screentime OR staytime C | 259 | 735 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 young* | 259 | 12,342 | 0 | 0.00 |
| FB W/100 "under-age" | 259 | 2,190 | 0 | 0.00 |
| Snapchat W/100 child* | 259 | 564 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND (negative w/5 (appearance OR expe | 258 | 2,876 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 young*) AND (sleep* w/5 (problem* OR i | 258 | 1,245 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficul | 257 | 561 | 0 | 0.00 |
| (lockdown w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 257 | 1,994 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND (bully* OR bullie* OR cybe | 256 | 984 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR | 255 | 793 | 0 | 0.00 |
| wellbeing W/100 pupil* | 255 | 1,185 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR cc | 254 | 1,110 | 0 | 0.00 |
| (self w/3 regulat*) w/100 kid* | 254 | 799 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 pupil*) AND ("mental health" OR TMH OR "ACE* | 253 | 1,173 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 teen*) AND (sleep* w/5 (problem* OR is | 253 | 3,213 | 0 | 0.00 |
| (hide w/100 kid*) AND ("social media" OR "social network" OR Meta OR Facebook | 253 | 611 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (negative w/5 (appearance OR experience OR affect | 253 | 595 | 0 | 0.00 |
| sextort* W/100 kid* | 253 | 1,142 | 0 | 0.00 |
| TT W/100 "under-age" | 253 | 3,026 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND (negative w/5 (appearance OR ε | 252 | 3,993 | 0 | 0.00 |
| (conceal* w/100 "under 13") AND ("social media" OR "social network" OR Meta OI | 252 | 957 | 0 | 0.00 |
| (Covid* w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficu | 252 | 664 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confidenc | 252 | 722 | 0 | 0.00 |
| predator* W/100 minor* | 252 | 510 | 0 | 0.00 |
| "self-confidence" W/100 "under-age" | 251 | 821 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "ac | 251 | 999 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND ("screen time" OR screentime OR staytime | 250 | 803 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("social* distanc*" w/100 student*) AND (eat* w/5 (problem* OR issue* OR troub | 250 | 864 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 adolescen*) AND (negative w/5 (appearance expe | 250 | 2,230 | 0 | 0.00 |
| (banning w/100 "under 13") AND ("social media" OR "social network" OR Meta ( | 250 | 540 | 0 | 0.00 |
| (mislead* w/100 "under-age") AND ("social media" OR "social network" OR Meta ( | 250 | 820 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble* | 250 | 711 | 0 | 0.00 |
| "impulse control" W/100 youth* | 249 | 1,126 | 0 | 0.00 |
| "screen time" w/100 youth* | 249 | 935 | 0 | 0.00 |
| (body w/3 accept*) w/100 student* | 249 | 1,710 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* ( | 249 | 811 | 0 | 0.00 |
| DM W/100 "under 18" | 249 | 2,707 | 0 | 0.00 |
| (pot OR marijuana OR cannabis) w/100 "under 18") AND (negative w/5 (appearan | 248 | 1,886 | 0 | 0.00 |
| Snapchat W/100 "under 13" | 248 | 2,839 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND (eat* w/5 (problem* O | 247 | 1,414 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR p | 247 | 729 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 246 | 988 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND ("BMI" OR overweight OR fat OR obes* OR | 246 | 777 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 minor*) AND (negative w/5 (appearance ( | 246 | 512 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffic | 246 | 3,660 | 0 | 0.00 |
| (suppress* w/100 "under 18") AND ("social media" OR "social network" OR Meta ( | 246 | 2,727 | 0 | 0.00 |
| bipolar W/100 adolescen* | 246 | 3,187 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 youth*) AND (sleep* w/5 (problem* OR i | 244 | 1,121 | 0 | 0.00 |
| impression* W/100 "under-age" | 244 | 860 | 0 | 0.00 |
| purge W/100 student* | 244 | 981 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND ("screen time" OR screentime OR staytime OR ti | 243 | 984 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND (sleep* w/5 (problem* OR is | 243 | 1,162 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND (suicid* OR "self harm" OI | 242 | 1,104 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 "under 13" | 242 | 1,129 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (negative w/5 (appearance OR experie | 241 | 718 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND (eat* w/5 (problem* OR | 241 | 1,202 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND (suicid* OR "self harm" O | 241 | 1,260 | 0 | 0.00 |
| (pandemic w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diff | 241 | 595 | 0 | 0.00 |
| (Juul w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 240 | 951 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfharrr | 240 | 706 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (addic* OR hook* OR dopamine OR rabbitho | 240 | 623 | 0 | 0.00 |
| racis* W/100 juvenile* | 240 | 1,125 | 0 | 0.00 |
| Twitter W/100 juvenile* | 240 | 426 | 0 | 0.00 |
| (Juul w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 239 | 794 | 0 | 0.00 |
| posttraumatic W/100 child* | 239 | 692 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND (negative w/5 (appearar | 238 | 2,304 | 0 | 0.00 |
| (self w/3 harm) w/100 "under 13" | 237 | 1,038 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (negative w/5 (appearance OR experience OF | 236 | 904 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND (eat* w/5 (problem* OR issue* O | 236 | 2,837 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR trouble* | 236 | 879 | 0 | 0.00 |
| (self w/3 harm) w/100 "under-age" | 236 | 777 | 0 | 0.00 |
| "social network" W/100 child* | 235 | 2,089 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (addic* OR hook* OR dopamine OR rabbithol* ( | 235 | 684 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND ("screen time" OR scree | 235 | 887 | 0 | 0.00 |
| (alcohol* w/100 adolescen*) AND (negative w/5 (appearance OR experience OR a | 235 | 1,001 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 child* | 235 | 1,207 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (negative w/5 (appearance OR experience OF | 235 | 5,118 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 235 | 655 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 235 | 802 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confide | 234 | 802 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (negative w/5 (appearance OR experience OR | 234 | 804 | 0 | 0.00 |
| predator* W/100 teen* | 234 | 474 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (sad* OR reclus* OR lonel* OR alone OR s | 233 | 797 | 0 | 0.00 |
| (trick* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Faceb | 233 | 843 | 0 | 0.00 |
| DMs W/100 "under 13" | 233 | 977 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND ("mental health" OR TMł | 232 | 966 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (coronavirus w/100 adolescen*) AND (groom* OR hookup* OR solicit* OR pedopl | 232 | 553 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND ("BMI" OR overweight OR fat OR obes* OR diet* | 232 | 718 | 0 | 0.00 |
| (lockdown w/100 young*) AND ("screen time" OR screentime OR staytime OR time | 232 | 983 | 0 | 0.00 |
| "ADHD" W/100 adolescen* | 231 | 1,017 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (negative w/5 (appearance OR experie | 231 | 593 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under-age") AND (sleep w/5 (problem* | 231 | 1,265 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (negative w/5 (appearance OR experience OR affec | 230 | 533 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND (suicid* OR "self harm" OR "se | 229 | 845 | 0 | 0.00 |
| (self w/3 injur*) w/100 young* | 229 | 1,484 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (sad* OR reclus* OR lonel* OR alone OR st | 228 | 721 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND (negative w/5 (appearance OR expe | 228 | 1,486 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND (negative w/5 (appearance C | 228 | 4,037 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND ("mental health" OR TMH C | 228 | 1,223 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND (negative w/5 (appeara | 228 | 1,978 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 228 | 1,228 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (negative w/5 (appearance OR experience OR | 228 | 477 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR o | 228 | 607 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 student*) AND (sleep* w/5 (problem* OR issue* | 227 | 2,008 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND (body w/5 (accept* OR dissa | 227 | 906 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (negative w/5 (appearance OR experience OR | 227 | 498 | 0 | 0.00 |
| (self w/3 harm) w/100 kid* | 227 | 348 | 0 | 0.00 |
| "social network" W/100 student* | 225 | 4,798 | 0 | 0.00 |
| spiral W/100 child* | 225 | 941 | 0 | 0.00 |
| TT W/100 minor* | 224 | 1,203 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transph | 223 | 583 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND (suicid* OR "self harm" OR "sel | 222 | 368 | 0 | 0.00 |
| (fraud* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Faceb | 222 | 377 | 0 | 0.00 |
| (cheat* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR F | 221 | 1,160 | 0 | 0.00 |
| (Covid* w/100 youth*) AND (sleep w/5 (problem* OR issue* OR trouble* OR diff | 221 | 566 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 youth* | 221 | 980 | 0 | 0.00 |
| (quarantine w/100 student*) AND ("bi-polar" OR "bi polar" OR bipolar OR "BPD" O | 221 | 664 | 0 | 0.00 |
| Facebook W/100 pupil* | 221 | 394 | 0 | 0.00 |
| Twitter W/100 pupil* | 221 | 263 | 0 | 0.00 |
| Youtube W/100 minor* | 221 | 435 | 0 | 0.00 |
| "self harm" W/100 kid* | 220 | 324 | 0 | 0.00 |
| "self-harm" W/100 kid* | 220 | 324 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (wellness OR wellbeing OR "well-being" OR conf | 220 | 978 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND (suicid* OR "self harm" C | 220 | 775 | 0 | 0.00 |
| (hide w/100 "under-age") AND ("social media" OR "social network" OR Meta OR Fa | 220 | 997 | 0 | 0.00 |
| bipolar W/100 youth* | 220 | 3,066 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OI | 219 | 904 | 0 | 0.00 |
| (body w/3 accept*) w/100 "under 18" | 219 | 862 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR s | 219 | 511 | 0 | 0.00 |
| "well-being" W/100 preteen* | 218 | 509 | 1 | 0.46 |
| groom* W/100 "under 18" | 218 | 636 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* | 217 | 928 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 217 | 814 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND (body w/5 (accept* OR diss | 216 | 1,392 | 0 | 0.00 |
| (banning w/100 teen*) AND ("social media" OR "social network" OR Meta OR Face | 216 | 348 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD | 216 | 649 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD | 216 | 672 | 0 | 0.00 |
| TikTok W/100 "under-age" | 216 | 340 | 0 | 0.00 |
| "BMI" W/100 adolescen* | 215 | 923 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND (negative w/5 (appearan | 215 | 1,778 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 13") AND (sleep* w/5 (problem* C | 214 | 1,632 | 0 | 0.00 |
| cyberbull* W/100 pupil* | 214 | 802 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 youth*) AND (negative w/5 (appearance C | 213 | 627 | 0 | 0.00 |
| (lockdown w/100 student*) AND ("bi-polar" OR "bi polar" OR bipolar OR "BPD" OR | 213 | 718 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND (sleep w/5 (problem* OR issue* OR trouble* | 213 | 587 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (Juul w/100 young*) AND ("screen time" OR screentime OR staytime OR timespen | 212 | 744 | 0 | 0.00 |
| Netflix W/100 child* | 212 | 520 | 0 | 0.00 |
| "self harm" W/100 "under 13" | 211 | 931 | 0 | 0.00 |
| "self-harm" W/100 "under 13" | 211 | 931 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 211 | 638 | 0 | 0.00 |
| (Juul w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childhoo | 211 | 481 | 0 | 0.00 |
| impression* W/100 youth* | 211 | 917 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" | 210 | 1,251 | 0 | 0.00 |
| (alcohol* w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR trouble* O | 210 | 1,121 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (negative w/5 (appearance OR experience C | 210 | 487 | 0 | 0.00 |
| (Juul w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR u | 210 | 482 | 0 | 0.00 |
| (self w/3 injur*) w/100 teen* | 210 | 549 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficul | 209 | 3,608 | 0 | 0.00 |
| wellbeing W/100 minor* | 209 | 919 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND ("screen time" OR screentime OR staytime | 208 | 691 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND (sleep* w/5 (problem* OR issue* O | 208 | 1,860 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND ("mental health" OR TMH OR "A | 208 | 845 | 0 | 0.00 |
| (banned w/100 teen*) AND ("social media" OR "social network" OR Meta OR Facel | 208 | 1,630 | 0 | 0.00 |
| Snapchat W/100 youth* | 208 | 2,610 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 207 | 3,536 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (negative w/5 (appearance OR experience OR a | 207 | 987 | 0 | 0.00 |
| YT W/100 student* | 207 | 1,864 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 205 | 841 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (groom* OR hookup* OR solicit* OR pedophil | 205 | 688 | 0 | 0.00 |
| (quarantine w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 204 | 722 | 0 | 0.00 |
| DMs W/100 "under 18" | 204 | 1,441 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR tro | 203 | 1,165 | 0 | 0.00 |
| ((fent* OR opia*) w/100 teen*) AND (negative w/5 (appearance OR expe | 203 | 1,764 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND (suicid* OR "self harm" OF | 203 | 1,091 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 minor*) AND (eat* w/5 (problem* OR issue* OR troub | 202 | 991 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND (bully* OR bullie* OR cyberbull | 202 | 706 | 0 | 0.00 |
| (smok* OR tobacco OR nicotine) w/100 teen*) AND (negative w/5 (appearance C | 202 | 509 | 0 | 0.00 |
| (mislead* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Fa | 202 | 540 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND ("screen time" OR screentime OR staytime | 201 | 913 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 student*) AND (eat* w/5 (problem* OR issu | 201 | 3,576 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 juvenile*) AND ("mental health" OR TMH OR "AC | 201 | 896 | 0 | 0.00 |
| (lie* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Facet | 201 | 895 | 0 | 0.00 |
| (lockdown w/100 young*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OF | 201 | 811 | 0 | 0.00 |
| binge W/100 underage* | 201 | 3,666 | 0 | 0.00 |
| "attention deficit" W/100 "under 13" | 200 | 1,284 | 0 | 0.00 |
| (Juul w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 200 | 756 | 0 | 0.00 |
| (pandemic w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 200 | 544 | 0 | 0.00 |
| bipolar W/100 teen* | 200 | 3,116 | 0 | 0.00 |
| Netflix W/100 "under 13" | 200 | 275 | 0 | 0.00 |
| "self harm" W/100 "under-age" | 199 | 614 | 0 | 0.00 |
| "self-harm" W/100 "under-age" | 199 | 614 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* | 199 | 907 | 0 | 0.00 |
| (lockdown w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 199 | 757 | 0 | 0.00 |
| binge W/100 kid* | 199 | 2,882 | 0 | 0.00 |
| bully* W/100 "pre-teen*" | 199 | 3,098 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 198 | 904 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND (wellness OR wellbeing O | 198 | 910 | 0 | 0.00 |
| (conceal* w/100 "under-age") AND ("social media" OR "social network" OR Meta C | 198 | 626 | 0 | 0.00 |
| (negative w/3 experience) w/100 child* | 198 | 962 | 0 | 0.00 |
| (compar* w/5 social) w/100 child* | 197 | 883 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND (wellness OR wellbeing OI | 196 | 849 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* C | 196 | 688 | 0 | 0.00 |
| (Juul w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transphob* OR I | 196 | 883 | 0 | 0.00 |
| (mislead* w/100 young*) AND ("social media" OR "social network" OR Meta OR Fa | 196 | 459 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| Meta W/100 teen* | 196 | 384 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND (bully* OR bullie* OR cyberbul | 195 | 767 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND ("screen time" OR screentime OR staytime C | 195 | 674 | 0 | 0.00 |
| (hide w/100 "under 18") AND ("social media" OR "social network" OR Meta OR Fac | 195 | 988 | 0 | 0.00 |
| (Juul w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 195 | 840 | 0 | 0.00 |
| "attention deficit" W/100 "under 18" | 194 | 1,222 | 0 | 0.00 |
| "self-confidence" W/100 "under 18" | 193 | 2,374 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (addic* OR hook* OR dopamine OR rabbit | 193 | 650 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND (bully* OR bullie* OR cyberbull | 193 | 335 | 0 | 0.00 |
| (Juul w/100 "under 18") AND ("screen time" OR screentime OR staytime OR timesp | 193 | 877 | 0 | 0.00 |
| (Juul w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 193 | 751 | 0 | 0.00 |
| obes* W/100 minor* | 193 | 4,079 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 192 | 644 | 0 | 0.00 |
| (lockdown w/100 youth*) AND ("screen time" OR screentime OR staytime OR time | 192 | 1,243 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR | 191 | 541 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR | 191 | 1,210 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under-age") AND (negative w/5 (appearance O | 191 | 1,870 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND ("BMI" OR overweight OR fat OR obes* OR diet* | 191 | 804 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "adve | 191 | 542 | 0 | 0.00 |
| bipolar W/100 "under 18" | 191 | 3,487 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 juvenile*) AND (suicid* OR "self harm" OR "self- | 190 | 861 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 190 | 3,268 | 0 | 0.00 |
| (coronavirus w/100 young*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 190 | 430 | 0 | 0.00 |
| (lockdown w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 190 | 586 | 0 | 0.00 |
| DMs W/100 youth* | 190 | 590 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPI | 189 | 546 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND (suicid* OR "self harm" OR | 189 | 746 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 189 | 518 | 0 | 0.00 |
| depress* W/100 pupil* | 189 | 821 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND (wellness OR wellbeing OR "well-being" C | 188 | 1,795 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* | 188 | 594 | 0 | 0.00 |
| (quarantine w/100 child*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 188 | 528 | 0 | 0.00 |
| (trick* w/100 "under-age") AND ("social media" OR "social network" OR Meta OR F | 188 | 365 | 0 | 0.00 |
| "impulse control" W/100 young* | 187 | 591 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (groom* OR hookup* OR solicit* OR pedop | 187 | 486 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND ("mental health" OR TMH OR "A | 187 | 321 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND (bully* OR bullie* OR cy | 187 | 708 | 0 | 0.00 |
| (coronavirus w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 187 | 622 | 0 | 0.00 |
| (revok* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Face | 187 | 414 | 0 | 0.00 |
| (self w/3 injur*) w/100 "under 18" | 186 | 1,304 | 0 | 0.00 |
| Netflix W/100 young* | 186 | 318 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND ("screen time" OR screentime OR staytime | 185 | 946 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND ("mental health" OR TMH OR "/ | 184 | 758 | 0 | 0.00 |
| (coronavirus w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 184 | 583 | 0 | 0.00 |
| (omit* w/100 young*) AND ("social media" OR "social network" OR Meta OR Facel | 184 | 914 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR | 183 | 634 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND (sleep* w/5 (problem* OR issue* ( | 183 | 868 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (negative w/5 (appearance OR experience OR a | 183 | 433 | 0 | 0.00 |
| (quarantine w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 183 | 979 | 0 | 0.00 |
| impression* W/100 minor* | 183 | 1,132 | 0 | 0.00 |
| transphob* W/100 child* | 183 | 3,326 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transp | 182 | 656 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 underage*) AND (eat* w/5 (problem* OR issue* OR tr | 182 | 2,933 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 student* | 182 | 476 | 0 | 0.00 |
| predator* W/100 youth* | 182 | 487 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND ("BMI" OR overweight OR fat OR obes* OR c | 181 | 632 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transph | 181 | 498 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (wellness OR wellbeing OR "well-being" OF | 180 | 706 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 juvenile*) AND (wellness OR wellbeing OR "well | 180 | 835 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (Juul w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR homo | 180 | 418 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (sad* OR reclus* OR lonel* OR alone OR stres | 180 | 526 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND (bully* OR bullie* OR cyberbul | 179 | 886 | 0 | 0.00 |
| exploit* W/100 juvenile* | 179 | 600 | 0 | 0.00 |
| solicit* W/100 juvenile* | 179 | 546 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR po | 178 | 957 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 young*) AND (sleep* w/5 (problem* OR issue* | 178 | 892 | 0 | 0.00 |
| (Juul w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 178 | 441 | 0 | 0.00 |
| (mislead* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Face | 178 | 417 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND (negative w/5 (appearance | 177 | 1,678 | 0 | 0.00 |
| (hide w/100 teen*) AND ("social media" OR "social network" OR Meta OR Faceboo | 177 | 457 | 0 | 0.00 |
| (Juul w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 177 | 460 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 177 | 517 | 0 | 0.00 |
| Snapchat W/100 kid* | 177 | 278 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (sad* OR reclus* OR lonel* OR alone OR str | 176 | 550 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND (eat* w/5 (problem* OR issue* | 176 | 1,692 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND (wellness OR wellbeing | 176 | 674 | 0 | 0.00 |
| (revok* w/100 young*) AND ("social media" OR "social network" OR Meta OR Face | 176 | 373 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 175 | 523 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND (sleep* w/5 (problem* OR issue | 175 | 843 | 0 | 0.00 |
| ((fent* OR opio* OR cocaine) w/100 pupil*) AND (suicid* OR "self harm" OR "self-ha | 175 | 799 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 youth*) AND (eat* w/5 (problem* OR issue* OR | 175 | 483 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND (suicid* OR "self harm" OR "se | 175 | 886 | 0 | 0.00 |
| (Juul w/100 "under-age") AND ("screen time" OR screentime OR staytime OR time | 175 | 699 | 0 | 0.00 |
| (banned w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fac | 174 | 321 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (sad* OR reclus* OR lonel* OR alone OR str | 173 | 736 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* O | 173 | 789 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 kid*) AND (sleep* w/5 (problem* OR | 173 | 1,054 | 0 | 0.00 |
| (Juul w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hom | 173 | 702 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "under 18") AND (sleep* w/5 (problem* O | 172 | 1,088 | 0 | 0.00 |
| (defraud* w/100 "under 18") AND ("social media" OR "social network" OR Meta OF | 172 | 347 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND ("BMI" OR overweight OR fat OR obes* OR di | 172 | 519 | 0 | 0.00 |
| (trick* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Facet | 172 | 310 | 0 | 0.00 |
| ("consumer protection" w/100 child*) AND ("social media" OR "social network" OF | 171 | 472 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "ad | 171 | 417 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND ("mental health" OR TMH OR ". | 171 | 550 | 0 | 0.00 |
| (conceal* w/100 young*) AND ("social media" OR "social network" OR Meta OR Fa | 171 | 350 | 0 | 0.00 |
| confidence W/100 pupil* | 171 | 399 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "ad | 170 | 591 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR | 170 | 3,222 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 young*) AND (eat* w/5 (problem* OR issue* OF | 170 | 430 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 child* | 170 | 414 | 0 | 0.00 |
| transphob* W/100 youth* | 170 | 3,471 | 0 | 0.00 |
| "screen time" W/100 "under 13" | 169 | 508 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 169 | 590 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND (sleep* w/5 (problem* OR i | 169 | 897 | 0 | 0.00 |
| (Covid* w/100 student*) AND ("habit loop" OR "operant conditioning" OR "impulse | 169 | 602 | 0 | 0.00 |
| (lockdown w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 169 | 598 | 0 | 0.00 |
| (lockdown w/100 kid*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR a | 166 | 303 | 0 | 0.00 |
| (quarantine w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 166 | 553 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 underage*) AND ("social media" OR "social n | 165 | 408 | 0 | 0.00 |
| (cheat* w/100 young*) AND ("social media" OR "social network" OR Meta OR Face | 165 | 395 | 0 | 0.00 |
| (Covid* w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffic | 165 | 379 | 0 | 0.00 |
| Instagram W/100 adolescen* | 165 | 218 | 0 | 0.00 |
| sexis* W/100 kid* | 165 | 320 | 0 | 0.00 |
| "self-confidence" W/100 "under 13" | 164 | 2,524 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (sad* OR reclus* OR lonel* OR alone OR stress O | 164 | 946 | 0 | 0.00 |
| (suppress* w/100 "under-age") AND ("social media" OR "social network" OR Meta | 164 | 621 | 0 | 0.00 |
| Netflix W/100 teen* | 164 | 234 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND (sleep* w/5 (problem* OR issue* C | 163 | 1,572 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND (sleep* w/5 (problem* OR issu | 163 | 944 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 18") AND (sleep* w/5 (problem* C | 163 | 933 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND (eat* w/5 (problem* O | 163 | 1,034 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 163 | 467 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 student* | 163 | 711 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (sad* OR reclus* OR lonel* OR alone OR stress OF | 163 | 497 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 student* | 163 | 791 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND (negative w/5 (appearance OR exp | 162 | 1,609 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPI | 162 | 405 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 162 | 393 | 0 | 0.00 |
| binge W/100 young* | 162 | 1,102 | 0 | 0.00 |
| Netflix W/100 kid* | 162 | 438 | 0 | 0.00 |
| sexis* W/100 minor* | 162 | 452 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND (negative w/5 (appearance O | 161 | 363 | 0 | 0.00 |
| (decei* w/100 child*) AND ("social media" OR "social network" OR Meta OR Facet | 161 | 1,926 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND (bully* OR bullie* OR cybe | 160 | 477 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND (negative w/5 (appearance OR | 160 | 347 | 0 | 0.00 |
| (defraud* w/100 child*) AND ("social media" OR "social network" OR Meta OR Fac | 160 | 250 | 0 | 0.00 |
| (lockdown w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 160 | 497 | 0 | 0.00 |
| (quarantine w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 160 | 494 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transphol | 159 | 467 | 0 | 0.00 |
| (trick* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Facebc | 159 | 333 | 0 | 0.00 |
| groom* W/100 kid* | 159 | 574 | 0 | 0.00 |
| (alcohol* w/100 kid*) AND (negative w/5 (appearance OR experience OR affect* C | 158 | 1,687 | 0 | 0.00 |
| (hide w/100 minor*) AND ("social media" OR "social network" OR Meta OR Facebc | 158 | 444 | 0 | 0.00 |
| ("consumer protection" w/100 "under 18") AND ("social media" OR "social networ | 157 | 509 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OF | 157 | 834 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trou | 156 | 649 | 0 | 0.00 |
| (Juul w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 156 | 565 | 0 | 0.00 |
| Pinterest W/100 student* | 156 | 343 | 0 | 0.00 |
| Snapchat W/100 "under 18" | 156 | 392 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 child*) AND (eat* w/5 (problem* OR issu | 155 | 612 | 0 | 0.00 |
| (Juul w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transphob* OR t | 155 | 399 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 155 | 698 | 0 | 0.00 |
| bipolar W/100 "under 13" | 155 | 3,458 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble | 154 | 607 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND (sleep* w/5 (problem* | 154 | 1,046 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 154 | 422 | 0 | 0.00 |
| (self w/3 esteem) w/100 pupil* | 154 | 3,592 | 0 | 0.00 |
| "social media" W/100 pupil* | 153 | 705 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (addic* OR hook* OR dopamine OR rabbithol* | 153 | 526 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (groom* OR hookup* OR solicit* OR pedop | 153 | 538 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (addic* OR hook* OR dopamine OR rabbith | 153 | 320 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND (negative w/5 (appearanc | 153 | 1,665 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND (negative w/5 (appearance OR | 153 | 1,593 | 0 | 0.00 |
| ((practices OR practice) w/100 tween*) AND ("social media" OR "social network" C | 153 | 713 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OF | 153 | 330 | 0 | 0.00 |
| binge W/100 child* | 153 | 901 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 teen*) AND (eat* w/5 (problem* OR issue* OR | 152 | 390 | 0 | 0.00 |
| (schem* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Face | 152 | 350 | 0 | 0.00 |
| groom* W/100 youth* | 152 | 763 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (negative w/5 (appearance OR experience OF | 151 | 443 | 0 | 0.00 |
| (body w/3 image) w/100 student* | 151 | 540 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND ("screen time" OR screentime OR staytime OF | 151 | 1,145 | 0 | 0.00 |
| (self w/3 control) w/100 adolescen* | 151 | 664 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND (sleep* w/5 (problem* OR issue* C | 150 | 757 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND (sleep* w/5 (problem* C | 150 | 921 | 0 | 0.00 |
| (suppress* w/100 youth*) AND ("social media" OR "social network" OR Meta OR F | 150 | 547 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| DMs W/100 "under-age" | 150 | 730 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 149 | 596 | 0 | 0.00 |
| (deceptive w/100 child*) AND ("social media" OR "social network" OR Meta OR Fa | 149 | 371 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR co | 149 | 475 | 0 | 0.00 |
| (pandemic w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 149 | 337 | 0 | 0.00 |
| exploit* W/100 adolescen* | 149 | 408 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR tr | 148 | 592 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR | 148 | 369 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 148 | 566 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 148 | 374 | 0 | 0.00 |
| groom* W/100 teen* | 148 | 356 | 0 | 0.00 |
| Meta W/100 minor* | 148 | 778 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND (bully* OR bullie* OR cyber | 147 | 671 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 pupil*) AND (wellness OR wellbeing OR "well-be | 147 | 805 | 0 | 0.00 |
| (Juul w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 147 | 552 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 147 | 445 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND ("mental health" OR TMH C | 146 | 533 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND ("BMI" OR overweight OR fat OR obes* OR d | 146 | 414 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 146 | 540 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (negative w/5 (appearance OR experience OR af | 145 | 385 | 0 | 0.00 |
| (pandemic w/100 student*) AND ("habit loop" OR "operant conditioning" OR "imp | 145 | 512 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 adolescen* | 145 | 2,795 | 0 | 0.00 |
| cutting* W/100 adolescen* | 145 | 367 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (negative w/5 (appearance OR experience | 144 | 436 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transp | 144 | 407 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age") AND (negative w/5 (appearance OR | 144 | 1,604 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND ("mental health" OR TMH C | 144 | 666 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 child* | 144 | 347 | 0 | 0.00 |
| homophob* W/100 young* | 144 | 312 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfl | 143 | 363 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (addic* OR hook* OR dopamine OR rabbith | 143 | 531 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 youth*) AND (negative w/5 (appearance OR | 143 | 1,651 | 0 | 0.00 |
| ((practices OR practice) w/100 underage*) AND ("social media" OR "social networ | 143 | 677 | 0 | 0.00 |
| (Juul w/100 teen*) AND ("screen time" OR screentime OR staytime OR timespent | 143 | 386 | 0 | 0.00 |
| sexis* W/100 "under-age" | 143 | 304 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 kid*) AND (body w/5 (accept* OR dissatisfactio | 142 | 451 | 0 | 0.00 |
| (misrepresent* w/100 "under 13") AND ("social media" OR "social network" OR M | 142 | 1,632 | 0 | 0.00 |
| "social media" W/100 tween* | 141 | 408 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 141 | 450 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 141 | 655 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confider | 141 | 671 | 0 | 0.00 |
| pedophil* W/100 student* | 141 | 235 | 0 | 0.00 |
| "BMI" W/100 youth* | 140 | 1,596 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND (wellness OR wellbeing OR "we | 140 | 664 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 140 | 285 | 0 | 0.00 |
| "mental health" W/100 "pre-teen*" | 139 | 2,818 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND (eat* w/5 (problem* OR issu | 139 | 594 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 student* | 139 | 466 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 kid* | 139 | 2,767 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 teen* | 139 | 2,796 | 0 | 0.00 |
| TT W/100 kid* | 139 | 946 | 0 | 0.00 |
| "impulse control" W/100 adolescen* | 138 | 448 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trou | 138 | 577 | 0 | 0.00 |
| (misrepresent* w/100 "under 18") AND ("social media" OR "social network" OR M | 138 | 3,894 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (addic* OR hook* OR dopamine OR rabbith | 137 | 512 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND (body w/5 (accept* OR dissatisfact | 137 | 847 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND (negative w/5 (appearance OR experience OR affect* | 137 | 431 | 0 | 0.00 |
| (downplay* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Fac | 137 | 228 | 0 | 0.00 |
| (Juul w/100 "under 13") AND ("screen time" OR screentime OR staytime OR timesp | 137 | 407 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((meth OR methamphetamine) w/100 student*) AND (eat* w/5 (problem* OR issu | 136 | 874 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 136 | 366 | 0 | 0.00 |
| (Juul w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR una | 136 | 352 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND ("bi-polar" OR "bi polar" OR bipolar OR "BPD" OF | 136 | 365 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR s | 135 | 308 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND (negative w/5 (appearance | 135 | 1,581 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND (suicid* OR "self harm" OR "sel | 135 | 576 | 0 | 0.00 |
| (Covid* w/100 child*) AND ("habit loop" OR "operant conditioning" OR "impulse c | 135 | 511 | 0 | 0.00 |
| IG W/100 "under-age" | 135 | 757 | 0 | 0.00 |
| Pinterest W/100 child* | 135 | 220 | 0 | 0.00 |
| sexis* W/100 youth* | 135 | 575 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND (wellness OR wellbeing OR "we | 134 | 623 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND (sleep* w/5 (problem* OR iss | 134 | 571 | 0 | 0.00 |
| (conceal* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Face | 134 | 218 | 0 | 0.00 |
| purge W/100 "under 13" | 134 | 668 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 133 | 403 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 133 | 283 | 0 | 0.00 |
| (downplay* w/100 young*) AND ("social media" OR "social network" OR Meta OR | 132 | 287 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 18") AND (negative w/5 (appearance OR | 131 | 1,650 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 youth*) AND (eat* w/5 (problem* OR issue* OR | 131 | 986 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 131 | 650 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (negative w/5 (appearance OR experience OR affect* O | 131 | 685 | 0 | 0.00 |
| (legislation w/100 underage*) AND ("social media" OR "social network" OR Meta O | 131 | 280 | 0 | 0.00 |
| (negative w/3 affect*) w/100 student* | 131 | 377 | 0 | 0.00 |
| antidepress* W/100 child* | 131 | 504 | 0 | 0.00 |
| Discord W/100 child* | 131 | 281 | 0 | 0.00 |
| groom* W/100 minor* | 131 | 537 | 0 | 0.00 |
| "screen time" W/100 "under 18" | 130 | 538 | 0 | 0.00 |
| "screen time" W/100 teen* | 130 | 219 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (sad* OR reclus* OR lonel* OR alone OR s | 130 | 506 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND (sleep* w/5 (problem* OR issu | 130 | 813 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 youth*) AND (sleep* w/5 (problem* OR is | 130 | 791 | 0 | 0.00 |
| (ban w/100 underage*) AND ("social media" OR "social network" OR Meta OR Fac | 130 | 222 | 0 | 0.00 |
| (exploit* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Face | 130 | 432 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble | 129 | 558 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 18") AND (negative w/5 (appearance | 129 | 1,536 | 0 | 0.00 |
| (lockdown w/100 child*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 129 | 379 | 0 | 0.00 |
| impression* W/100 teen* | 129 | 235 | 0 | 0.00 |
| spiral W/100 "under 18" | 129 | 672 | 0 | 0.00 |
| spiral W/100 kid* | 129 | 226 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transph | 128 | 271 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND (negative w/5 (appearance OR experie | 128 | 1,561 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND (body w/5 (accept* OR dissatisfa | 128 | 2,634 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND (wellness OR wellbeing OR | 128 | 637 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 young*) AND ("mental health" OR TMH OR " | 128 | 562 | 0 | 0.00 |
| (defraud* w/100 "under 13") AND ("social media" OR "social network" OR Meta OI | 128 | 262 | 0 | 0.00 |
| (downplay* w/100 minor*) AND ("social media" OR "social network" OR Meta OR I | 128 | 342 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (addic* OR hook* OR dopamine OR rabbit | 127 | 392 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 13") AND (sleep* w/5 (problem* OR issu | 127 | 727 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" C | 127 | 2,124 | 0 | 0.00 |
| (negative w/3 experience) w/100 young* | 127 | 387 | 0 | 0.00 |
| posttraumatic W/100 student* | 127 | 443 | 0 | 0.00 |
| sextort* W/100 child* | 127 | 278 | 0 | 0.00 |
| ("consumer protection" w/100 "under 13") AND ("social media" OR "social networl | 126 | 338 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adver | 126 | 923 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 126 | 318 | 0 | 0.00 |
| bipolar W/100 young* | 126 | 488 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (groom* OR hookup* OR solicit* OR pedophil* | 125 | 918 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR | 125 | 475 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((fent* OR opio* OR opia*) w/100 kid*) AND (negative w/5 (appearance OR experi | 125 | 1,521 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND (suicid* OR "self harm" OF | 125 | 426 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND ("screen time" OR screent | 125 | 349 | 0 | 0.00 |
| (body w/3 image) w/100 young* | 125 | 384 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* ( | 125 | 388 | 0 | 0.00 |
| (Juul w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childhood | 125 | 330 | 0 | 0.00 |
| (lockdown w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* OI | 125 | 385 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND (sleep* w/5 (problem* OR issu | 124 | 840 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND ("screen time" OR screenti | 124 | 428 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm | 124 | 832 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND ("mental health" OR TMH OR "ACE*" OF | 124 | 673 | 0 | 0.00 |
| (conceal* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Fa | 124 | 416 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 124 | 359 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR sel | 124 | 311 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR confide | 124 | 400 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (addic* OR hook* OR dopamine OR rabbithol* | 123 | 917 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND (negative w/5 (appearance OR ex | 123 | 2,412 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under-age") AND (sleep* w/5 (problem* OR iss | 123 | 711 | 0 | 0.00 |
| (painkiller* w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 123 | 582 | 0 | 0.00 |
| (pandemic w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 123 | 292 | 0 | 0.00 |
| anxieties W/100 kid* | 123 | 312 | 0 | 0.00 |
| TT W/100 young* | 123 | 1,420 | 0 | 0.00 |
| "self-confidence" W/100 adolescen* | 122 | 3,657 | 0 | 0.00 |
| "self-confidence" W/100 kid* | 122 | 3,625 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND ("mental health" OR TMH | 122 | 629 | 0 | 0.00 |
| (Covid* w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diff | 122 | 354 | 0 | 0.00 |
| (downplay* w/100 "under 13") AND ("social media" OR "social network" OR Meta ( | 122 | 345 | 0 | 0.00 |
| (Juul w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR confiden | 122 | 704 | 0 | 0.00 |
| (revok* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Facet | 122 | 354 | 0 | 0.00 |
| (suppress* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Fac | 122 | 304 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND ("screen time" OR screentime OR staytime OR t | 121 | 914 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR cor | 121 | 913 | 0 | 0.00 |
| (quarantine w/100 youth*) AND ("screen time" OR screentime OR staytime OR tim | 121 | 858 | 0 | 0.00 |
| (sanction* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR | 121 | 467 | 0 | 0.00 |
| "BMI" W/100 "under 13" | 120 | 895 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND (sleep* w/5 (problem* OR issue* | 120 | 681 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND (bully* OR bullie* OR cyberbull* OR trai | 120 | 669 | 0 | 0.00 |
| (coronavirus w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 120 | 245 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND ("habit loop" OR "operant conditioning" OR "impul | 120 | 390 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND ("habit loop" OR "operant conditioning" OR "im | 120 | 394 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 120 | 237 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 teen*) AND (sleep* w/5 (problem* OR issue* O | 119 | 591 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND ("screen time" OR screentime | 119 | 459 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND (suicid* OR "self harm" OR "self-harm" ( | 119 | 668 | 0 | 0.00 |
| (Juul w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR confide | 119 | 508 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (negative w/5 (appearance OR experience OR affec | 119 | 349 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 119 | 832 | 0 | 0.00 |
| homophob* W/100 kid* | 119 | 626 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 118 | 928 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (body w/5 (accept* OR dissatisfactior | 118 | 392 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* | 118 | 474 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND (suicid* OR "self harm" OR "self | 118 | 747 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR tr | 118 | 824 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND ("screen time" OR scree | 118 | 550 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insor | 118 | 495 | 0 | 0.00 |
| (deceptive w/100 "under 18") AND ("social media" OR "social network" OR Meta O | 118 | 1,668 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR self | 118 | 1,830 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 pupil* | 118 | 643 | 0 | 0.00 |
| "BMI" W/100 "under 18" | 117 | 1,039 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((crack OR heroin OR cocaine) w/100 youth*) AND (sleep* w/5 (problem* OR issu | 117 | 840 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 youth*) AND (eat* w/5 (problem* OR issu | 117 | 616 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR posi | 117 | 407 | 0 | 0.00 |
| (self w/3 injur*) w/100 juvenile* | 117 | 295 | 0 | 0.00 |
| FB W/100 minor* | 117 | 159 | 0 | 0.00 |
| sexis* W/100 "under 18" | 117 | 233 | 0 | 0.00 |
| solicit* W/100 teen* | 117 | 405 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "ad | 116 | 789 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (sad* OR reclus* OR lonel* OR alone OR st | 116 | 746 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 youth*) AND (eat* w/5 (problem* OR issue* | 116 | 640 | 0 | 0.00 |
| (Covid* w/100 youth*) AND ("habit loop" OR "operant conditioning" OR "impulse c | 116 | 430 | 0 | 0.00 |
| (defraud* w/100 young*) AND ("social media" OR "social network" OR Meta OR Fa | 116 | 164 | 0 | 0.00 |
| (hide w/100 youth*) AND ("social media" OR "social network" OR Meta OR Facebo | 116 | 264 | 0 | 0.00 |
| (Juul w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childho | 116 | 209 | 0 | 0.00 |
| (Juul w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confidence OI | 116 | 230 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (negative w/5 (appearance OR experience OR affect* | 116 | 294 | 0 | 0.00 |
| (schem* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fac | 116 | 229 | 0 | 0.00 |
| suicid* W/100 "pre-teen*" | 116 | 2,737 | 0 | 0.00 |
| (Juul w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR homop | 115 | 328 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "adve | 115 | 1,833 | 0 | 0.00 |
| (self w/3 injur*) w/100 "under 13" | 115 | 1,029 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (sad* OR reclus* OR lonel* OR alone OR stress OI | 114 | 376 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 child*) AND (eat* w/5 (problem* OR issue* OR t | 114 | 784 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND (body w/5 (accept* OR dissatisfac | 114 | 430 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND (wellness OR wellbeing OF | 114 | 619 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 114 | 462 | 0 | 0.00 |
| (pandemic w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "adver | 114 | 223 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (groom* OR hookup* OR solicit* OR pedophil* OI | 114 | 366 | 0 | 0.00 |
| cutting* W/100 juvenile* | 114 | 387 | 0 | 0.00 |
| homophob* W/100 "under 13" | 114 | 3,209 | 0 | 0.00 |
| homophob* W/100 "under 18" | 114 | 325 | 0 | 0.00 |
| "attention deficit" W/100 kid* | 113 | 251 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND (sleep* w/5 (problem* OR issue* OR tro | 113 | 388 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 13") AND (negative w/5 (appearance OR e | 113 | 1,802 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND (sleep* w/5 (problem* OR | 113 | 938 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND (eat* w/5 (problem* OR is | 113 | 746 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under-age") AND (eat* w/5 (problem* OR issue | 113 | 1,540 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND (negative w/5 (appearance OR exp | 113 | 1,598 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND (sleep* w/5 (problem* | 113 | 832 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (negative w/5 (appearance OR experience OR affe | 113 | 371 | 0 | 0.00 |
| (decei* w/100 "under 13") AND ("social media" OR "social network" OR Meta OR F | 113 | 1,868 | 0 | 0.00 |
| (painkiller* w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfharn | 113 | 504 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfhai | 113 | 270 | 0 | 0.00 |
| cutting* W/100 pupil* | 113 | 307 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR | 112 | 709 | 0 | 0.00 |
| (sanction* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fa | 112 | 384 | 0 | 0.00 |
| "direct message" W/100 student* | 111 | 198 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (groom* OR hookup* OR solicit* OR pedopl | 111 | 264 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND ("screen time" OR screentime | 111 | 586 | 0 | 0.00 |
| (compar* w/5 other*) w/100 young* | 111 | 285 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 111 | 422 | 0 | 0.00 |
| (Juul w/100 young*) AND (wellness OR wellbeing OR "well-being" OR confidence ( | 111 | 487 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfharn | 111 | 247 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 111 | 280 | 0 | 0.00 |
| (painkiller* w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 111 | 533 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positiv* ( | 111 | 543 | 0 | 0.00 |
| Facebook W/100 pupil* | 111 | 611 | 0 | 0.00 |
| homophob* W/100 teen* | 111 | 346 | 0 | 0.00 |
| Netflix W/100 "under 18" | 111 | 152 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| pedophil* W/100 young* | 111 | 186 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND ("BMI" OR overweight OR fat OR obes* OR | 110 | 369 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND (wellness OR wellbeing OR "we | 110 | 213 | 0 | 0.00 |
| (body w/3 image) w/100 teen* | 110 | 206 | 0 | 0.00 |
| (exploit* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OI | 110 | 296 | 0 | 0.00 |
| (lockdown w/100 minor*) AND ("screen time" OR screentime OR staytime OR time | 110 | 375 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND (negative w/5 (appearance OR exper | 109 | 220 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under-age") AND (sleep* w/5 (problem* OI | 109 | 910 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 109 | 388 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (addic* OR hook* OR dopamine OR rabbithol* | 109 | 349 | 0 | 0.00 |
| (omit* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Faceboo | 109 | 319 | 0 | 0.00 |
| (quarantine w/100 young*) AND (negative w/5 (appearance OR experience OR aff | 109 | 358 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND (wellness OR wellbeing OR "w | 108 | 692 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 student* | 108 | 225 | 0 | 0.00 |
| (pandemic w/100 child*) AND ("habit loop" OR "operant conditioning" OR "impuls | 108 | 271 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 teen* | 108 | 168 | 0 | 0.00 |
| solicit* W/100 adolescen* | 108 | 551 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 13") AND (eat* w/5 (problem* OR issue* | 107 | 1,044 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 18") AND (eat* w/5 (problem* OR issue* | 107 | 824 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND ("screen time" OR screentii | 107 | 585 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND ("screen time" OR screentime ( | 107 | 467 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND (negative w/5 (appearance C | 107 | 365 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 107 | 589 | 0 | 0.00 |
| "social network" W/100 youth* | 106 | 3,262 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 young*) AND (eat* w/5 (problem* OR iss | 106 | 561 | 0 | 0.00 |
| (painkiller* w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 106 | 497 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (groom* OR hookup* OR solicit* OR pedophil* O | 106 | 335 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 106 | 266 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR s | 105 | 767 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (groom* OR hookup* OR solicit* OR pedo; | 105 | 630 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 105 | 394 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 young*) AND (eat* w/5 (problem* OR issue* OR | 105 | 651 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND (bully* OR bullie* OR cyb | 105 | 563 | 0 | 0.00 |
| (exploit* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR F | 105 | 404 | 0 | 0.00 |
| (Juul w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR u | 105 | 190 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (sad* OR reclus* OR lonel* OR alone OR stres | 105 | 200 | 0 | 0.00 |
| (sanction* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Fa | 105 | 242 | 0 | 0.00 |
| pedophil* W/100 kid* | 105 | 163 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND ("screen time" OR screentime ( | 104 | 196 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under-age") AND (eat* w/5 (problem* O | 104 | 693 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND ("screen time" OR screen | 104 | 610 | 0 | 0.00 |
| (Covid* w/100 teen*) AND ("habit loop" OR "operant conditioning" OR "impulse cc | 104 | 308 | 0 | 0.00 |
| (deceptive w/100 "under 13") AND ("social media" OR "social network" OR Meta O | 104 | 3,706 | 0 | 0.00 |
| confidence W/100 juvenile* | 104 | 561 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR s | 103 | 399 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob | 103 | 835 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND (negative w/5 (appearance OI | 103 | 1,596 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 13") AND (eat* w/5 (problem* OR | 103 | 713 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND ("screen time" OR screentime OR staytime OR time | 103 | 324 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (groom* OR hookup* OR solicit* OR pedophil* | 103 | 209 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (negative w/5 (appearance OR experience OR affect | 103 | 299 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 103 | 305 | 0 | 0.00 |
| (self w/3 injur*) w/100 minor* | 103 | 337 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 child* | 103 | 237 | 0 | 0.00 |
| spiral W/100 "under 13" | 103 | 600 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transpl | 102 | 447 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND (sleep* w/5 (problem* OR issue* OR troub | 102 | 423 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BI | 102 | 347 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "under 18") AND (eat* w/5 (problem* OR issue* | 102 | 1,673 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (sleep* w/3 difficult*) w/100 "under 18" | 102 | 1,546 | 0 | 0.00 |
| "social media" W/100 underage* | 101 | 183 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "a | 101 | 426 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 minor*) AND (sleep* w/5 (problem* OR i: | 101 | 193 | 0 | 0.00 |
| (painkiller* w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 101 | 541 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 101 | 166 | 0 | 0.00 |
| bullie* W/100 juvenile* | 101 | 319 | 0 | 0.00 |
| homophob* W/100 minor* | 101 | 508 | 0 | 0.00 |
| sextort* W/100 student* | 101 | 222 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND ("screen time" OR screentime OR staytime ( | 100 | 425 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND ("BMI" OR overweight OR fat OR obes* OR | 100 | 425 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND ("screen time" OR screentime OR staytime | 100 | 425 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (addic* OR hook* OR dopamine OR rabbit | 100 | 425 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR trans | 100 | 425 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (groom* OR hookup* OR solicit* OR pedo | 100 | 425 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (sad* OR reclus* OR lonel* OR alone OR s | 100 | 425 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (wellness OR wellbeing OR "well-being" O | 100 | 425 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age*") AND (eat* w/5 (problem* OR issue | 100 | 757 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 adolescen*) AND (negative w/5 (appeara | 100 | 1,668 | 0 | 0.00 |
| (cheat* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Faceb | 100 | 173 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transphot | 100 | 1,800 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (addic* OR hook* OR dopamine OR rabbithol* | 100 | 207 | 0 | 0.00 |
| anxieties W/100 young* | 100 | 520 | 0 | 0.00 |
| predator* W/100 adolescen* | 100 | 239 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble | 99 | 423 | 0 | 0.00 |
| (Covid* w/100 young*) AND ("habit loop" OR "operant conditioning" OR "impulse ( | 99 | 319 | 0 | 0.00 |
| (negative w/3 experience) w/100 "under 18" | 99 | 1,177 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confic | 99 | 372 | 0 | 0.00 |
| (revok* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Faceboi | 99 | 231 | 0 | 0.00 |
| binge W/100 teen* | 99 | 802 | 0 | 0.00 |
| hook* W/100 adolescen* | 99 | 449 | 0 | 0.00 |
| "self-confidence" W/100 pupil* | 98 | 192 | 0 | 0.00 |
| (compar* w/5 social) w/100 youth* | 98 | 651 | 0 | 0.00 |
| (painkiller* w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 98 | 485 | 0 | 0.00 |
| spiral W/100 "under-age* | 98 | 179 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 97 | 614 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 teen*) AND (sleep* w/5 (problem* OR issue | 97 | 545 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR posil | 97 | 381 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (groom* OR hookup* OR solicit* OR pedophil | 97 | 349 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 97 | 292 | 0 | 0.00 |
| IG W/100 youth* | 97 | 921 | 0 | 0.00 |
| Snapchat W/100 minor* | 97 | 146 | 0 | 0.00 |
| "BMI" W/100 young* | 96 | 838 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble | 96 | 260 | 0 | 0.00 |
| (Juul w/100 kid*) AND ("screen time" OR screentime OR staytime OR timespent O | 96 | 275 | 0 | 0.00 |
| posttraumatic W/100 "under-age" | 96 | 259 | 0 | 0.00 |
| posttraumatic W/100 adolescen* | 96 | 308 | 0 | 0.00 |
| sextort* W/100 teen* | 96 | 157 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 18") AND (sleep* w/5 (problem* OR | 95 | 778 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "under 18") AND (eat* w/5 (problem* OR | 95 | 690 | 0 | 0.00 |
| (body w/3 image) w/100 "under-age" | 95 | 476 | 0 | 0.00 |
| (pandemic w/100 young*) AND ("habit loop" OR "operant conditioning" OR "impul | 95 | 322 | 0 | 0.00 |
| Reddit W/100 student* | 95 | 173 | 0 | 0.00 |
| Snapchat W/100 "under-age" | 95 | 175 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 young*) AND (bully* OR bullie* OR cyberbu | 94 | 464 | 0 | 0.00 |
| (compar* w/5 other*) w/100 youth* | 94 | 313 | 0 | 0.00 |
| (Juul w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR confiden | 94 | 352 | 0 | 0.00 |
| (mislead* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Fac | 94 | 279 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 student* | 94 | 274 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ("lock* down" w/100 "under 13") AND ("screen time" OR screentime OR staytime ( | 93 | 450 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transph | 93 | 382 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (groom* OR hookup* OR solicit* OR pedopl | 93 | 458 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 93 | 363 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND (negative w/5 (appearance OR experi | 93 | 288 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 93 | 283 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND (negative w/5 (appearance OR expe | 93 | 197 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND (suicid* OR "self harm" OR "self-har | 93 | 405 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND (eat* w/5 (problem* OR iss | 93 | 740 | 0 | 0.00 |
| (compar* w/5 other*) w/100 "under 18" | 93 | 355 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 student* | 93 | 431 | 0 | 0.00 |
| (quarantine w/100 minor*) AND ("screen time" OR screentime OR staytime OR tin | 93 | 284 | 0 | 0.00 |
| Facebook W/100 underage* | 93 | 475 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 pupil*) AND ("screen time" OR screentime OR s | 92 | 650 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND (body w/5 (accept* OR dis | 92 | 348 | 0 | 0.00 |
| (cheat* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Face | 92 | 163 | 0 | 0.00 |
| (compar* w/5 social) w/100 young* | 92 | 235 | 0 | 0.00 |
| (lockdown w/100 adolescent*) AND (body w/5 (accept* OR dissatisfaction OR pos | 92 | 271 | 0 | 0.00 |
| (pandemic w/100 youth*) AND ("habit loop" OR "operant conditioning" OR impuls | 92 | 310 | 0 | 0.00 |
| posttraumatic W/100 youth* | 92 | 316 | 0 | 0.00 |
| "mental health" W/100 tween* | 91 | 200 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under-age") AND (sleep* w/5 (problem* OR iss | 91 | 644 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 91 | 258 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR co | 91 | 1,772 | 0 | 0.00 |
| (painkiller* w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confide | 91 | 472 | 0 | 0.00 |
| anorexi* W/100 child* | 91 | 450 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (groom* OR hookup* OR solicit* OR pedophil* | 90 | 374 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND ("mental health" OR TMH OR | 90 | 356 | 0 | 0.00 |
| (alcohol* w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 90 | 505 | 0 | 0.00 |
| (body w/3 image) w/100 child* | 90 | 311 | 0 | 0.00 |
| (body w/3 image) w/100 youth* | 90 | 233 | 0 | 0.00 |
| (cheat* w/100 "under-age") AND ("social media" OR "social network" OR Meta OR | 90 | 457 | 0 | 0.00 |
| (decei* w/100 "under 18") AND ("social media" OR "social network" OR Meta OR F | 90 | 263 | 0 | 0.00 |
| (Juul w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR homo | 90 | 161 | 0 | 0.00 |
| Netflix W/100 "under-age" | 90 | 191 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND (body w/5 (accept* OR dissatis | 89 | 475 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND ("mental health" OR TMH OR "A | 89 | 660 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 kid*) AND eat* w/5 (problem* OR issue | 89 | 342 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR trouble | 89 | 262 | 0 | 0.00 |
| (downplay* w/100 "under 18") AND ("social media" OR "social network" OR Meta ( | 89 | 198 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 89 | 182 | 0 | 0.00 |
| (self w/3 control) w/100 young* | 89 | 301 | 0 | 0.00 |
| Discord W/100 "under 13" | 89 | 193 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OI | 88 | 438 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND (negative w/5 (appearance OR | 88 | 210 | 0 | 0.00 |
| (lockdown w/100 young*) AND (negative w/5 (appearance OR experience OR affec | 88 | 329 | 0 | 0.00 |
| (self w/3 control) w/100 teen* | 88 | 304 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 youth* | 88 | 1,080 | 0 | 0.00 |
| bipolar W/100 kid* | 88 | 1,505 | 0 | 0.00 |
| homophob* W/100 "under-age" | 88 | 267 | 0 | 0.00 |
| "social network" W/100 adolescen* | 87 | 313 | 0 | 0.00 |
| (compar* w/5 social) w/100 adolescen* | 87 | 440 | 0 | 0.00 |
| (deceptive w/100 young*) AND ("social media" OR "social network" OR Meta OR F | 87 | 309 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND ("screen time" OR screentime OR staytime OR | 87 | 345 | 0 | 0.00 |
| (painkiller* w/100 young*) AND (wellness OR wellbeing OR "well-being" OR confic | 87 | 483 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 87 | 204 | 0 | 0.00 |
| Discord W/100 young* | 87 | 276 | 0 | 0.00 |
| DM W/100 adolescen* | 87 | 720 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (groom* OR hookup* OR solicit* OR pedopl | 86 | 352 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((meth OR methamphetamine) w/100 young*) AND (suicid* OR "self harm" OR "se | 86 | 452 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND (bully* OR bullie* OR cyberb | 86 | 352 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD | 86 | 192 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 86 | 324 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR pos | 86 | 607 | 0 | 0.00 |
| (lockdown w/100 minor*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OF | 86 | 196 | 0 | 0.00 |
| IG W/100 kid* | 86 | 390 | 0 | 0.00 |
| TikTok W/100 minor* | 86 | 125 | 0 | 0.00 |
| TT W/100 teen* | 86 | 1,901 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adver | 85 | 250 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND (wellness OR wellbeing C | 85 | 509 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND (wellness OR wellbeing OR "well-being" | 85 | 636 | 0 | 0.00 |
| (lockdown w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 85 | 209 | 0 | 0.00 |
| (lockdown w/100 teen*) AND ("screen time" OR screentime OR staytime OR times | 85 | 297 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 85 | 557 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 child* | 85 | 289 | 0 | 0.00 |
| YT W/100 child* | 85 | 737 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND (wellness OR wellbeing OF | 84 | 362 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND (suicid* OR "self harm" O | 84 | 461 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND (bully* OR bullie* OR cyberbull* OR trans | 84 | 685 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND (sleep* w/5 (problem* ( | 84 | 523 | 0 | 0.00 |
| (conceal* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fa | 84 | 218 | 0 | 0.00 |
| (painkiller* w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adve | 84 | 1,765 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND (negative w/5 (appearance OR experience OR affec | 84 | 346 | 0 | 0.00 |
| anorexi* W/100 student* | 84 | 305 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND ("screen time" OR screentime OR staytime ( | 83 | 402 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob | 83 | 349 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND (bully* OR bullie* OR cyberbull | 83 | 617 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR " | 83 | 684 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND (suicid* OR "self harm" OR "self-harm" O | 83 | 684 | 0 | 0.00 |
| (painkiller* w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR sell | 83 | 1,764 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 83 | 244 | 0 | 0.00 |
| DM W/100 youth* | 83 | 776 | 0 | 0.00 |
| purge W/100 child* | 83 | 140 | 0 | 0.00 |
| spiral W/100 young* | 83 | 145 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (negative w/5 (appearance OR experience | 82 | 368 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR tr | 82 | 422 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND (eat* w/5 (problem* OR issue | 82 | 160 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND ("screen time" OR screenti | 82 | 308 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND ("screen time" OR screentime OR stayti | 82 | 589 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 minor*) AND (sleep* w/5 (problem* OR i | 82 | 496 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (negative w/5 (appearance OR experience C | 82 | 353 | 0 | 0.00 |
| (pandemic w/100 underage*) AND ("BMI" OR overweight OR fat OR obes* OR diet | 82 | 169 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "under-age" | 82 | 227 | 0 | 0.00 |
| IG W/100 young* | 82 | 415 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND ("screen time" OR screentime OR staytime OR t | 81 | 345 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 81 | 243 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 81 | 271 | 0 | 0.00 |
| (self w/3 control) w/100 juvenile* | 81 | 269 | 0 | 0.00 |
| DM W/100 "under-age" | 81 | 1,997 | 0 | 0.00 |
| purge W/100 "under 18" | 81 | 307 | 0 | 0.00 |
| Youtube W/100 juvenile* | 81 | 151 | 0 | 0.00 |
| (ban w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR Fac | 80 | 134 | 0 | 0.00 |
| (painkiller* w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transphob | 80 | 1,761 | 0 | 0.00 |
| (quarantine w/100 young*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 80 | 171 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 kid* | 80 | 163 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND ("BMI" OR overweight OR fat OR obes* OR d | 79 | 291 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND (sleep* w/5 (problem* OR issue* OF | 79 | 152 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 teen*) AND (negative w/5 (appearance OR e | 79 | 162 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((meth OR methamphetamine) w/100 young*) AND (wellness OR wellbeing OR "w | 79 | 450 | 0 | 0.00 |
| (painkiller* w/100 child*) AND ("screen time" OR screentime OR staytime OR time | 79 | 454 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 adolescen* | 79 | 425 | 0 | 0.00 |
| "social network" W/100 "under 13" | 78 | 269 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 78 | 347 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND ("bi-polar" OR "bi polar " OR bipolar OR | 78 | 264 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND (suicid* OR "self harm" OR "s | 78 | 339 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 78 | 316 | 0 | 0.00 |
| (painkiller* w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR selfh | 78 | 609 | 0 | 0.00 |
| "ADHD" W/100 minor* | 77 | 840 | 0 | 0.00 |
| "impulse control" W/100 teen* | 77 | 175 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "a | 77 | 551 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR | 77 | 551 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 77 | 185 | 0 | 0.00 |
| (misrepresent* w/100 young*) AND ("social media" OR "social network" OR Meta | 77 | 162 | 0 | 0.00 |
| (quarantine w/100 teen*) AND ("screen time" OR screentime OR staytime OR time | 77 | 302 | 0 | 0.00 |
| (sanction* w/100 adolescen*) AND ("social media" OR "social network" OR Meta ( | 77 | 755 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 student* | 77 | 1,801 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 student* | 77 | 410 | 0 | 0.00 |
| transphob* W/100 kid* | 77 | 138 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 juvenile*) AND ("screen time" OR screentime O | 76 | 320 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR trans | 76 | 550 | 0 | 0.00 |
| (ban w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Facet | 76 | 139 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND (sleep* w/5 (problem* OR issue* OR troubl | 76 | 151 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND ("screen time" OR screentime OR staytime OR time | 76 | 200 | 0 | 0.00 |
| (painkiller* w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR co | 76 | 1,742 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND ("screen time" OR screentime OR staytime OR | 76 | 1,738 | 0 | 0.00 |
| (quarantine w/100 minor*) AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 76 | 255 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 adolescen* | 76 | 225 | 0 | 0.00 |
| (suppress* w/100 adolescen*) AND ("social media" OR "social network" OR Meta | 76 | 1,471 | 0 | 0.00 |
| antidepress* W/100 adolescen* | 76 | 303 | 0 | 0.00 |
| bully* W/100 tween* | 76 | 242 | 0 | 0.00 |
| sexis* W/100 "under 13" | 76 | 194 | 0 | 0.00 |
| "social network" W/100 young* | 75 | 206 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND (body w/5 (accept* OR dissatis | 75 | 419 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND (negative w/5 (appearar | 75 | 199 | 0 | 0.00 |
| (alcohol* w/100 underage*) AND (negative w/5 (appearance OR experience OR af | 75 | 211 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 teen* | 75 | 158 | 0 | 0.00 |
| (Juul w/100 child*) AND ("screen time" OR screentime OR staytime OR timespent | 75 | 153 | 0 | 0.00 |
| (Juul w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confidence O | 75 | 140 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" C | 75 | 253 | 0 | 0.00 |
| (lockdown w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 75 | 525 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 75 | 756 | 0 | 0.00 |
| (suppress* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Fa | 75 | 370 | 0 | 0.00 |
| depress* W/100 underage* | 75 | 465 | 0 | 0.00 |
| Discord W/100 kid* | 75 | 104 | 0 | 0.00 |
| purge W/100 young* | 75 | 189 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND (eat* w/5 (problem* OR issue* OR tro | 74 | 506 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 child*) AND (eat* w/5 (problem* OR issue* | 74 | 368 | 0 | 0.00 |
| (Juul w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 74 | 132 | 0 | 0.00 |
| sextort* W/100 youth* | 74 | 113 | 0 | 0.00 |
| TikTok W/100 adolescen* | 74 | 83 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (groom* OR hookup* OR solicit* OR pedophil* OF | 73 | 337 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (addic* OR hook* OR dopamine OR rabbithol* | 73 | 236 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND ("bi-polar" OR "bi polar " OR bipolar O | 73 | 221 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 pupil*) AND (sleep* w/5 (problem* OR issue* C | 73 | 481 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 73 | 129 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR se | 73 | 474 | 0 | 0.00 |
| (painkiller* w/100 young*) AND ("screen time" OR screentime OR staytime OR tim | 73 | 454 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (pandemic w/100 juvenile*) AND (negative w/5 (appearance OR experience OR aff | 73 | 270 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 73 | 218 | 0 | 0.00 |
| "impulse control" W/100 kid* | 72 | 174 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (addic* OR hook* OR dopamine OR rabbithol* C | 72 | 256 | 0 | 0.00 |
| ("lock* down" youth*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 72 | 317 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR | 72 | 313 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 13") AND (sleep* w/5 (problem* OR issue | 72 | 630 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 18") AND (eat* w/5 (problem* OR iss | 72 | 512 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND (sleep* w/5 (problem* | 72 | 691 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 minor*) AND (eat* w/5 (problem* OR iss | 72 | 153 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND (wellness OR wellbeing OR "\ | 72 | 323 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" C | 72 | 458 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (negative w/5 (appearance OR experience OR | 72 | 268 | 0 | 0.00 |
| (quarantine w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 72 | 208 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (addic* OR hook* OR dopamine OR rabbithol* OF | 72 | 160 | 0 | 0.00 |
| spiral W/100 teen* | 72 | 393 | 0 | 0.00 |
| "social media" W/100 "gen* z" | 71 | 86 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR | 71 | 305 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfl | 71 | 216 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm | 71 | 1,636 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 student* | 71 | 190 | 0 | 0.00 |
| (Juul w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hom | 71 | 121 | 0 | 0.00 |
| (Juul w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 71 | 129 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND ("BMI" OR overweight OR fat OR obes* OR die | 71 | 264 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 71 | 193 | 0 | 0.00 |
| (lockdown w/100 youth*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OF | 71 | 579 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "adv | 71 | 472 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 71 | 262 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR pc | 71 | 278 | 0 | 0.00 |
| (quarantine w/100 kid*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ins | 71 | 203 | 0 | 0.00 |
| YT W/100 "under 13" | 71 | 618 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (groom* OR hookup* OR solicit* OR pedophil* | 70 | 568 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "under 18") AND (sleep* w/5 (problem* OR issue | 70 | 639 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "under 13") AND (eat* w/5 (problem* OR iss | 70 | 756 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND (wellness OR wellbeing OR "we | 70 | 602 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 student*) AND (body w/5 (accept* OR diss; | 70 | 351 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR trouble* Ol | 70 | 160 | 0 | 0.00 |
| (painkiller* w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 70 | 575 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* O | 70 | 385 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR | 69 | 268 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND ("screen time" OR screentime OR staytime OR tim | 69 | 330 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (wellness OR wellbeing OR "well-being" OR cor | 69 | 214 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 young*) AND ("screen time" OR screentime | 69 | 389 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" C | 69 | 1,609 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND (body w/5 (accept* OR ( | 69 | 210 | 0 | 0.00 |
| (Juul w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confidence OR ' | 69 | 140 | 0 | 0.00 |
| (Juul w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 69 | 126 | 0 | 0.00 |
| (Juul w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR I | 69 | 123 | 0 | 0.00 |
| (suppress* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Fa | 69 | 439 | 0 | 0.00 |
| DM W/100 young* | 69 | 1,834 | 0 | 0.00 |
| hook* W/100 juvenile* | 69 | 581 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (addic* OR hook* OR dopamine OR rabbith | 68 | 218 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 68 | 347 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR tr | 68 | 1,608 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND (wellness OR wellbeing OR "well-bein | 68 | 1,607 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND ("screen time" OR screentime OR staytim | 68 | 660 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND (sleep* w/5 (problem* C | 68 | 451 | 0 | 0.00 |
| (Juul w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR : | 68 | 125 | 0 | 0.00 |
| (negative w/3 experience) w/100 juvenile* | 68 | 233 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (painkiller* w/100 "under 13") AND ("screen time" OR screentime OR staytime OR | 68 | 1,723 | 0 | 0.00 |
| ("consumer protection" w/100 "under-age") AND ("social media" OR "social netwo | 67 | 134 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (negative w/5 (appearance OR experience OR af | 67 | 400 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND ("screen time" OR screentime OR staytime OR t | 67 | 211 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR t | 67 | 143 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND (bully* OR bullie* OR cyberb | 67 | 330 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 adolescen*) AND (bully* OR bullie* OR cyb | 67 | 505 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND (wellness OR wellbeing OR "well-bein | 67 | 338 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 underage*) AND (eat* w/5 (problem* OF | 67 | 168 | 0 | 0.00 |
| (conceal* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Fac | 67 | 119 | 0 | 0.00 |
| (revok* w/100 underage*) AND ("social media" OR "social network" OR Meta OR F | 67 | 150 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "under 13" | 67 | 294 | 0 | 0.00 |
| hook* W/100 pupil* | 67 | 788 | 0 | 0.00 |
| posttraumatic W/100 "under 13" | 67 | 348 | 0 | 0.00 |
| Youtube W/100 pupil* | 67 | 106 | 0 | 0.00 |
| "impulse control" W/100 "under 13" | 66 | 281 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 66 | 209 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (negative w/5 (appearance OR experience | 66 | 305 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trou | 66 | 566 | 0 | 0.00 |
| (body w/3 image) w/100 adolescen* | 66 | 100 | 0 | 0.00 |
| (compar* w/5 social) w/100 "under 13" | 66 | 339 | 0 | 0.00 |
| (negative w/3 experience) w/100 adolescen* | 66 | 236 | 0 | 0.00 |
| (painkiller* w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 66 | 475 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD | 66 | 207 | 0 | 0.00 |
| (self w/3 regulat*) w/100 teen* | 66 | 199 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 youth* | 66 | 97 | 0 | 0.00 |
| homophob* W/100 adolescen* | 66 | 205 | 0 | 0.00 |
| "attention deficit" W/100 minor* | 65 | 195 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND (eat* w/5 (problem* OR issue* OR | 65 | 589 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND (negative w/5 (appeara | 65 | 1,462 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 teen*) AND (eat* w/5 (problem* OR issu | 65 | 145 | 0 | 0.00 |
| (downplay* w/100 "under-age") AND ("social media" OR "social network" OR Meta | 65 | 112 | 0 | 0.00 |
| DMs W/100 juvenile* | 65 | 278 | 0 | 0.00 |
| hookup* W/100 student* | 65 | 128 | 0 | 0.00 |
| obes* W/100 juvenile* | 65 | 525 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND ("mental health" OR TMH OR | 64 | 323 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 adolescen*) AND ("mental health" OR TMH | 64 | 170 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND ("habit loop" OR "operant conditioning" OR "impu | 64 | 270 | 0 | 0.00 |
| (defraud* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Fa | 64 | 108 | 0 | 0.00 |
| (quarantine w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* C | 64 | 219 | 0 | 0.00 |
| IG W/100 minor* | 64 | 604 | 0 | 0.00 |
| pedophil* W/100 minor* | 64 | 120 | 0 | 0.00 |
| "impulse control" W/100 "under 18" | 63 | 326 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 teen*) AND ("mental health" OR TMH OR "A | 63 | 207 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND ("screen time" OR screentime OR stay | 63 | 1,576 | 0 | 0.00 |
| ((policy OR policies) w/100 tween*) AND ("social media" OR "social network" OR N | 63 | 180 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (negative w/5 (appearance OR experience OR affec | 63 | 236 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 63 | 430 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 63 | 442 | 0 | 0.00 |
| antidepress* W/100 youth* | 63 | 244 | 0 | 0.00 |
| anxieties W/100 youth* | 63 | 457 | 0 | 0.00 |
| obes* W/100 pupil* | 63 | 164 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 62 | 198 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND ("screen time" OR screentime OR staytime OR t | 62 | 553 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 adolescen*) AND (suicid* OR "self harm" O | 62 | 490 | 0 | 0.00 |
| (omit* w/100 child*) AND ("social media" OR "social network" OR Meta OR Facebo | 62 | 153 | 0 | 0.00 |
| (quarantine w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 62 | 197 | 0 | 0.00 |
| (self w/3 regulat*) w/100 pupil* | 62 | 545 | 0 | 0.00 |
| Discord W/100 "under 18" | 62 | 149 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| exploit* W/100 underage* | 62 | 114 | 0 | 0.00 |
| FB W/100 adolescen* | 62 | 480 | 0 | 0.00 |
| harass* W/100 underage* | 62 | 279 | 0 | 0.00 |
| "direct message" W/100 child* | 61 | 94 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 61 | 224 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" C | 61 | 224 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 adolescen*) AND (sleep* w/5 (problem* OR iss | 61 | 484 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND ("screen time" OR screentime OR stay | 61 | 652 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND ("screen time" OR screentime OR staytime | 61 | 543 | 0 | 0.00 |
| (decei* w/100 young*) AND ("social media" OR "social network" OR Meta OR Face | 61 | 1,761 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 61 | 428 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 61 | 440 | 0 | 0.00 |
| pedophil* W/100 "under-age" | 61 | 100 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 teen*) AND (eat* w/5 (problem* OR issue* OR t | 60 | 200 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND (sleep* w/5 (problem* OR issue | 60 | 571 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 young*) AND (eat* w/5 (problem* OR issue* | 60 | 517 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND (wellness OR wellbeing OR "well-being" C | 60 | 328 | 0 | 0.00 |
| (alcohol* w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 60 | 303 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (sad* OR reclus* OR lonel* OR alone OR stres | 60 | 114 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 60 | 101 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 60 | 220 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 60 | 440 | 0 | 0.00 |
| Twitter W/100 underage* | 60 | 123 | 0 | 0.00 |
| "social media" W/100 "gen-z" | 59 | 69 | 0 | 0.00 |
| ("consumer protection" w/100 minor*) AND ("social media" OR "social network" C | 59 | 104 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR con | 59 | 286 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND ("bi-polar" OR "bi polar " OR bipolar OR | 59 | 187 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 pupil*) AND (body w/5 (accept* OR dissatisfact | 59 | 283 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 teen*) AND (bully* OR bullie* OR cyberbull | 59 | 199 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 kid*) AND (eat* w/5 (problem* OR issue* | 59 | 451 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 59 | 119 | 0 | 0.00 |
| (deceptive w/100 teen*) AND ("social media" OR "social network" OR Meta OR Fac | 59 | 204 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 minor* | 59 | 452 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND ("BMI" OR overweight OR fat OR obes* OR diet | 59 | 144 | 0 | 0.00 |
| (misrepresent* w/100 "under-age") AND ("social media" OR "social network" OR N | 59 | 164 | 0 | 0.00 |
| (omit* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Faceb | 59 | 138 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transpho | 59 | 448 | 0 | 0.00 |
| (painkiller* w/100 student*) AND (wellness OR wellbeing OR "well-being" OR conf | 59 | 429 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (negative w/5 (appearance OR experience O | 59 | 262 | 0 | 0.00 |
| bullie* W/100 pupil* | 59 | 556 | 0 | 0.00 |
| Reddit W/100 child* | 59 | 570 | 0 | 0.00 |
| "ADHD" W/100 pupil* | 58 | 127 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND ("screen time" OR screentime OR st | 58 | 224 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND (suicid* OR "self harm" OR "s | 58 | 306 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND ("habit loop" OR "operant conditioning" OR "impul | 58 | 274 | 0 | 0.00 |
| (fraud* w/100 underage*) AND ("social media" OR "social network" OR Meta OR F | 58 | 111 | 0 | 0.00 |
| (Juul w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR confiden | 58 | 111 | 0 | 0.00 |
| (misrepresent* w/100 minor*) AND ("social media" OR "social network" OR Meta ( | 58 | 118 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR I | 58 | 425 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 58 | 217 | 0 | 0.00 |
| (self w/3 harm) w/100 minor* | 58 | 139 | 0 | 0.00 |
| obes* W/100 underage* | 58 | 212 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 underage*) AND (negative w/5 (appearance OR experi | 57 | 190 | 0 | 0.00 |
| (compar* w/5 social) w/100 "under-age" | 57 | 337 | 0 | 0.00 |
| (compar* w/5 social) w/100 kid* | 57 | 62 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 57 | 120 | 0 | 0.00 |
| (Covid* w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR adverse | 57 | 99 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 child* | 57 | 183 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 youth* | 57 | 109 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| hook* W/100 underage* | 57 | 88 | 0 | 0.00 |
| pedophil* W/100 "under 13" | 57 | 96 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND (body w/5 (accept* OR dissatisfacti | 56 | 343 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 teen*) AND (suicid* OR "self harm" OR "sel | 56 | 200 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "adve | 56 | 110 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 adolescen* | 56 | 460 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 56 | 264 | 0 | 0.00 |
| (Juul w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR in | 56 | 203 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (negative w/5 (appearance OR experience OR affe | 56 | 262 | 0 | 0.00 |
| (lockdown w/100 young*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 56 | 121 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confide | 56 | 421 | 0 | 0.00 |
| (self w/3 control) w/100 kid* | 56 | 110 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 adolescen* | 56 | 138 | 0 | 0.00 |
| sextort* W/100 young* | 56 | 66 | 0 | 0.00 |
| Twitch W/100 student* | 56 | 331 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND (sleep* w/5 (problem* O | 55 | 154 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* | 55 | 131 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR c | 55 | 430 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confiden | 55 | 421 | 0 | 0.00 |
| (quarantine w/100 teen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OF | 55 | 107 | 0 | 0.00 |
| (self w/3 harm) w/100 juvenile* | 55 | 180 | 0 | 0.00 |
| hookup* W/100 child* | 55 | 92 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positi | 54 | 500 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND (body w/5 (accept* OR di | 54 | 255 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND (body w/5 (accept* OR di | 54 | 398 | 0 | 0.00 |
| (exploit* w/100 underage*) AND ("social media" OR "social network" OR Meta OR | 54 | 102 | 0 | 0.00 |
| (lockdown w/100 teen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 54 | 95 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 54 | 420 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 54 | 144 | 0 | 0.00 |
| (pandemic w/100 kid*) AND ("habit loop" OR "operant conditioning" OR "impulse c | 54 | 172 | 0 | 0.00 |
| (self w/3 regulat*) w/100 minor* | 54 | 391 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 kid* | 54 | 136 | 0 | 0.00 |
| antidepress* W/100 young* | 54 | 258 | 0 | 0.00 |
| bulimi* W/100 child* | 54 | 406 | 0 | 0.00 |
| transphob* W/100 young* | 54 | 145 | 0 | 0.00 |
| "attention deficit" W/100 teen* | 53 | 98 | 0 | 0.00 |
| "social network" W/100 kid* | 53 | 3,005 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND (sleep* w/5 (problem* OR issue* | 53 | 421 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND ("screen time" OR screen | 53 | 389 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (groom* OR hookup* OR solicit* OR pedophil* OF | 53 | 93 | 0 | 0.00 |
| (decei* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Facebo | 53 | 111 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 adolescen* | 53 | 618 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 youth* | 53 | 105 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "under-age" | 53 | 146 | 0 | 0.00 |
| antidepress* W/100 "under 18" | 53 | 1,431 | 0 | 0.00 |
| predator* W/100 juvenile* | 53 | 259 | 0 | 0.00 |
| Twitter W/100 "gen* z" | 53 | 62 | 0 | 0.00 |
| "self harm" W/100 minor* | 52 | 127 | 0 | 0.00 |
| "self-harm" W/100 minor* | 52 | 127 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 52 | 235 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confid | 52 | 188 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trou | 52 | 167 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND ("screen time" OR screentim | 52 | 302 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 kid*) AND (eat* w/5 (problem* OR issue* O | 52 | 277 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND (sleep* w/5 (problem* OR issu | 52 | 401 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND (sleep* w/5 (problem* OR | 52 | 477 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 kid*) AND (eat* w/5 (problem* OR issue* OR tr | 52 | 252 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 teen*) AND (wellness OR wellbeing OR "we | 52 | 192 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND (suicid* OR "self harm" OR "self-harr | 52 | 291 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (coronavirus w/100 juvenile*) AND (groom* OR hookup* OR solicit* OR pedophil* | 52 | 96 | 0 | 0.00 |
| (deceptive w/100 minor*) AND ("social media" OR "social network" OR Meta OR F | 52 | 82 | 0 | 0.00 |
| (deceptive w/100 youth*) AND ("social media" OR "social network" OR Meta OR F | 52 | 199 | 0 | 0.00 |
| (schem* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR F | 52 | 190 | 0 | 0.00 |
| spiral W/100 youth* | 52 | 161 | 0 | 0.00 |
| "direct message" W/100 "under 13" | 51 | 135 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (negative w/5 (appearance OR experience | 51 | 186 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND (wellness OR wellbeing OR " | 51 | 291 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND (body w/5 (accept* OR dissati | 51 | 234 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR | 51 | 290 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "a | 51 | 141 | 0 | 0.00 |
| (ban w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Faceboo | 51 | 117 | 0 | 0.00 |
| (body w/3 image) w/100 kid* | 51 | 75 | 0 | 0.00 |
| (downplay* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Fa | 51 | 79 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 young* | 51 | 108 | 0 | 0.00 |
| (Juul w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR confidence O | 51 | 102 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 51 | 124 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND ("habit loop" OR "operant conditioning" OR "im | 51 | 203 | 0 | 0.00 |
| (pandemic w/100 teen*) AND ("habit loop" OR "operant conditioning" OR "impulse | 51 | 168 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 child* | 51 | 142 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 child* | 51 | 107 | 0 | 0.00 |
| Pinterest W/100 "under 13" | 51 | 80 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND ("BMI" OR overweight OR fat OR obes* OR d | 50 | 152 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND (negative w/5 (appearance OR | 50 | 98 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 young*) AND (body w/5 (accept* OR dissati | 50 | 209 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" | 50 | 277 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND (negative w/5 (appearan | 50 | 120 | 0 | 0.00 |
| (compar* w/5 social) w/100 "under 18" | 50 | 1,459 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 50 | 319 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR self | 50 | 97 | 0 | 0.00 |
| (self w/3 control) w/100 minor* | 50 | 201 | 0 | 0.00 |
| anorexi* W/100 adolescen* | 50 | 262 | 0 | 0.00 |
| pedophil* W/100 teen* | 50 | 89 | 0 | 0.00 |
| "self-confidence" W/100 minor* | 49 | 3,007 | 0 | 0.00 |
| "social network" W/100 "under 18" | 49 | 283 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND (sleep* w/5 (problem* OR | 49 | 765 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND (sleep* w/5 (problem* OR issu | 49 | 256 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR troubl | 49 | 131 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 49 | 142 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 49 | 125 | 0 | 0.00 |
| (Juul w/100 underage*) AND ("screen time" OR screentime OR staytime OR times | 49 | 93 | 0 | 0.00 |
| (misrepresent* w/100 kid*) AND ("social media" OR "social network" OR Meta OR | 49 | 93 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 student* | 49 | 152 | 0 | 0.00 |
| DMs W/100 young* | 49 | 109 | 0 | 0.00 |
| Pinterest W/100 youth* | 49 | 66 | 0 | 0.00 |
| sexis* W/100 teen* | 49 | 93 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND ("BMI" OR overweight OR fat OR obes* OR d | 48 | 112 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 48 | 166 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND (wellness OR wellbeing OR "well-be | 48 | 326 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 student*) AND (negative w/5 (appearance O | 48 | 182 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transp | 48 | 134 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR | 48 | 138 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 48 | 89 | 0 | 0.00 |
| (fraud* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Facet | 48 | 333 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 48 | 317 | 0 | 0.00 |
| (painkiller* w/100 student*) AND ("screen time" OR screentime OR staytime OR ti | 48 | 404 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 48 | 420 | 0 | 0.00 |
| (pandemic w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 48 | 364 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (sad* OR reclus* OR lonel* OR alone OR stress O | 48 | 364 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| bully* W/100 underage* | 48 | 325 | 0 | 0.00 |
| transphob* W/100 minor* | 48 | 220 | 0 | 0.00 |
| TT W/100 pupil* | 48 | 792 | 0 | 0.00 |
| Twitter W/100 "gen-z" | 48 | 53 | 0 | 0.00 |
| ("consumer protection" w/100 young*) AND ("social media" OR "social network" C | 47 | 70 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND (sleep* w/5 (problem* OR | 47 | 161 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 adolescen*) AND (wellness OR wellbeing O | 47 | 132 | 0 | 0.00 |
| (alcohol* w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 47 | 198 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 47 | 311 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND ("screen time" OR screentime OR staytime O | 47 | 410 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND ("screen time" OR screentime OR staytime OR time | 47 | 403 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 adolescen* | 47 | 218 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "under 18" | 47 | 409 | 0 | 0.00 |
| Discord W/100 youth* | 47 | 89 | 0 | 0.00 |
| (Juul w/100 minor*) AND ("screen time" OR screentime OR staytime OR timespen | 46 | 90 | 0 | 0.00 |
| (lockdown w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 46 | 109 | 0 | 0.00 |
| (self w/3 injur*) w/100 kid* | 46 | 84 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 youth* | 46 | 179 | 0 | 0.00 |
| bipolar W/100 minor* | 46 | 251 | 0 | 0.00 |
| Netflix W/100 minor* | 46 | 89 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR | 45 | 559 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (sad* OR reclus* OR lonel* OR alone | 45 | 112 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND (negative w/5 (appearance OR | 45 | 143 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" | 45 | 136 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND (eat* w/5 (problem* OR issue* | 45 | 264 | 0 | 0.00 |
| (Juul w/100 youth*) AND (negative w/5 (appearance OR experience OR affect* OR | 45 | 83 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 45 | 312 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 kid* | 45 | 104 | 0 | 0.00 |
| anxieties W/100 adolescen* | 45 | 374 | 0 | 0.00 |
| predator* W/100 pupil* | 45 | 258 | 0 | 0.00 |
| purge W/100 minor* | 45 | 83 | 0 | 0.00 |
| "self harm" W/100 juvenile* | 44 | 111 | 0 | 0.00 |
| "self-confidence" W/100 teen* | 44 | 479 | 0 | 0.00 |
| "self-harm" W/100 juvenile* | 44 | 111 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm | 44 | 108 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND (eat* w/5 (problem* OR issue | 44 | 473 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR | 44 | 135 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-bei | 44 | 134 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 young*) AND (sleep* w/5 (problem* OR iss | 44 | 123 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND ("screen time" OR screentim | 44 | 148 | 0 | 0.00 |
| (Covid* w/100 kid*) AND ("habit loop" OR "operant conditioning" OR "impulse con | 44 | 131 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 44 | 83 | 0 | 0.00 |
| (Juul w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR positiv* OF | 44 | 138 | 0 | 0.00 |
| (lockdown w/100 kid*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR inso | 44 | 155 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 "under 13" | 44 | 410 | 0 | 0.00 |
| Discord W/100 "under-age" | 44 | 100 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trou | 43 | 167 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 adolescen*) AND (sleep* w/5 (problem* OR issu | 43 | 408 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND (eat* w/5 (problem* OR issue | 43 | 446 | 0 | 0.00 |
| (cheat* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Face | 43 | 176 | 0 | 0.00 |
| (Juul w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 43 | 199 | 0 | 0.00 |
| (Juul w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR ima | 43 | 92 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR confi | 43 | 307 | 0 | 0.00 |
| (negative w/3 experience) w/100 "under 13" | 43 | 143 | 0 | 0.00 |
| (painkiller* w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 43 | 396 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 43 | 406 | 0 | 0.00 |
| (quarantine w/100 youth*) AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 43 | 117 | 0 | 0.00 |
| FB W/100 pupil* | 43 | 45 | 0 | 0.00 |
| posttraumatic W/100 "under 18" | 43 | 132 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("social* distanc*" w/100 "under-age") AND (sleep* w/5 (problem* OR issue* OR | 42 | 141 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR p | 42 | 117 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND ("screen time" OR screentime O | 42 | 405 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND (wellness OR wellbeing OR "well-bei | 42 | 255 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND (wellness OR wellbeing OR "well-being" O | 42 | 211 | 0 | 0.00 |
| (deceptive w/100 "under-age") AND ("social media" OR "social network" OR Meta | 42 | 146 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR tir | 42 | 306 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 42 | 301 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confide | 42 | 97 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND ("screen time" OR screentime OR staytime OR timesp | 42 | 383 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (body w/5 (accept* dissatisfaction OR positiv* | 42 | 172 | 0 | 0.00 |
| (trick* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR F | 42 | 78 | 0 | 0.00 |
| antidepress* W/100 "under 13" | 42 | 1,430 | 0 | 0.00 |
| FB W/100 juvenile* | 42 | 49 | 0 | 0.00 |
| purge W/100 "under-age" | 42 | 173 | 0 | 0.00 |
| TikTok W/100 "gen* z" | 42 | 64 | 0 | 0.00 |
| "mental health" W/100 "gen* z" | 41 | 44 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 41 | 140 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 teen*) AND (eat* w/5 (problem* OR issue* | 41 | 86 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-har | 41 | 132 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 minor*) AND (eat* w/5 (problem* OR issue* OF | 41 | 184 | 0 | 0.00 |
| (compar* w/5 other*) w/100 kid* | 41 | 60 | 0 | 0.00 |
| (compar* w/5 social) w/100 minor* | 41 | 125 | 0 | 0.00 |
| (Juul w/100 teen*) AND (negative w/5 (appearance OR experience OR affect* OR | 41 | 81 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transphob | 41 | 75 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 41 | 144 | 0 | 0.00 |
| (schem* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Face | 41 | 285 | 0 | 0.00 |
| groom* W/100 adolescen* | 41 | 72 | 0 | 0.00 |
| Netflix W/100 youth* | 41 | 62 | 0 | 0.00 |
| ("consumer protection" w/100 kid*) AND ("social media" OR "social network" OR N | 40 | 49 | 0 | 0.00 |
| ("consumer protection" w/100 youth*) AND ("social media" OR "social network" O | 40 | 238 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (negative w/5 (appearance OR experience C | 40 | 128 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND ("screen time" OR screentime OR st | 40 | 131 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND (sleep* w/5 (problem* OR issu | 40 | 413 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND ("screen time" OR screentime OR staytime | 40 | 124 | 0 | 0.00 |
| (body w/3 image) w/100 "under 13" | 40 | 71 | 0 | 0.00 |
| (defraud* w/100 kid*) AND ("social media" OR "social network" OR Meta OR Facel | 40 | 63 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "under-age" | 40 | 188 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 student* | 40 | 76 | 0 | 0.00 |
| (lie* w/100 underage*) AND ("social media" OR "social network" OR Meta OR Face | 40 | 71 | 0 | 0.00 |
| (omit* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Fac | 40 | 130 | 0 | 0.00 |
| (painkiller* w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 40 | 371 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confid | 40 | 389 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 40 | 342 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (groom* OR hookup* OR solicit* OR pedophil* OF | 40 | 342 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "under 18" | 40 | 1,489 | 0 | 0.00 |
| transphob* W/100 "under 13" | 40 | 3,034 | 0 | 0.00 |
| "social network" W/100 "under-age" | 39 | 94 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND ("BMI" OR overweight OR fat OR obes* OR | 39 | 186 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND (negative w/5 (appearance OR experience | 39 | 192 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND (body w/5 (accept* OR dis | 39 | 125 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND (eat* w/5 (problem* OR i | 39 | 113 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transphob | 39 | 76 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble* ( | 39 | 98 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* O | 39 | 99 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 39 | 103 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR cor | 39 | 73 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* O | 39 | 80 | 0 | 0.00 |
| (self w/3 regulat*) w/100 juvenile* | 39 | 139 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (sleep* w/3 behav*) w/100 young* | 39 | 450 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 teen* | 39 | 104 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 kid* | 39 | 184 | 0 | 0.00 |
| Discord W/100 teen* | 39 | 67 | 0 | 0.00 |
| hookup* W/100 "under 13" | 39 | 67 | 0 | 0.00 |
| pedophil* W/100 "under 18" | 39 | 63 | 0 | 0.00 |
| Reddit W/100 kid* | 39 | 341 | 0 | 0.00 |
| TikTok W/100 "gen-z" | 39 | 58 | 0 | 0.00 |
| wellness W/100 underage* | 39 | 2,831 | 0 | 0.00 |
| "bi polar" W/100 child* | 38 | 234 | 0 | 0.00 |
| "bi-polar" W/100 child* | 38 | 234 | 0 | 0.00 |
| "direct message" W/100 "under 18" | 38 | 103 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR self | 38 | 353 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND ("mental health" OR TMH OR "AC | 38 | 67 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "ac | 38 | 73 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transp | 38 | 73 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR | 38 | 73 | 0 | 0.00 |
| ((policy OR policies) w/100 "gen* z") AND ("social media" OR "social network" OF | 38 | 48 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND (negative w/5 (appearanc | 38 | 104 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND (body w/5 (accept* OR c | 38 | 94 | 0 | 0.00 |
| (body w/3 image) w/100 "under 18" | 38 | 114 | 0 | 0.00 |
| (compar* w/5 other*) w/100 adolescen* | 38 | 95 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (addic* OR hook* OR dopamine OR rabbithol* | 38 | 68 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR self | 38 | 77 | 0 | 0.00 |
| (painkiller* w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* C | 38 | 385 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND ("habit loop" OR "operant conditioning" OR "ir | 38 | 163 | 0 | 0.00 |
| anorexi* W/100 "under-age" | 38 | 121 | 0 | 0.00 |
| cyberbull* W/100 tween* | 38 | 109 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 37 | 136 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR t | 37 | 145 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 minor*) AND (sleep* w/5 (problem* OR issue* C | 37 | 398 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 child*) AND (negative w/5 (appearance OR | 37 | 118 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND (bully* OR bullie* OR cyberbull* | 37 | 64 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 young*) AND (eat* w/5 (problem* OR issue | 37 | 109 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND (wellness OR wellbeing OR "well-being" OF | 37 | 123 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 adolescen*) AND (eat* w/5 (problem* OI | 37 | 390 | 0 | 0.00 |
| (banning w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR F | 37 | 110 | 0 | 0.00 |
| (body w/3 accept*) w/100 "under 13" | 37 | 92 | 0 | 0.00 |
| (conceal* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Fac | 37 | 299 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR | 37 | 75 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR cor | 37 | 84 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "under-age" | 37 | 125 | 0 | 0.00 |
| (lockdown w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 37 | 60 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble* | 37 | 392 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 37 | 384 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND (sad* OR reclus* OR lonel* OR alone OR stress C | 37 | 56 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 kid* | 37 | 83 | 0 | 0.00 |
| cyberbull* W/100 underage* | 37 | 101 | 0 | 0.00 |
| sextort* W/100 "under-age" | 37 | 65 | 0 | 0.00 |
| Twitch W/100 "under 18" | 37 | 54 | 0 | 0.00 |
| "mental health" W/100 "gen-z" | 36 | 39 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR conf | 36 | 141 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (groom* OR hookup* OR solicit* OR pec | 36 | 76 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* | 36 | 332 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND (body w/5 (accept* OR diss | 36 | 140 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND ("mental health" OR TMH OR "A | 36 | 144 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND (bully* OR bullie* OR cyberbull | 36 | 144 | 0 | 0.00 |
| (alcohol* w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "adver: | 36 | 123 | 0 | 0.00 |
| (alcohol* w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime OR t | 36 | 123 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (alcohol* w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transphob | 36 | 123 | 0 | 0.00 |
| (alcohol* w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR selfl | 36 | 123 | 0 | 0.00 |
| (alcohol* w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR con | 36 | 123 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (sad* OR reclus* OR lonel* OR alone OR stress O | 36 | 64 | 0 | 0.00 |
| (fraud* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Fa | 36 | 100 | 0 | 0.00 |
| (lockdown w/100 youth*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ir | 36 | 176 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 36 | 55 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (negative w/5 (appearance OR experience OR affec | 36 | 201 | 0 | 0.00 |
| (quarantine w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 36 | 71 | 0 | 0.00 |
| (schem* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OI | 36 | 148 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 young* | 36 | 109 | 0 | 0.00 |
| Bytedance W/100 young* | 36 | 59 | 0 | 0.00 |
| extort W/100 student* | 36 | 63 | 0 | 0.00 |
| hookup* W/100 "under 18" | 36 | 59 | 0 | 0.00 |
| IG W/100 juvenile* | 36 | 65 | 0 | 0.00 |
| Pinterest W/100 "under 18" | 36 | 68 | 0 | 0.00 |
| racis* W/100 tween* | 36 | 335 | 0 | 0.00 |
| Reddit W/100 "under 18" | 36 | 70 | 0 | 0.00 |
| Roblox W/100 student* | 36 | 46 | 0 | 0.00 |
| spiral W/100 minor* | 36 | 444 | 0 | 0.00 |
| wechat W/100 student* | 36 | 50 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 35 | 151 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR t | 35 | 142 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND (suicid* OR "self harm" OR "self-l | 35 | 64 | 0 | 0.00 |
| (compar* w/5 other*) w/100 "under-age" | 35 | 110 | 0 | 0.00 |
| (Juul w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficul | 35 | 279 | 0 | 0.00 |
| (misrepresent* w/100 youth*) AND ("social media" OR "social network" OR Meta ( | 35 | 64 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (sad* OR reclus* OR lonel* OR alone OR stre | 35 | 84 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 35 | 89 | 0 | 0.00 |
| anxieties W/100 "under 13" | 35 | 168 | 0 | 0.00 |
| anxieties W/100 "under-age" | 35 | 152 | 0 | 0.00 |
| binge W/100 minor* | 35 | 171 | 0 | 0.00 |
| bulimi* W/100 adolescen* | 35 | 240 | 0 | 0.00 |
| Bytedance W/100 youth* | 35 | 44 | 0 | 0.00 |
| depress* W/100 tween* | 35 | 130 | 0 | 0.00 |
| Discord W/100 minor* | 35 | 64 | 0 | 0.00 |
| Instagram W/100 juvenile* | 35 | 76 | 0 | 0.00 |
| Reddit W/100 young* | 35 | 51 | 0 | 0.00 |
| "ADHD" W/100 juvenile* | 34 | 424 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 34 | 133 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 34 | 129 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 34 | 129 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR | 34 | 74 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND ("mental health" OR TMH OR "AC | 34 | 334 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 pupil*) AND (negative w/5 (appearance OR expe | 34 | 95 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND (body w/5 (accept* OR dissati | 34 | 106 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 adolescen*) AND ("screen time" OR screen | 34 | 111 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR | 34 | 68 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND (body w/5 (accept* OR dissatisfaction OF | 34 | 119 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND (body w/5 (accept* OR dissa | 34 | 213 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND ("mental health" OR TM | 34 | 75 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND (bully* OR bullie* OR c | 34 | 75 | 0 | 0.00 |
| (compar* w/5 other*) w/100 "under 13" | 34 | 228 | 0 | 0.00 |
| (Covid* w/100 "under 13") AND ("monthly active users" OR " monthly active peopl | 34 | 100 | 0 | 0.00 |
| (Covid* w/100 child*) AND ("monthly active users" OR " monthly active people" OI | 34 | 100 | 0 | 0.00 |
| (Covid* w/100 student*) AND ("monthly active users" OR " monthly active people" | 34 | 100 | 0 | 0.00 |
| (deceptive w/100 kid*) AND ("social media" OR "social network" OR Meta OR Face | 34 | 49 | 0 | 0.00 |
| (Juul w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR ima | 34 | 72 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diff | 34 | 58 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (painkiller* w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "adv | 34 | 388 | 0 | 0.00 |
| (painkiller* w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transpho | 34 | 388 | 0 | 0.00 |
| (painkiller* w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR se | 34 | 388 | 0 | 0.00 |
| (painkiller* w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR c | 34 | 388 | 0 | 0.00 |
| (pandemic w/100 child*) AND ("monthly active users" OR " monthly active people' | 34 | 100 | 0 | 0.00 |
| (pandemic w/100 student*) AND ("monthly active users" OR " monthly active peop | 34 | 100 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "adv | 34 | 83 | 0 | 0.00 |
| anxieties W/100 "under 18" | 34 | 60 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR p | 33 | 191 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (wellness OR wellbeing OR "well-bein | 33 | 160 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BP | 33 | 104 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND (negative w/5 (appearance | 33 | 91 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND (negative w/5 (appearance OR | 33 | 106 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND (wellness OR wellbeing | 33 | 73 | 0 | 0.00 |
| (compar* w/5 other*) w/100 minor* | 33 | 105 | 0 | 0.00 |
| (coronavirus w/100 child*) AND ("monthly active users" OR " monthly active peopl | 33 | 98 | 0 | 0.00 |
| (Covid* w/100 "under 18") AND ("monthly active users" OR " monthly active peopl | 33 | 98 | 0 | 0.00 |
| (Covid* w/100 minor*) AND ("habit loop" OR "operant conditioning" OR "impulse c | 33 | 117 | 0 | 0.00 |
| (Covid* w/100 young*) AND ("monthly active users" OR " monthly active people" C | 33 | 98 | 0 | 0.00 |
| (decei* w/100 minor*) AND ("social media" OR "social network" OR Meta OR Face | 33 | 61 | 0 | 0.00 |
| (hide w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR Fa | 33 | 101 | 0 | 0.00 |
| (painkiller* w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR trouble* | 33 | 386 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND (addic* OR hook* OR dopamine OR rabbithol* OF | 33 | 51 | 0 | 0.00 |
| (pandemic w/100 young*) AND ("monthly active users" OR " monthly active people | 33 | 98 | 0 | 0.00 |
| (schem* w/100 underage*) AND ("social media" OR "social network" OR Meta OR | 33 | 60 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "under 13" | 33 | 1,394 | 0 | 0.00 |
| (trick* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Fac | 33 | 59 | 0 | 0.00 |
| extort W/100 child* | 33 | 57 | 0 | 0.00 |
| pedophil* W/100 underage* | 33 | 58 | 0 | 0.00 |
| Roblox W/100 child* | 33 | 91 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 32 | 131 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND ("BMI" OR overweight OR fat OR obes | 32 | 106 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BF | 32 | 131 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND (sleep* w/5 (problem* OR is | 32 | 252 | 0 | 0.00 |
| (coronavirus w/100 young*) AND ("monthly active users" OR " monthly active peop | 32 | 96 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 tween* | 32 | 79 | 0 | 0.00 |
| (Juul w/100 young*) AND (negative w/5 (appearance OR experience OR affect* OF | 32 | 64 | 0 | 0.00 |
| (lobby* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Facel | 32 | 59 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* OF | 32 | 54 | 0 | 0.00 |
| (negative w/3 experience) w/100 teen* | 32 | 107 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND (sleep* w/5 (problem* OR issue* OR trouble | 32 | 384 | 0 | 0.00 |
| (pandemic w/100 "under 13") AND ("monthly active users" OR " monthly active pe | 32 | 96 | 0 | 0.00 |
| (pandemic w/100 "under 18") AND ("monthly active users" OR " monthly active pe | 32 | 96 | 0 | 0.00 |
| (pandemic w/100 underage*) AND ("screen time" OR screentime OR staytime OR | 32 | 62 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR trouble* | 32 | 63 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble* | 32 | 85 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 32 | 66 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 young* | 32 | 47 | 0 | 0.00 |
| (sleep* w/3 insufficient*) w/100 youth* | 32 | 371 | 0 | 0.00 |
| (suppress* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OF | 32 | 94 | 0 | 0.00 |
| bullie* W/100 tween* | 32 | 86 | 0 | 0.00 |
| Bytedance W/100 child* | 32 | 50 | 0 | 0.00 |
| DM W/100 juvenile* | 32 | 203 | 0 | 0.00 |
| kik W/100 child* | 32 | 53 | 0 | 0.00 |
| suicid* W/100 tween* | 32 | 106 | 0 | 0.00 |
| "screen time" W/100 juvenile* | 31 | 50 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (negative w/5 (appearance OR experience OR a | 31 | 212 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (groom* OR hookup* OR solicit* OR p | 31 | 56 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND ("BMI" OR overweight OR fat OR obes* C | 31 | 64 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((meth OR methamphetamine) w/100 adolescen*) AND (body w/5 (accept* OR di | 31 | 94 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 teen*) AND ("screen time" OR screentime C | 31 | 150 | 0 | 0.00 |
| (conceal* w/100 underage*) AND ("social media" OR "social network" OR Meta OI | 31 | 53 | 0 | 0.00 |
| (Juul w/100 student*) AND (negative w/5 (appearance OR experience OR affect* C | 31 | 64 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 31 | 53 | 0 | 0.00 |
| (mislead* w/100 adolescen*) AND ("social media" OR "social network" OR Meta C | 31 | 152 | 0 | 0.00 |
| (negative w/3 affect*) w/100 youth* | 31 | 101 | 0 | 0.00 |
| (painkiller* w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR trouble | 31 | 382 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 31 | 375 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 31 | 372 | 0 | 0.00 |
| (quarantine w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR di | 31 | 124 | 0 | 0.00 |
| antidepress* W/100 student* | 31 | 132 | 0 | 0.00 |
| impression* W/100 adolescen* | 31 | 121 | 0 | 0.00 |
| Instagram W/100 pupil* | 31 | 491 | 0 | 0.00 |
| predator* W/100 underage* | 31 | 56 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 30 | 144 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR | 30 | 122 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR t | 30 | 70 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 adolescen*) AND (eat* w/5 (problem* OR i | 30 | 415 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND ("mental health" OR TMH OR * | 30 | 73 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 student*) AND (sleep* w/5 (problem* OR is | 30 | 394 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND ("screen time" OR scre | 30 | 71 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND (suicid* OR "self harm' | 30 | 71 | 0 | 0.00 |
| (coronavirus w/100 student*) AND ("monthly active users" OR " monthly active pe | 30 | 92 | 0 | 0.00 |
| (Covid* w/100 "under-age") AND ("monthly active users" OR " monthly active peop | 30 | 92 | 0 | 0.00 |
| (Covid* w/100 minor*) AND ("monthly active users" OR " monthly active people" C | 30 | 92 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND ("screen time" OR screentime OR staytime OR tim | 30 | 369 | 0 | 0.00 |
| (pandemic w/100 "under-age") AND ("monthly active users" OR " monthly active p | 30 | 92 | 0 | 0.00 |
| (pandemic w/100 minor*) AND ("monthly active users" OR " monthly active people | 30 | 92 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 30 | 87 | 0 | 0.00 |
| anorexi* W/100 young* | 30 | 57 | 0 | 0.00 |
| extort W/100 young* | 30 | 46 | 0 | 0.00 |
| groom* W/100 underage* | 30 | 58 | 0 | 0.00 |
| hookup* W/100 kid* | 30 | 54 | 0 | 0.00 |
| IG W/100 teen* | 30 | 65 | 0 | 0.00 |
| solicit* W/100 underage* | 30 | 59 | 0 | 0.00 |
| Twitch W/100 teen* | 30 | 46 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND ("screen time" OR screentime OR staytime OR ti | 29 | 125 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR posit | 29 | 340 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR : | 29 | 64 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND (negative w/5 (appearance | 29 | 81 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND (wellness OR wellbeing OR "well- | 29 | 57 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND (bully* OR bullie* OR cyberbu | 29 | 72 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 29 | 54 | 0 | 0.00 |
| (lobby* w/100 underage*) AND ("social media" OR "social network" OR Meta OR F | 29 | 53 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 29 | 371 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 29 | 371 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 29 | 371 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confide | 29 | 371 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "adve | 29 | 369 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR sell | 29 | 369 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 29 | 63 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 29 | 55 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (groom* OR hookup* OR solicit* OR pedophil* | 29 | 55 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 teen* | 29 | 47 | 0 | 0.00 |
| harass* W/100 tween* | 29 | 164 | 0 | 0.00 |
| obes* W/100 "pre-teen*" | 29 | 92 | 0 | 0.00 |
| sextort* W/100 "under 13" | 29 | 121 | 0 | 0.00 |
| Tumblr W/100 child* | 29 | 186 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| YT W/100 youth* | 29 | 241 | 0 | 0.00 |
| "social network" W/100 minor* | 28 | 87 | 0 | 0.00 |
| "social network" W/100 teen* | 28 | 96 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR p | 28 | 196 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND ("bi-polar" OR "bi polar " OR bipolar OR "BF | 28 | 179 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 28 | 136 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (negative w/5 (appearance OR experience OR affe | 28 | 168 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND (negative w/5 (appearanc | 28 | 52 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND (sleep* w/5 (problem* OR is | 28 | 75 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND (eat* w/5 (problem* OI | 28 | 67 | 0 | 0.00 |
| (alcohol* w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 28 | 67 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND ("BMI" OR overweight OR fat OR obes* OR diet | 28 | 59 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND (sad* OR reclus* OR lonel* OR alone OR stre | 28 | 48 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR confic | 28 | 53 | 0 | 0.00 |
| (deceptive w/100 adolescen*) AND ("social media" OR "social network" OR Meta ( | 28 | 160 | 0 | 0.00 |
| (downplay* w/100 youth*) AND ("social media" OR "social network" OR Meta OR I | 28 | 46 | 0 | 0.00 |
| (Juul w/100 "under 18") AND (negative w/5 (appearance OR experience OR affect* | 28 | 51 | 0 | 0.00 |
| (Juul w/100 "under-age") AND (negative w/5 (appearance OR experience OR affec | 28 | 58 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 28 | 70 | 0 | 0.00 |
| (lockdown w/100 teen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ins | 28 | 118 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR c | 28 | 369 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transphot | 28 | 369 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 28 | 369 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR co | 28 | 369 | 0 | 0.00 |
| (pandemic w/100 "gen-z*") AND (sad* OR reclus* OR lonel* OR alone OR stress OI | 28 | 41 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transphc | 28 | 74 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR con | 28 | 62 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "under-age" | 28 | 131 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 young* | 28 | 39 | 0 | 0.00 |
| antidepress* W/100 teen* | 28 | 63 | 0 | 0.00 |
| Bytedance W/100 kid* | 28 | 38 | 0 | 0.00 |
| Bytedance W/100 teen* | 28 | 46 | 0 | 0.00 |
| depress* W/100 "gen-a*" | 28 | 51 | 0 | 0.00 |
| DM W/100 minor* | 28 | 491 | 0 | 0.00 |
| Facebook W/100 "gen* z" | 28 | 37 | 0 | 0.00 |
| Instagram W/100 underage* | 28 | 39 | 0 | 0.00 |
| pedophil* W/100 youth* | 28 | 59 | 0 | 0.00 |
| posttraumatic W/100 juvenile* | 28 | 80 | 0 | 0.00 |
| purge W/100 kid* | 28 | 49 | 0 | 0.00 |
| Tweet W/100 juvenile* | 28 | 36 | 0 | 0.00 |
| Twitch W/100 "under 13" | 28 | 111 | 0 | 0.00 |
| "attention deficit" W/100 juvenile* | 27 | 139 | 0 | 0.00 |
| "BMI" W/100 teen* | 27 | 168 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPI | 27 | 171 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND (body w/5 (accept* OR dissatis | 27 | 54 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 13") AND (eat* w/5 (problem* OR is | 27 | 74 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND (suicid* OR "self harm" OR "se | 27 | 67 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 pupil*) AND (sleep* w/5 (problem* OR is | 27 | 203 | 0 | 0.00 |
| (Covid* w/100 underage*) AND ("screen time" OR screentime OR staytime OR tim | 27 | 50 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "under 18" | 27 | 67 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 kid* | 27 | 307 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 juvenile* | 27 | 69 | 0 | 0.00 |
| (Juul w/100 child*) AND (negative w/5 (appearance OR experience OR affect* OR | 27 | 54 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (negative w/5 (appearance OR experience OR aff | 27 | 199 | 0 | 0.00 |
| (painkiller* w/100 adolescen*) AND ("screen time" OR screentime OR staytime OI | 27 | 359 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* C | 27 | 45 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND (groom* OR hookup* OR solicit* OR pedophil* O | 27 | 46 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR confic | 27 | 43 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (addic* OR hook* OR dopamine OR rabbithol* ( | 27 | 53 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (quarantine w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR selfl | 27 | 53 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 27 | 66 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "under 18" | 27 | 75 | 0 | 0.00 |
| antidepress* W/100 "under-age" | 27 | 150 | 0 | 0.00 |
| anxiety W/100 "gen-a*" | 27 | 49 | 0 | 0.00 |
| dopamine W/100 "under 13" | 27 | 149 | 0 | 0.00 |
| dysmorph* W/100 student* | 27 | 84 | 0 | 0.00 |
| hookup* W/100 young* | 27 | 52 | 0 | 0.00 |
| Pinterest W/100 kid* | 27 | 48 | 0 | 0.00 |
| TikTok W/100 tween* | 27 | 43 | 0 | 0.00 |
| Tumblr W/100 young* | 27 | 51 | 0 | 0.00 |
| Twitch W/100 young* | 27 | 54 | 0 | 0.00 |
| Youtube W/100 underage* | 27 | 152 | 0 | 0.00 |
| "direct message" W/100 kid* | 26 | 34 | 0 | 0.00 |
| "Yik Yak" W/100 student* | 26 | 47 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 26 | 56 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 adolescen*) AND (negative w/5 (appearanc | 26 | 80 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND ("screen time" OR screentime OF | 26 | 51 | 0 | 0.00 |
| (banning w/100 underage*) AND ("social media" OR "social network" OR Meta OR | 26 | 46 | 0 | 0.00 |
| (Covid* w/100 teen*) AND ("monthly active users" OR " monthly active people" OF | 26 | 84 | 0 | 0.00 |
| (Juul w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR positiv* OF | 26 | 171 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (negative w/5 (appearance OR experience OR affec | 26 | 109 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 26 | 39 | 0 | 0.00 |
| (pandemic w/100 teen*) AND ("monthly active users" OR " monthly active people" | 26 | 84 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 26 | 51 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR t | 26 | 59 | 0 | 0.00 |
| (quarantine w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* OF | 26 | 52 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 child* | 26 | 69 | 0 | 0.00 |
| anorexi* W/100 teen* | 26 | 42 | 0 | 0.00 |
| anxieties W/100 teen* | 26 | 36 | 0 | 0.00 |
| bulimi* W/100 student* | 26 | 212 | 0 | 0.00 |
| DM W/100 kid* | 26 | 316 | 0 | 0.00 |
| Facebook W/100 "gen-z" | 26 | 33 | 0 | 0.00 |
| YT W/100 "under 18" | 26 | 371 | 0 | 0.00 |
| "anti-anxi*" W/100 child* | 25 | 233 | 0 | 0.00 |
| "monthly active users" W/100 child* | 25 | 74 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND ("screen time" OR screentime OR stay | 25 | 149 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND ("screen time" OR screentime OF | 25 | 312 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND (wellness OR wellbeing OR "well- | 25 | 312 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND (sleep* w/5 (problem* OR issu | 25 | 49 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR troubl | 25 | 288 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR t | 25 | 58 | 0 | 0.00 |
| ((policy OR policies) w/100 "gen-z") AND ("social media" OR "social network" OR N | 25 | 31 | 0 | 0.00 |
| (banning w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Face | 25 | 32 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (negative w/5 (appearance OR experience OR affe | 25 | 67 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR p | 25 | 31 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR confider | 25 | 107 | 0 | 0.00 |
| (Juul w/100 kid*) AND (negative w/5 (appearance OR experience OR affect* OR ef | 25 | 50 | 0 | 0.00 |
| (omit* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR F | 25 | 172 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND (addic* OR hook* OR dopamine OR rabbithol* OR | 25 | 38 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR time | 25 | 160 | 0 | 0.00 |
| (pandemic w/100 youth*) AND ("monthly active users" OR " monthly active people | 25 | 82 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (negative w/5 (appearance OR experience OR affe | 25 | 49 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (negative w/5 (appearance OR experience OR affe | 25 | 62 | 0 | 0.00 |
| anorexi* W/100 "under 18" | 25 | 66 | 0 | 0.00 |
| extort W/100 "under 13" | 25 | 56 | 0 | 0.00 |
| Meta W/100 pupil* | 25 | 136 | 0 | 0.00 |
| Roblox W/100 teen* | 25 | 30 | 0 | 0.00 |
| Roblox W/100 young* | 25 | 75 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| sextort* W/100 minor* | 25 | 30 | 0 | 0.00 |
| Snapchat W/100 adolescen* | 25 | 28 | 0 | 0.00 |
| Tweet W/100 pupil* | 25 | 28 | 0 | 0.00 |
| Youtube W/100 "gen* z" | 25 | 26 | 0 | 0.00 |
| "social media" W/100 "pre-teen*" | 24 | 40 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (sad* OR reclus* OR lonel* OR alone OF | 24 | 52 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (sleep* w/5 {problem* OR issue* OR trout | 24 | 110 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND ("screen time" OR screentime OR sta | 24 | 208 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND (sleep* w/5 {problem* OR issue* OF | 24 | 56 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 student* | 24 | 33 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 pupil* | 24 | 51 | 0 | 0.00 |
| (hide w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Face | 24 | 54 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 24 | 157 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (sleep* w/5 {problem* OR issue* OR trouble | 24 | 110 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 young* | 24 | 46 | 0 | 0.00 |
| Bytedance W/100 "under-age" | 24 | 30 | 0 | 0.00 |
| "BMI" W/100 minor* | 23 | 64 | 0 | 0.00 |
| "social network" W/100 juvenile* | 23 | 127 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (eat* w/5 {problem* OR issue* OR trouble* OR | 23 | 54 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 23 | 47 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (eat* w/5 {problem* OR issue* OR trouble* C | 23 | 127 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confi | 23 | 116 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR t | 23 | 57 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND (body w/5 {accept* OR dissa | 23 | 94 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 minor*) AND (eat* w/5 {problem* OR issue* | 23 | 54 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 young*) AND (sleep* w/5 {problem* OR issue | 23 | 209 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND (wellness OR wellbeing OR "w | 23 | 54 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 student* | 23 | 46 | 0 | 0.00 |
| (Covid* w/100 youth*) AND ("monthly active users" OR " monthly active people" C | 23 | 78 | 0 | 0.00 |
| (decei* w/100 "under-age") AND ("social media" OR "social network" OR Meta OR | 23 | 429 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 23 | 120 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (sleep* w/5 {problem* OR issue* OR trouble* OR | 23 | 78 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND ("screen time" OR screentime OR staytime OR time | 23 | 344 | 0 | 0.00 |
| (painkiller* w/100 young*) AND (negative w/5 {appearance OR experience OR affe | 23 | 47 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 23 | 42 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (body w/5 {accept* OR dissatisfaction OR posit | 23 | 46 | 0 | 0.00 |
| (svap* w/100 "under 13") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 23 | 111 | 0 | 0.00 |
| (svap* w/100 "under 13") AND (bully* OR bullie* OR cyberbull* OR transphob* OF | 23 | 111 | 0 | 0.00 |
| (svap* w/100 "under 13") AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 23 | 111 | 0 | 0.00 |
| anorexi* W/100 "gen-a*" | 23 | 29 | 0 | 0.00 |
| bulimi* W/100 "under-age" | 23 | 93 | 0 | 0.00 |
| dopamine W/100 child* | 23 | 395 | 0 | 0.00 |
| impression* W/100 pupil* | 23 | 75 | 0 | 0.00 |
| Pinterest W/100 young* | 23 | 40 | 0 | 0.00 |
| posttraumatic W/100 young* | 23 | 64 | 0 | 0.00 |
| Snapchat W/100 juvenile* | 23 | 53 | 0 | 0.00 |
| transphob* W/100 adolescen* | 23 | 66 | 0 | 0.00 |
| Tumblr W/100 "under 18" | 23 | 44 | 0 | 0.00 |
| Tumblr W/100 student* | 23 | 91 | 0 | 0.00 |
| Tweet W/100 adolescen* | 23 | 28 | 0 | 0.00 |
| wechat W/100 child* | 23 | 30 | 0 | 0.00 |
| "social media" W/100 preteen* | 22 | 28 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" C | 22 | 51 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (body w/5 {accept* OR dissatisfaction OR posit | 22 | 51 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (negative w/5 {appearance OR experience OR a | 22 | 114 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" C | 22 | 48 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BI | 22 | 106 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND (suicid* OR "self harm" OR "self-h | 22 | 43 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 adolescen*) AND (eat* w/5 {problem* OR is | 22 | 483 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((meth OR methamphetamine) w/100 teen*) AND (body w/5 (accept* OR dissatis | 22 | 133 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND (sleep* w/5 (problem* OF | 22 | 62 | 0 | 0.00 |
| (banned w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Fa | 22 | 43 | 0 | 0.00 |
| (banned w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Face | 22 | 35 | 0 | 0.00 |
| (banning w/100 adolescen*) AND ("social media" OR "social network" OR Meta OI | 22 | 57 | 0 | 0.00 |
| (conceal* w/100 adolescen*) AND ("social media" OR "social network" OR Meta C | 22 | 69 | 0 | 0.00 |
| (coronavirus w/100 child*) AND ("habit loop" OR "operant conditioning" OR "impu | 22 | 108 | 0 | 0.00 |
| (coronavirus w/100 student*) AND ("habit loop" OR "operant conditioning" OR "im | 22 | 107 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND (groom* OR hookup* OR solicit* OR pedoph | 22 | 39 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND ("monthly active users" OR " monthly active peop | 22 | 76 | 0 | 0.00 |
| (Covid* w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 22 | 28 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "under 13" | 22 | 59 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 child* | 22 | 53 | 0 | 0.00 |
| (lie* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Facebo | 22 | 158 | 0 | 0.00 |
| (painkiller* w/100 "under 13") AND (negative w/5 (appearance OR experience OR | 22 | 1,315 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND ("screen time" OR screentime OR staytime OR | 22 | 342 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" O | 22 | 43 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (negative w/5 (appearance OR experience OR a | 22 | 51 | 0 | 0.00 |
| (quarantine w/100 youth*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 22 | 38 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 "under-age" | 22 | 62 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 kid* | 22 | 27 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "under-age" | 22 | 43 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "under 13" | 22 | 42 | 0 | 0.00 |
| hookup* W/100 minor* | 22 | 41 | 0 | 0.00 |
| Insta W/100 student* | 22 | 260 | 0 | 0.00 |
| kik W/100 student* | 22 | 270 | 0 | 0.00 |
| Pinterest W/100 "under-age" | 22 | 36 | 0 | 0.00 |
| Roblox W/100 "under-age" | 22 | 74 | 0 | 0.00 |
| "well-being" W/100 "U18" | 21 | 107 | 1 | 4.76 |
| "anti-anxi*" W/100 student* | 21 | 304 | 0 | 0.00 |
| "screen time" W/100 minor* | 21 | 26 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 21 | 113 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND ("screen time" OR screentime OR staytin | 21 | 46 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR tran | 21 | 44 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" | 21 | 46 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND (body w/5 (accept* OR dis | 21 | 54 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND (suicid* OR "self harm" OR "sel | 21 | 66 | 0 | 0.00 |
| ((policy OR policies) w/100 "pre-teen*") AND ("social media" OR "social network" | 21 | 27 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 tween*) AND ("social media" OR "social netw | 21 | 100 | 0 | 0.00 |
| (banned w/100 underage*) AND ("social media" OR "social network" OR Meta OR | 21 | 36 | 0 | 0.00 |
| (body w/3 positiv*) w/100 child* | 21 | 157 | 0 | 0.00 |
| (cheat* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Facel | 21 | 37 | 0 | 0.00 |
| (compar* w/5 social) w/100 juvenile* | 21 | 82 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "adv | 21 | 41 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND ("habit loop" OR "operant conditioning" OR "impu | 21 | 61 | 0 | 0.00 |
| (Covid* w/100 underage*) AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 21 | 39 | 0 | 0.00 |
| (defraud* w/100 "under-age") AND ("social media" OR "social network" OR Meta C | 21 | 49 | 0 | 0.00 |
| (defraud* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Fac | 21 | 35 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 21 | 110 | 0 | 0.00 |
| (Juul w/100 underage*) AND (negative w/5 (appearance OR experience OR affect* | 21 | 41 | 0 | 0.00 |
| (Juul w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 21 | 161 | 0 | 0.00 |
| (Juul w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficu | 21 | 41 | 0 | 0.00 |
| (lobby* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR | 21 | 56 | 0 | 0.00 |
| (lobby* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Fa | 21 | 32 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 21 | 114 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 21 | 74 | 0 | 0.00 |
| (lockdown w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 21 | 74 | 0 | 0.00 |
| (misrepresent* w/100 teen*) AND ("social media" OR "social network" OR Meta O | 21 | 51 | 0 | 0.00 |
| (omit* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Fac | 21 | 67 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (pandemic w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* O | 21 | 34 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 21 | 122 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND ("screen time" OR screentime OR staytime O | 21 | 68 | 0 | 0.00 |
| (quarantine w/100 minor*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 21 | 43 | 0 | 0.00 |
| (self w/3 injur*) w/100 pupil* | 21 | 57 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "under 13" | 21 | 354 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 "under 18" | 21 | 57 | 0 | 0.00 |
| anorexi* W/100 kid* | 21 | 39 | 0 | 0.00 |
| binge W/100 tween* | 21 | 67 | 0 | 0.00 |
| bulimi* W/100 "under 13" | 21 | 37 | 0 | 0.00 |
| bulimi* W/100 "under 18" | 21 | 39 | 0 | 0.00 |
| Bytedance W/100 student* | 21 | 24 | 0 | 0.00 |
| dysmorph* W/100 child* | 21 | 191 | 0 | 0.00 |
| Facebook W/100 "gen-a*" | 21 | 92 | 0 | 0.00 |
| homophob* W/100 juvenile* | 21 | 191 | 0 | 0.00 |
| reclus* W/100 student* | 21 | 115 | 0 | 0.00 |
| TT W/100 juvenile* | 21 | 57 | 0 | 0.00 |
| Tumblr W/100 teen* | 21 | 42 | 0 | 0.00 |
| Twitter W/100 tween* | 21 | 24 | 0 | 0.00 |
| YT W/100 "under-age" | 21 | 113 | 0 | 0.00 |
| "BPD" W/100 student* | 20 | 155 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" O | 20 | 53 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction | 20 | 70 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (addic* OR hook* OR dopamine OR rabb | 20 | 40 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR troub | 20 | 102 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR p | 20 | 46 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND (body w/5 (accept* OR dissatis | 20 | 63 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND (eat* w/5 (problem* OR is | 20 | 52 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 teen*) AND (sleep* w/5 (problem* OR issue | 20 | 49 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR troub | 20 | 42 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND (negative w/5 (appearance C | 20 | 65 | 0 | 0.00 |
| ((practices OR practice) w/100 "gen* z") AND ("social media" OR "social network" | 20 | 25 | 0 | 0.00 |
| (banned w/100 adolescen*) AND ("social media" OR "social network" OR Meta OF | 20 | 41 | 0 | 0.00 |
| (compar* w/5 other*) w/100 teen* | 20 | 45 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR se | 20 | 40 | 0 | 0.00 |
| (Juul w/100 minor*) AND (negative w/5 (appearance OR experience OR affect* OF | 20 | 39 | 0 | 0.00 |
| (Juul w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult | 20 | 40 | 0 | 0.00 |
| (lockdown w/100 child*) AND ("monthly active users" OR " monthly active people" | 20 | 72 | 0 | 0.00 |
| (mislead* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Fac | 20 | 35 | 0 | 0.00 |
| (negative w/3 affect*) w/100 child* | 20 | 114 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 20 | 36 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confid | 20 | 31 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* | 20 | 102 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 20 | 40 | 0 | 0.00 |
| (quarantine w/100 teen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ir | 20 | 37 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 child* | 20 | 25 | 0 | 0.00 |
| (trick* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Facebo | 20 | 49 | 0 | 0.00 |
| anorexi* W/100 "under 13" | 20 | 41 | 0 | 0.00 |
| bipolar W/100 juvenile* | 20 | 70 | 0 | 0.00 |
| Reddit W/100 "under 13" | 20 | 29 | 0 | 0.00 |
| Reddit W/100 "under-age" | 20 | 32 | 0 | 0.00 |
| TT W/100 adolescen* | 20 | 95 | 0 | 0.00 |
| "bi polar" W/100 student* | 19 | 71 | 0 | 0.00 |
| "bi-polar" W/100 student* | 19 | 71 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (negative w/5 (appearance OR experience C | 19 | 85 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (addic* OR hook* OR dopamine OR ra | 19 | 118 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND ("habit loop" OR "operant conditioning" ( | 19 | 43 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND ("screen time" OR screentime | 19 | 46 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND (sleep* w/5 (problem* OF | 19 | 80 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (coronavirus w/100 underage*) AND (addic* OR hook* OR dopamine OR rabbitho | 19 | 39 | 0 | 0.00 |
| (negative w/3 experience) w/100 "under-age" | 19 | 98 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND (negative w/5 (appearance OR experience OR | 19 | 1,309 | 0 | 0.00 |
| (painkiller* w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 19 | 37 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR tin | 19 | 35 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND (groom* OR hookup* OR solicit* OR pedophil* OR | 19 | 32 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND ("monthly active users" OR " monthly active peop | 19 | 70 | 0 | 0.00 |
| (sanction* w/100 underage*) AND ("social media" OR "social network" OR Meta C | 19 | 64 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 youth* | 19 | 42 | 0 | 0.00 |
| (svap* w/100 "under 13") AND (wellness OR wellbeing OR "well-being" OR confide | 19 | 97 | 0 | 0.00 |
| Netflix W/100 adolescen* | 19 | 42 | 0 | 0.00 |
| posttraumatic W/100 minor* | 19 | 97 | 0 | 0.00 |
| "anti-anxi*" W/100 "under-age" | 18 | 266 | 0 | 0.00 |
| "BPD" W/100 child* | 18 | 59 | 0 | 0.00 |
| "monthly active users" W/100 youth* | 18 | 68 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR troubl | 18 | 35 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND (sleep* w/5 (problem* OR issue* OR tro | 18 | 38 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND (eat* w/5 (problem* OR i | 18 | 136 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 juvenile*) AND (negative w/5 (appearanc | 18 | 132 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 adolescen* | 18 | 28 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 youth* | 18 | 53 | 0 | 0.00 |
| (body w/3 image) w/100 minor* | 18 | 31 | 0 | 0.00 |
| (compar* w/5 social) w/100 teen* | 18 | 23 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR c | 18 | 35 | 0 | 0.00 |
| (Covid* w/100 adolescen*) AND ("monthly active users" OR " monthly active peop | 18 | 68 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND ("monthly active users" OR " monthly active people' | 18 | 68 | 0 | 0.00 |
| (decei* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Face | 18 | 1,312 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 pupil* | 18 | 36 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 child* | 18 | 90 | 0 | 0.00 |
| (Juul w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 18 | 155 | 0 | 0.00 |
| (Juul w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 18 | 103 | 0 | 0.00 |
| (Juul w/100 "under-age") AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 18 | 41 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 18 | 68 | 0 | 0.00 |
| (lockdown w/100 youth*) AND ("monthly active users" OR " monthly active people | 18 | 68 | 0 | 0.00 |
| (negative w/3 affect*) w/100 young* | 18 | 65 | 0 | 0.00 |
| (negative w/3 experience) w/100 minor* | 18 | 64 | 0 | 0.00 |
| (pandemic w/100 adolescen*) AND ("monthly active users" OR " monthly active pe | 18 | 68 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR c | 18 | 63 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "under 18" | 18 | 19 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "under 18" | 18 | 125 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "under 18" | 18 | 34 | 0 | 0.00 |
| DM W/100 teen* | 18 | 124 | 0 | 0.00 |
| groom* W/100 juvenile* | 18 | 64 | 0 | 0.00 |
| Instagram W/100 "gen z" | 18 | 25 | 0 | 0.00 |
| reclus* W/100 child* | 18 | 36 | 0 | 0.00 |
| Roblox W/100 adolescen* | 18 | 68 | 0 | 0.00 |
| Roblox W/100 youth* | 18 | 68 | 0 | 0.00 |
| sexis* W/100 juvenile* | 18 | 32 | 0 | 0.00 |
| Youtube W/100 "pre-teen*" | 18 | 33 | 0 | 0.00 |
| "monthly active users" W/100 adolescen* | 17 | 66 | 0 | 0.00 |
| ("consumer protection" w/100 juvenile*) AND ("social media" OR "social network" | 17 | 198 | 0 | 0.00 |
| ("consumer protection" w/100 teen*) AND ("social media" OR "social network" OF | 17 | 22 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPI | 17 | 106 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND (negative w/5 (appearance OR | 17 | 54 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND (wellness OR wellbeing OR "we | 17 | 59 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adv | 17 | 34 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transph | 17 | 34 | 0 | 0.00 |
| (ban w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR Fac | 17 | 19 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND ("monthly active users" OR " monthly active | 17 | 66 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (coronavirus w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transph | 17 | 34 | 0 | 0.00 |
| (Covid* w/100 kid*) AND ("monthly active users" OR " monthly active people" OR | 17 | 34 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND ("monthly active users" OR " monthly active pe | 17 | 66 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 17 | 30 | 0 | 0.00 |
| anxieties W/100 minor* | 17 | 35 | 0 | 0.00 |
| Instagram W/100 "gen-z" | 17 | 23 | 0 | 0.00 |
| kik W/100 "under 13" | 17 | 36 | 0 | 0.00 |
| racis* W/100 underage* | 17 | 51 | 0 | 0.00 |
| Roblox W/100 kid* | 17 | 21 | 0 | 0.00 |
| sextort* W/100 "under 18" | 17 | 56 | 0 | 0.00 |
| "ADHD" W/100 underage* | 16 | 30 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 16 | 37 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (negative w/5 (appearance OR experience OR a | 16 | 242 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND ("habit loop" OR "operant conditioning" OR "in | 16 | 74 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (negative w/5 (appearance OR experience OR aff | 16 | 101 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 16 | 37 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble | 16 | 99 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND (negative w/5 (appearance OR experie | 16 | 1,306 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR se | 16 | 33 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND ("screen time" OR screentime OR staytime | 16 | 30 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND ("habit loop" OR "operant conditioning" OR "i | 16 | 91 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND ("screen time" OR screentime OR staytime O | 16 | 32 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (sad* OR reclus* OR lonel* OR alone OR stress OR p | 16 | 24 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm C | 16 | 20 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR confiden | 16 | 42 | 0 | 0.00 |
| (deceptive w/100 underage*) AND ("social media" OR "social network" OR Meta O | 16 | 20 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 child* | 16 | 44 | 0 | 0.00 |
| (Juul w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR imag | 16 | 32 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR pos | 16 | 49 | 0 | 0.00 |
| (pandemic w/100 kid*) AND ("monthly active users" OR " monthly active people" C | 16 | 32 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (groom* OR hookup* OR solicit* OR pedoph | 16 | 39 | 0 | 0.00 |
| (quarantine w/100 student*) AND ("habit loop" OR "operant conditioning" OR "imp | 16 | 51 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 student* | 16 | 75 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 minor* | 16 | 39 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 student* | 16 | 114 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 "under 13" | 16 | 75 | 0 | 0.00 |
| anorexi* W/100 youth* | 16 | 28 | 0 | 0.00 |
| extort W/100 youth* | 16 | 26 | 0 | 0.00 |
| Insta W/100 youth* | 16 | 38 | 0 | 0.00 |
| kik W/100 teen* | 16 | 23 | 0 | 0.00 |
| kik W/100 youth* | 16 | 274 | 0 | 0.00 |
| sextort* W/100 juvenile* | 16 | 105 | 0 | 0.00 |
| transphob* W/100 "under-age" | 16 | 70 | 0 | 0.00 |
| wechat W/100 young* | 16 | 25 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 15 | 92 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OF | 15 | 34 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND ("habit loop" OR "operant conditioning" OR | 15 | 35 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND (negative w/5 (appearance OR expe | 15 | 51 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND (sleep* w/5 (problem* OR issue* O | 15 | 168 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND (negative w/5 (appearance OR | 15 | 49 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND (negative w/5 (appearance | 15 | 35 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR c | 15 | 31 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 juvenile*) AND (eat* w/5 (problem* OR is | 15 | 128 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 child* | 15 | 139 | 0 | 0.00 |
| (conceal* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR | 15 | 26 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND ("BMI" OR overweight OR fat OR obes* OR di | 15 | 31 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 15 | 23 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (groom* OR hookup* solicit* OR pedophil* O | 15 | 32 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (sad* OR reclus* OR lonel* OR alone OR stress C | 15 | 32 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (eat* w/3 depriv* ) w/100 student* | 15 | 65 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 young* | 15 | 42 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 child* | 15 | 129 | 0 | 0.00 |
| (exploit* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OF | 15 | 45 | 0 | 0.00 |
| (Juul w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffic | 15 | 29 | 0 | 0.00 |
| (lockdown w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 15 | 30 | 0 | 0.00 |
| (lockdown w/100 student*) AND ("habit loop" OR "operant conditioning" OR "impu | 15 | 37 | 0 | 0.00 |
| (painkiller* w/100 child*) AND (negative w/5 (appearance OR experience OR affec | 15 | 29 | 0 | 0.00 |
| (painkiller* w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 15 | 41 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND ("BMI" OR overweight OR fat OR obes* OR diet* OF | 15 | 26 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR tim | 15 | 28 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (addic* OR hook* OR dopamine OR rabbitho | 15 | 39 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR se | 15 | 59 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR c | 15 | 30 | 0 | 0.00 |
| (self w/3 harm) w/100 pupil* | 15 | 49 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 "under-age" | 15 | 65 | 0 | 0.00 |
| (trick* w/100 underage*) AND ("social media" OR "social network" OR Meta OR Fa | 15 | 28 | 0 | 0.00 |
| anxiety W/100 tween* | 15 | 49 | 0 | 0.00 |
| Bytedance W/100 "under 13" | 15 | 28 | 0 | 0.00 |
| confidence W/100 underage* | 15 | 186 | 0 | 0.00 |
| exploit* W/100 "pre-teen*" | 15 | 45 | 0 | 0.00 |
| extort W/100 "under 18" | 15 | 27 | 0 | 0.00 |
| extort W/100 kid* | 15 | 28 | 0 | 0.00 |
| kik W/100 "under-age" | 15 | 17 | 0 | 0.00 |
| pedophil* W/100 adolescen* | 15 | 18 | 0 | 0.00 |
| Pinterest W/100 teen* | 15 | 29 | 0 | 0.00 |
| purge W/100 teen* | 15 | 27 | 0 | 0.00 |
| TikTok W/100 "pre-teen*" | 15 | 15 | 0 | 0.00 |
| Twitch W/100 child* | 15 | 44 | 0 | 0.00 |
| "attention deficit" W/100 pupil* | 14 | 40 | 0 | 0.00 |
| "impulse control" W/100 minor* | 14 | 45 | 0 | 0.00 |
| "TMH" W/100 student* | 14 | 47 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 14 | 36 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR posit | 14 | 96 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 14 | 28 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 14 | 48 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 14 | 36 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND ("bi-polar" OR "bi polar " OR bipolar OR " | 14 | 28 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR troub | 14 | 28 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (negative w/5 (appearance OR experienc | 14 | 28 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND (negative w/5 (appearance OR | 14 | 55 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND (negative w/5 (appearance OR experie | 14 | 62 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "under 18" | 14 | 47 | 0 | 0.00 |
| (compar* w/5 negative) w/100 child* | 14 | 34 | 0 | 0.00 |
| (coronavirus w/100 "under 18") AND ("monthly active users" OR " monthly active p | 14 | 28 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 14 | 22 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 14 | 31 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime OR tin | 14 | 31 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transphob* ( | 14 | 31 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR confi | 14 | 31 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse cl | 14 | 23 | 0 | 0.00 |
| (defraud* w/100 youth*) AND ("social media" OR "social network" OR Meta OR Fa | 14 | 24 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 minor* | 14 | 356 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 youth* | 14 | 34 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 kid* | 14 | 28 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR trouble* ( | 14 | 28 | 0 | 0.00 |
| (lockdown w/100 minor*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 14 | 34 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 14 | 39 | 0 | 0.00 |
| (painkiller* w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR pos | 14 | 44 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (pandemic w/100 adolescen*) AND ("habit loop" OR "operant conditioning" OR "in | 14 | 38 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confide | 14 | 151 | 0 | 0.00 |
| antidepress* W/100 juvenile* | 14 | 32 | 0 | 0.00 |
| antidepress* W/100 kid* | 14 | 21 | 0 | 0.00 |
| binge W/100 pupil* | 14 | 54 | 0 | 0.00 |
| bipolar W/100 pupil* | 14 | 50 | 0 | 0.00 |
| Bytedance W/100 minor* | 14 | 25 | 0 | 0.00 |
| depress* W/100 "gen* z" | 14 | 18 | 0 | 0.00 |
| dopamine W/100 kid* | 14 | 16 | 0 | 0.00 |
| hookup* W/100 teen* | 14 | 18 | 0 | 0.00 |
| Snapchat W/100 pupil* | 14 | 100 | 0 | 0.00 |
| spiral W/100 adolescen* | 14 | 38 | 0 | 0.00 |
| spiral W/100 juvenile* | 14 | 31 | 0 | 0.00 |
| TikTok W/100 underage* | 14 | 23 | 0 | 0.00 |
| Tumblr W/100 "under 13" | 14 | 37 | 0 | 0.00 |
| Twitter W/100 "gen-a*" | 14 | 35 | 0 | 0.00 |
| "anti-anxi*" W/100 "under 13" | 13 | 39 | 0 | 0.00 |
| "bi polar" W/100 "under 18" | 13 | 46 | 0 | 0.00 |
| "bi-polar" W/100 "under 18" | 13 | 46 | 0 | 0.00 |
| "impulse control" W/100 juvenile* | 13 | 39 | 0 | 0.00 |
| "self harm" W/100 pupil* | 13 | 24 | 0 | 0.00 |
| "self-harm" W/100 pupil* | 13 | 24 | 0 | 0.00 |
| "well-being" W/100 "U13" | 13 | 418 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positi | 13 | 90 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND ("bi-polar" OR "bi polar " OR bipolar O | 13 | 22 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction O | 13 | 26 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* | 13 | 26 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 underage*) AND (eat* w/5 (problem* OR issue* | 13 | 25 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR | 13 | 58 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 juvenile*) AND (body w/5 (accept* OR dissatisf | 13 | 47 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND (body w/5 (accept* OR dissati | 13 | 33 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR | 13 | 74 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "a | 13 | 33 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transp | 13 | 33 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR | 13 | 33 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 kid* | 13 | 13 | 0 | 0.00 |
| (body w/3 positiv*) w/100 young* | 13 | 53 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (sad* OR reclus* OR lonel* OR alone OR stress OR p | 13 | 20 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (addic* OR hook* OR dopamine OR rabbithol* O | 13 | 30 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 13 | 30 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 13 | 22 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 13 | 22 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR confide | 13 | 22 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 13 | 17 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (negative w/5 (appearance OR experience OR affect | 13 | 22 | 0 | 0.00 |
| (negative w/3 affect*) w/100 adolescen* | 13 | 68 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 adolescen* | 13 | 350 | 0 | 0.00 |
| (svap* w/100 "under 18") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 13 | 55 | 0 | 0.00 |
| (svap* w/100 "under 18") AND (bully* OR bullie* OR cyberbull* OR transphob* OF | 13 | 55 | 0 | 0.00 |
| (svap* w/100 "under 18") AND (suicid* OR "self harm" OR "self-harm" OR selfharn | 13 | 55 | 0 | 0.00 |
| Discord W/100 adolescen* | 13 | 33 | 0 | 0.00 |
| hookup* W/100 "under-age" | 13 | 19 | 0 | 0.00 |
| IG W/100 adolescen* | 13 | 70 | 0 | 0.00 |
| kik W/100 young* | 13 | 157 | 0 | 0.00 |
| racis* W/100 "gen* z" | 13 | 20 | 0 | 0.00 |
| Reddit W/100 teen* | 13 | 21 | 0 | 0.00 |
| Reddit W/100 youth* | 13 | 25 | 0 | 0.00 |
| Tweet W/100 underage* | 13 | 17 | 0 | 0.00 |
| Youtube W/100 tween* | 13 | 40 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| YT W/100 young* | 13 | 243 | 0 | 0.00 |
| "bi polar" W/100 youth* | 12 | 39 | 0 | 0.00 |
| "bi-polar" W/100 youth* | 12 | 39 | 0 | 0.00 |
| "self-confidence" W/100 juvenile* | 12 | 284 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (negative w/5 (appearance OR experience O | 12 | 41 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble | 12 | 28 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND (sleep* w/5 (problem* OR issue* OR trout | 12 | 28 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 12 | 28 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND ("bi-polar" OR "bi polar" OR bipolar OR "BPD" O | 12 | 236 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 12 | 28 | 0 | 0.00 |
| ((fent* OR opia*) w/100 "pre-teen*") AND ("mental health" OR TMH OR ' | 12 | 60 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbu | 12 | 60 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "pre-teen*") AND (wellness OR wellbeing OR "w | 12 | 60 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under-age") AND (negative w/5 (appearanc | 12 | 59 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND (sleep* w/5 (problem* OR issu | 12 | 43 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction | 12 | 68 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND ("screen time" OR screentime OR staytime C | 12 | 24 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OI | 12 | 30 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND (negative w/5 (appearance OR experien | 12 | 36 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "gen* z") AND ("social media" OR "social netw | 12 | 20 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 12 | 64 | 0 | 0.00 |
| (body w/3 positiv*) w/100 youth* | 12 | 96 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (sad* OR reclus* OR lonel* OR alone OR stress | 12 | 18 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (negative w/5 (appearance OR experience OR a | 12 | 28 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND ("monthly active users" OR " monthly active people" | 12 | 24 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (groom* OR hookup* OR solicit* OR pedophil* OR pr | 12 | 19 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 12 | 21 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (addic* OR hook* OR dopamine OR rabbithol* OR sp | 12 | 18 | 0 | 0.00 |
| (decei* w/100 teen*) AND ("social media" OR "social network" OR Meta OR Faceb | 12 | 21 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 student* | 12 | 77 | 0 | 0.00 |
| (Juul w/100 "under 13") AND (negative w/5 (appearance OR experience OR affect* | 12 | 27 | 0 | 0.00 |
| (Juul w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult | 12 | 22 | 0 | 0.00 |
| (Juul w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OI | 12 | 24 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 12 | 15 | 0 | 0.00 |
| (mislead* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR I | 12 | 27 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 12 | 24 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 12 | 24 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 12 | 24 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR confid | 12 | 24 | 0 | 0.00 |
| (painkiller* w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR positi | 12 | 36 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 12 | 115 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND ("habit loop" OR "operant conditioning" OR "impuls | 12 | 63 | 0 | 0.00 |
| (self w/3 control) w/100 pupil* | 12 | 33 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "under 13" | 12 | 26 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 young* | 12 | 345 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 teen* | 12 | 19 | 0 | 0.00 |
| (svap* w/100 "under 18") AND (wellness OR wellbeing OR "well-being" OR confide | 12 | 53 | 0 | 0.00 |
| binge W/100 juvenile* | 12 | 278 | 0 | 0.00 |
| Bytedance W/100 "under 18" | 12 | 24 | 0 | 0.00 |
| dysmorph* W/100 kid* | 12 | 13 | 0 | 0.00 |
| Facebook W/100 tween* | 12 | 45 | 0 | 0.00 |
| FB W/100 underage* | 12 | 16 | 0 | 0.00 |
| Pinterest W/100 adolescen* | 12 | 28 | 0 | 0.00 |
| predator* W/100 tween* | 12 | 37 | 0 | 0.00 |
| racis* W/100 "gen-z" | 12 | 18 | 0 | 0.00 |
| reclus* W/100 young* | 12 | 25 | 0 | 0.00 |
| Roblox W/100 "under 18" | 12 | 13 | 0 | 0.00 |
| screentime W/100 child* | 12 | 21 | 0 | 0.00 |
| Tumblr W/100 youth* | 12 | 21 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| "anti-anxi*" W/100 "under 18" | 11 | 22 | 0 | 0.00 |
| "anti-anxi*" W/100 young* | 11 | 27 | 0 | 0.00 |
| "bi polar" W/100 "under 13" | 11 | 122 | 0 | 0.00 |
| "bi-polar" W/100 "under 13" | 11 | 122 | 0 | 0.00 |
| "BMI" W/100 pupil* | 11 | 155 | 0 | 0.00 |
| "direct message" W/100 young* | 11 | 31 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "a | 11 | 91 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime | 11 | 91 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (addic* OR hook* OR dopamine OR rabbith | 11 | 91 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (sad* OR reclus* OR lonel* OR alone OR s | 11 | 91 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR | 11 | 91 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND (negative w/5 (appearance C | 11 | 27 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR tran | 11 | 48 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND (wellness OR wellbeing OR "well-being" | 11 | 48 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND (eat* w/5 (problem* OR issue | 11 | 29 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR tro | 11 | 28 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND (negative w/5 (appearance OR experience | 11 | 22 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trout | 11 | 24 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 child* | 11 | 11 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "advers | 11 | 17 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND ("habit loop" OR "operant conditioning" OR "i | 11 | 24 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND ("monthly active users" OR " monthly active | 11 | 22 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (addic* OR hook* OR dopamine OR rabbithol* OR sp | 11 | 18 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* OR l | 11 | 19 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR positiv | 11 | 26 | 0 | 0.00 |
| (fraud* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR I | 11 | 44 | 0 | 0.00 |
| (hide w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR Fa | 11 | 91 | 0 | 0.00 |
| (Juul w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* | 11 | 22 | 0 | 0.00 |
| (Juul w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 11 | 22 | 0 | 0.00 |
| (Juul w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficu | 11 | 20 | 0 | 0.00 |
| (legislation w/100 tween*) AND ("social media" OR "social network" OR Meta OR I | 11 | 28 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND ("bi-polar" OR "bi polar" OR bipolar OR "BPD" OR | 11 | 94 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 11 | 94 | 0 | 0.00 |
| (lockdown w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 11 | 34 | 0 | 0.00 |
| (lockdown w/100 tween*) AND ("screen time" OR screentime OR staytime OR tim | 11 | 34 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 11 | 34 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 11 | 34 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 11 | 34 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (sad* OR reclus* OR lonel* OR alone OR stress OI | 11 | 34 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR confid | 11 | 34 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "under-age" | 11 | 42 | 0 | 0.00 |
| (negative w/3 affect*) w/100 minor* | 11 | 31 | 0 | 0.00 |
| (painkiller* w/100 student*) AND (negative w/5 (appearance OR experience OR af | 11 | 23 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 11 | 19 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND ("BMI" OR overweight OR fat OR obes* OR di | 11 | 53 | 0 | 0.00 |
| (quarantine w/100 student*) AND ("monthly active users" OR " monthly active pec | 11 | 22 | 0 | 0.00 |
| (revok* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Fac | 11 | 33 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "under 13" | 11 | 23 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 youth* | 11 | 343 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 minor* | 11 | 27 | 0 | 0.00 |
| bulimi* W/100 teen* | 11 | 27 | 0 | 0.00 |
| cutting* W/100 underage* | 11 | 19 | 0 | 0.00 |
| DMs W/100 minor* | 11 | 21 | 0 | 0.00 |
| dysmorph* W/100 "under 18" | 11 | 54 | 0 | 0.00 |
| extort W/100 "under-age" | 11 | 16 | 0 | 0.00 |
| hook* W/100 tween* | 11 | 11 | 0 | 0.00 |
| impression* W/100 underage* | 11 | 18 | 0 | 0.00 |
| Insta W/100 teen* | 11 | 26 | 0 | 0.00 |
| posttraumatic W/100 kid* | 11 | 20 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| sexis* W/100 pupil* | 11 | 21 | 0 | 0.00 |
| Twitch W/100 youth* | 11 | 26 | 0 | 0.00 |
| "BPD" W/100 juvenile* | 10 | 54 | 0 | 0.00 |
| "BPD" W/100 youth* | 10 | 42 | 0 | 0.00 |
| "mental health" W/100 preteen* | 10 | 26 | 0 | 0.00 |
| "monthly active users" W/100 teen* | 10 | 12 | 0 | 0.00 |
| "screen time" W/100 tween* | 10 | 21 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (negative w/5 (appearance OR experie | 10 | 21 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND ("screen time" OR screentime OR stayting | 10 | 47 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 juvenile*) AND (negative w/5 (appearance OR e | 10 | 42 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "under 18") AND (sleep* w/5 (problem* OR | 10 | 52 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND (body w/5 (accept* OR dissatisfa | 10 | 21 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND ("screen time" OR screentime ( | 10 | 43 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND (body w/5 (accept* OR dissatis | 10 | 43 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 young*) AND (negative w/5 (appearance OF | 10 | 20 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 youth*) AND (sleep* w/5 (problem* OR issu | 10 | 360 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trou | 10 | 26 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 underage*) AND (eat* w/5 (problem* OR | 10 | 20 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adverse cl | 10 | 64 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 kid* | 10 | 10 | 0 | 0.00 |
| (body w/3 positiv*) w/100 kid* | 10 | 34 | 0 | 0.00 |
| (cheat* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Fa | 10 | 37 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 adolescen* | 10 | 10 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 teen* | 10 | 10 | 0 | 0.00 |
| (compar* w/5 negative) w/100 "under 13" | 10 | 55 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (addic* OR hook* OR dopamine OR rabbithol* ( | 10 | 16 | 0 | 0.00 |
| (coronavirus w/100 "under 13") AND ("monthly active users" OR " monthly active p | 10 | 20 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 10 | 18 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adverse chil | 10 | 17 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (addic* OR hook* OR dopamine OR rabbithol* OR sp | 10 | 17 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND ("bi-polar" OR "bi polar" OR bipolar OR "BPD" OR | 10 | 24 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 10 | 24 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR trouble* OI | 10 | 24 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 10 | 19 | 0 | 0.00 |
| (exploit* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Fac | 10 | 23 | 0 | 0.00 |
| (Juul w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR in | 10 | 20 | 0 | 0.00 |
| (Juul w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* ( | 10 | 22 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* O | 10 | 20 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "under 18" | 10 | 30 | 0 | 0.00 |
| (negative w/3 affect*) w/100 kid* | 10 | 21 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OI | 10 | 21 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* ( | 10 | 31 | 0 | 0.00 |
| (pandemic w/100 minor*) AND ("habit loop" OR "operant conditioning" OR "impul | 10 | 30 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND ("screen time" OR screentime OR staytime OR ti | 10 | 18 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 10 | 18 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR confid | 10 | 28 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR posi | 10 | 19 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (negative w/5 (appearance OR experience OR i | 10 | 20 | 0 | 0.00 |
| (quarantine w/100 child*) AND ("habit loop" OR "operant conditioning" OR "impuls | 10 | 35 | 0 | 0.00 |
| (revok* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR | 10 | 24 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "under-age" | 10 | 42 | 0 | 0.00 |
| depress* W/100 "gen-z" | 10 | 14 | 0 | 0.00 |
| exploit* W/100 tween* | 10 | 23 | 0 | 0.00 |
| extort W/100 minor* | 10 | 18 | 0 | 0.00 |
| IG W/100 pupil* | 10 | 404 | 0 | 0.00 |
| purge W/100 youth* | 10 | 18 | 0 | 0.00 |
| Snapchat W/100 underage* | 10 | 17 | 0 | 0.00 |
| transphob* W/100 "under 18" | 10 | 33 | 0 | 0.00 |
| "bi polar" W/100 young* | 9 | 27 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| "bi-polar" W/100 young* | 9 | 27 | 0 | 0.00 |
| "TMH" W/100 "under 13" | 9 | 49 | 0 | 0.00 |
| "TMH" W/100 child* | 9 | 21 | 0 | 0.00 |
| "Yik Yak" W/100 teen* | 9 | 24 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 student*) AND ("social media" OR "social netw | 9 | 14 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND ("BMI" OR overweight OR fat OR obes* OR | 9 | 87 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transp | 9 | 87 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (groom* OR hookup* OR solicit* OR pedop | 9 | 87 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (negative w/5 (appearance OR experience | 9 | 87 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR | 9 | 87 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (negative w/5 (appearance OR experience OR af | 9 | 18 | 0 | 0.00 |
| ("social* distanc*" w/100 child*) AND ("monthly active users" OR " monthly active | 9 | 18 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND ("monthly active users" OR " monthly active p | 9 | 18 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfacti | 9 | 58 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OI | 9 | 58 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR | 9 | 18 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction | 9 | 67 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR t | 9 | 23 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND (negative w/5 (appearance OR experience | 9 | 20 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND (negative w/5 (appearance OR experience | 9 | 18 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 pupil*) AND (eat* w/5 (problem* OR issu | 9 | 109 | 0 | 0.00 |
| ((practices OR practice) w/100 preteen*) AND ("social media" OR "social network | 9 | 52 | 0 | 0.00 |
| (ban w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Facebo | 9 | 16 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 child* | 9 | 21 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 teen* | 9 | 21 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "under-age" | 9 | 49 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* | 9 | 15 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR posi | 9 | 13 | 0 | 0.00 |
| (coronavirus w/100 kid*) AND ("habit loop" OR "operant conditioning" OR "impulse | 9 | 17 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND ("monthly active users" OR " monthly active peop | 9 | 18 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 9 | 16 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 9 | 18 | 0 | 0.00 |
| (Covid* w/100 tween*) AND ("screen time" OR screentime OR staytime OR timesp | 9 | 15 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 9 | 18 | 0 | 0.00 |
| (Juul w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 9 | 76 | 0 | 0.00 |
| (mislead* w/100 underage*) AND ("social media" OR "social network" OR Meta OI | 9 | 16 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR po | 9 | 36 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND (negative w/5 (appearance OR experience OR affect* | 9 | 19 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 9 | 17 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR conf | 9 | 17 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND ("monthly active users" OR " monthly active pe | 9 | 18 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 9 | 18 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (negative w/5 (appearance OR experience OR affe | 9 | 28 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 9 | 18 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 teen* | 9 | 347 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 teen* | 9 | 12 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 adolescen* | 9 | 66 | 0 | 0.00 |
| antidepress* W/100 minor* | 9 | 14 | 0 | 0.00 |
| bulimi* W/100 young* | 9 | 22 | 0 | 0.00 |
| Facebook W/100 preteen* | 9 | 15 | 0 | 0.00 |
| groom* W/100 pupil* | 9 | 23 | 0 | 0.00 |
| Insta W/100 kid* | 9 | 24 | 0 | 0.00 |
| kik W/100 kid* | 9 | 25 | 0 | 0.00 |
| Meta W/100 underage* | 9 | 17 | 0 | 0.00 |
| suicid* W/100 preteen* | 9 | 25 | 0 | 0.00 |
| wellness W/100 "gen* z" | 9 | 10 | 0 | 0.00 |
| YT W/100 minor* | 9 | 112 | 0 | 0.00 |
| "bi polar" W/100 teen* | 8 | 33 | 0 | 0.00 |
| "bi-polar" W/100 teen* | 8 | 33 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "direct message" W/100 teen* | 8 | 24 | 0 | 0.00 |
| "operant conditioning" W/100 "under 13" | 8 | 67 | 0 | 0.00 |
| "operant conditioning" W/100 child* | 8 | 15 | 0 | 0.00 |
| "screen time" W/100 pupil* | 8 | 10 | 0 | 0.00 |
| "well-being" W/100 "gen* alpha" | 8 | 41 | 0 | 0.00 |
| "Yik Yak" W/100 "under-age" | 8 | 26 | 0 | 0.00 |
| "Yik Yak" W/100 youth* | 8 | 26 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR troubl | 8 | 16 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (negative w/5 (appearance OR experience ( | 8 | 12 | 0 | 0.00 |
| ("social* distanc*" w/100 student*) AND ("monthly active users" OR " monthly act | 8 | 16 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "pre-teen*") AND ("screen time" OR screentime | 8 | 56 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "pre-teen*") AND (body w/5 (accept* OR dissat | 8 | 56 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "pre-teen*") AND (sleep* w/5 (problem* OR iss | 8 | 56 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "pre-teen*") AND (suicid* OR "self harm" OR "s | 8 | 56 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR tr | 8 | 33 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND (negative w/5 (appearance OR exper | 8 | 18 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 young*) AND (eat* w/5 (problem* OR issue* OR troubl | 8 | 22 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR trou | 8 | 349 | 0 | 0.00 |
| ((practices OR practice) w/100 "gen-z") AND ("social media" OR "social network" ( | 8 | 10 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND ("mental health" OR TMH O | 8 | 36 | 0 | 0.00 |
| (alcohol* w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR posit | 8 | 56 | 0 | 0.00 |
| (alcohol* w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR trouble* ( | 8 | 56 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND ("screen time" OR screentime OR staytime OR time | 8 | 40 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 young* | 8 | 18 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 youth* | 8 | 12 | 0 | 0.00 |
| (body w/3 image) w/100 gen-a* | 8 | 12 | 0 | 0.00 |
| (compar* w/5 negative) w/100 "under 18" | 8 | 79 | 0 | 0.00 |
| (compar* w/5 negative) w/100 minor* | 8 | 8 | 0 | 0.00 |
| (compar* w/5 other*) w/100 tween* | 8 | 144 | 0 | 0.00 |
| (compar* w/5 social) w/100 pupil* | 8 | 28 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (groom* OR hookup* OR solicit* OR pedophil* | 8 | 14 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR selfh | 8 | 14 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 8 | 11 | 0 | 0.00 |
| (coronavirus w/100 "under-age") AND ("habit loop" OR "operant conditioning" OR ' | 8 | 15 | 0 | 0.00 |
| (coronavirus w/100 minor*) AND ("habit loop" OR "operant conditioning" OR "imp | 8 | 18 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 8 | 24 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR confiden | 8 | 15 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 8 | 15 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confidenc | 8 | 15 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 8 | 16 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND ("screen time" OR screentime OR staytime OR time | 8 | 16 | 0 | 0.00 |
| (Covid* w/100 tween*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ins | 8 | 8 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (negative w/5 (appearance OR experience OR affe | 8 | 16 | 0 | 0.00 |
| (downplay* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OI | 8 | 12 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "under 18" | 8 | 22 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "under-age" | 8 | 14 | 0 | 0.00 |
| (hide w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Faceboo | 8 | 13 | 0 | 0.00 |
| (Juul w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficu | 8 | 15 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND (sleep* w/5 (problem* OR issue* OR trouble* ( | 8 | 16 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 8 | 15 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND ("screen time" OR screentime OR staytime OR tim | 8 | 16 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 8 | 16 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (addic* OR hook* OR dopamine OR rabbithol* C | 8 | 16 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 8 | 16 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 8 | 16 | 0 | 0.00 |
| (pandemic w/100 tween*) AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 8 | 26 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 kid* | 8 | 11 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 juvenile* | 8 | 18 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 child* | 8 | 23 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| anxiety W/100 underage* | 8 | 13 | 0 | 0.00 |
| bulimi* W/100 youth* | 8 | 10 | 0 | 0.00 |
| DMing W/100 student* | 8 | 55 | 0 | 0.00 |
| dopamine W/100 young* | 8 | 14 | 0 | 0.00 |
| dysmorph* W/100 adolescen* | 8 | 40 | 0 | 0.00 |
| dysmorph* W/100 youth* | 8 | 12 | 0 | 0.00 |
| extort W/100 teen* | 8 | 16 | 0 | 0.00 |
| Insta W/100 "under-age" | 8 | 16 | 0 | 0.00 |
| reclus* W/100 "under-age" | 8 | 15 | 0 | 0.00 |
| reclus* W/100 teen* | 8 | 20 | 0 | 0.00 |
| Reddit W/100 minor* | 8 | 14 | 0 | 0.00 |
| Roblox W/100 "under 13" | 8 | 14 | 0 | 0.00 |
| sexis* W/100 adolescen* | 8 | 35 | 0 | 0.00 |
| transphob* W/100 teen* | 8 | 20 | 0 | 0.00 |
| "bi polar" W/100 "under-age" | 7 | 18 | 0 | 0.00 |
| "bi-polar" W/100 "under-age" | 7 | 18 | 0 | 0.00 |
| "BPD" W/100 "under 18" | 7 | 83 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "under 13") AND ("social media" OR "social net | 7 | 19 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "adw | 7 | 28 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND ("screen time" OR screentime OR staytime Ol | 7 | 28 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (addic* OR hook* OR dopamine OR rabbithol | 7 | 28 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND ("monthly active users" OR " monthly a | 7 | 14 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR tro | 7 | 27 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR tr | 7 | 12 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" | 7 | 12 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" C | 7 | 20 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 adolescen*) AND (sleep* w/5 (problem* Ol | 7 | 341 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND (negative w/5 (appearance OR ex | 7 | 14 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND (sleep* w/5 (problem* OR issue* | 7 | 14 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 teen*) AND (negative w/5 (appearance OR | 7 | 16 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR | 7 | 347 | 0 | 0.00 |
| ((policy OR policies) w/100 preteen*) AND ("social media" OR "social network" OF | 7 | 31 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND ("mental health" OR TMH ( | 7 | 13 | 0 | 0.00 |
| ((practices OR practice) w/100 "pre-teen*") AND ("social media" OR "social netwo | 7 | 12 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 preteen*) AND ("social media" OR "social net | 7 | 29 | 0 | 0.00 |
| (ban w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Facebo | 7 | 12 | 0 | 0.00 |
| (body w/3 accept*) w/100 child* | 7 | 110 | 0 | 0.00 |
| (body w/3 positiv*) w/100 teen* | 7 | 21 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR con | 7 | 13 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "advers | 7 | 10 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" ( | 7 | 14 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OI | 7 | 10 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 7 | 23 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 7 | 23 | 0 | 0.00 |
| (coronavirus w/100 young*) AND ("habit loop" OR "operant conditioning" OR "imp | 7 | 14 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND ("BMI" OR overweight OR fat OR obes* OR diet* OR a | 7 | 13 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR times | 7 | 13 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND ("BMI" OR overweight OR fat OR obes* OR diet* OR a | 7 | 13 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR timesp | 7 | 13 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pro | 7 | 16 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND ("habit loop" OR "operant conditioning" OR "impulse c | 7 | 72 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 7 | 32 | 0 | 0.00 |
| (Covid* w/100 underage*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 7 | 14 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 teen* | 7 | 8 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "under 18" | 7 | 17 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 young* | 7 | 38 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 7 | 73 | 0 | 0.00 |
| (lie* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Facebo | 7 | 13 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND ("habit loop" OR "operant conditioning" OR "imp | 7 | 20 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (lockdown w/100 child*) AND ("habit loop" OR "operant conditioning" OR "impulse | 7 | 15 | 0 | 0.00 |
| (lockdown w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR di | 7 | 13 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "under 13" | 7 | 32 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND (negative w/5 (appearance OR experience OR affec | 7 | 13 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND (negative w/5 (appearance OR experience OR affe | 7 | 10 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND ("BMI" OR overweight OR fat OR obes* OR diet* Of | 7 | 70 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 7 | 11 | 0 | 0.00 |
| (pandemic w/100 underage*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" ( | 7 | 14 | 0 | 0.00 |
| (self w/3 esteem) w/100 tween* | 7 | 35 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 adolescen* | 7 | 19 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 teen* | 7 | 22 | 0 | 0.00 |
| anxiety W/100 "gen* z" | 7 | 9 | 0 | 0.00 |
| Discord W/100 pupil* | 7 | 42 | 0 | 0.00 |
| dysmorph* W/100 "under 13" | 7 | 21 | 0 | 0.00 |
| dysmorph* W/100 young* | 7 | 9 | 0 | 0.00 |
| impression* W/100 juvenile* | 7 | 25 | 0 | 0.00 |
| impression* W/100 tween* | 7 | 19 | 0 | 0.00 |
| Netflix* W/100 underage* | 7 | 15 | 0 | 0.00 |
| reclus* W/100 "under 18" | 7 | 20 | 0 | 0.00 |
| suicid* W/100 "gen* z" | 7 | 9 | 0 | 0.00 |
| Twitch W/100 kid* | 7 | 20 | 0 | 0.00 |
| wechat W/100 kid* | 7 | 9 | 0 | 0.00 |
| "anti-anxi*" W/100 adolescen* | 6 | 58 | 0 | 0.00 |
| "BPD" W/100 "under-age" | 6 | 37 | 0 | 0.00 |
| "BPD" W/100 minor* | 6 | 13 | 0 | 0.00 |
| "BPD" W/100 teen* | 6 | 15 | 0 | 0.00 |
| "operant conditioning" W/100 "under 18" | 6 | 58 | 0 | 0.00 |
| "social approval" W/100 student* | 6 | 24 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND ("habit loop" OR "operant conditioning" OR "imp | 6 | 21 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND ("BMI" OR overweight OR fat OR obes* OR die | 6 | 17 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (groom* OR hookup* OR solicit* OR pedophi | 6 | 17 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (sad* OR reclus* OR lonel* OR alone OR stre | 6 | 17 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OI | 6 | 68 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR : | 6 | 68 | 0 | 0.00 |
| ((drug w/ narcotic*) w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" O | 6 | 11 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND (body w/5 (accept* OR dissatisfaction C | 6 | 12 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR p | 6 | 10 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* | 6 | 9 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble | 6 | 340 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 tween*) AND ("mental health" OR TMH O | 6 | 10 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 tween*) AND (bully* OR bullie* OR cyber | 6 | 10 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND ("mental health" OR TMH | 6 | 22 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND (bully* OR bullie* OR cyber | 6 | 32 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR confide | 6 | 38 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 teen* | 6 | 9 | 0 | 0.00 |
| (compar* w/5 negative) w/100 adolescen* | 6 | 20 | 0 | 0.00 |
| (compar* w/5 negative) w/100 teen* | 6 | 19 | 0 | 0.00 |
| (compar* w/5 negative) w/100 young* | 6 | 60 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR t | 6 | 12 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* | 6 | 9 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR conf | 6 | 22 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND (negative w/5 (appearance OR experience OI | 6 | 12 | 0 | 0.00 |
| (coronavirus w/100 youth*) AND ("habit loop" OR "operant conditioning" OR "impu | 6 | 12 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR positiv* O | 6 | 10 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR positiv* OF | 6 | 10 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spi | 6 | 13 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OF | 6 | 10 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (groom* OR hookup* OR solicit* OR pedophil* OR pr | 6 | 10 | 0 | 0.00 |
| (decei* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR | 6 | 11 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (defraud* w/100 underage*) AND ("social media" OR "social network" OR Meta OF | 6 | 10 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 kid* | 6 | 7 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 young* | 6 | 73 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 youth* | 6 | 19 | 0 | 0.00 |
| (hide w/100 underage*) AND ("social media" OR "social network" OR Meta OR Fac | 6 | 12 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND (negative w/5 (appearance OR experience OR affect | 6 | 15 | 0 | 0.00 |
| (Juul w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR di | 6 | 10 | 0 | 0.00 |
| (Juul w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 6 | 12 | 0 | 0.00 |
| (Juul w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 6 | 12 | 0 | 0.00 |
| (lie* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Facet | 6 | 29 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND ("habit loop" OR "operant conditioning" OR "im | 6 | 18 | 0 | 0.00 |
| (lockdown w/100 minor*) AND ("habit loop" OR "operant conditioning" OR "impuls | 6 | 18 | 0 | 0.00 |
| (misrepresent* w/100 underage*) AND ("social media" OR "social network" OR Me | 6 | 10 | 0 | 0.00 |
| (negative w/3 experience) w/100 tween* | 6 | 6 | 0 | 0.00 |
| (omit* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Facel | 6 | 12 | 0 | 0.00 |
| (painkiller* w/100 adolescen*) AND (negative w/5 (appearance OR experience OF | 6 | 19 | 0 | 0.00 |
| (pandemic w/100 "gen z") AND (body w/5 (accept* OR dissatisfaction OR positiv | 6 | 10 | 0 | 0.00 |
| (pandemic w/100 "gen z") AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 6 | 10 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND (negative w/5 (appearance OR experience OR affe | 6 | 8 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 6 | 31 | 0 | 0.00 |
| (pandemic w/100 tween*) AND ("screen time" OR screentime OR staytime OR tim | 6 | 12 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (addic* OR hook* OR dopamine OR rabbithol* OF | 6 | 12 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* OF | 6 | 10 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND ("monthly active users" OR " monthly active p | 6 | 12 | 0 | 0.00 |
| (quarantine w/100 kid*) AND ("habit loop" OR "operant conditioning" OR "impulse | 6 | 11 | 0 | 0.00 |
| (quarantine w/100 kid*) AND ("monthly active users" OR " monthly active people" | 6 | 12 | 0 | 0.00 |
| (quarantine w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 6 | 10 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 teen* | 6 | 16 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 youth* | 6 | 26 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 minor* | 6 | 11 | 0 | 0.00 |
| anxiety W/100 "gen-z" | 6 | 8 | 0 | 0.00 |
| cutting* W/100 "gen* z" | 6 | 9 | 0 | 0.00 |
| Discord W/100 underage* | 6 | 11 | 0 | 0.00 |
| dysmorph* W/100 teen* | 6 | 9 | 0 | 0.00 |
| homophob* W/100 underage* | 6 | 32 | 0 | 0.00 |
| hook* W/100 "gen* z" | 6 | 9 | 0 | 0.00 |
| hook* W/100 "gen-z" | 6 | 9 | 0 | 0.00 |
| Instagram W/100 tween* | 6 | 22 | 0 | 0.00 |
| pedophil* W/100 juvenile* | 6 | 22 | 0 | 0.00 |
| purge W/100 juvenile* | 6 | 10 | 0 | 0.00 |
| reclus* W/100 kid* | 6 | 13 | 0 | 0.00 |
| Reddit W/100 adolescen* | 6 | 6 | 0 | 0.00 |
| Snapchat W/100 tween* | 6 | 22 | 0 | 0.00 |
| solicit* W/100 tween* | 6 | 68 | 0 | 0.00 |
| suicid* W/100 "gen-a*" | 6 | 24 | 0 | 0.00 |
| Tumblr W/100 "under-age" | 6 | 20 | 0 | 0.00 |
| Tumblr W/100 kid* | 6 | 7 | 0 | 0.00 |
| Twitch W/100 "under-age" | 6 | 8 | 0 | 0.00 |
| wechat W/100 minor* | 6 | 10 | 0 | 0.00 |
| wellbeing W/100 underage* | 6 | 158 | 0 | 0.00 |
| wellness W/100 "gen-z" | 6 | 6 | 0 | 0.00 |
| Youtube W/100 "gen-z" | 6 | 6 | 0 | 0.00 |
| "anti-anxi*" W/100 minor* | 5 | 7 | 0 | 0.00 |
| "anti-anxi*" W/100 youth* | 5 | 10 | 0 | 0.00 |
| "BPD" W/100 kid* | 5 | 6 | 0 | 0.00 |
| "BPD" W/100 young* | 5 | 10 | 0 | 0.00 |
| "direct message" W/100 youth* | 5 | 13 | 0 | 0.00 |
| "operant conditioning" W/100 student* | 5 | 12 | 0 | 0.00 |
| "screen time" W/100 preteen* | 5 | 6 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("lock* down" w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* | 5 | 11 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* | 5 | 10 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 5 | 12 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (sad* OR reclus* OR lonel* OR alone OR | 5 | 8 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND ("monthly active users" OR " monthly a | 5 | 10 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND ("habit loop" OR "operant conditionin | 5 | 12 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND ("monthly active users" OR " monthly activ | 5 | 10 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND (negative w/5 (appearance OR ex | 5 | 9 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* | 5 | 13 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 underage*) AND eat* w/5 (problem* OR issue* | 5 | 27 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND (negative w/5 (appearance OF | 5 | 15 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 teen*) AND (eat* w/5 (problem* OR issue* | 5 | 14 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND ("mental health" OR TMH C | 5 | 18 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND (bully* OR bullie* OR cybe | 5 | 18 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND (suicid* OR "self harm" OF | 5 | 18 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND (wellness OR wellbeing O | 5 | 18 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND (sleep* w/5 (problem* OR issue* OR trout | 5 | 10 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR pc | 5 | 10 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND (negative w/5 (appearance OR experience O | 5 | 10 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR ": | 5 | 9 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND ("screen time" OR screentime OR staytim | 5 | 9 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR trans | 5 | 9 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND ("screen time" OR screenti | 5 | 7 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "gen-z") AND ("social media" OR "social netw | 5 | 7 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND (bully* OR bullie* OR cyb | 5 | 21 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND (suicid* OR "self harm" O | 5 | 21 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND (wellness OR wellbeing O | 5 | 21 | 0 | 0.00 |
| (body w/3 accept*) w/100 young* | 5 | 18 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "under 13" | 5 | 16 | 0 | 0.00 |
| (cheat* w/100 underage*) AND ("social media" OR "social network" OR Meta OR F | 5 | 10 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND ("BMI" OR overweight OR fat OR obes* OR diet* | 5 | 10 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (addic* OR hook* OR dopamine OR rabbithol* C | 5 | 8 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfh | 5 | 8 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 5 | 10 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trouble* OF | 5 | 28 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (addic* OR hook* OR dopamine OR rabbithol* C | 5 | 9 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 5 | 9 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 5 | 9 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfh | 5 | 9 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR timesp | 5 | 11 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confidenc | 5 | 11 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 5 | 9 | 0 | 0.00 |
| (deceptive w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR | 5 | 14 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "under-age" | 5 | 16 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "under 13" | 5 | 16 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 kid* | 5 | 10 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 teen* | 5 | 26 | 0 | 0.00 |
| (exploit* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR F | 5 | 9 | 0 | 0.00 |
| (Juul w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 5 | 10 | 0 | 0.00 |
| (legislation w/100 "gen* z") AND ("social media" OR "social network" OR Meta OF | 5 | 9 | 0 | 0.00 |
| (legislation w/100 preteen*) AND ("social media" OR "social network" OR Meta OF | 5 | 6 | 0 | 0.00 |
| (lie* w/100 "pre-teen**") AND ("social media" OR "social network" OR Meta OR Fac | 5 | 17 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 5 | 10 | 0 | 0.00 |
| (lockdown w/100 student*) AND ("monthly active users" OR " monthly active peop | 5 | 10 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND (negative w/5 (appearance OR experience OR affe | 5 | 10 | 0 | 0.00 |
| (painkiller* w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 5 | 10 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 5 | 21 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "adv | 5 | 37 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (sad* OR reclus* OR lonel* OR alone OR stre | 5 | 37 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (pandemic w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OR c | 5 | 37 | 0 | 0.00 |
| (pandemic w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 5 | 9 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (negative w/5 (appearance OR experience OI | 5 | 19 | 0 | 0.00 |
| (quarantine w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 5 | 10 | 0 | 0.00 |
| (self w/3 esteem*) w/100 "pre-teen*" | 5 | 31 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 young* | 5 | 10 | 0 | 0.00 |
| Bytedance W/100 "gen* z" | 5 | 10 | 0 | 0.00 |
| cutting* W/100 "pre-teen*" | 5 | 6 | 0 | 0.00 |
| depress* W/100 preteen* | 5 | 20 | 0 | 0.00 |
| DMs W/100 kid* | 5 | 26 | 0 | 0.00 |
| exploit* W/100 preteen* | 5 | 9 | 0 | 0.00 |
| harass* W/100 "gen* z" | 5 | 10 | 0 | 0.00 |
| harass* W/100 "pre-teen*" | 5 | 27 | 0 | 0.00 |
| hookup* W/100 youth* | 5 | 14 | 0 | 0.00 |
| Instagram W/100 preteen* | 5 | 9 | 0 | 0.00 |
| pedophil* W/100 pupil* | 5 | 7 | 0 | 0.00 |
| racis* W/100 "pre-teen*" | 5 | 32 | 0 | 0.00 |
| reclus* W/100 "under 13" | 5 | 16 | 0 | 0.00 |
| reclus* W/100 pupil* | 5 | 6 | 0 | 0.00 |
| screentime W/100 student* | 5 | 7 | 0 | 0.00 |
| suicid* W/100 "gen-z" | 5 | 7 | 0 | 0.00 |
| wechat W/100 "under 13" | 5 | 8 | 0 | 0.00 |
| wechat W/100 "under 18" | 5 | 10 | 0 | 0.00 |
| wechat W/100 "under-age" | 5 | 9 | 0 | 0.00 |
| wickr W/100 child* | 5 | 18 | 0 | 0.00 |
| Youtube W/100 preteen* | 5 | 9 | 0 | 0.00 |
| YT W/100 tween* | 5 | 161 | 0 | 0.00 |
| "anti-anxi*" W/100 teen* | 4 | 8 | 0 | 0.00 |
| "BPD" W/100 "under 13" | 4 | 30 | 0 | 0.00 |
| "BPD" W/100 adolescen* | 4 | 14 | 0 | 0.00 |
| "daily active users" W/100 young* | 4 | 6 | 0 | 0.00 |
| "screen time" W/100 underage* | 4 | 8 | 0 | 0.00 |
| "TMH" W/100 "under 18" | 4 | 42 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "under-age") AND ("social media" OR "social ne | 4 | 10 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 teen*) AND ("social media" OR "social network | 4 | 4 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR troubl | 4 | 8 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 4 | 13 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR po: | 4 | 13 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 4 | 10 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (addic* OR hook* OR dopamine OR rabbi | 4 | 7 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" O | 4 | 7 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (sad* OR reclus* OR lonel* OR alone OR s | 4 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 "under-age") AND ("monthly active users" OR " monthly | 4 | 8 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND ("habit loop" OR "operant conditioning | 4 | 12 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR | 4 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 kid*) AND ("habit loop" OR "operant conditioning" OR "ir | 4 | 8 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND ("monthly active users" OR " monthly activ | 4 | 8 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (addic* OR hook* OR dopamine OR rai | 4 | 6 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND (body w/5 (accept* OR dissatisfa | 4 | 7 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OF | 4 | 7 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" | 4 | 7 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" O | 4 | 7 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" C | 4 | 7 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 preteen*) AND ("screen time" OR screentime OR stay | 4 | 8 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 preteen*) AND (wellness OR wellbeing OR "well-being | 4 | 8 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND (negative w/5 (appearance | 4 | 17 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" | 4 | 6 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 adolescen*) AND (body w/5 (accept* OR dissatisfactio | 4 | 6 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR t | 4 | 6 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((oxy OR oxycontin) w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm | 4 | 6 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 adolescen*) AND (wellness OR wellbeing OR "well-bei | 4 | 6 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OF | 4 | 8 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND (wellness OR wellbeing OR "well-being" O | 4 | 8 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 youth*) AND (negative w/5 (appearance OR experience | 4 | 12 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND ("mental health" OR TMH C | 4 | 6 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND ("mental health" OR TMH OF | 4 | 6 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND (bully* OR bullie* OR cybe | 4 | 8 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND (suicid* OR "self harm" OF | 4 | 8 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND (wellness OR wellbeing OI | 4 | 8 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 tween*) AND (body w/5 (accept* OR diss | 4 | 8 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 tween*) AND (suicid* OR "self harm" OR ' | 4 | 8 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 tween*) AND (wellness OR wellbeing OR | 4 | 8 | 0 | 0.00 |
| ((practices OR practice) w/100 "gen* alpha") AND ("social media" OR "social netw | 4 | 36 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "pre-teen*") AND ("social media" OR "social n | 4 | 7 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND ("mental health" OR TMH C | 4 | 5 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND ("screen time" OR screenti | 4 | 5 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND ("mental health" OR TMH O | 4 | 5 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND (body w/5 (accept* OR di | 4 | 19 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND (eat* w/5 (problem* OR i | 4 | 19 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND (negative w/5 (appearanc | 4 | 19 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 4 | 7 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR time | 4 | 7 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 4 | 7 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR selfharn | 4 | 7 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR confide | 4 | 7 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 4 | 26 | 0 | 0.00 |
| (banning w/100 preteen*) AND ("social media" OR "social network" OR Meta OR F | 4 | 7 | 0 | 0.00 |
| (banning w/100 tween*) AND ("social media" OR "social network" OR Meta OR Fac | 4 | 4 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 young* | 4 | 5 | 0 | 0.00 |
| (compar* w/5 negative) w/100 "under-age" | 4 | 59 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (groom* OR hookup* OR solicit* OR pedophil* C | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confi | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND ("BMI" OR overweight OR fat OR obes* OR diet | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "adver | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (addic* OR hook* OR dopamine OR rabbithol* | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (groom* OR hookup* OR solicit* OR pedophil* | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (sad* OR reclus* OR lonel* OR alone OR stres | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR co | 4 | 7 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND ("habit loop" OR "operant conditioning" OR "impul | 4 | 8 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND ("screen time" OR screentime OR staytime OR ti | 4 | 8 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 4 | 6 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (negative w/5 (appearance OR experience OR affect | 4 | 8 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR dil | 4 | 5 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (negative w/5 (appearance OR experience OR affect* | 4 | 8 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR diff | 4 | 5 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR ar | 4 | 8 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 4 | 8 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm C | 4 | 8 | 0 | 0.00 |
| (Covid* w/100 juvenile*) AND ("habit loop" OR "operant conditioning" OR "impulse | 4 | 18 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (negative w/5 (appearance OR experience OR affec | 4 | 8 | 0 | 0.00 |
| (Covid* w/100 tween*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OR a | 4 | 8 | 0 | 0.00 |
| (decei* w/100 underage*) AND ("social media" OR "social network" OR Meta OR F | 4 | 5 | 0 | 0.00 |
| (defraud* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Fac | 4 | 4 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "under-age" | 4 | 13 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 pupil* | 4 | 8 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "under 13" | 4 | 4 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "under 18" | 4 | 5 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (eat* w/3 issue*) w/100 minor* | 4 | 12 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 youth* | 4 | 7 | 0 | 0.00 |
| (Juul w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 4 | 11 | 0 | 0.00 |
| (Juul w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 4 | 14 | 0 | 0.00 |
| (Juul w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 4 | 5 | 0 | 0.00 |
| (Juul w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OI | 4 | 5 | 0 | 0.00 |
| (Juul w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OI | 4 | 8 | 0 | 0.00 |
| (lie* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Facebo | 4 | 7 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 4 | 7 | 0 | 0.00 |
| (lockdown w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR i | 4 | 8 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 4 | 8 | 0 | 0.00 |
| (misrepresent* w/100 pupil*) AND ("social media" OR "social network" OR Meta C | 4 | 14 | 0 | 0.00 |
| (negative w/3 affect*) w/100 juvenile* | 4 | 4 | 0 | 0.00 |
| (negative w/3 experience) w/100 kid* | 4 | 13 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND (negative w/5 (appearance OR experience OI | 4 | 8 | 0 | 0.00 |
| (painkiller* w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR po | 4 | 15 | 0 | 0.00 |
| (painkiller* w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 4 | 9 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND ("BMI" OR overweight OR fat OR obes* OR di | 4 | 36 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime O | 4 | 36 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OR se | 4 | 36 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 4 | 7 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* OF | 4 | 6 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 4 | 7 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 4 | 6 | 0 | 0.00 |
| (quarantine w/100 "under 18") AND ("habit loop" OR "operant conditioning" OR "in | 4 | 8 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR po | 4 | 10 | 0 | 0.00 |
| (quarantine w/100 child*) AND ("monthly active users" OR " monthly active people | 4 | 8 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 tween* | 4 | 17 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "under-age" | 4 | 7 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 young* | 4 | 7 | 0 | 0.00 |
| (suppress* w/100 underage*) AND ("social media" OR "social network" OR Meta ( | 4 | 8 | 0 | 0.00 |
| (svap* w/100 "under 13") AND ("screen time" OR screentime OR staytime OR time | 4 | 15 | 0 | 0.00 |
| (svap* w/100 teen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 4 | 15 | 0 | 0.00 |
| (svap* w/100 teen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hon | 4 | 15 | 0 | 0.00 |
| (svap* w/100 teen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 4 | 15 | 0 | 0.00 |
| (trick* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Face | 4 | 5 | 0 | 0.00 |
| antidepress* W/100 pupil* | 4 | 129 | 0 | 0.00 |
| anxieties W/100 juvenile* | 4 | 9 | 0 | 0.00 |
| bipolar W/100 "gen-a*" | 4 | 20 | 0 | 0.00 |
| confidence W/100 "gen* z" | 4 | 12 | 0 | 0.00 |
| confidence W/100 preteen* | 4 | 10 | 0 | 0.00 |
| Discord W/100 juvenile* | 4 | 12 | 0 | 0.00 |
| DMed W/100 student* | 4 | 19 | 0 | 0.00 |
| harass* W/100 "gen-z" | 4 | 8 | 0 | 0.00 |
| kik W/100 "under 18" | 4 | 9 | 0 | 0.00 |
| kik W/100 minor* | 4 | 7 | 0 | 0.00 |
| Netflix W/100 "gen* z" | 4 | 7 | 0 | 0.00 |
| Netflix W/100 "gen-z" | 4 | 7 | 0 | 0.00 |
| Netflix W/100 juvenile* | 4 | 7 | 0 | 0.00 |
| predator* W/100 "pre-teen*" | 4 | 21 | 0 | 0.00 |
| racis* W/100 "gen-a*" | 4 | 17 | 0 | 0.00 |
| Roblox W/100 juvenile* | 4 | 8 | 0 | 0.00 |
| screentime W/100 young* | 4 | 10 | 0 | 0.00 |
| screentime W/100 youth* | 4 | 5 | 0 | 0.00 |
| TikTok W/100 juvenile* | 4 | 5 | 0 | 0.00 |
| TikTok W/100 preteen* | 4 | 7 | 0 | 0.00 |
| YT W/100 juvenile* | 4 | 26 | 0 | 0.00 |
| YT W/100 teen* | 4 | 85 | 0 | 0.00 |
| "bi polar" W/100 adolescen* | 3 | 6 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "bi-polar" W/100 adolescen* | 3 | 6 | 0 | 0.00 |
| "direct message" W/100 minor* | 3 | 5 | 0 | 0.00 |
| "monthly active users" W/100 student* | 3 | 6 | 0 | 0.00 |
| "monthly active users" W/100 young* | 3 | 6 | 0 | 0.00 |
| "self harm" W/100 "gen* z" | 3 | 6 | 0 | 0.00 |
| "self harm" W/100 tween* | 3 | 6 | 0 | 0.00 |
| "self-harm" W/100 "gen* z" | 3 | 6 | 0 | 0.00 |
| "self-harm" W/100 tween* | 3 | 6 | 0 | 0.00 |
| "social media" W/100 "gen-a*" | 3 | 5 | 0 | 0.00 |
| "Yik Yak" W/100 minor* | 3 | 6 | 0 | 0.00 |
| "Yik Yak" W/100 young* | 3 | 9 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 child*) AND ("social media" OR "social network | 3 | 26 | 0 | 0.00 |
| ("consumer protection" w/100 underage*) AND ("social media" OR "social networ | 3 | 5 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transpho | 3 | 17 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR se | 3 | 8 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR c | 3 | 8 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND ("habit loop" OR "operant conditioning" OR "imp | 3 | 35 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 3 | 6 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 3 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR " | 3 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND ("screen time" OR screentime OR staytim | 3 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR trans | 3 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (groom* OR hookup* OR solicit* OR pedo | 3 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" O | 3 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (addic* OR hook* OR dopamine OR rabbit | 3 | 5 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" O | 3 | 5 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR tro | 3 | 6 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND ("BMI" OR overweight OR fat OR obes* | 3 | 5 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (groom* OR hookup* OR solicit* OR pe | 3 | 5 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" | 3 | 5 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND ("mental health" OR TMH OR "ACE | 3 | 13 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND ("mental health" OR TMH OR | 3 | 6 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND ("screen time" OR screentim | 3 | 6 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND (bully* OR bullie* OR cyberb | 3 | 6 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND (suicid* OR "self harm" OR " | 3 | 6 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND (wellness OR wellbeing OR " | 3 | 6 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 underage*) AND (eat* w/5 (problem* OR iss | 3 | 26 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* z") AND ("screen time" OR screentime OR stayti | 3 | 6 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR tra | 3 | 6 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" | 3 | 6 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR | 3 | 5 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" C | 3 | 5 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND ("screen time" OR screentime OR staytim | 3 | 6 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND (body w/5 (accept* OR dissatisfaction O | 3 | 13 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND (negative w/5 (appearance OR experienc | 3 | 6 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 juvenile*) AND (eat* w/5 (problem* OR issue* C | 3 | 26 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND ("screen time" OR screenti | 3 | 15 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND (body w/5 (accept* OR dis | 3 | 15 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under-age") AND (body w/5 (accept* OR dissatisfactic | 3 | 10 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 adolescen*) AND ("screen time" OR screentime OR sta | 3 | 4 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR tr | 3 | 4 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble | 3 | 5 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND (negative w/5 (appearance OR experience | 3 | 8 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND (bully* OR bullie* OR cyber | 3 | 5 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND (suicid* OR "self harm" OR | 3 | 5 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND (bully* OR bullie* OR cyber | 3 | 5 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND (suicid* OR "self harm" OR " | 3 | 5 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND ("screen time" OR screent | 3 | 6 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND (body w/5 (accept* OR dis | 3 | 6 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((pot OR marijuana OR cannabis) w/100 tween*) AND (eat* w/5 (problem* OR iss | 3 | 6 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND (wellness OR wellbeing OF | 3 | 4 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND (wellness OR wellbeing OR | 3 | 4 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND ("screen time" OR screentin | 3 | 14 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND (suicid* OR "self harm" OR | 3 | 7 | 0 | 0.00 |
| (ban w/100 tween*) AND ("social media" OR "social network" Meta OR Facebo | 3 | 4 | 0 | 0.00 |
| (body w/3 accept*) w/100 "under-age" | 3 | 12 | 0 | 0.00 |
| (body w/3 accept*) w/100 youth* | 3 | 134 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "under 18" | 3 | 9 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "gen* z" | 3 | 3 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "gen-z" | 3 | 3 | 0 | 0.00 |
| (cheat* w/100 adolescen*) AND ("social media" OR "social network" OR Meta OR | 3 | 14 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "under 18" | 3 | 3 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" O | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (sleep w/5 (problem* OR issue* OR trouble* O | 3 | 5 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR tii | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime ( | 3 | 5 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (groom* OR hookup* OR solicit* OR pedoph | 3 | 5 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR tii | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confi | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND ("screen time" OR screentime OR staytime OR | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR self | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 teen*) AND ("monthly active users" OR " monthly active peopl | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD' | 3 | 6 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* ( | 3 | 5 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 3 | 5 | 0 | 0.00 |
| (Covid* w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 3 | 4 | 0 | 0.00 |
| (decei* w/100 juvenile*) AND ("social media" OR "social network" OR Meta OR Fa | 3 | 5 | 0 | 0.00 |
| (downplay* w/100 underage*) AND ("social media" OR "social network" OR Meta ( | 3 | 6 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 juvenile* | 3 | 3 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "under 13" | 3 | 12 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "under 13" | 3 | 10 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 young* | 3 | 5 | 0 | 0.00 |
| (Juul w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 3 | 4 | 0 | 0.00 |
| (Juul w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 3 | 6 | 0 | 0.00 |
| (legislation w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR F | 3 | 5 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR tin | 3 | 6 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (addic* OR hook* OR dopamine OR rabbithol* OF | 3 | 6 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* C | 3 | 6 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (groom* OR hookup* OR solicit* OR pedophil* OI | 3 | 6 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (sad* OR reclus* OR lonel* OR alone OR stress O | 3 | 6 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 3 | 6 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 3 | 5 | 0 | 0.00 |
| (lockdown w/100 kid*) AND ("monthly active users" OR " monthly active people" C | 3 | 6 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 3 | 6 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND (sleep w/5 (problem* OR issue* OR trouble* OR di | 3 | 6 | 0 | 0.00 |
| (misrepresent* w/100 adolescen*) AND ("social media" OR "social network" OR M | 3 | 16 | 0 | 0.00 |
| (painkiller* w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 3 | 6 | 0 | 0.00 |
| (painkiller* w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 3 | 8 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 3 | 5 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND (sleep w/5 (problem* OR issue* OR trouble* OR | 3 | 5 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (negative w/5 (appearance OR experience OR af | 3 | 6 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 3 | 5 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (quarantine w/100 "gen-z") AND (sad* OR reclus* OR lonel* OR alone OR stress C | 3 | 5 | 0 | 0.00 |
| (quarantine w/100 teen*) AND ("monthly active users" OR " monthly active people | 3 | 6 | 0 | 0.00 |
| (quarantine w/100 young*) AND ("habit loop" OR "operant conditioning" OR "impu | 3 | 5 | 0 | 0.00 |
| (quarantine w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 3 | 6 | 0 | 0.00 |
| (self w/3 harm) w/100 "gen* z" | 3 | 6 | 0 | 0.00 |
| (self w/3 harm) w/100 tween* | 3 | 6 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "under-age" | 3 | 5 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 minor* | 3 | 8 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 adolescen* | 3 | 6 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 child* | 3 | 6 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "gen* z" | 3 | 3 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "gen-z" | 3 | 3 | 0 | 0.00 |
| (trick* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Facet | 3 | 4 | 0 | 0.00 |
| anxiety W/100 preteen* | 3 | 7 | 0 | 0.00 |
| bulimi* W/100 kid* | 3 | 7 | 0 | 0.00 |
| Bytedance W/100 "gen-z" | 3 | 6 | 0 | 0.00 |
| Bytedance W/100 underage* | 3 | 6 | 0 | 0.00 |
| confidence W/100 tween* | 3 | 11 | 0 | 0.00 |
| cutting* W/100 "gen-a*" | 3 | 3 | 0 | 0.00 |
| cutting* W/100 "gen-z" | 3 | 3 | 0 | 0.00 |
| DMed W/100 "under 18" | 3 | 349 | 0 | 0.00 |
| DMs W/100 pupil* | 3 | 7 | 0 | 0.00 |
| dopamine W/100 minor* | 3 | 6 | 0 | 0.00 |
| harass* W/100 preteen* | 3 | 6 | 0 | 0.00 |
| hook* W/100 "pre-teen*" | 3 | 6 | 0 | 0.00 |
| hookup* W/100 underage* | 3 | 5 | 0 | 0.00 |
| Insta W/100 "under 13" | 3 | 8 | 0 | 0.00 |
| Insta W/100 "under 18" | 3 | 5 | 0 | 0.00 |
| Insta W/100 child* | 3 | 211 | 0 | 0.00 |
| Meta W/100 "gen* z" | 3 | 3 | 0 | 0.00 |
| Meta W/100 "gen-z" | 3 | 3 | 0 | 0.00 |
| Meta W/100 preteen* | 3 | 14 | 0 | 0.00 |
| pedophil* W/100 preteen* | 3 | 6 | 0 | 0.00 |
| Pinterest W/100 minor* | 3 | 4 | 0 | 0.00 |
| purge W/100 pupil* | 3 | 5 | 0 | 0.00 |
| reclus* W/100 adolescen* | 3 | 7 | 0 | 0.00 |
| reclus* W/100 minor* | 3 | 6 | 0 | 0.00 |
| Twitch W/100 underage* | 3 | 3 | 0 | 0.00 |
| Twitter W/100 preteen* | 3 | 6 | 0 | 0.00 |
| wellbeing W/100 "gen* z" | 3 | 3 | 0 | 0.00 |
| wellbeing W/100 "gen-z" | 3 | 3 | 0 | 0.00 |
| wellness W/100 tween* | 3 | 5 | 0 | 0.00 |
| wickr W/100 kid* | 3 | 6 | 0 | 0.00 |
| wickr W/100 student* | 3 | 6 | 0 | 0.00 |
| YT W/100 kid* | 3 | 212 | 0 | 0.00 |
| YT W/100 pupil* | 3 | 86 | 0 | 0.00 |
| "attention deficit" W/100 tween* | 2 | 8 | 0 | 0.00 |
| "bi polar" W/100 kid* | 2 | 3 | 0 | 0.00 |
| "bi-polar" W/100 kid* | 2 | 3 | 0 | 0.00 |
| "direct message" W/100 juvenile* | 2 | 4 | 0 | 0.00 |
| "mental health" W/100 "gen-a*" | 2 | 14 | 0 | 0.00 |
| "monthly active users" W/100 "under 13" | 2 | 4 | 0 | 0.00 |
| "monthly active users" W/100 "under 18" | 2 | 4 | 0 | 0.00 |
| "operant conditioning" W/100 youth* | 2 | 9 | 0 | 0.00 |
| "self harm" W/100 "gen-z" | 2 | 4 | 0 | 0.00 |
| "self-harm" W/100 "gen-z" | 2 | 4 | 0 | 0.00 |
| "social network" W/100 tween* | 2 | 3 | 0 | 0.00 |
| "Yik Yak" W/100 "under 13" | 2 | 7 | 0 | 0.00 |
| "Yik Yak" W/100 "under 18" | 2 | 7 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("Consumer Protection Act" w/100 minor*) AND ("social media" OR "social networ | 2 | 4 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND ("habit loop" OR "operant conditioning" OR | 2 | 4 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND ("habit loop" OR "operant conditioning" OR "imp | 2 | 6 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 2 | 4 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 2 | 4 | 0 | 0.00 |
| ("lock* down" w/100 student*) AND ("monthly active users" OR " monthly active p | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND ("BMI" OR overweight OR fat OR obes* OI | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND ("BMI" OR overweight OR fat OR obes* OR | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "a | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND ("screen time" OR screentime OR staytime | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transp | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (groom* OR hookup* OR solicit* OR pedo | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 13") AND ("habit loop" OR "operant conditioning' | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 "under 18") AND ("habit loop" OR "operant conditioning' | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BP | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR troub | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND ("habit loop" OR "operant conditioning" OR | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND ("mental health" OR TMH OR "ACE*" O | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (body w/5 (accept* OR dissatisfaction | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR tra | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (sad* OR reclus* OR lonel* OR alone C | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (wellness OR wellbeing OR "well-being | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 young*) AND ("habit loop" OR "operant conditioning" OF | 2 | 4 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND ("habit loop" OR "operant conditioning" OF | 2 | 3 | 0 | 0.00 |
| ("social* distanc*" w/100 youth*) AND ("monthly active users" OR " monthly active | 2 | 4 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND ("mental health" OR TMH OR "AC | 2 | 3 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR t | 2 | 123 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND ("screen time" OR screentime OR s | 2 | 12 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND (body w/5 (accept* OR dissatisfact | 2 | 12 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND (bully* OR bullie* OR cyberbull* O | 2 | 12 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* z") AND (negative w/5 (appearance OR experien | 2 | 4 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND ("screen time" OR screentime OR staytin | 2 | 4 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR tran | 2 | 4 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND (negative w/5 (appearance OR experienc | 2 | 4 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" ( | 2 | 4 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "a | 2 | 2 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR tro | 2 | 3 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND ("mental health" OR TMH OR "ACE | 2 | 2 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND (bully* OR bullie* OR cybert | 2 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR tro | 2 | 21 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 adolescen*) AND (negative w/5 (appearance OR experi | 2 | 4 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR | 2 | 4 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND (negative w/5 (appearance OR experience | 2 | 4 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR | 2 | 9 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 student*) AND (eat* w/5 (problem* OR issue* OR trou | 2 | 4 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND ("screen time" OR screentin | 2 | 4 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND ("mental health" OR TM | 2 | 3 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND ("screen time" OR scree | 2 | 3 | 0 | 0.00 |
| ((practices OR practice) w/100 "U13") AND ("social media" OR "social network" OI | 2 | 225 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 gen-a*) AND ("screen time" OR screentin | 2 | 4 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 gen-a*) AND (suicid* OR "self harm" OR " | 2 | 4 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 gen-a*) AND (wellness OR wellbeing OR | 2 | 4 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND (body w/5 (accept* OR diss | 2 | 12 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND (sleep* w/5 (problem* OR | 2 | 14 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND (wellness OR wellbeing OR | 2 | 6 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 2 | 3 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND (negative w/5 (appearance OR experience OR affec | 2 | 4 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR c | 2 | 3 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| (alcohol* w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 2 | 3 | 0 | 0.00 |
| (alcohol* w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR times | 2 | 3 | 0 | 0.00 |
| (alcohol* w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 2 | 3 | 0 | 0.00 |
| (alcohol* w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 2 | 3 | 0 | 0.00 |
| (alcohol* w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confide | 2 | 3 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 2 | 12 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 2 | 12 | 0 | 0.00 |
| (banned w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Fa | 2 | 2 | 0 | 0.00 |
| (banned w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Fac | 2 | 2 | 0 | 0.00 |
| (banning w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Fa | 2 | 2 | 0 | 0.00 |
| (banning w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Fac | 2 | 2 | 0 | 0.00 |
| (body w/3 accept*) w/100 kid* | 2 | 4 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "under 13" | 2 | 3 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 adolescen* | 2 | 2 | 0 | 0.00 |
| (body w/3 image) w/100 tween* | 2 | 14 | 0 | 0.00 |
| (compar* w/5 negative) w/100 juvenile* | 2 | 2 | 0 | 0.00 |
| (compar* w/5 other*) w/100 juvenile* | 2 | 7 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR posit | 2 | 3 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 2 | 3 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trouble* O | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND ("BMI" OR overweight OR fat OR obes* OR d | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "ad | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (addic* OR hook* OR dopamine OR rabbithc | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transph | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (sad* OR reclus* OR lonel* OR alone OR str | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR s | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR posi | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (negative w/5 (appearance OR experience OR af | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR po | 2 | 4 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble | 2 | 3 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ins | 2 | 4 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR insc | 2 | 4 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 2 | 4 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (negative w/5 (appearance OR experience OR affect* | 2 | 3 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diff | 2 | 4 | 0 | 0.00 |
| (decei* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Facet | 2 | 4 | 0 | 0.00 |
| (deceptive w/100 pupil*) AND ("social media" OR "social network" OR Meta OR Fa | 2 | 4 | 0 | 0.00 |
| (downplay* w/100 pupil*) AND ("social media" OR "social network" OR Meta OR F | 2 | 4 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 child* | 2 | 9 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 young* | 2 | 9 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "under 18" | 2 | 4 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 minor* | 2 | 2 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 youth* | 2 | 10 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 young* | 2 | 2 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 underage* | 2 | 3 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 adolescen* | 2 | 4 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 pupil* | 2 | 6 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 adolescen* | 2 | 9 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 juvenile* | 2 | 5 | 0 | 0.00 |
| (exploit* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Fa | 2 | 5 | 0 | 0.00 |
| (exploit* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Fac | 2 | 5 | 0 | 0.00 |
| (fraud* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Fac | 2 | 4 | 0 | 0.00 |
| (fraud* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Face | 2 | 4 | 0 | 0.00 |
| (Juul w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR timespe | 2 | 3 | 0 | 0.00 |
| (legislation w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR confic | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND ("BMI" OR overweight OR fat OR obes* OR diet* OF | 2 | 4 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (lockdown w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR time | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND (addic* OR hook* OR dopamine OR rabbithol* OR | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND (groom* OR hookup* OR solicit* OR pedophil* OR | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND (sad* OR reclus* OR lonel* OR alone OR stress OF | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (addic* OR hook* OR dopamine OR rabbithol* | 2 | 3 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (sad* OR reclus* OR lonel* OR alone OR stres | 2 | 3 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND ("monthly active users" OR " monthly active pe | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble* OI | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND ("habit loop" OR "operant conditioning" OR "impuls | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (addic* OR hook* OR dopamine OR rabbithol* | 2 | 4 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transphob | 2 | 3 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (groom* OR hookup* OR solicit* OR pedophil* | 2 | 3 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 2 | 3 | 0 | 0.00 |
| (lockdown w/100 young*) AND ("monthly active users" OR " monthly active people | 2 | 4 | 0 | 0.00 |
| (negative w/3 affect*) w/100 teen* | 2 | 2 | 0 | 0.00 |
| (negative w/3 appearance) w/100 student* | 2 | 5 | 0 | 0.00 |
| (painkiller* w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* ( | 2 | 4 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 2 | 4 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 2 | 4 | 0 | 0.00 |
| (painkiller* w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 2 | 4 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND ("monthly active users" OR " monthly active peop | 2 | 4 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 2 | 3 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND ("monthly active users" OR " monthly active people | 2 | 4 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime OF | 2 | 3 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (groom* OR hookup* OR solicit* OR pedophil | 2 | 3 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 2 | 4 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" Ol | 2 | 4 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 2 | 4 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (addic* OR hook* OR dopamine OR rabbithol* C | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (groom* OR hookup* OR solicit* OR pedophil* C | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR confi | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND (addic* OR hook* OR dopamine OR rabbithol* Ol | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* C | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND (groom* OR hookup* OR solicit* OR pedophil* O | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confic | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND ("habit loop" OR "operant conditioning" OR "i | 2 | 3 | 0 | 0.00 |
| (quarantine w/100 "under-age") AND ("monthly active users" OR " monthly active p | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble* ( | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 minor*) AND ("monthly active users" OR " monthly active peopl | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND ("BMI" OR overweight OR fat OR obes* OR die | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "adve | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND ("screen time" OR screentime OR staytime OF | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (addic* OR hook* OR dopamine OR rabbithol | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transpho | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (groom* OR hookup* OR solicit* OR pedophil | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (sad* OR reclus* OR lonel* OR alone OR stres | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR sel | 2 | 4 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR co | 2 | 4 | 0 | 0.00 |
| (schem* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Fa | 2 | 3 | 0 | 0.00 |
| (self w/3 control) w/100 preteen* | 2 | 14 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (self w/3 esteem) w/100 underage* | 2 | 3 | 0 | 0.00 |
| (self w/3 harm) w/100 "gen-z" | 2 | 4 | 0 | 0.00 |
| (self w/3 harm) w/100 underage* | 2 | 24 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "under 18" | 2 | 6 | 0 | 0.00 |
| (self w/3 regulat*) w/100 underage* | 2 | 45 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 minor* | 2 | 5 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 juvenile* | 2 | 3 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 minor* | 2 | 3 | 0 | 0.00 |
| (suppress* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR | 2 | 3 | 0 | 0.00 |
| (svap* w/100 "under 18") AND ("screen time" OR screentime OR staytime OR time | 2 | 8 | 0 | 0.00 |
| anorexi* W/100 minor* | 2 | 4 | 0 | 0.00 |
| anxieties W/100 "gen* z" | 2 | 2 | 0 | 0.00 |
| bully* W/100 "gen* z" | 2 | 3 | 0 | 0.00 |
| bully* W/100 "gen-z" | 2 | 3 | 0 | 0.00 |
| Bytedance W/100 tween* | 2 | 4 | 0 | 0.00 |
| confidence W/100 "gen-a*" | 2 | 4 | 0 | 0.00 |
| confidence W/100 "gen-z" | 2 | 3 | 0 | 0.00 |
| DMed W/100 "under-age" | 2 | 54 | 0 | 0.00 |
| DMing W/100 "under 18" | 2 | 25 | 0 | 0.00 |
| dysmorph* W/100 "under-age" | 2 | 5 | 0 | 0.00 |
| dysmorph* W/100 minor* | 2 | 123 | 0 | 0.00 |
| exploit* W/100 "gen* z" | 2 | 5 | 0 | 0.00 |
| exploit* W/100 "gen-z" | 2 | 5 | 0 | 0.00 |
| extort W/100 adolescen* | 2 | 4 | 0 | 0.00 |
| groom* W/100 "pre-teen*" | 2 | 4 | 0 | 0.00 |
| homophob* W/100 "pre-teen*" | 2 | 21 | 0 | 0.00 |
| homophob* W/100 pupil* | 2 | 5 | 0 | 0.00 |
| hook* W/100 preteen* | 2 | 3 | 0 | 0.00 |
| Insta W/100 minor* | 2 | 5 | 0 | 0.00 |
| Meta W/100 tween* | 2 | 4 | 0 | 0.00 |
| Netflix W/100 preteen* | 2 | 4 | 0 | 0.00 |
| obes* W/100 tween* | 2 | 6 | 0 | 0.00 |
| pedophil* W/100 tween* | 2 | 4 | 0 | 0.00 |
| predator* W/100 preteen* | 2 | 4 | 0 | 0.00 |
| purge W/100 adolescen* | 2 | 4 | 0 | 0.00 |
| screentime W/100 adolescen* | 2 | 4 | 0 | 0.00 |
| screentime W/100 kid* | 2 | 2 | 0 | 0.00 |
| selfharm W/100 "under-age" | 2 | 4 | 0 | 0.00 |
| selfharm W/100 adolescen* | 2 | 9 | 0 | 0.00 |
| selfharm W/100 child* | 2 | 9 | 0 | 0.00 |
| selfharm W/100 student* | 2 | 4 | 0 | 0.00 |
| selfharm W/100 young* | 2 | 9 | 0 | 0.00 |
| selfharm W/100 youth* | 2 | 4 | 0 | 0.00 |
| sexis* W/100 "gen* z" | 2 | 4 | 0 | 0.00 |
| sexis* W/100 underage* | 2 | 4 | 0 | 0.00 |
| sextort* W/100 "pre-teen*" | 2 | 17 | 0 | 0.00 |
| sextort* W/100 adolescen* | 2 | 4 | 0 | 0.00 |
| sextort* W/100 tween* | 2 | 2 | 0 | 0.00 |
| Snapchat W/100 "gen* z" | 2 | 2 | 0 | 0.00 |
| Snapchat W/100 "gen-z" | 2 | 2 | 0 | 0.00 |
| Snapchat W/100 preteen* | 2 | 4 | 0 | 0.00 |
| solicit* W/100 "gen-a*" | 2 | 5 | 0 | 0.00 |
| spiral W/100 "gen* z" | 2 | 2 | 0 | 0.00 |
| spiral W/100 "gen-z" | 2 | 2 | 0 | 0.00 |
| spiral W/100 underage* | 2 | 4 | 0 | 0.00 |
| TikTok W/100 pupil* | 2 | 2 | 0 | 0.00 |
| TT W/100 "gen* z" | 2 | 2 | 0 | 0.00 |
| Tweet W/100 "gen* z" | 2 | 4 | 0 | 0.00 |
| Tweet W/100 "gen-a*" | 2 | 4 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| Tweet W/100 preteen* | 2 | 4 | 0 | 0.00 |
| wechat W/100 teen* | 2 | 4 | 0 | 0.00 |
| "anti-anxi*" W/100 kid* | 1 | 2 | 0 | 0.00 |
| "bi polar" W/100 juvenile* | 1 | 3 | 0 | 0.00 |
| "bi polar" W/100 minor* | 1 | 2 | 0 | 0.00 |
| "bi-polar" W/100 juvenile* | 1 | 3 | 0 | 0.00 |
| "bi-polar" W/100 minor* | 1 | 2 | 0 | 0.00 |
| "BMI" W/100 juvenile* | 1 | 2 | 0 | 0.00 |
| "daily active users" W/100 "gen* z" | 1 | 2 | 0 | 0.00 |
| "daily active users" W/100 "under 13" | 1 | 2 | 0 | 0.00 |
| "daily active users" W/100 "under-age" | 1 | 2 | 0 | 0.00 |
| "daily active users" W/100 adolescen* | 1 | 2 | 0 | 0.00 |
| "daily active users" W/100 teen* | 1 | 2 | 0 | 0.00 |
| "direct message" W/100 pupil* | 1 | 3 | 0 | 0.00 |
| "mandatory break" W/100 "under 18" | 1 | 2 | 0 | 0.00 |
| "mental health" W/100 "gen* alpha" | 1 | 1 | 0 | 0.00 |
| "mental health" W/100 "U18" | 1 | 1 | 0 | 0.00 |
| "monthly active users" W/100 kid* | 1 | 2 | 0 | 0.00 |
| "operant conditioning" W/100 "under-age" | 1 | 1 | 0 | 0.00 |
| "self harm" W/100 underage* | 1 | 2 | 0 | 0.00 |
| "self-harm" W/100 underage* | 1 | 2 | 0 | 0.00 |
| "social approval" W/100 "under 13" | 1 | 2 | 0 | 0.00 |
| "social approval" W/100 "under 18" | 1 | 2 | 0 | 0.00 |
| "social approval" W/100 "under-age" | 1 | 2 | 0 | 0.00 |
| "social approval" W/100 child* | 1 | 2 | 0 | 0.00 |
| "social approval" W/100 preteen* | 1 | 2 | 0 | 0.00 |
| "social approval" W/100 teen* | 1 | 2 | 0 | 0.00 |
| "social approval" W/100 youth* | 1 | 2 | 0 | 0.00 |
| "social media" W/100 "gen* alpha" | 1 | 1 | 0 | 0.00 |
| "social network" W/100 "gen* z" | 1 | 1 | 0 | 0.00 |
| "social reward" W/100 child* | 1 | 3 | 0 | 0.00 |
| "TMH" W/100 adolescen* | 1 | 4 | 0 | 0.00 |
| "TMH" W/100 teen* | 1 | 4 | 0 | 0.00 |
| "weekly active users" W/100 "under 13" | 1 | 2 | 0 | 0.00 |
| "Yik Yak" W/100 adolescen* | 1 | 5 | 0 | 0.00 |
| "Yik Yak" W/100 child* | 1 | 5 | 0 | 0.00 |
| "Yik Yak" W/100 kid* | 1 | 3 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "under 18") AND ("social media" OR "social net | 1 | 2 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 kid*) AND ("social media" OR "social network" | 1 | 2 | 0 | 0.00 |
| ("consumer protection" w/100 adolescen*) AND ("social media" OR "social netwo | 1 | 1 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND ("habit loop" OR "operant conditioning" OR " | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 "under 13") AND ("monthly active users" OR " monthly active | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND ("monthly active users" OR " monthly activ | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 child*) AND ("monthly active users" OR " monthly active peo | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND ("habit loop" OR "operant conditioning" OR "impul | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 kid*) AND ("monthly active users" OR " monthly active people | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND ("BMI" OR overweight OR fat OR obes* OR die | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "adv | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND ("screen time" OR screentime OR staytime OI | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (addic* OR hook* OR dopamine OR rabbithol | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transpho | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (groom* OR hookup* OR solicit* OR pedophi | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (negative w/5 (appearance OR experience OF | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (sad* OR reclus* OR lonel* OR alone OR stre | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR se | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR c | 1 | 2 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 1 | 1 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND ("habit loop" OR "operant conditioning" OR "imp | 1 | 3 | 0 | 0.00 |
| ("lock* down" w/100 young*) AND ("monthly active users" OR " monthly active peo | 1 | 2 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("social* distanc*" w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OF | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR troubl | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (negative w/5 (appearance OR experienc | 1 | 1 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trou | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (negative w/5 (appearance OR experience | 1 | 1 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trou | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND ("habit loop" OR "operant conditioning" OR | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 teen*) AND ("monthly active users" OR " monthly active | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OF | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND ("bi-polar" OR "bi polar" OR bipolar OF | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND ("screen time" OR screentime OR stayi | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (negative w/5 (appearance OR experie | 1 | 2 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR t | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND ("mental health" OR TMH OR "ACE | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND ("screen time" OR screentime OR | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* C | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND (suicid* OR "self harm" OR "self-h | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND (wellness OR wellbeing OR "well-b | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND ("mental health" OR TMH OR "ACE* | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND ("screen time" OR screentime OR s | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OF | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND (suicid* OR "self harm" OR "self-ha | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND (wellness OR wellbeing OR "well-be | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND ("mental health" OR TMH OR "/ | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND ("screen time" OR screentime ( | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbul | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issu | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND (suicid* OR "self harm" OR "se | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 juvenile*) AND (eat* w/5 (problem* OR issue* O | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND ("screen time" OR screentime OR | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND (bully* OR bullie* OR cyberbull* ( | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND (suicid* OR "self harm" OR "self-h | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND (wellness OR wellbeing OR "well- | 1 | 2 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND (suicid* OR "self harm" OR "self-ha | 1 | 1 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND ("mental health" OR TMH OR ' | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND ("screen time" OR screentime | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND (body w/5 (accept* OR dissat | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND (bully* OR bullie* OR cyberbu | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND (suicid* OR "self harm" OR "s | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND (wellness OR wellbeing OR "v | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND ("mental health" OR TMH ( | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND ("screen time" OR screent | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND (bully* OR bullie* OR cybe | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND (suicid* OR "self harm" OF | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND (wellness OR wellbeing OI | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND ("screen time" OR screentime ( | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND (suicid* OR "self harm" OR "se | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND (wellness OR wellbeing OR "we | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 juvenile*) AND (eat* w/5 (problem* OR issu | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND (sleep* w/5 (problem* OR is | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND ("mental health" OR TMH OR ". | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND ("screen time" OR screentime | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND (body w/5 (accept* OR dissati | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND (bully* OR bullie* OR cyberbul | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND (negative w/5 (appearance OR | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND (sleep* w/5 (problem* OR issu | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND (suicid* OR "self harm" OR "se | 1 | 2 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND (wellness OR wellbeing OR "w | 1 | 2 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((drug OR narcotic*) w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction O | 1 | 2 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "pre-teen*") AND (negative w/5 (appearance OR exper | 1 | 2 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND ("screen time" OR screentime OR staytime | 1 | 1 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR trans | 1 | 1 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OF | 1 | 1 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OF | 1 | 2 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR t | 1 | 2 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 tween*) AND (eat* w/5 (problem* OR issue* OR troub | 1 | 2 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND ("mental health" OR TMH OF | 1 | 1 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND (suicid* OR "self harm" OR " | 1 | 1 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 kid*) AND (eat* w/5 (problem* OR issue* C | 1 | 2 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 minor*) AND (sleep* w/5 (problem* OR issu | 1 | 2 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND (sleep* w/5 (problem* OR | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trou | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" C | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND ("screen time" OR screentime OR stayti | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR trai | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR tr | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND (wellness OR wellbeing OR "well-being" | 1 | 2 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND ("screen time" OR screentime OR staytime | 1 | 6 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND ("mental health" OR TMH OR "ACE*" C | 1 | 1 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND (suicid* OR "self harm" OR "self-harm | 1 | 1 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND (wellness OR wellbeing OR | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND (wellness OR wellbeing OR ' | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND (body w/5 (accept* OR | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND (bully* OR bullie* OR cy | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND (negative w/5 (appeara | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND (suicid* OR "self harm" | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND (wellness OR wellbeing | 1 | 1 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND ("screen time" OR screentin | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND (body w/5 (accept* OR diss | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND (suicid* OR "self harm" OR " | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND (wellness OR wellbeing OR ' | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND (sleep* w/5 (problem* OF | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 tween*) AND ("screen time" OR screentin | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 tween*) AND (negative w/5 (appearance | 1 | 2 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 tween*) AND (sleep* w/5 (problem* OR i | 1 | 2 | 0 | 0.00 |
| ((practices OR practice) w/100 "U18") AND ("social media" OR "social network" OI | 1 | 1 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND (bully* OR bullie* OR cybe | 1 | 2 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND (suicid* OR "self harm" OF | 1 | 2 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND ("screen time" OR screentin | 1 | 2 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND (bully* OR bullie* OR cyber | 1 | 2 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND (suicid* OR "self harm" OR | 1 | 2 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND (sleep* w/5 (problem* | 1 | 2 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND ("screen time" OR screen | 1 | 2 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 preteen*) AND (sleep* w/5 (problem* OI | 1 | 2 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND (eat* w/5 (problem* OR iss | 1 | 4 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 tween*) AND (negative w/5 (appearance | 1 | 2 | 0 | 0.00 |
| (alcohol* w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 1 | 1 | 0 | 0.00 |
| (alcohol* w/100 "gen-z") AND (negative w/5 (appearance OR experience OR affect | 1 | 2 | 0 | 0.00 |
| (alcohol* w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 1 | 1 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR times | 1 | 2 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 1 | 2 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confider | 1 | 2 | 0 | 0.00 |
| (ban w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Facet | 1 | 2 | 0 | 0.00 |
| (banned w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR | 1 | 2 | 0 | 0.00 |
| (body w/3 accept*) w/100 pupil* | 1 | 8 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (body w/3 accept*) w/100 teen* | 1 | 3 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "under-age" | 1 | 1 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "under-age" | 1 | 1 | 0 | 0.00 |
| (body w/3 image) w/100 preteen* | 1 | 1 | 0 | 0.00 |
| (body w/3 positiv*) w/100 adolescen* | 1 | 1 | 0 | 0.00 |
| (cheat* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Fac | 1 | 1 | 0 | 0.00 |
| (cheat* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Face | 1 | 1 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "under 13" | 1 | 2 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 student* | 1 | 1 | 0 | 0.00 |
| (compar* w/5 negative) w/100 kid* | 1 | 1 | 0 | 0.00 |
| (compar* w/5 other*) w/100 pupil* | 1 | 2 | 0 | 0.00 |
| (compar* w/5 social) w/100 underage* | 1 | 2 | 0 | 0.00 |
| (conceal* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR F | 1 | 2 | 0 | 0.00 |
| (conceal* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Fa | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND (negative w/5 (appearance OR experience OR a | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR positiv | 1 | 1 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND (negative w/5 (appearance OR experience OR af | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR po | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (negative w/5 (appearance OR experience O | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND ("monthly active users" OR " monthly active peo | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" ( | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND ("habit loop" OR "operant conditioning" OR "imp | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 1 | 2 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND ("habit loop" OR "operant conditioning" OR "impulse | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 "gen* z") AND ("monthly active users" OR " monthly active people" | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND ("habit loop" OR "operant conditioning" OR "impulse | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 "gen-z") AND ("monthly active users" OR " monthly active people" C | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND (negative w/5 (appearance OR experience OR aff | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 "U18") AND ("BMI" OR overweight OR fat OR obes* OR diet* OR an | 1 | 1 | 0 | 0.00 |
| (Covid* w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 1 | 1 | 0 | 0.00 |
| (Covid* w/100 "U18") AND ("screen time" OR screentime OR staytime OR timespe | 1 | 1 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (groom* OR hookup* OR solicit* OR pedophil* OR pre | 1 | 1 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND ("monthly active users" OR " monthly active people" C | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* O | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 tween*) AND ("habit loop" OR "operant conditioning" OR "impulse | 1 | 2 | 0 | 0.00 |
| (Covid* w/100 underage*) AND ("habit loop" OR "operant conditioning" OR "impul | 1 | 2 | 0 | 0.00 |
| (decei* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Fa | 1 | 1 | 0 | 0.00 |
| (defraud* w/100 adolescen*) AND ("social media" OR "social network" OR Meta C | 1 | 1 | 0 | 0.00 |
| (defraud* w/100 juvenile*) AND ("social media" OR "social network" OR Meta O | 1 | 1 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "under-age" | 1 | 2 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 child* | 1 | 2 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 student* | 1 | 2 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 underage* | 1 | 1 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 adolescen* | 1 | 1 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 "gen* z" | 1 | 1 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 "gen-z" | 1 | 1 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 minor* | 1 | 4 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "under 13" | 1 | 1 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 adolescen* | 1 | 1 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 kid* | 1 | 1 | 0 | 0.00 |
| (fraud* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR | 1 | 15 | 0 | 0.00 |
| (hide w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Faceb | 1 | 2 | 0 | 0.00 |
| (hide w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Facebo | 1 | 2 | 0 | 0.00 |
| (hide w/100 tween*) AND ("social media" OR "social network" OR Meta OR Facebo | 1 | 30 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (Juul w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR confidence | 1 | 2 | 0 | 0.00 |
| (Juul w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 1 | 1 | 0 | 0.00 |
| (Juul w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 1 | 1 | 0 | 0.00 |
| (lobby* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR | 1 | 2 | 0 | 0.00 |
| (lobby* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Fa | 1 | 1 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND ("monthly active users" OR " monthly active peopl | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND ("monthly active users" OR " monthly active people | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confide | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND ("BMI" OR overweight OR fat OR obes* OR diet | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "adve | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime OR | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transphob | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (groom* OR hookup* OR solicit* OR pedophil* | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR sel | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR co | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "under 13") AND ("monthly active users" OR " monthly active pe | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "under 18") AND ("monthly active users" OR " monthly active pe | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 "under-age") AND ("habit loop" OR "operant conditioning" OR "in | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 minor*) AND ("monthly active users" OR " monthly active people | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (groom* OR hookup* OR solicit* OR pedophil* C | 1 | 1 | 0 | 0.00 |
| (lockdown w/100 teen*) AND ("habit loop" OR "operant conditioning" OR "impulse | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 underage*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "adver | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 underage*) AND ("screen time" OR screentime OR staytime OR t | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR selfl | 1 | 2 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR cor | 1 | 2 | 0 | 0.00 |
| (misrepresent* w/100 juvenile*) AND ("social media" OR "social network" OR Met | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* O | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* C | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND ("screen time" OR screentime OR staytime OR ti | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble* C | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR selfh | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR conf | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 1 | 2 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND (negative w/5 (appearance OR experience OR affe | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (addic* OR hook* OR dopamine OR rabbitho | 1 | 1 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (groom* OR hookup* OR solicit* OR pedoph | 1 | 1 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND ("BMI" OR overweight OR fat OR obes* OR die | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "adve | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (addic* OR hook* OR dopamine OR rabbithol | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR pos | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transphol | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (negative w/5 (appearance OR experience OR | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (sad* OR reclus* OR lonel* OR alone OR stres | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR sel | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR co | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 juvenile*) AND ("habit loop" OR "operant conditioning" OR "imp | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 1 | 2 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (negative w/5 (appearance OR experience OR affe | 1 | 1 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR ti | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR positiv | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* O | 1 | 2 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (quarantine w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR tin | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR positiv | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND ("BMI" OR overweight OR fat OR obes* OR die | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "adv | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime O | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (addic* OR hook* OR dopamine OR rabbitho | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR po | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transpho | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (groom* OR hookup* OR solicit* OR pedophi | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (negative w/5 (appearance OR experience OI | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (sad* OR reclus* OR lonel* OR alone OR stre | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR se | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR c | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 "under 13") AND ("habit loop" OR "operant conditioning" OR "in | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 1 | 4 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR trouble | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND ("habit loop" OR "operant conditioning" OR "imp | 1 | 1 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 teen*) AND ("habit loop" OR "operant conditioning" OR "impuls | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 tween*) AND ("BMI" OR overweight OR fat OR obes* OR diet* C | 1 | 1 | 0 | 0.00 |
| (quarantine w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 1 | 1 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (sad* OR reclus* OR lonel* OR alone OR stress C | 1 | 1 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR pos | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (negative w/5 (appearance OR experience OR | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 young*) AND ("monthly active users" OR " monthly active peop | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 youth*) AND ("habit loop" OR "operant conditioning" OR "impul | 1 | 2 | 0 | 0.00 |
| (quarantine w/100 youth*) AND ("monthly active users" OR " monthly active peopl | 1 | 2 | 0 | 0.00 |
| (sanction* w/100 tween*) AND ("social media" OR "social network" OR Meta OR F | 1 | 2 | 0 | 0.00 |
| (schem* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Fac | 1 | 1 | 0 | 0.00 |
| (self w/3 control) w/100 underage* | 1 | 1 | 0 | 0.00 |
| (self w/3 esteem) w/100 preteen* | 1 | 1 | 0 | 0.00 |
| (self w/3 injur*) w/100 underage* | 1 | 2 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 kid* | 1 | 2 | 0 | 0.00 |
| (self w/3 regulat*) w/100 tween* | 1 | 2 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 juvenile* | 1 | 7 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 pupil* | 1 | 3 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "pre-teen*" | 1 | 1 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 gen-a* | 1 | 2 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 juvenile* | 1 | 2 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 pupil* | 1 | 1 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 pupil* | 1 | 4 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 underage* | 1 | 2 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 minor* | 1 | 1 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 minor* | 1 | 2 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 tween* | 1 | 2 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 juvenile* | 1 | 2 | 0 | 0.00 |
| (suppress* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR F | 1 | 1 | 0 | 0.00 |
| (suppress* w/100 tween*) AND ("social media" OR "social network" OR Meta OR I | 1 | 2 | 0 | 0.00 |
| (svap* w/100 "under 13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR c | 1 | 8 | 0 | 0.00 |
| (svap* w/100 "under 18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR c | 1 | 8 | 0 | 0.00 |
| (svap* w/100 teen*) AND (wellness OR wellbeing OR "well-being" OR confidence c | 1 | 3 | 0 | 0.00 |
| (trick* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Fac | 1 | 2 | 0 | 0.00 |
| anorexi* W/100 "gen* z" | 1 | 2 | 0 | 0.00 |
| anxieties W/100 pupil* | 1 | 15 | 0 | 0.00 |
| binge W/100 "gen* z" | 1 | 1 | 0 | 0.00 |
| binge W/100 "gen-z" | 1 | 1 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| bulimi* W/100 "gen* z" | 1 | 2 | 0 | 0.00 |
| bulimi* W/100 underage* | 1 | 2 | 0 | 0.00 |
| bullie* W/100 "gen* z" | 1 | 2 | 0 | 0.00 |
| bullie* W/100 "pre-teen*" | 1 | 2 | 0 | 0.00 |
| Bytedance W/100 adolescen* | 1 | 2 | 0 | 0.00 |
| Bytedance W/100 preteen* | 1 | 2 | 0 | 0.00 |
| cutting* W/100 preteen* | 1 | 2 | 0 | 0.00 |
| cyberbull* W/100 "gen* z" | 1 | 2 | 0 | 0.00 |
| cyberbull* W/100 "gen-z" | 1 | 2 | 0 | 0.00 |
| cyberbull* W/100 "pre-teen*" | 1 | 15 | 0 | 0.00 |
| Discord W/100 "gen* z" | 1 | 2 | 0 | 0.00 |
| Discord W/100 "gen-z" | 1 | 2 | 0 | 0.00 |
| Discord W/100 preteen* | 1 | 2 | 0 | 0.00 |
| DM W/100 preteen* | 1 | 1 | 0 | 0.00 |
| DM W/100 pupil* | 1 | 8 | 0 | 0.00 |
| DM W/100 tween* | 1 | 54 | 0 | 0.00 |
| DMed W/100 "under 13" | 1 | 12 | 0 | 0.00 |
| DMing W/100 "under 13" | 1 | 4 | 0 | 0.00 |
| DMing W/100 "under-age" | 1 | 15 | 0 | 0.00 |
| DMs W/100 "gen* z" | 1 | 1 | 0 | 0.00 |
| DMs W/100 "gen-z" | 1 | 1 | 0 | 0.00 |
| DMs W/100 teen* | 1 | 2 | 0 | 0.00 |
| dopamine W/100 tween* | 1 | 1 | 0 | 0.00 |
| Facebook W/100 "pre-teen*" | 1 | 2 | 0 | 0.00 |
| FB W/100 "gen-a*" | 1 | 1 | 0 | 0.00 |
| FB W/100 "pre-teen*" | 1 | 1 | 0 | 0.00 |
| FB W/100 preteen* | 1 | 2 | 0 | 0.00 |
| FB W/100 tween* | 1 | 2 | 0 | 0.00 |
| finsta W/100 "under 13" | 1 | 33 | 0 | 0.00 |
| finsta W/100 "under-age" | 1 | 33 | 0 | 0.00 |
| finsta W/100 kid* | 1 | 33 | 0 | 0.00 |
| finsta W/100 teen* | 1 | 33 | 0 | 0.00 |
| finsta W/100 young* | 1 | 33 | 0 | 0.00 |
| finsta W/100 youth* | 1 | 33 | 0 | 0.00 |
| groom* W/100 "gen-a*" | 1 | 2 | 0 | 0.00 |
| harass* W/100 "gen-a*" | 1 | 2 | 0 | 0.00 |
| hookup* W/100 juvenile* | 1 | 1 | 0 | 0.00 |
| hookup* W/100 pupil* | 1 | 1 | 0 | 0.00 |
| IG W/100 "pre-teen*" | 1 | 2 | 0 | 0.00 |
| impression* W/100 "pre-teen*" | 1 | 2 | 0 | 0.00 |
| impression* W/100 gen-a* | 1 | 2 | 0 | 0.00 |
| Insta W/100 young* | 1 | 2 | 0 | 0.00 |
| Instagram W/100 "pre-teen*" | 1 | 2 | 0 | 0.00 |
| kik W/100 "gen* z" | 1 | 2 | 0 | 0.00 |
| kik W/100 adolescen* | 1 | 2 | 0 | 0.00 |
| kik W/100 preteen* | 1 | 2 | 0 | 0.00 |
| kik W/100 underage* | 1 | 2 | 0 | 0.00 |
| Meta W/100 "pre-teen*" | 1 | 2 | 0 | 0.00 |
| Netflix W/100 "gen-a*" | 1 | 2 | 0 | 0.00 |
| pedophil* W/100 "pre-teen*" | 1 | 2 | 0 | 0.00 |
| Pinterest W/100 tween* | 1 | 1 | 0 | 0.00 |
| posttraumatic W/100 teen* | 1 | 2 | 0 | 0.00 |
| purge W/100 "gen-a*" | 1 | 2 | 0 | 0.00 |
| rabbithol* W/100 "under 13" | 1 | 9 | 0 | 0.00 |
| rabbithol* W/100 "under-age" | 1 | 1 | 0 | 0.00 |
| rabbithol* W/100 young* | 1 | 2 | 0 | 0.00 |
| racis* W/100 "gen* alpha" | 1 | 2 | 0 | 0.00 |
| reclus* W/100 youth* | 1 | 1 | 0 | 0.00 |
| Reddit W/100 "gen* z" | 1 | 1 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Reddit W/100 "gen-z" | 1 | 1 | 0 | 0.00 |
| Reddit W/100 juvenile* | 1 | 2 | 0 | 0.00 |
| Roblox W/100 "gen* z" | 1 | 1 | 0 | 0.00 |
| Roblox W/100 "gen-z" | 1 | 1 | 0 | 0.00 |
| Roblox W/100 tween* | 1 | 2 | 0 | 0.00 |
| Roblox W/100 underage* | 1 | 1 | 0 | 0.00 |
| screentime W/100 teen* | 1 | 2 | 0 | 0.00 |
| sexis* W/100 "gen-z" | 1 | 2 | 0 | 0.00 |
| sexis* W/100 "pre-teen*" | 1 | 1 | 0 | 0.00 |
| sexis* W/100 preteen* | 1 | 1 | 0 | 0.00 |
| sexis* W/100 tween* | 1 | 1 | 0 | 0.00 |
| sextort* W/100 pupil* | 1 | 2 | 0 | 0.00 |
| solicit* W/100 preteen* | 1 | 2 | 0 | 0.00 |
| threema W/100 child* | 1 | 10 | 0 | 0.00 |
| TikTok W/100 "gen-a*" | 1 | 2 | 0 | 0.00 |
| transphob* W/100 pupil* | 1 | 2 | 0 | 0.00 |
| TT W/100 tween* | 1 | 2 | 0 | 0.00 |
| Tumblr W/100 minor* | 1 | 2 | 0 | 0.00 |
| Tweet W/100 "gen-z" | 1 | 2 | 0 | 0.00 |
| Tweet W/100 tween* | 1 | 2 | 0 | 0.00 |
| Twitch W/100 adolescen* | 1 | 1 | 0 | 0.00 |
| Twitch W/100 juvenile* | 1 | 2 | 0 | 0.00 |
| Twitch W/100 minor* | 1 | 2 | 0 | 0.00 |
| unalive W/100 "under 13" | 1 | 1 | 0 | 0.00 |
| viber W/100 "under 13" | 1 | 1 | 0 | 0.00 |
| viber W/100 "under 18" | 1 | 1 | 0 | 0.00 |
| viber W/100 minor* | 1 | 2 | 0 | 0.00 |
| viber W/100 young* | 1 | 2 | 0 | 0.00 |
| wechat W/100 youth* | 1 | 1 | 0 | 0.00 |
| wickr W/100 young* | 1 | 10 | 0 | 0.00 |
| YikYak W/100 "under 13" | 1 | 3 | 0 | 0.00 |
| YikYak W/100 child* | 1 | 4 | 0 | 0.00 |
| YikYak W/100 kid* | 1 | 3 | 0 | 0.00 |
| YikYak W/100 youth* | 1 | 3 | 0 | 0.00 |
| Youtube W/100 "gen-a*" | 1 | 1 | 0 | 0.00 |
| YT W/100 adolescen* | 1 | 4 | 0 | 0.00 |
| "ADHD" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "ADHD" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "ADHD" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "ADHD" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "ADHD" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "ADHD" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "ADHD" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "ADHD" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "ADHD" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "anti-anxi*" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "attention deficit" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "attention deficit" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "attention deficit" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "attention deficit" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "attention deficit" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "attention deficit" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "attention deficit" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "attention deficit" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "attention deficit" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "bi polar" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "bi-polar" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "BMI" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "BPD" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 "under-age" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "daily active people" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 child* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 student* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 young* | 0 | 0 | 0 | 0.00 |
| "daily active people" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 child* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 student* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "daily active users" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 U13 | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 U18 | 0 | 0 | 0 | 0.00 |
| "direct message" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 child* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 student* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "DM'ed" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 U13 | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 U18 | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 young* | 0 | 0 | 0 | 0.00 |
| "DM'ed" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 child* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 student* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 U13 | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 U18 | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 young* | 0 | 0 | 0 | 0.00 |
| "DM-ing" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 child* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 student* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 young* | 0 | 0 | 0 | 0.00 |
| "habit loop" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 "U18" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "impulse control" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "impulse control" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 child* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 student* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 young* | 0 | 0 | 0 | 0.00 |
| "insomnia therap*" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 child* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 student* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 young* | 0 | 0 | 0 | 0.00 |
| "limiting tool" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 "under-age" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "mandatory break" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 child* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 student* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 young* | 0 | 0 | 0 | 0.00 |
| "mandatory break" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "mental health" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 child* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 student* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 young* | 0 | 0 | 0 | 0.00 |
| "monthly active people" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "monthly active users" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 adolescen* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "operant conditioning" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "operant conditioning" W/100 young* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 child* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 student* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 young* | 0 | 0 | 0 | 0.00 |
| "pro-ana" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "screen time" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "screen time" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "screen time" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "screen time" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "screen time" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "screen time" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "screen time" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "self harm" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "self harm" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "self harm" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "self harm" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "self harm" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "self harm" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "self-confidence" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "self-harm" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "self-harm" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "self-harm" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "self-harm" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "self-harm" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "self-harm" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "social approval" W/100 young* | 0 | 0 | 0 | 0.00 |
| "social media" W/100 U13 | 0 | 0 | 0 | 0.00 |
| "social media" W/100 U18 | 0 | 0 | 0 | 0.00 |
| "social network" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "social network" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "social network" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "social network" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "social network" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "social network" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "social network" W/100 U13 | 0 | 0 | 0 | 0.00 |
| "social network" W/100 U18 | 0 | 0 | 0 | 0.00 |
| "social network" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 student* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 young* | 0 | 0 | 0 | 0.00 |
| "social reward" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 "under-age" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| "TMH" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 young* | 0 | 0 | 0 | 0.00 |
| "TMH" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 "U13" | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 "U18" | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 child* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 kid* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 minor* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 student* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 teen* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 underage* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 young* | 0 | 0 | 0 | 0.00 |
| "weekly active users" W/100 youth* | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 preteen* | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 pupil* | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 tween* | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 U13 | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 U18 | 0 | 0 | 0 | 0.00 |
| "Yik Yak" W/100 underage* | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "gen* alpha") AND ("social media" OR "social n | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "gen* z") AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "gen-z") AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "pre-teen*") AND ("social media" OR "social ne | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "U13") AND ("social media" OR "social network | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 "U18") AND ("social media" OR "social network | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 adolescen*) AND ("social media" OR "social ne | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 gen-a*) AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 juvenile*) AND ("social media" OR "social netw | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 preteen*) AND ("social media" OR "social netw | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 pupil*) AND ("social media" OR "social networ | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 tween*) AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 underage*) AND ("social media" OR "social net | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 young*) AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ("Consumer Protection Act" w/100 youth*) AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 "gen* alpha") AND ("social media" OR "social netw | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("consumer protection" w/100 "gen* z") AND ("social media" OR "social network" | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 "gen-z") AND ("social media" OR "social network" C | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 "pre-teen*") AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 "U13") AND ("social media" OR "social network" OF | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 "U18") AND ("social media" OR "social network" OF | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 gen-a*) AND ("social media" OR "social network" O | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 preteen*) AND ("social media" OR "social network" | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 pupil*) AND ("social media" OR "social network" OF | 0 | 0 | 0 | 0.00 |
| ("consumer protection" w/100 tween*) AND ("social media" OR "social network" C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND ("bi-polar" OR "bi polar " OR bipolar OR "B | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND ("BMI" OR overweight OR fat OR obes* OF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND ("habit loop" OR "operant conditioning" O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR ". | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND ("monthly active users" OR " monthly acti | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND ("screen time" OR screentime OR staytim | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (addic* OR hook* OR dopamine OR rabbi | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR trans | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR troubl | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (groom* OR hookup* OR solicit* OR pedc | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (sad* OR reclus* OR lonel* OR alone OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OI | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND ("BMI" OR overweight OR fat OR obes* OR diet | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND ("habit loop" OR "operant conditioning" OR "im | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adve | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND ("monthly active users" OR " monthly active pe | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (addic* OR hook* OR dopamine OR rabbithol* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR pos | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphot | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (groom* OR hookup* OR solicit* OR pedophil* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (negative w/5 (appearance OR experience OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (sad* OR reclus* OR lonel* OR alone OR stres | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR sel | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR co | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-a*") AND ("mental health" OR TMH OR "ACE*" OR "adve | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-a*") AND (body w/5 (accept* OR dissatisfaction OR pos | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-a*") AND (negative w/5 (appearance OR experience OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-a*") AND (sad* OR reclus* OR lonel* OR alone OR stres | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND ("BMI" OR overweight OR fat OR obes* OR diet* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND ("habit loop" OR "operant conditioning" OR "im | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adver | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND ("monthly active users" OR " monthly active pec | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR t | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (addic* OR hook* OR dopamine OR rabbithol* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR posit | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (groom* OR hookup* OR solicit* OR pedophil* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (negative w/5 (appearance OR experience OR a | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("lock* down" w/100 "gen-z") AND (sad* OR reclus* OR lonel* OR alone OR stress | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfl | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR cor | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND ("bi-polar" OR "bi polar " OR bipolar OR "BF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND ("habit loop" OR "operant conditioning" OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND ("monthly active users" OR " monthly activ | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR troub | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND ("BMI" OR overweight OR fat OR obes* OR diet* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "advers | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND ("monthly active users" OR " monthly active peor | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND ("screen time" OR screentime OR staytime OR til | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (addic* OR hook* OR dopamine OR rabbithol* C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (groom* OR hookup* OR solicit* OR pedophil* C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (negative w/5 (appearance OR experience OR af | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (sad* OR reclus* OR lonel* OR alone OR stress | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confi | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND ("BMI" OR overweight OR fat OR obes* OR diet* c | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "advers | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND ("monthly active users" OR " monthly active peor | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND ("screen time" OR screentime OR staytime OR til | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (addic* OR hook* OR dopamine OR rabbithol* C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (groom* OR hookup* OR solicit* OR pedophil* C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (negative w/5 (appearance OR experience OR af | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (sad* OR reclus* OR lonel* OR alone OR stress | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confi | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "under 18") AND ("monthly active users" OR " monthly active | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 "under-age") AND ("habit loop" OR "operant conditioning" OF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND ("BMI" OR overweight OR fat OR obes* OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND ("habit loop" OR "operant conditioning"OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "a | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND ("monthly active users" OR " monthly activ | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND ("screen time" OR screentime OR staytime | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (addic* OR hook* OR dopamine OR rabbitl | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transp | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (groom* OR hookup* OR solicit* OR pedop | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (sad* OR reclus* OR lonel* OR alone OR s | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (sleep* w/5 (problem* OR issue* OR trout | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("lock* down" w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND ("monthly active users" OR " monthly active peo | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR t | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND (groom* OR hookup* OR solicit* OR pedophil* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfl | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR con | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND ("habit loop" OR "operant conditioning" OR "i | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND ("monthly active users" OR " monthly active p | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (negative w/5 (appearance OR experience OF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND ("monthly active users" OR " monthly active peo | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND ("habit loop" OR "operant conditioning" OR "ir | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND ("monthly active users" OR " monthly active p | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR pos | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 pupil*) AND ("monthly active users" OR " monthly active peo | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 teen*) AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND ("habit loop" OR "operant conditioning" OR "im | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adver | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND ("monthly active users" OR " monthly active peo | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND ("screen time" OR screentime OR staytime OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (addic* OR hook* OR dopamine OR rabbithol* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR posi | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OF | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (groom* OR hookup* OR solicit* OR pedophil* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (negative w/5 (appearance OR experience OR a | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfl | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR con | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND ("BMI" OR overweight OR fat OR obes* OR d | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND ("habit loop" OR "operant conditioning" OR " | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "ad | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND ("monthly active users" OR " monthly active | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND ("screen time" OR screentime OR staytime | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (addic* OR hook* OR dopamine OR rabbith | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR p | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transph | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (groom* OR hookup* OR solicit* OR pedop | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (negative w/5 (appearance OR experience C | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (sad* OR reclus* OR lonel* OR alone OR st | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR troubl | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR s | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR | 0 | 0 | 0 | 0.00 |
| ("lock* down" w/100 youth*) AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("lock* down" w/100 youth*) AND ("monthly active users" OR " monthly active peo | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND ("bi-polar" OR "bi polar " OR bipolar ( | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND ("BMI" OR overweight OR fat OR obes | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND ("habit loop" OR "operant conditionir | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND ("mental health" OR TMH OR "ACE*" | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND ("monthly active users" OR " monthly | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND ("screen time" OR screentime OR sta | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (addic* OR hook* OR dopamine OR r | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (body w/5 (accept* OR dissatisfactio | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (bully* OR bullie* OR cyberbull* OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (eat* w/5 (problem* OR issue* OR tr | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (groom* OR hookup* OR solicit* OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (negative w/5 (appearance OR exper | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (sad* OR reclus* OR lonel* OR alone | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (sleep* w/5 (problem* OR issue* OF | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (suicid* OR "self harm" OR "self-harr | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* alpha) AND (wellness OR wellbeing OR "well-bei | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND ("bi-polar" OR "bi polar " OR bipolar OR "B | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND ("habit loop" OR "operant conditioning" O | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen* z") AND ("monthly active users" OR " monthly acti | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-a*") AND ("mental health" OR TMH OR "ACE*" | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-a*") AND (body w/5 (accept* OR dissatisfaction O | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* OR troub | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-a*") AND (negative w/5 (appearance OR experienc | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-a*") AND (sad* OR reclus* OR lonel* OR alone OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BF | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND ("habit loop" OR "operant conditioning" OF | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND ("monthly active users" OR " monthly activ | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND ("bi-polar" OR "bi polar " OR bipolar Ol | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND ("BMI" OR overweight OR fat OR obes | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND ("habit loop" OR "operant conditioning | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" ( | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND ("monthly active users" OR " monthly a | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND ("screen time" OR screentime OR stay | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (addic* OR hook* OR dopamine OR ra | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfactior | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR tr | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (groom* OR hookup* OR solicit* OR p | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (negative w/5 (appearance OR experie | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (sad* OR reclus* OR lonel* OR alone | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-bein | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPI | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND ("BMI" OR overweight OR fat OR obes* OR d | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND ("habit loop" OR "operant conditioning" OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "ad | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND ("monthly active users" OR " monthly active | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND ("screen time" OR screentime OR staytime ( | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (addic* OR hook* OR dopamine OR rabbith | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR p | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transpl | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (groom* OR hookup* OR solicit* OR pedop | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (negative w/5 (appearance OR experience ( | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (sad* OR reclus* OR lonel* OR alone OR st | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ("social* distanc*" w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR troubl | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR s | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPI | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND ("BMI" OR overweight OR fat OR obes* OR d | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND ("habit loop" OR "operant conditioning" OR ' | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "ad | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND ("monthly active users" OR " monthly active | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND ("screen time" OR screentime OR staytime ( | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (addic* OR hook* OR dopamine OR rabbith | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR p | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transpl | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (groom* OR hookup* OR solicit* OR pedop | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (negative w/5 (appearance OR experience ( | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (sad* OR reclus* OR lonel* OR alone OR st | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR troubl | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR s | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 adolescen*) AND ("monthly active users" OR " monthly | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BF | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND ("BMI" OR overweight OR fat OR obes* OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND ("habit loop" OR "operant conditioning" OF | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND ("monthly active users" OR " monthly activ | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND ("screen time" OR screentime OR staytime | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND (addic* OR hook* OR dopamine OR rabbit | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transp | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND (groom* OR hookup* OR solicit* OR pedop | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" Of | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND ("habit loop" OR "operant conditioning" ( | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 juvenile*) AND ("monthly active users" OR " monthly act | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 minor*) AND ("habit loop" OR "operant conditioning" OF | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND ("bi-polar" OR "bi polar " OR bipolar OR " | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND ("BMI" OR overweight OR fat OR obes* O | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND ("habit loop" OR "operant conditioning" ( | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND ("monthly active users" OR " monthly act | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND ("screen time" OR screentime OR stayti | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (addic* OR hook* OR dopamine OR rabt | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction O | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR tran | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trout | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (groom* OR hookup* OR solicit* OR pec | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (negative w/5 (appearance OR experienc | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (sad* OR reclus* OR lonel* OR alone OF | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" C | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 preteen*) AND (wellness OR wellbeing OR "well-being" | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 pupil*) AND ("monthly active users" OR " monthly active | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BI | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND ("habit loop" OR "operant conditioning" OI | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND ("monthly active users" OR " monthly activ | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND ("habit loop" OR "operant conditioning' | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND ("monthly active users" OR " monthly a | 0 | 0 | 0 | 0.00 |
| ("social* distanc*" w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND ("mental health" OR TMH OR " | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND ("screen time" OR screentime | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND (body w/5 (accept* OR dissat | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbu | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND (negative w/5 (appearance OI | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND (sleep* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND (suicid* OR "self harm" OR "s | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* alpha") AND (wellness OR wellbeing OR "v | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND (body w/5 (accept* OR dissatisfac | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OF | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND (negative w/5 (appearance OR ex | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-a*") AND ("mental health" OR TMH OR "ACI | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-a*") AND (bully* OR bullie* OR cyberbull* ( | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* O | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-a*") AND (negative w/5 (appearance OR ex | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND (body w/5 (accept* OR dissatisfact | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OF | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND (negative w/5 (appearance OR exp | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* C | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND (body w/5 (accept* OR dissati | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND (negative w/5 (appearance OR | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "pre-teen*") AND (wellness OR wellbeing OR "we | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND ("mental health" OR TMH OR "ACE*" | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND ("screen time" OR screentime OR sta | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND (body w/5 (accept* OR dissatisfactio | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND (eat* w/5 (problem* OR issue* OR t | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND (negative w/5 (appearance OR exper | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND (sleep* w/5 (problem* OR issue* OF | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND (suicid* OR "self harm" OR "self-har | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U13") AND (wellness OR wellbeing OR "well-bei | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND ("mental health" OR TMH OR "ACE*" | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND ("screen time" OR screentime OR sta | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND (body w/5 (accept* OR dissatisfactio | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND (eat* w/5 (problem* OR issue* OR t | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND (negative w/5 (appearance OR exper | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND (sleep* w/5 (problem* OR issue* OF | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND (suicid* OR "self harm" OR "self-har | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 "U18") AND (wellness OR wellbeing OR "well-bei | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 gen-a*) AND ("screen time" OR screentime OR s | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 gen-a*) AND (body w/5 (accept* OR dissatisfact | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 gen-a*) AND (suicid* OR "self harm" OR "self-ha | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 gen-a*) AND (wellness OR wellbeing OR "well-be | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND (body w/5 (accept* OR dissatisfa | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND (eat* w/5 (problem* OR issue* O | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND (negative w/5 (appearance OR ex | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 preteen*) AND (sleep* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND (eat* w/5 (problem* OR issue* OR | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND (negative w/5 (appearance OR exp | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND (sleep* w/5 (problem* OR issue* C | 0 | 0 | 0 | 0.00 |
| (("ecig" or "e-cig" OR cig*) w/100 tween*) AND (wellness OR wellbeing OR "well-b | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND ("mental health" OR TMH | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND ("screen time" OR screen | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND (body w/5 (accept* OR d | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND (bully* OR bullie* OR cyt | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND (eat* w/5 (problem* OR i | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND (negative w/5 (appearanc | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND (sleep* w/5 (problem* O | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND (suicid* OR "self harm" C | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* alpha") AND (wellness OR wellbeing C | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND (negative w/5 (appearance Ol | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen* z") AND (sleep* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND ("mental health" OR TMH OR "/ | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND ("screen time" OR screentime | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND (body w/5 (accept* OR dissatis | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND (bully* OR bullie* OR cyberbul | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND (negative w/5 (appearance OR | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND (sleep* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND (suicid* OR "self harm" OR "se | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "gen-z") AND (wellness OR wellbeing OR "we | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND (body w/5 (accept* OR dis | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND (eat* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND (negative w/5 (appearance | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "pre-teen*") AND (sleep* w/5 (problem* OR | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND ("mental health" OR TMH OR "A( | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND ("screen time" OR screentime O | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND (body w/5 (accept* OR dissatisf | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND (bully* OR bullie* OR cyberbull* | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND (negative w/5 (appearance OR e | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND (sleep* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND (suicid* OR "self harm" OR "self | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U13") AND (wellness OR wellbeing OR "wel | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND ("mental health" OR TMH OR "A( | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND ("screen time" OR screentime O | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND (body w/5 (accept* OR dissatist | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND (bully* OR bullie* OR cyberbull* | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND (negative w/5 (appearance OR e | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND (sleep* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND (suicid* OR "self harm" OR "self | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 "U18") AND (wellness OR wellbeing OR "wel | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND ("mental health" OR TMH OR "/ | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND (body w/5 (accept* OR dissatis | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND (bully* OR bullie* OR cyberbul | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND (negative w/5 (appearance OR | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 gen-a*) AND (sleep* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND (body w/5 (accept* OR dissa | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND (eat* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 preteen*) AND (negative w/5 (appearance C | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 pupil*) AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((crack OR heroin OR cocaine) w/100 tween*) AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE" | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* alpha") AND ("screen time" OR screentime OR s | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfact | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* Ol | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* alpha") AND (negative w/5 (appearance OR exp | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* C | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-ha | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((drug OR narcotic*) w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-be | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction O | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR troub | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "a | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND ("screen time" OR screentime OR staytime | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR trans | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OF | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U13") AND (wellness OR wellbeing OR "well-being" O | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 "U18") AND (wellness OR wellbeing OR "well-being" O | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND ("mental health" OR TMH OR "ACE*" OR " | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR trans | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND (eat* w/5 (problem* OR issue* OR troub | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND (negative w/5 (appearance OR experienc | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 gen-a*) AND (sleep* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ((drug OR narcotic*) w/100 preteen*) AND (negative w/5 (appearance OR experie | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND ("mental health" OR TMH OR | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND ("screen time" OR screentim | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND (body w/5 (accept* OR dissa | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND (bully* OR bullie* OR cyberb | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND (eat* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND (negative w/5 (appearance C | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND (sleep* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND (suicid* OR "self harm" OR ": | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* alpha") AND (wellness OR wellbeing OR " | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND ("mental health" OR TMH OR "AC | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND ("screen time" OR screentime OR | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND (body w/5 (accept* OR dissatisfa | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND (eat* w/5 (problem* OR issue* O | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND (negative w/5 (appearance OR ex | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND (suicid* OR "self harm" OR "self-l | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen* z") AND (wellness OR wellbeing OR "well- | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND ("mental health" OR TMH OR "ACE | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND ("screen time" OR screentime OR | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND (body w/5 (accept* OR dissatisfa | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* C | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OF | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND (negative w/5 (appearance OR exp | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND (suicid* OR "self harm" OR "self-h | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "gen-z") AND (wellness OR wellbeing OR "well-t | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "pre-teen*") AND (negative w/5 (appearance Of | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U13") AND ("mental health" OR TMH OR "ACE* | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U13") AND ("screen time" OR screentime OR st | 0 | 0 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((fent* OR opio* OR opia*) w/100 "U13") AND (body w/5 (accept* OR dissatisfact | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U13") AND (bully* OR bullie* OR cyberbull* OF | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U13") AND (eat* w/5 (problem* OR issue* OR | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U13") AND (negative w/5 (appearance OR expe | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U13") AND (sleep* w/5 (problem* OR issue* C | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U13") AND (suicid* OR "self harm" OR "self-ha | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U13") AND (wellness OR wellbeing OR "well-be | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND ("mental health" OR TMH OR "ACE* | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND ("screen time" OR screentime OR s | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND (body w/5 (accept* OR dissatisfact | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND (bully* OR bullie* OR cyberbull* OF | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND (eat* w/5 (problem* OR issue* OR | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND (negative w/5 (appearance OR expe | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND (sleep* w/5 (problem* OR issue* C | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND (suicid* OR "self harm" OR "self-ha | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 "U18") AND (wellness OR wellbeing OR "well-be | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND ("mental health" OR TMH OR "ACE | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND ("screen time" OR screentime OR : | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND (body w/5 (accept* OR dissatisfac | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* C | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND (eat* w/5 (problem* OR issue* OF | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND (negative w/5 (appearance OR exp | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND (sleep* w/5 (problem* OR issue* ( | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND (suicid* OR "self harm" OR "self-h | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 gen-a*) AND (wellness OR wellbeing OR "well-b | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND ("mental health" OR TMH OR "AC | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND ("screen time" OR screentime O | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND (body w/5 (accept* OR dissatisf | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND (bully* OR bullie* OR cyberbull* | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND (eat* w/5 (problem* OR issue* ( | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND (negative w/5 (appearance OR e | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND (sleep* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND (suicid* OR "self harm" OR "self- | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 preteen*) AND (wellness OR wellbeing OR "well | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND ("screen time" OR screentime OR | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND (body w/5 (accept* OR dissatisfac | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND (bully* OR bullie* OR cyberbull* C | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND (eat* w/5 (problem* OR issue* OI | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND (negative w/5 (appearance OR exp | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND (sleep* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND (suicid* OR "self harm" OR "self-h | 0 | 0 | 0 | 0.00 |
| ((fent* OR opio* OR opia*) w/100 tween*) AND (wellness OR wellbeing OR "well-l | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR I | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((gun* OR pistol OR rifle OR firearm) w/100 (teen* OR tween* OR adolescen* OR | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND ("mental health" OR TMH | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND ("screen time" OR screer | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND (body w/5 (accept* OR d | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND (bully* OR bullie* OR cyl | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND (eat* w/5 (problem* OR | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND (negative w/5 (appearan | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND (sleep* w/5 (problem* C | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND (suicid* OR "self harm" C | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* alpha") AND (wellness OR wellbeing ( | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND ("mental health" OR TMH OR | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND ("screen time" OR screentim | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND (body w/5 (accept* OR dissat | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND (bully* OR bullie* OR cyberbt | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND (negative w/5 (appearance O | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND (sleep* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND (suicid* OR "self harm" OR "s | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen* z") AND (wellness OR wellbeing OR "v | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND ("mental health" OR TMH OR " | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND ("screen time" OR screentime | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND (body w/5 (accept* OR dissati | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND (bully* OR bullie* OR cyberbu | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND (negative w/5 (appearance OF | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND (sleep* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND (suicid* OR "self harm" OR "se | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "gen-z") AND (wellness OR wellbeing OR "w | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "pre-teen*") AND ("mental health" OR TMH | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "pre-teen*") AND ("screen time" OR screem | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "pre-teen*") AND (body w/5 (accept* OR di | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "pre-teen*") AND (bully* OR bullie* OR cyb | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "pre-teen*") AND (eat* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "pre-teen*") AND (negative w/5 (appearanc | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "pre-teen*") AND (sleep* w/5 (problem* OF | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((meth OR methamphetamine) w/100 "pre-teen*") AND (suicid* OR "self harm" O | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "pre-teen*") AND (wellness OR wellbeing O | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND ("mental health" OR TMH OR "A | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND ("screen time" OR screentime C | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND (body w/5 (accept* OR dissatis | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND (bully* OR bullie* OR cyberbull | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND (negative w/5 (appearance OR | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND (sleep* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND (suicid* OR "self harm" OR "sel | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U13") AND (wellness OR wellbeing OR "we | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND ("mental health" OR TMH OR "A | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND ("screen time" OR screentime C | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND (body w/5 (accept* OR dissatis | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND (bully* OR bullie* OR cyberbull | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND (negative w/5 (appearance OR | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND (sleep* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND (suicid* OR "self harm" OR "sel | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 "U18") AND (wellness OR wellbeing OR "we | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND ("mental health" OR TMH OR ". | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND ("screen time" OR screentime | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND (body w/5 (accept* OR dissati | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND (bully* OR bullie* OR cyberbul | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND (negative w/5 (appearance OR | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND (sleep* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND (suicid* OR "self harm" OR "se | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 gen-a*) AND (wellness OR wellbeing OR "w | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND ("screen time" OR screentim | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND (body w/5 (accept* OR dissa | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND (eat* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND (negative w/5 (appearance C | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND (sleep* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 juvenile*) AND (wellness OR wellbeing OR " | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND ("mental health" OR TMH OF | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND ("screen time" OR screentim | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND (body w/5 (accept* OR dissa | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND (bully* OR bullie* OR cybert | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND (eat* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND (negative w/5 (appearance C | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND (sleep* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND (suicid* OR "self harm" OR " | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 preteen*) AND (wellness OR wellbeing OR " | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 pupil*) AND (eat* w/5 (problem* OR issue* | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND ("mental health" OR TMH OR " | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND ("screen time" OR screentime | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND (body w/5 (accept* OR dissat | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND (bully* OR bullie* OR cyberbu | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND (negative w/5 (appearance Of | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND (sleep* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND (suicid* OR "self harm" OR "se | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 tween*) AND (wellness OR wellbeing OR "w | 0 | 0 | 0 | 0.00 |
| ((meth OR methamphetamine) w/100 underage*) AND (eat* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* alpha") AND ("screen time" OR screentime OR st | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfacti | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((oxy OR oxycontin) w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR t | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* alpha") AND (negative w/5 (appearance OR expe | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* O | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-har | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-be | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND ("screen time" OR screentime OR stayin | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction O | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR tran | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR troub | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND (negative w/5 (appearance OR experienc | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" C | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" ( | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR " | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND ("screen time" OR screentime OR staytim | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OF | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR trans | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR troubl | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OI | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" O | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" ( | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND ("screen time" OR screentime OR sta | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfactio | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR t | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR tr | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND (negative w/5 (appearance OR experi | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-beir | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "a | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND ("screen time" OR screentime OR staytime | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transp | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR troub | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U13") AND (wellness OR wellbeing OR "well-being" OF | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "a | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND ("screen time" OR screentime OR staytime | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transp | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR troub | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 "U18") AND (wellness OR wellbeing OR "well-being" OF | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND ("mental health" OR TMH OR "ACE*" OR "a | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND ("screen time" OR screentime OR staytim | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR trans | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND (sleep* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OF | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" O | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((oxy OR oxycontin) w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 juvenile*) AND ("screen time" OR screentime OR stayti | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction C | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR tra | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 juvenile*) AND (negative w/5 (appearance OR experien | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR tr | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 kid*) AND (sleep* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction C | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 preteen*) AND (negative w/5 (appearance OR experien | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR " | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND ("screen time" OR screentime OR staytim | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OF | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR trans | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND (eat* w/5 (problem* OR issue* OR troubl | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trou | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" O | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 tween*) AND (wellness OR wellbeing OR "well-being" C | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND ("screen time" OR screentime OR stay | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND (body w/5 (accept* OR dissatisfaction | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR tr | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND (eat* w/5 (problem* OR issue* OR tro | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND (negative w/5 (appearance OR experie | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR 1 | 0 | 0 | 0 | 0.00 |
| ((oxy OR oxycontin) w/100 underage*) AND (wellness OR wellbeing OR "well-bein; | 0 | 0 | 0 | 0.00 |
| ((policy OR policies) w/100 "gen* alpha") AND ("social media" OR "social network' | 0 | 0 | 0 | 0.00 |
| ((policy OR policies) w/100 "U13") AND ("social media" OR "social network" OR M | 0 | 0 | 0 | 0.00 |
| ((policy OR policies) w/100 "U18") AND ("social media" OR "social network" OR M | 0 | 0 | 0 | 0.00 |
| ((policy OR policies) w/100 gen-a*) AND ("social media" OR "social network" OR N | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND ("mental health" OR TI | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND ("screen time" OR scre | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND (body w/5 (accept* OF | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND (bully* OR bullie* OR c | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND (eat* w/5 (problem* C | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND (negative w/5 (appear | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND (sleep* w/5 (problem' | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND (suicid* OR "self harm | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* alpha") AND (wellness OR wellbein | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND (body w/5 (accept* OR dis; | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND (eat* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND (negative w/5 (appearance | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen* z") AND (sleep* w/5 (problem* OR | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND (body w/5 (accept* OR diss | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND (eat* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND (negative w/5 (appearance | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "gen-z") AND (sleep* w/5 (problem* OR i | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND (eat* w/5 (problem* OF | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "pre-teen*") AND (sleep* w/5 (problem* | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U13") AND ("mental health" OR TMH OR | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U13") AND ("screen time" OR screentime | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U13") AND (body w/5 (accept* OR dissat | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U13") AND (bully* OR bullie* OR cyberbu | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((pot OR marijuana OR cannabis) w/100 "U13") AND (eat* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U13") AND (negative w/5 (appearance O | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U13") AND (sleep* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U13") AND (suicid* OR "self harm" OR "s | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U13") AND (wellness OR wellbeing OR "v | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND ("mental health" OR TMH OR | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND ("screen time" OR screentime | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND (body w/5 (accept* OR dissat | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND (bully* OR bullie* OR cyberbu | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND (eat* w/5 (problem* OR issue | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND (negative w/5 (appearance O | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND (sleep* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND (suicid* OR "self harm" OR "s | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 "U18") AND (wellness OR wellbeing OR "v | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND ("mental health" OR TMH OF | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND (bully* OR bullie* OR cybert | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND (eat* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND (negative w/5 (appearance ( | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 gen-a*) AND (sleep* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND (eat* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((pot OR marijuana OR cannabis) w/100 preteen*) AND (negative w/5 (appearanc | 0 | 0 | 0 | 0.00 |
| ((practices OR practice) w/100 gen-a*) AND ("social media" OR "social network" C | 0 | 0 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "gen* alpha") AND ("social media" OR "social | 0 | 0 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "U13") AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 "U18") AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ((presentation OR initiative*) w/100 gen-a*) AND ("social media" OR "social netwo | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((rape* OR murder* OR traff* OR hate*) w/100 (teen* OR tween* OR adolescen* | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((shoot* OR shot OR threat*) w/100 (teen* OR tween* OR adolescen* OR kid* OF | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND ("mental health" OR T | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND ("screen time" OR scr | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND (body w/5 (accept* O | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND (bully* OR bullie* OR | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND (eat* w/5 (problem* C | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND (negative w/5 (appear | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND (sleep* w/5 (problem | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND (suicid* OR "self harm | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((smok* OR tobacco OR nicotine) w/100 "gen* alpha") AND (wellness OR wellbein | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND (body w/5 (accept* OR diss | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND (eat* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND (negative w/5 (appearance | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen* z") AND (sleep* w/5 (problem* OR | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-a*") AND ("mental health" OR TMH | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-a*") AND (bully* OR bullie* OR cybe | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-a*") AND (eat* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-a*") AND (negative w/5 (appearanc | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-a*") AND (sleep* w/5 (problem* OF | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND (body w/5 (accept* OR diss | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND (eat* w/5 (problem* OR iss | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND (negative w/5 (appearance | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "gen-z") AND (sleep* w/5 (problem* OR i | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND (body w/5 (accept* OR | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "pre-teen*") AND (negative w/5 (appeara | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND ("mental health" OR TMH OR | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND ("screen time" OR screentim | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND (body w/5 (accept* OR dissa | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND (bully* OR bullie* OR cyberb | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND (eat* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND (negative w/5 (appearance C | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND (sleep* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND (suicid* OR "self harm" OR "s | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U13") AND (wellness OR wellbeing OR "ˇ | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND ("mental health" OR TMH OR | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND ("screen time" OR screentim | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND (body w/5 (accept* OR dissa | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND (bully* OR bullie* OR cyberb | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND (eat* w/5 (problem* OR issu | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND (negative w/5 (appearance C | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND (sleep* w/5 (problem* OR is | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND (suicid* OR "self harm" OR "s | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 "U18") AND (wellness OR wellbeing OR "ˇ | 0 | 0 | 0 | 0.00 |
| ((smok* OR tobacco OR nicotine) w/100 gen-a*) AND (body w/5 (accept* OR dissa | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| ((violen* OR abus* OR assault*) w/100 (teen* OR tween* OR adolescen* OR kid* | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "adve | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime OR | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR pos | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transphol | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND (negative w/5 (appearance OR experience OR | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OR sel | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OR co | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "pre-teen*") AND (negative w/5 (appearance OR experience OR a | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND ("screen time" OR screentime OR staytime OR times | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* Ol | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* OR t | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND (negative w/5 (appearance OR experience OR affect* | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confiden | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND ("screen time" OR screentime OR staytime OR times | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* Ol | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* OR t | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND (negative w/5 (appearance OR experience OR affect* | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfharm ( | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confiden | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND (negative w/5 (appearance OR experience OR affect | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 gen-a*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 preteen*) AND ("screen time" OR screentime OR staytime OR tin | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (alcohol* w/100 preteen*) AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR config | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 0 | 0 | 0 | 0.00 |
| (alcohol* w/100 tween*) AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (ban w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (ban w/100 "U13") AND ("social media" OR "social network" OR Meta OR Facebook | 0 | 0 | 0 | 0.00 |
| (ban w/100 "U18") AND ("social media" OR "social network" OR Meta OR Facebook | 0 | 0 | 0 | 0.00 |
| (ban w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Facebo | 0 | 0 | 0 | 0.00 |
| (banned w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta O | 0 | 0 | 0 | 0.00 |
| (banned w/100 "U13") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (banned w/100 "U18") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (banned w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (banned w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (banned w/100 tween*) AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (banning w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta C | 0 | 0 | 0 | 0.00 |
| (banning w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OF | 0 | 0 | 0 | 0.00 |
| (banning w/100 "U13") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (banning w/100 "U18") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (banning w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 adolescen* | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (body w/3 accept*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (body w/3 dissatisfaction) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (body w/3 dysmorph*) w/100 tween* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (body w/3 dysmorph*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (body w/3 image) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (body w/3 positiv*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (cheat* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta Of | 0 | 0 | 0 | 0.00 |
| (cheat* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (cheat* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Facet | 0 | 0 | 0 | 0.00 |
| (cheat* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Facet | 0 | 0 | 0 | 0.00 |
| (cheat* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (cheat* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (cheat* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 "under-age" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 kid* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 young* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 appearance) w/100 youth* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 negative) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 other*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 other*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 other*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (compar* w/5 other*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 other*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 other*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 other*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 other*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 other*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (compar* w/5 social) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (conceal* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (conceal* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta C | 0 | 0 | 0 | 0.00 |
| (conceal* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (conceal* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (conceal* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (conceal* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (conceal* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND ("bi-polar" OR "bi polar " OR bipolar OR "BP | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND ("BMI" OR overweight OR fat OR obes* OR | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND ("habit loop" OR "operant conditioning" OR | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "a | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND ("monthly active users" OR " monthly active | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (addic* OR hook* OR dopamine OR rabbith | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transp | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (groom* OR hookup* OR solicit* OR pedor | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (negative w/5 (appearance OR experience | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (sad* OR reclus* OR lonel* OR alone OR s | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR troub | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen* z") AND ("monthly active users" OR " monthly active pec | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen-a*") AND ("mental health" OR TMH OR "ACE*" OR "adver | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* OR trouble* OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen-a*") AND (negative w/5 (appearance OR experience OR a | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen-a*") AND (sad* OR reclus* OR lonel* OR alone OR stress | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND ("habit loop" OR "operant conditioning" OR "impi | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "gen-z") AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND ("bi-polar" OR "bi polar " OR bipolar OR "BP[ | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND ("habit loop" OR "operant conditioning" OR " | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND ("monthly active users" OR " monthly active | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND ("habit loop" OR "operant conditioning" OR "impul | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND ("monthly active users" OR " monthly active peopl | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (addic* OR hook* OR dopamine OR rabbithol* OF | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (coronavirus w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* C | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (groom* OR hookup* OR solicit* OR pedophil* OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (sad* OR reclus* OR lonel* OR alone OR stress O | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confid | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND ("habit loop" OR "operant conditioning" OR "impul | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND ("monthly active users" OR " monthly active peopl | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (addic* OR hook* OR dopamine OR rabbithol* OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* C | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (groom* OR hookup* OR solicit* OR pedophil* OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (sad* OR reclus* OR lonel* OR alone OR stress O | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confid | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 adolescen*) AND ("habit loop" OR "operant conditioning" OR " | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND ("habit loop" OR "operant conditioning" OR "im | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 juvenile*) AND ("monthly active users" OR " monthly active pe | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND ("habit loop" OR "operant conditioning" OR "im | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND ("monthly active users" OR " monthly active pe | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (negative w/5 (appearance OR experience OR a | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 pupil*) AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR ( | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND ("habit loop" OR "operant conditioning" OR "i | 0 | 0 | 0 | 0.00 |
| (coronavirus w/100 underage*) AND ("monthly active users" OR " monthly active p | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" O | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND ("BMI" OR overweight OR fat OR obes* OR diet* | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "advers | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND ("monthly active users" OR " monthly active peo | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime OR t | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (addic* OR hook* OR dopamine OR rabbithol* ( | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR positi | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (groom* OR hookup* OR solicit* OR pedophil* ( | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (negative w/5 (appearance OR experience OR a | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (sad* OR reclus* OR lonel* OR alone OR stress | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OR selfh | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OR con | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (Covid* w/100 "gen-a*") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen-a*") AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen-a*") AND (negative w/5 (appearance OR experience OR affect | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen-a*") AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "pre-teen*") AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR inson | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND ("BMI" OR overweight OR fat OR obes* OR diet* OR an | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND ("habit loop" OR "operant conditioning" OR "impulse co | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND ("monthly active users" OR " monthly active people" OI | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND ("screen time" OR screentime OR staytime OR timespe | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (addic* OR hook* OR dopamine OR rabbithol* OR spir | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR i | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficul | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (groom* OR hookup* OR solicit* OR pedophil* OR pre | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (negative w/5 (appearance OR experience OR affect* C | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (sad* OR reclus* OR lonel* OR alone OR stress OR po | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OI | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR inson | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND ("habit loop" OR "operant conditioning" OR "impulse co | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND ("monthly active users" OR " monthly active people" OI | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (addic* OR hook* OR dopamine OR rabbithol* OR spir | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR i | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficul | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (negative w/5 (appearance OR experience OR affect* C | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (sad* OR reclus* OR lonel* OR alone OR stress OR po | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OI | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR inso | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 gen-a*) AND ("habit loop" OR "operant conditioning" OR "impulse c | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND ("habit loop" OR "operant conditioning" OR "impulse | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND ("monthly active users" OR " monthly active people" | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 pupil*) AND ("monthly active users" OR " monthly active people" OI | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 tween*) AND ("monthly active users" OR " monthly active people" C | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (Covid* w/100 underage*) AND ("monthly active users" OR " monthly active peopl | 0 | 0 | 0 | 0.00 |
| (decei* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta OF | 0 | 0 | 0 | 0.00 |
| (decei* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (decei* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (decei* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (decei* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Faceb | 0 | 0 | 0 | 0.00 |
| (decei* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Faceb | 0 | 0 | 0 | 0.00 |
| (decei* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (decei* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (deceptive w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (deceptive w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (deceptive w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (deceptive w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta C | 0 | 0 | 0 | 0.00 |
| (deceptive w/100 "U13") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (deceptive w/100 "U18") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (deceptive w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (deceptive w/100 preteen*) AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (deceptive w/100 tween*) AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta O | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (defraud* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 "gen* alpha") AND ("social media" OR "social network" OR Met | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 adolescen*) AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 preteen*) AND ("social media" OR "social network" OR Meta Ol | 0 | 0 | 0 | 0.00 |
| (downplay* w/100 tween*) AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "under 13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 "under 18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 adolescen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 kid* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 young* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 agitat*) w/100 youth* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 behav*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 "under 13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 "under 18" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (eat* w/3 depriv* ) w/100 "under-age" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 adolescen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 kid* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 depriv* ) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 difficult*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 adolescen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 kid* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disab*) w/100 youth* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 disorder*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "under 13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "under 18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 "under-age" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 adolescen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 child* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 juvenile* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (eat* w/3 insufficient) w/100 kid* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 student* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 young* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 insufficient) w/100 youth* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 issue*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 problem*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "under 18" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 "under-age" | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (eat* w/3 trouble*) w/100 youth* | 0 | 0 | 0 | 0.00 |
| (exploit* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta O | 0 | 0 | 0 | 0.00 |
| (exploit* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (exploit* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (exploit* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (fraud* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (fraud* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Faceb | 0 | 0 | 0 | 0.00 |
| (fraud* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Faceb | 0 | 0 | 0 | 0.00 |
| (fraud* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (fraud* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (fraud* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (hide w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (hide w/100 "U13") AND ("social media" OR "social network" OR Meta OR Facebo | 0 | 0 | 0 | 0.00 |
| (hide w/100 "U18") AND ("social media" OR "social network" OR Meta OR Facebo | 0 | 0 | 0 | 0.00 |
| (hide w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Facebo | 0 | 0 | 0 | 0.00 |
| (hide w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime OR time | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transphob* O | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adverse childl | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR timesper | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR in | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* OR hor | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND (negative w/5 (appearance OR experience OR affect* O | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR timespen | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR im | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* OR hom | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND (negative w/5 (appearance OR experience OR affect* OF | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confidence C | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime OR times | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND (negative w/5 (appearance OR experience OR affect | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR confider | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse childho | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND ("screen time" OR screentime OR staytime OR timespent | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR ima | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* OR homo | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* ( | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND (negative w/5 (appearance OR experience OR affect* OR ( | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR u | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confidence OI | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse childho | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND ("screen time" OR screentime OR staytime OR timespent | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR ima | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* OR homo | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* ( | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND (negative w/5 (appearance OR experience OR affect* OR ( | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR u | 0 | 0 | 0 | 0.00 |
| (Juul w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confidence OI | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (Juul w/100 gen-a*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childho | 0 | 0 | 0 | 0.00 |
| (Juul w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR timespent | 0 | 0 | 0 | 0.00 |
| (Juul w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR im | 0 | 0 | 0 | 0.00 |
| (Juul w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hom | 0 | 0 | 0 | 0.00 |
| (Juul w/100 gen-a*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 0 | 0 | 0 | 0.00 |
| (Juul w/100 gen-a*) AND (negative w/5 (appearance OR experience OR affect* OR | 0 | 0 | 0 | 0.00 |
| (Juul w/100 gen-a*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (Juul w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR u | 0 | 0 | 0 | 0.00 |
| (Juul w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confidence C | 0 | 0 | 0 | 0.00 |
| (Juul w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 0 | 0 | 0 | 0.00 |
| (Juul w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficul | 0 | 0 | 0 | 0.00 |
| (Juul w/100 juvenile*) AND (negative w/5 (appearance OR experience OR affect* C | 0 | 0 | 0 | 0.00 |
| (Juul w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND ("screen time" OR screentime OR staytime OR timespe | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND (negative w/5 (appearance OR experience OR affect* C | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm Ol | 0 | 0 | 0 | 0.00 |
| (Juul w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childho | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND ("screen time" OR screentime OR staytime OR timespent | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR im | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR homo | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND (negative w/5 (appearance OR experience OR affect* OR | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficul | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR u | 0 | 0 | 0 | 0.00 |
| (Juul w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confidence O | 0 | 0 | 0 | 0.00 |
| (Juul w/100 tween*) AND ("screen time" OR screentime OR staytime OR timespen | 0 | 0 | 0 | 0.00 |
| (Juul w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR in | 0 | 0 | 0 | 0.00 |
| (Juul w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hom | 0 | 0 | 0 | 0.00 |
| (Juul w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 0 | 0 | 0 | 0.00 |
| (Juul w/100 tween*) AND (negative w/5 (appearance OR experience OR affect* Of | 0 | 0 | 0 | 0.00 |
| (Juul w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (Juul w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR confidence ( | 0 | 0 | 0 | 0.00 |
| (legislation w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (legislation w/100 "U13") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (legislation w/100 "U18") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (legislation w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (lie* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (lie* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Faceboo | 0 | 0 | 0 | 0.00 |
| (lie* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Faceboo | 0 | 0 | 0 | 0.00 |
| (lie* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Facebool | 0 | 0 | 0 | 0.00 |
| (lobby* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta OF | 0 | 0 | 0 | 0.00 |
| (lobby* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (lobby* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (lobby* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Faceb | 0 | 0 | 0 | 0.00 |
| (lobby* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Facebl | 0 | 0 | 0 | 0.00 |
| (lobby* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (lobby* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND ("BMI" OR overweight OR fat OR obes* OR die | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND ("habit loop" OR "operant conditioning" OR "i | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "adv | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND ("monthly active users" OR " monthly active p | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime O | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (lockdown w/100 "gen* alpha") AND (addic* OR hook* OR dopamine OR rabbitho| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR po| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transpho| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble* O| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (groom* OR hookup* OR solicit* OR pedophi| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (negative w/5 (appearance OR experience OI| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (sad* OR reclus* OR lonel* OR alone OR stre| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR trouble| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OR se| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OR c| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND ("habit loop" OR "operant conditioning" OR "impul| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* OR di| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (negative w/5 (appearance OR experience OR affe| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR | | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-a*") AND ("mental health" OR TMH OR "ACE*" OR "adverse| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* OR trouble* OR d| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-a*") AND (negative w/5 (appearance OR experience OR affe| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-a*") AND (sad* OR reclus* OR lonel* OR alone OR stress O| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* OR trouble* OF| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-z*") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR il| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-z*") AND ("habit loop" OR "operant conditioning" OR "impus| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-z*") AND (body w/5 (accept* OR dissatisfaction OR positiv*| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-z*") AND (eat* w/5 (problem* OR issue* OR trouble* OR dif| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-z*") AND (negative w/5 (appearance OR experience OR affe| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "gen-z*") AND (sleep* w/5 (problem* OR issue* OR trouble* OR €| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" c| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND ("habit loop" OR "operant conditioning" OR "im| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND ("monthly active users" OR " monthly active pe| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR pos| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* O| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (negative w/5 (appearance OR experience OR | | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR trouble*| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ins| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND ("BMI" OR overweight OR fat OR obes* OR diet* | | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND ("habit loop" OR "operant conditioning" OR "impulse| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND ("monthly active users" OR " monthly active people"| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND ("screen time" OR screentime OR staytime OR times| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (addic* OR hook* OR dopamine OR rabbithol* OR s| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* C| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* OR | | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (groom* OR hookup* OR solicit* OR pedophil* OR p| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (negative w/5 (appearance OR experience OR affect| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (sad* OR reclus* OR lonel* OR alone OR stress OR | | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR di| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfharm| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confiden| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ins| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND ("BMI" OR overweight OR fat OR obes* OR diet* OR.| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND ("habit loop" OR "operant conditioning" OR "impulse| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND ("monthly active users" OR " monthly active people"| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND ("screen time" OR screentime OR staytime OR times| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (addic* OR hook* OR dopamine OR rabbithol* OR s| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* C| | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* OR | | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi| | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (lockdown w/100 "U18") AND (groom* OR hookup* OR solicit* OR pedophil* OR p | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (negative w/5 (appearance OR experience OR affect | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confider | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 adolescen*) AND ("habit loop" OR "operant conditioning" OR "in | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR ir | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OF | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND ("habit loop" OR "operant conditioning" OR "impuls | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND ("monthly active users" OR " monthly active people | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR time | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND (addic* OR hook* OR dopamine OR rabbithol* OR | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND (groom* OR hookup* OR solicit* OR pedophil* OR | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 kid*) AND ("habit loop" OR "operant conditioning" OR "impulse c | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* ( | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND ("screen time" OR screentime OR staytime OR tin | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (addic* OR hook* OR dopamine OR rabbithol* O | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (negative w/5 (appearance OR experience OR aff | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OI | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR confi | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 pupil*) AND ("monthly active users" OR " monthly active people" | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 teen*) AND ("monthly active users" OR " monthly active people" | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND ("BMI" OR overweight OR fat OR obes* OR diet* OI | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND ("habit loop" OR "operant conditioning" OR "impuls | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND ("monthly active users" OR " monthly active people | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfhan | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 underage*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" C | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 underage*) AND ("habit loop" OR "operant conditioning" OR "im | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 underage*) AND ("monthly active users" OR " monthly active pe | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR posi | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* OF | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (negative w/5 (appearance OR experience OR a | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble* ( | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 young*) AND ("habit loop" OR "operant conditioning" OR "impuls | 0 | 0 | 0 | 0.00 |
| (lockdown w/100 youth*) AND ("habit loop" OR "operant conditioning" OR "impuls | 0 | 0 | 0 | 0.00 |
| (mislead* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (mislead* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (mislead* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (mislead* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta O | 0 | 0 | 0 | 0.00 |
| (mislead* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (mislead* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (mislead* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (mislead* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (mislead* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 "gen* alpha") AND ("social media" OR "social network" OR | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 "gen* z") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 "gen-z") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 "pre-teen*") AND ("social media" OR "social network" OR M | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 "U13") AND ("social media" OR "social network" OR Meta O | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 "U18") AND ("social media" OR "social network" OR Meta O | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 gen-a*) AND ("social media" OR "social network" OR Meta O | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 preteen*) AND ("social media" OR "social network" OR Met | 0 | 0 | 0 | 0.00 |
| (misrepresent* w/100 tween*) AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (negative w/3 affect*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "under 13" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "under 18" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 "under-age" | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 adolescen* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 child* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 kid* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 young* | 0 | 0 | 0 | 0.00 |
| (negative w/3 appearance) w/100 youth* | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (negative w/3 experience) w/100 underage* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (omit* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (omit* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (omit* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Facet | 0 | 0 | 0 | 0.00 |
| (omit* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (omit* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Facebo | 0 | 0 | 0 | 0.00 |
| (omit* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Facebo | 0 | 0 | 0 | 0.00 |
| (omit* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Facet | 0 | 0 | 0 | 0.00 |
| (omit* w/100 underage*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "adv | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime C | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR po | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transph | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND (negative w/5 (appearance OR experience O | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND (sleep w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OR s | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OR | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR tir | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR positiv | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND (negative w/5 (appearance OR experience OR aff | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* OF | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR confi | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* ( | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confid | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "adv | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime OI | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR pos | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "pre-teen*") AND (negative w/5 (appearance OR experience OF | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "pre-teen*") AND (sleep w/5 (problem* OR issue* OR trouble' | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR se | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR co | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND ("screen time" OR screentime OR staytime OR time | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* ( | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* OF | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND (sleep w/5 (problem* OR issue* OR trouble* OR d | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfharn | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U18") AND ("screen time" OR screentime OR staytime OR time | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* ( | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* OF | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U18") AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (painkiller* w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR ( | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* OF | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ( | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confid | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR ti | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR positi | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND (negative w/5 (appearance OR experience OR af | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND (sleep* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR selfh | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR conf | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR positi | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 preteen*) AND (negative w/5 (appearance OR experience OR af | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 pupil*) AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR confic | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR pos | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 underage*) AND (negative w/5 (appearance OR experience OR | 0 | 0 | 0 | 0.00 |
| (painkiller* w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND ("habit loop" OR "operant conditioning" OR "i | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND ("monthly active users" OR " monthly active ( | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR pc | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transphc | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble* ( | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (negative w/5 (appearance OR experience Ol | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen* z") AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen-a*") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen-a*") AND (negative w/5 (appearance OR experience OR aff | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen-a*") AND (sad* OR reclus* OR lonel* OR alone OR stress ( | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* OR trouble* OF | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "gen-z") AND ("habit loop" OR "operant conditioning" OR "impul: | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND ("habit loop" OR "operant conditioning" OR "in | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND ("monthly active users" OR " monthly active pe | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (pandemic w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in: | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND ("habit loop" OR "operant conditioning" OR "impulse | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND ("monthly active users" OR " monthly active people" | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND ("screen time" OR screentime OR staytime OR time: | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (groom* OR hookup* OR solicit* OR pedophil* OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in: | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND ("habit loop" OR "operant conditioning" OR "impulse | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND ("monthly active users" OR " monthly active people" | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND ("screen time" OR screentime OR staytime OR time: | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (addic* OR hook* OR dopamine OR rabbithol* OR s | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* C | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (groom* OR hookup* OR solicit* OR pedophil* OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (sad* OR reclus* OR lonel* OR alone OR stress OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR d | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND ("habit loop" OR "operant conditioning" OR "impuls | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 gen-a*) AND ("monthly active users" OR " monthly active people | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND ("habit loop" OR "operant conditioning" OR "impc | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble* O | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 pupil*) AND ("monthly active users" OR " monthly active people | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 tween*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR i | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 tween*) AND ("habit loop" OR "operant conditioning" OR "impul | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 tween*) AND ("monthly active users" OR " monthly active peopl | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 underage*) AND ("habit loop" OR "operant conditioning" OR "im | 0 | 0 | 0 | 0.00 |
| (pandemic w/100 underage*) AND ("monthly active users" OR " monthly active pe | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPI | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND ("BMI" OR overweight OR fat OR obes* OR d | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND ("habit loop" OR "operant conditioning" OR' | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "ad | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND ("monthly active users" OR " monthly active | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime ( | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (addic* OR hook* OR dopamine OR rabbithc | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR p | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transph | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble* | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (groom* OR hookup* OR solicit* OR pedoph | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (negative w/5 (appearance OR experience C | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (sad* OR reclus* OR lonel* OR alone OR str | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (quarantine w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR troubl | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OR s | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OF | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen* z") AND (negative w/5 (appearance OR experience OR af | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-a*") AND ("mental health" OR TMH OR "ACE*" OR "advers | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-a*") AND (negative w/5 (appearance OR experience OR af | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-a*") AND (sad* OR reclus* OR lonel* OR alone OR stress | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-z*") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-z*") AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-z*") AND ("monthly active users" OR " monthly active peopl | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "gen-z*") AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND ("habit loop" OR "operant conditioning" OR "i | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND ("monthly active users" OR " monthly active p | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR trouble | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND ("BMI" OR overweight OR fat OR obes* OR diet* OF | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND ("habit loop" OR "operant conditioning" OR "impuls | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND ("monthly active users" OR " monthly active people | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND ("screen time" OR screentime OR staytime OR time | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (addic* OR hook* OR dopamine OR rabbithol* OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (groom* OR hookup* OR solicit* OR pedophil* OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (sad* OR reclus* OR lonel* OR alone OR stress OF | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (sleep* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR in | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND ("BMI" OR overweight OR fat OR obes* OR diet* OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND ("habit loop" OR "operant conditioning" OR "impuls | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND ("monthly active users" OR " monthly active people | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND ("screen time" OR screentime OR staytime OR time | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (addic* OR hook* OR dopamine OR rabbithol* OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (groom* OR hookup* OR solicit* OR pedophil* OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (sad* OR reclus* OR lonel* OR alone OR stress OF | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (sleep* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND ("habit loop" OR "operant conditioning" OR "i | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND ("monthly active users" OR " monthly active p | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND ("BMI" OR overweight OR fat OR obes* OR diet* O | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND ("habit loop" OR "operant conditioning" OR "impul | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (quarantine w/100 gen-a*) AND ("monthly active users" OR " monthly active peopl | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND (addic* OR hook* OR dopamine OR rabbithol* OF | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND (bully* OR bullie* OR cyberbull* OR transphob* C | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND (groom* OR hookup* OR solicit* OR pedophil* Ol | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confic | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 juvenile*) AND ("monthly active users" OR " monthly active pec | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 minor*) AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" O | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND ("BMI" OR overweight OR fat OR obes* OR diet* | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND ("habit loop" OR "operant conditioning" OR "imp | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "advers | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND ("monthly active users" OR " monthly active pec | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND ("screen time" OR screentime OR staytime OR t | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (addic* OR hook* OR dopamine OR rabbithol* ( | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR posit | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (groom* OR hookup* OR solicit* OR pedophil* | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (negative w/5 (appearance OR experience OR a | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (sad* OR reclus* OR lonel* OR alone OR stress | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (sleep* w/5 (problem* OR issue* OR trouble* ( | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR selfh | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR con | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND ("habit loop" OR "operant conditioning" OR "impul: | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND ("monthly active users" OR " monthly active people | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 pupil*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" OR | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND ("habit loop" OR "operant conditioning" OR "impu | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND ("monthly active users" OR " monthly active peop | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND ("screen time" OR screentime OR staytime OR tin | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (addic* OR hook* OR dopamine OR rabbithol* Ol | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* ( | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR d | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (groom* OR hookup* OR solicit* OR pedophil* O | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (negative w/5 (appearance OR experience OR aff | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* OF | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfha | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR confi | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 underage*) AND ("bi-polar" OR "bi polar " OR bipolar OR "BPD" | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 underage*) AND ("habit loop" OR "operant conditioning" OR "in | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 underage*) AND ("monthly active users" OR " monthly active pe | 0 | 0 | 0 | 0.00 |
| (quarantine w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* C | 0 | 0 | 0 | 0.00 |
| (revok* w/100 "gen* alpha") AND ("social media" OR "social network" OR ("social | 0 | 0 | 0 | 0.00 |
| (revok* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OF | 0 | 0 | 0 | 0.00 |
| (revok* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (revok* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (revok* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Facebi | 0 | 0 | 0 | 0.00 |
| (revok* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Facebi | 0 | 0 | 0 | 0.00 |
| (revok* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (revok* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (revok* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (sanction* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (sanction* w/100 "gen* z") AND ("social media" OR "social network" OR Meta OR I | 0 | 0 | 0 | 0.00 |
| (sanction* w/100 "gen-z") AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (sanction* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta ( | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (sanction* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (sanction* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (sanction* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (sanction* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (schem* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta C | 0 | 0 | 0 | 0.00 |
| (schem* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta Of | 0 | 0 | 0 | 0.00 |
| (schem* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (schem* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Face | 0 | 0 | 0 | 0.00 |
| (schem* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (schem* w/100 preteen*) AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (schem* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Fac | 0 | 0 | 0 | 0.00 |
| (self w/3 control) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (self w/3 control) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (self w/3 control) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (self w/3 control) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (self w/3 control) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (self w/3 control) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (self w/3 control) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (self w/3 control) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (self w/3 esteem) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (self w/3 esteem) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (self w/3 esteem) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (self w/3 esteem) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (self w/3 esteem) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (self w/3 esteem) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (self w/3 harm) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (self w/3 harm) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (self w/3 harm) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (self w/3 harm) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (self w/3 harm) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (self w/3 harm) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (self w/3 injur*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 "under 13" | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (self w/3 mutilat*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (self w/3 regulat*) w/100 "U18" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (self w/3 regulat*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (self w/3 regulat*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "under 13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "under 18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 "under-age" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 kid* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 student* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 young* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 agitat*) w/100 youth* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 behav*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 depriv*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 difficult*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 "under 13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 "under 18" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (sleep* w/3 disab*) w/100 "under-age" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 adolescen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 kid* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 minor* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 teen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 young* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disab*) w/100 youth* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 disorder*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 insufficient) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 juvenile* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 issue*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 problem*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (sleep* w/3 trouble*) w/100 "U13" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 "U18" | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 gen-a* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 preteen* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 pupil* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 tween* | 0 | 0 | 0 | 0.00 |
| (sleep* w/3 trouble*) w/100 underage* | 0 | 0 | 0 | 0.00 |
| (suppress* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (suppress* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta | 0 | 0 | 0 | 0.00 |
| (suppress* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (suppress* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Fa | 0 | 0 | 0 | 0.00 |
| (suppress* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (suppress* w/100 preteen*) AND ("social media" OR "social network" OR Meta OF | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND ("screen time" OR screentime OR staytime OR tir | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND (body w/5 (accept* OR dissatisfaction OR positiv | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND (bully* OR bullie* OR cyberbull* OR transphob* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND (eat* w/5 (problem* OR issue* OR trouble* OR c | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND (negative w/5 (appearance OR experience OR aff | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND (sleep* w/5 (problem* OR issue* OR trouble* Of | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND (suicid* OR "self harm" OR "self-harm" OR selfha | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* alpha") AND (wellness OR wellbeing OR "well-being" OR confi | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND ("mental health" OR TMH OR "ACE*" OR "adverse chil | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND ("screen time" OR screentime OR staytime OR timesp | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND (negative w/5 (appearance OR experience OR affect* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR diff | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND (suicid* OR "self harm" OR "self-harm" OR selfharm C | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen* z") AND (wellness OR wellbeing OR "well-being" OR confidenc | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-a*") AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-a*") AND (bully* OR bullie* OR cyberbull* OR transphob* OR h | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-a*") AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-a*") AND (negative w/5 (appearance OR experience OR affect* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-a*") AND (sleep* w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND ("screen time" OR screentime OR staytime OR timespe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficul | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND (negative w/5 (appearance OR experience OR affect* C | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND (suicid* OR "self harm" OR "self-harm" OR selfharm Ol | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "gen-z") AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND (bully* OR bullie* OR cyberbull* OR transphob* C | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "pre-teen*") AND (wellness OR wellbeing OR "well-being" OR confid | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U13") AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U13") AND ("screen time" OR screentime OR staytime OR timesper | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U13") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR ir | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U13") AND (bully* OR bullie* OR cyberbull* OR transphob* OR hon | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U13") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (svap* w/100 "U13") AND (negative w/5 (appearance OR experience OR affect* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U13") AND (sleep w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U13") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U13") AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND ("screen time" OR screentime OR staytime OR timesper | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND (body w/5 (accept* OR dissatisfaction OR positiv* OR ir | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND (bully* OR bullie* OR cyberbull* OR transphob* OR hor | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND (negative w/5 (appearance OR experience OR affect* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND (sleep w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "U18") AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under 13") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under 13") AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under 13") AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under 18") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under 18") AND (eat* w/5 (problem* OR issue* OR trouble* OR diff | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under 18") AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND (bully* OR bullie* OR cyberbull* OR transphob* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND (sleep w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (svap* w/100 "under-age") AND (wellness OR wellbeing OR "well-being" OR confic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND ("screen time" OR screentime OR staytime OR tim | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND (bully* OR bullie* OR cyberbull* OR transphob* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR di | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND (negative w/5 (appearance OR experience OR affe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND (sleep w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND (suicid* OR "self harm" OR "self-harm" OR selfhar | 0 | 0 | 0 | 0.00 |
| (svap* w/100 adolescen*) AND (wellness OR wellbeing OR "well-being" OR confic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childh | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND ("screen time" OR screentime OR staytime OR timesper | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR ir | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hor | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND (negative w/5 (appearance OR experience OR affect* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND (sleep w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 child*) AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (svap* w/100 gen-a*) AND ("screen time" OR screentime OR staytime OR timesper | 0 | 0 | 0 | 0.00 |
| (svap* w/100 gen-a*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR i | 0 | 0 | 0 | 0.00 |
| (svap* w/100 gen-a*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 gen-a*) AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND ("screen time" OR screentime OR staytime OR times | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND (body w/5 (accept* OR dissatisfaction OR positiv* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR I | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND (negative w/5 (appearance OR experience OR affect* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND (sleep w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 0 | 0 | 0 | 0.00 |
| (svap* w/100 juvenile*) AND (wellness OR wellbeing OR "well-being" OR confiden | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (svap* w/100 kid*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childho | 0 | 0 | 0 | 0.00 |
| (svap* w/100 kid*) AND ("screen time" OR screentime OR staytime OR timespent | 0 | 0 | 0 | 0.00 |
| (svap* w/100 kid*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR ima | 0 | 0 | 0 | 0.00 |
| (svap* w/100 kid*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR homo | 0 | 0 | 0 | 0.00 |
| (svap* w/100 kid*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 kid*) AND (negative w/5 (appearance OR experience OR affect* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 kid*) AND (sleep w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |
| (svap* w/100 kid*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR u | 0 | 0 | 0 | 0.00 |
| (svap* w/100 kid*) AND (wellness OR wellbeing OR "well-being" OR confidence O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND ("screen time" OR screentime OR staytime OR timespen | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hc | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND (negative w/5 (appearance OR experience OR affect* C | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 minor*) AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND ("mental health" OR TMH OR "ACE*" OR "adverse ch | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND ("screen time" OR screentime OR staytime OR times | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND (negative w/5 (appearance OR experience OR affect | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND (sleep w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 0 | 0 | 0 | 0.00 |
| (svap* w/100 preteen*) AND (wellness OR wellbeing OR "well-being" OR confiden | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND ("mental health" OR TMH OR "ACE*" OR "adverse childl | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND ("screen time" OR screentime OR staytime OR timespe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR i | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hor | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND (negative w/5 (appearance OR experience OR affect* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND (sleep w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 pupil*) AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chi | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND ("screen time" OR screentime OR staytime OR times | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND (body w/5 (accept* OR dissatisfaction OR positiv* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND (eat* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND (negative w/5 (appearance OR experience OR affect | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND (sleep w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm | 0 | 0 | 0 | 0.00 |
| (svap* w/100 student*) AND (wellness OR wellbeing OR "well-being" OR confiden | 0 | 0 | 0 | 0.00 |
| (svap* w/100 teen*) AND ("screen time" OR screentime OR staytime OR timesper | 0 | 0 | 0 | 0.00 |
| (svap* w/100 teen*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR in | 0 | 0 | 0 | 0.00 |
| (svap* w/100 teen*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult | 0 | 0 | 0 | 0.00 |
| (svap* w/100 teen*) AND (negative w/5 (appearance OR experience OR affect* O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 teen*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffic | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND ("screen time" OR screentime OR staytime OR timespe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hc | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND (negative w/5 (appearance OR experience OR affect* C | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 tween*) AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (svap* w/100 underage*) AND ("mental health" OR TMH OR "ACE*" OR "adverse c | 0 | 0 | 0 | 0.00 |
| (svap* w/100 underage*) AND ("screen time" OR screentime OR staytime OR time | 0 | 0 | 0 | 0.00 |
| (svap* w/100 underage*) AND (body w/5 (accept* OR dissatisfaction OR positiv* | 0 | 0 | 0 | 0.00 |
| (svap* w/100 underage*) AND (bully* OR bullie* OR cyberbull* OR transphob* OI | 0 | 0 | 0 | 0.00 |
| (svap* w/100 underage*) AND (eat* w/5 (problem* OR issue* OR trouble* OR dif | 0 | 0 | 0 | 0.00 |
| (svap* w/100 underage*) AND (negative w/5 (appearance OR experience OR affec | 0 | 0 | 0 | 0.00 |
| (svap* w/100 underage*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 underage*) AND (suicid* OR "self harm" OR "self-harm" OR selfharr | 0 | 0 | 0 | 0.00 |
| (svap* w/100 underage*) AND (wellness OR wellbeing OR "well-being" OR confide | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND ("mental health" OR TMH OR "ACE*" OR "adverse chilc | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND ("screen time" OR screentime OR staytime OR timespe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR hc | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficu | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND (negative w/5 (appearance OR experience OR affect* ( | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm O | 0 | 0 | 0 | 0.00 |
| (svap* w/100 young*) AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND ("mental health" OR TMH OR "ACE*" OR "adverse child | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND ("screen time" OR screentime OR staytime OR timespe | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR i | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND (bully* OR bullie* OR cyberbull* OR transphob* OR ho | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficul | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND (negative w/5 (appearance OR experience OR affect* ( | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR diffi | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OI | 0 | 0 | 0 | 0.00 |
| (svap* w/100 youth*) AND (wellness OR wellbeing OR "well-being" OR confidence | 0 | 0 | 0 | 0.00 |
| (trick* w/100 "gen* alpha") AND ("social media" OR "social network" OR Meta OR | 0 | 0 | 0 | 0.00 |
| (trick* w/100 "pre-teen*") AND ("social media" OR "social network" OR Meta OR F | 0 | 0 | 0 | 0.00 |
| (trick* w/100 "U13") AND ("social media" OR "social network" OR Meta OR Facebc | 0 | 0 | 0 | 0.00 |
| (trick* w/100 "U18") AND ("social media" OR "social network" OR Meta OR Facebc | 0 | 0 | 0 | 0.00 |
| (trick* w/100 gen-a*) AND ("social media" OR "social network" OR Meta OR Faceb | 0 | 0 | 0 | 0.00 |
| (trick* w/100 tween*) AND ("social media" OR "social network" OR Meta OR Facel | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 pupil* | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 tween* | 0 | 0 | 0 | 0.00 |
| anorexi* W/100 underage* | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 tween* | 0 | 0 | 0 | 0.00 |
| antidepress* W/100 underage* | 0 | 0 | 0 | 0.00 |
| anxieties W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| anxieties W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| anxieties W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| anxieties W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| anxieties W/100 "U13" | 0 | 0 | 0 | 0.00 |
| anxieties W/100 "U18" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| anxieties W/100 preteen* | 0 | 0 | 0 | 0.00 |
| anxieties W/100 tween* | 0 | 0 | 0 | 0.00 |
| anxieties W/100 underage* | 0 | 0 | 0 | 0.00 |
| anxiety W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| anxiety W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| anxiety W/100 "U13" | 0 | 0 | 0 | 0.00 |
| anxiety W/100 "U18" | 0 | 0 | 0 | 0.00 |
| binge W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| binge W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| binge W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| binge W/100 "U13" | 0 | 0 | 0 | 0.00 |
| binge W/100 "U18" | 0 | 0 | 0 | 0.00 |
| binge W/100 preteen* | 0 | 0 | 0 | 0.00 |
| bipolar W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| bipolar W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| bipolar W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| bipolar W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| bipolar W/100 "U13" | 0 | 0 | 0 | 0.00 |
| bipolar W/100 "U18" | 0 | 0 | 0 | 0.00 |
| bipolar W/100 preteen* | 0 | 0 | 0 | 0.00 |
| bipolar W/100 tween* | 0 | 0 | 0 | 0.00 |
| bipolar W/100 underage* | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 minor* | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 pupil* | 0 | 0 | 0 | 0.00 |
| bulimi* W/100 tween* | 0 | 0 | 0 | 0.00 |
| bullie* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| bullie* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| bullie* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| bullie* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| bullie* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| bullie* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| bullie* W/100 underage* | 0 | 0 | 0 | 0.00 |
| bully* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| bully* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| bully* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| bully* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| bully* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| Bytedance W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Bytedance W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Bytedance W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Bytedance W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| Bytedance W/100 pupil* | 0 | 0 | 0 | 0.00 |
| Bytedance W/100 U13 | 0 | 0 | 0 | 0.00 |
| Bytedance W/100 U18 | 0 | 0 | 0 | 0.00 |
| confidence W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| confidence W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| confidence W/100 "U13" | 0 | 0 | 0 | 0.00 |
| confidence W/100 "U18" | 0 | 0 | 0 | 0.00 |
| cutting* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| cutting* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| cutting* W/100 "U18" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| cutting* W/100 tween* | 0 | 0 | 0 | 0.00 |
| cyberbull* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| cyberbull* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| cyberbull* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| cyberbull* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| cyberbull* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| depress* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| depress* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| depress* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| depress* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| Discord W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Discord W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Discord W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Discord W/100 tween* | 0 | 0 | 0 | 0.00 |
| Discord W/100 U13 | 0 | 0 | 0 | 0.00 |
| Discord W/100 U18 | 0 | 0 | 0 | 0.00 |
| DM W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| DM W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| DM W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| DM W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| DM W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| DM W/100 U13 | 0 | 0 | 0 | 0.00 |
| DM W/100 U18 | 0 | 0 | 0 | 0.00 |
| DM W/100 underage* | 0 | 0 | 0 | 0.00 |
| DMed W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| DMed W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| DMed W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| DMed W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| DMed W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| DMed W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| DMed W/100 child* | 0 | 0 | 0 | 0.00 |
| DMed W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| DMed W/100 kid* | 0 | 0 | 0 | 0.00 |
| DMed W/100 minor* | 0 | 0 | 0 | 0.00 |
| DMed W/100 preteen* | 0 | 0 | 0 | 0.00 |
| DMed W/100 pupil* | 0 | 0 | 0 | 0.00 |
| DMed W/100 teen* | 0 | 0 | 0 | 0.00 |
| DMed W/100 tween* | 0 | 0 | 0 | 0.00 |
| DMed W/100 U13 | 0 | 0 | 0 | 0.00 |
| DMed W/100 U18 | 0 | 0 | 0 | 0.00 |
| DMed W/100 underage* | 0 | 0 | 0 | 0.00 |
| DMed W/100 young* | 0 | 0 | 0 | 0.00 |
| DMed W/100 youth* | 0 | 0 | 0 | 0.00 |
| DMing W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| DMing W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| DMing W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| DMing W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| DMing W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| DMing W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| DMing W/100 child* | 0 | 0 | 0 | 0.00 |
| DMing W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| DMing W/100 kid* | 0 | 0 | 0 | 0.00 |
| DMing W/100 minor* | 0 | 0 | 0 | 0.00 |
| DMing W/100 preteen* | 0 | 0 | 0 | 0.00 |
| DMing W/100 pupil* | 0 | 0 | 0 | 0.00 |
| DMing W/100 teen* | 0 | 0 | 0 | 0.00 |
| DMing W/100 tween* | 0 | 0 | 0 | 0.00 |
| DMing W/100 U13 | 0 | 0 | 0 | 0.00 |
| DMing W/100 U18 | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| DMing W/100 underage* | 0 | 0 | 0 | 0.00 |
| DMing W/100 young* | 0 | 0 | 0 | 0.00 |
| DMing W/100 youth* | 0 | 0 | 0 | 0.00 |
| DMs W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| DMs W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| DMs W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| DMs W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| DMs W/100 preteen* | 0 | 0 | 0 | 0.00 |
| DMs W/100 tween* | 0 | 0 | 0 | 0.00 |
| DMs W/100 U13 | 0 | 0 | 0 | 0.00 |
| DMs W/100 U18 | 0 | 0 | 0 | 0.00 |
| DMs W/100 underage* | 0 | 0 | 0 | 0.00 |
| dopamine W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| dopamine W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| dopamine W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| dopamine W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| dopamine W/100 "U13" | 0 | 0 | 0 | 0.00 |
| dopamine W/100 "U18" | 0 | 0 | 0 | 0.00 |
| dopamine W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| dopamine W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| dopamine W/100 preteen* | 0 | 0 | 0 | 0.00 |
| dopamine W/100 pupil* | 0 | 0 | 0 | 0.00 |
| dopamine W/100 underage* | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 pupil* | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 tween* | 0 | 0 | 0 | 0.00 |
| dysmorph* W/100 underage* | 0 | 0 | 0 | 0.00 |
| exploit* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| exploit* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| exploit* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| exploit* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| extort W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| extort W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| extort W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| extort W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| extort W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| extort W/100 "U13" | 0 | 0 | 0 | 0.00 |
| extort W/100 "U18" | 0 | 0 | 0 | 0.00 |
| extort W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| extort W/100 preteen* | 0 | 0 | 0 | 0.00 |
| extort W/100 pupil* | 0 | 0 | 0 | 0.00 |
| extort W/100 tween* | 0 | 0 | 0 | 0.00 |
| extort W/100 underage* | 0 | 0 | 0 | 0.00 |
| Facebook W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Facebook W/100 U13 | 0 | 0 | 0 | 0.00 |
| Facebook W/100 U18 | 0 | 0 | 0 | 0.00 |
| FB W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| FB W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| FB W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| FB W/100 U13 | 0 | 0 | 0 | 0.00 |
| FB W/100 U18 | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| finsta W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| finsta W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| finsta W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| finsta W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| finsta W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| finsta W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| finsta W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| finsta W/100 child* | 0 | 0 | 0 | 0.00 |
| finsta W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| finsta W/100 minor* | 0 | 0 | 0 | 0.00 |
| finsta W/100 preteen* | 0 | 0 | 0 | 0.00 |
| finsta W/100 pupil* | 0 | 0 | 0 | 0.00 |
| finsta W/100 student* | 0 | 0 | 0 | 0.00 |
| finsta W/100 tween* | 0 | 0 | 0 | 0.00 |
| finsta W/100 U13 | 0 | 0 | 0 | 0.00 |
| finsta W/100 U18 | 0 | 0 | 0 | 0.00 |
| finsta W/100 underage* | 0 | 0 | 0 | 0.00 |
| groom* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| groom* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| groom* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| groom* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| groom* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| groom* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| groom* W/100 tween* | 0 | 0 | 0 | 0.00 |
| harass* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| harass* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| harass* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| homophob* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| homophob* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| homophob* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| homophob* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| homophob* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| homophob* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| homophob* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| homophob* W/100 tween* | 0 | 0 | 0 | 0.00 |
| hook* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| hook* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| hook* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| hook* W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| hookup* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| hookup* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| hookup* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| hookup* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| hookup* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| hookup* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| hookup* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| hookup* W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| hookup* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| hookup* W/100 tween* | 0 | 0 | 0 | 0.00 |
| IG W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| IG W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| IG W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| IG W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| IG W/100 preteen* | 0 | 0 | 0 | 0.00 |
| IG W/100 tween* | 0 | 0 | 0 | 0.00 |
| IG W/100 U13 | 0 | 0 | 0 | 0.00 |
| IG W/100 U18 | 0 | 0 | 0 | 0.00 |
| IG W/100 underage* | 0 | 0 | 0 | 0.00 |
| impression* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| impression* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| impression* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| impression* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| impression* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| impression* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| Insta W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Insta W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| Insta W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Insta W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| Insta W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Insta W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| Insta W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| Insta W/100 preteen* | 0 | 0 | 0 | 0.00 |
| Insta W/100 pupil* | 0 | 0 | 0 | 0.00 |
| Insta W/100 tween* | 0 | 0 | 0 | 0.00 |
| Insta W/100 U13 | 0 | 0 | 0 | 0.00 |
| Insta W/100 U18 | 0 | 0 | 0 | 0.00 |
| Insta W/100 underage* | 0 | 0 | 0 | 0.00 |
| Instagram W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Instagram W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Instagram W/100 U13 | 0 | 0 | 0 | 0.00 |
| Instagram W/100 U18 | 0 | 0 | 0 | 0.00 |
| kik W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| kik W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| kik W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| kik W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| kik W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| kik W/100 pupil* | 0 | 0 | 0 | 0.00 |
| kik W/100 tween* | 0 | 0 | 0 | 0.00 |
| kik W/100 U13 | 0 | 0 | 0 | 0.00 |
| kik W/100 U18 | 0 | 0 | 0 | 0.00 |
| Meta W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Meta W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Meta W/100 U13 | 0 | 0 | 0 | 0.00 |
| Meta W/100 U18 | 0 | 0 | 0 | 0.00 |
| Netflix W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Netflix W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Netflix W/100 pupil* | 0 | 0 | 0 | 0.00 |
| Netflix W/100 tween* | 0 | 0 | 0 | 0.00 |
| Netflix W/100 U13 | 0 | 0 | 0 | 0.00 |
| Netflix W/100 U18 | 0 | 0 | 0 | 0.00 |
| obes* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| obes* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| obes* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| obes* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| obes* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| obes* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| obes* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 adolescen* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| orthorexi* W/100 child* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 kid* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 minor* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 pupil* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 student* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 teen* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 tween* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 underage* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 young* | 0 | 0 | 0 | 0.00 |
| orthorexi* W/100 youth* | 0 | 0 | 0 | 0.00 |
| pedophil* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| pedophil* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| pedophil* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| pedophil* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| pedophil* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| pedophil* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 preteen* | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 pupil* | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 U13 | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 U18 | 0 | 0 | 0 | 0.00 |
| Pinterest W/100 underage* | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 "U13" | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 "U18" | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 preteen* | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 pupil* | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 tween* | 0 | 0 | 0 | 0.00 |
| posttraumatic W/100 underage* | 0 | 0 | 0 | 0.00 |
| predator* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| predator* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| predator* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| predator* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| predator* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| predator* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| purge W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| purge W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| purge W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| purge W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| purge W/100 "U13" | 0 | 0 | 0 | 0.00 |
| purge W/100 "U18" | 0 | 0 | 0 | 0.00 |
| purge W/100 preteen* | 0 | 0 | 0 | 0.00 |
| purge W/100 tween* | 0 | 0 | 0 | 0.00 |
| purge W/100 underage* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| rabbithol* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 child* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 kid* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 minor* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 pupil* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 student* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 teen* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 tween* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 underage* | 0 | 0 | 0 | 0.00 |
| rabbithol* W/100 youth* | 0 | 0 | 0 | 0.00 |
| racis* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| racis* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| racis* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| reclus* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| reclus* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| reclus* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| reclus* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| reclus* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| reclus* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| reclus* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| reclus* W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| reclus* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| reclus* W/100 tween* | 0 | 0 | 0 | 0.00 |
| reclus* W/100 underage* | 0 | 0 | 0 | 0.00 |
| Reddit W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Reddit W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Reddit W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Reddit W/100 preteen* | 0 | 0 | 0 | 0.00 |
| Reddit W/100 pupil* | 0 | 0 | 0 | 0.00 |
| Reddit W/100 tween* | 0 | 0 | 0 | 0.00 |
| Reddit W/100 U13 | 0 | 0 | 0 | 0.00 |
| Reddit W/100 U18 | 0 | 0 | 0 | 0.00 |
| Reddit W/100 underage* | 0 | 0 | 0 | 0.00 |
| Roblox W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Roblox W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Roblox W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Roblox W/100 minor* | 0 | 0 | 0 | 0.00 |
| Roblox W/100 preteen* | 0 | 0 | 0 | 0.00 |
| Roblox W/100 pupil* | 0 | 0 | 0 | 0.00 |
| Roblox W/100 U13 | 0 | 0 | 0 | 0.00 |
| Roblox W/100 U18 | 0 | 0 | 0 | 0.00 |
| screentime W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| screentime W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| screentime W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| screentime W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| screentime W/100 "U13" | 0 | 0 | 0 | 0.00 |
| screentime W/100 "U18" | 0 | 0 | 0 | 0.00 |
| screentime W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| screentime W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| screentime W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| screentime W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| screentime W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| screentime W/100 minor* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| screentime W/100 preteen* | 0 | 0 | 0 | 0.00 |
| screentime W/100 pupil* | 0 | 0 | 0 | 0.00 |
| screentime W/100 tween* | 0 | 0 | 0 | 0.00 |
| screentime W/100 underage* | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "U13" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "U18" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| selfharm W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| selfharm W/100 kid* | 0 | 0 | 0 | 0.00 |
| selfharm W/100 minor* | 0 | 0 | 0 | 0.00 |
| selfharm W/100 preteen* | 0 | 0 | 0 | 0.00 |
| selfharm W/100 pupil* | 0 | 0 | 0 | 0.00 |
| selfharm W/100 teen* | 0 | 0 | 0 | 0.00 |
| selfharm W/100 tween* | 0 | 0 | 0 | 0.00 |
| selfharm W/100 underage* | 0 | 0 | 0 | 0.00 |
| sexis* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| sexis* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| sexis* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| sexis* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| sextort* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| sextort* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| sextort* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| sextort* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| sextort* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| sextort* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| sextort* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| sextort* W/100 underage* | 0 | 0 | 0 | 0.00 |
| Snapchat W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Snapchat W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Snapchat W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Snapchat W/100 U13 | 0 | 0 | 0 | 0.00 |
| Snapchat W/100 U18 | 0 | 0 | 0 | 0.00 |
| solicit* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| solicit* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| solicit* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| solicit* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| solicit* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| solicit* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| spiral W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| spiral W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| spiral W/100 "U13" | 0 | 0 | 0 | 0.00 |
| spiral W/100 "U18" | 0 | 0 | 0 | 0.00 |
| spiral W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| spiral W/100 preteen* | 0 | 0 | 0 | 0.00 |
| spiral W/100 pupil* | 0 | 0 | 0 | 0.00 |
| spiral W/100 tween* | 0 | 0 | 0 | 0.00 |
| staytime W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| staytime W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| staytime W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| staytime W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| staytime W/100 "U13" | 0 | 0 | 0 | 0.00 |
| staytime W/100 "U18" | 0 | 0 | 0 | 0.00 |
| staytime W/100 "under 13" | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| staytime W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| staytime W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| staytime W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| staytime W/100 child* | 0 | 0 | 0 | 0.00 |
| staytime W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| staytime W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| staytime W/100 kid* | 0 | 0 | 0 | 0.00 |
| staytime W/100 minor* | 0 | 0 | 0 | 0.00 |
| staytime W/100 preteen* | 0 | 0 | 0 | 0.00 |
| staytime W/100 pupil* | 0 | 0 | 0 | 0.00 |
| staytime W/100 student* | 0 | 0 | 0 | 0.00 |
| staytime W/100 teen* | 0 | 0 | 0 | 0.00 |
| staytime W/100 tween* | 0 | 0 | 0 | 0.00 |
| staytime W/100 underage* | 0 | 0 | 0 | 0.00 |
| staytime W/100 young* | 0 | 0 | 0 | 0.00 |
| staytime W/100 youth* | 0 | 0 | 0 | 0.00 |
| suicid* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| suicid* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| suicid* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| textplus W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| textplus W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| textplus W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| textplus W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| textplus W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| textplus W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| textplus W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| textplus W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| textplus W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| textplus W/100 child* | 0 | 0 | 0 | 0.00 |
| textplus W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| textplus W/100 kid* | 0 | 0 | 0 | 0.00 |
| textplus W/100 minor* | 0 | 0 | 0 | 0.00 |
| textplus W/100 preteen* | 0 | 0 | 0 | 0.00 |
| textplus W/100 pupil* | 0 | 0 | 0 | 0.00 |
| textplus W/100 student* | 0 | 0 | 0 | 0.00 |
| textplus W/100 teen* | 0 | 0 | 0 | 0.00 |
| textplus W/100 tween* | 0 | 0 | 0 | 0.00 |
| textplus W/100 U13 | 0 | 0 | 0 | 0.00 |
| textplus W/100 U18 | 0 | 0 | 0 | 0.00 |
| textplus W/100 underage* | 0 | 0 | 0 | 0.00 |
| textplus W/100 young* | 0 | 0 | 0 | 0.00 |
| textplus W/100 youth* | 0 | 0 | 0 | 0.00 |
| threema W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| threema W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| threema W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| threema W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| threema W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| threema W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| threema W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| threema W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| threema W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| threema W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| threema W/100 kid* | 0 | 0 | 0 | 0.00 |
| threema W/100 minor* | 0 | 0 | 0 | 0.00 |
| threema W/100 preteen* | 0 | 0 | 0 | 0.00 |
| threema W/100 pupil* | 0 | 0 | 0 | 0.00 |
| threema W/100 student* | 0 | 0 | 0 | 0.00 |
| threema W/100 teen* | 0 | 0 | 0 | 0.00 |
| threema W/100 tween* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| threema W/100 U13 | 0 | 0 | 0 | 0.00 |
| threema W/100 U18 | 0 | 0 | 0 | 0.00 |
| threema W/100 underage* | 0 | 0 | 0 | 0.00 |
| threema W/100 young* | 0 | 0 | 0 | 0.00 |
| threema W/100 youth* | 0 | 0 | 0 | 0.00 |
| TikTok W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| TikTok W/100 U13 | 0 | 0 | 0 | 0.00 |
| TikTok W/100 U18 | 0 | 0 | 0 | 0.00 |
| timespent W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| timespent W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| timespent W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| timespent W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| timespent W/100 "U13" | 0 | 0 | 0 | 0.00 |
| timespent W/100 "U18" | 0 | 0 | 0 | 0.00 |
| timespent W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| timespent W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| timespent W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| timespent W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| timespent W/100 child* | 0 | 0 | 0 | 0.00 |
| timespent W/100 gen-a* | 0 | 0 | 0 | 0.00 |
| timespent W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| timespent W/100 kid* | 0 | 0 | 0 | 0.00 |
| timespent W/100 minor* | 0 | 0 | 0 | 0.00 |
| timespent W/100 preteen* | 0 | 0 | 0 | 0.00 |
| timespent W/100 pupil* | 0 | 0 | 0 | 0.00 |
| timespent W/100 student* | 0 | 0 | 0 | 0.00 |
| timespent W/100 teen* | 0 | 0 | 0 | 0.00 |
| timespent W/100 tween* | 0 | 0 | 0 | 0.00 |
| timespent W/100 underage* | 0 | 0 | 0 | 0.00 |
| timespent W/100 young* | 0 | 0 | 0 | 0.00 |
| timespent W/100 youth* | 0 | 0 | 0 | 0.00 |
| transphob* W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| transphob* W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| transphob* W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| transphob* W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| transphob* W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| transphob* W/100 "U13" | 0 | 0 | 0 | 0.00 |
| transphob* W/100 "U18" | 0 | 0 | 0 | 0.00 |
| transphob* W/100 preteen* | 0 | 0 | 0 | 0.00 |
| transphob* W/100 tween* | 0 | 0 | 0 | 0.00 |
| transphob* W/100 underage* | 0 | 0 | 0 | 0.00 |
| TT W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| TT W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| TT W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| TT W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| TT W/100 preteen* | 0 | 0 | 0 | 0.00 |
| TT W/100 U13 | 0 | 0 | 0 | 0.00 |
| TT W/100 U18 | 0 | 0 | 0 | 0.00 |
| TT W/100 underage* | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 preteen* | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 pupil* | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 tween* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| Tumblr W/100 U13 | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 U18 | 0 | 0 | 0 | 0.00 |
| Tumblr W/100 underage* | 0 | 0 | 0 | 0.00 |
| Tweet W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Tweet W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Tweet W/100 U13 | 0 | 0 | 0 | 0.00 |
| Tweet W/100 U18 | 0 | 0 | 0 | 0.00 |
| Twitch W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Twitch W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| Twitch W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| Twitch W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| Twitch W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Twitch W/100 preteen* | 0 | 0 | 0 | 0.00 |
| Twitch W/100 pupil* | 0 | 0 | 0 | 0.00 |
| Twitch W/100 tween* | 0 | 0 | 0 | 0.00 |
| Twitch W/100 U13 | 0 | 0 | 0 | 0.00 |
| Twitch W/100 U18 | 0 | 0 | 0 | 0.00 |
| Twitter W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Twitter W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| Twitter W/100 U13 | 0 | 0 | 0 | 0.00 |
| Twitter W/100 U18 | 0 | 0 | 0 | 0.00 |
| unalive W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| unalive W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| unalive W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| unalive W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| unalive W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| unalive W/100 "U13" | 0 | 0 | 0 | 0.00 |
| unalive W/100 "U18" | 0 | 0 | 0 | 0.00 |
| unalive W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| unalive W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| unalive W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| unalive W/100 child* | 0 | 0 | 0 | 0.00 |
| unalive W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| unalive W/100 kid* | 0 | 0 | 0 | 0.00 |
| unalive W/100 minor* | 0 | 0 | 0 | 0.00 |
| unalive W/100 preteen* | 0 | 0 | 0 | 0.00 |
| unalive W/100 pupil* | 0 | 0 | 0 | 0.00 |
| unalive W/100 student* | 0 | 0 | 0 | 0.00 |
| unalive W/100 teen* | 0 | 0 | 0 | 0.00 |
| unalive W/100 tween* | 0 | 0 | 0 | 0.00 |
| unalive W/100 underage* | 0 | 0 | 0 | 0.00 |
| unalive W/100 young* | 0 | 0 | 0 | 0.00 |
| unalive W/100 youth* | 0 | 0 | 0 | 0.00 |
| viber W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| viber W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| viber W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| viber W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| viber W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| viber W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| viber W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| viber W/100 child* | 0 | 0 | 0 | 0.00 |
| viber W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| viber W/100 kid* | 0 | 0 | 0 | 0.00 |
| viber W/100 preteen* | 0 | 0 | 0 | 0.00 |
| viber W/100 pupil* | 0 | 0 | 0 | 0.00 |
| viber W/100 student* | 0 | 0 | 0 | 0.00 |
| viber W/100 teen* | 0 | 0 | 0 | 0.00 |
| viber W/100 tween* | 0 | 0 | 0 | 0.00 |
| viber W/100 U13 | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| viber W/100 U18 | 0 | 0 | 0 | 0.00 |
| viber W/100 underage* | 0 | 0 | 0 | 0.00 |
| viber W/100 youth* | 0 | 0 | 0 | 0.00 |
| wechat W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| wechat W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| wechat W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| wechat W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| wechat W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| wechat W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| wechat W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| wechat W/100 preteen* | 0 | 0 | 0 | 0.00 |
| wechat W/100 pupil* | 0 | 0 | 0 | 0.00 |
| wechat W/100 tween* | 0 | 0 | 0 | 0.00 |
| wechat W/100 U13 | 0 | 0 | 0 | 0.00 |
| wechat W/100 U18 | 0 | 0 | 0 | 0.00 |
| wechat W/100 underage* | 0 | 0 | 0 | 0.00 |
| wellbeing W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| wellbeing W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| wellbeing W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| wellbeing W/100 "U13" | 0 | 0 | 0 | 0.00 |
| wellbeing W/100 "U18" | 0 | 0 | 0 | 0.00 |
| wellbeing W/100 preteen* | 0 | 0 | 0 | 0.00 |
| wellbeing W/100 tween* | 0 | 0 | 0 | 0.00 |
| wellness W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| wellness W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| wellness W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| wellness W/100 "U13" | 0 | 0 | 0 | 0.00 |
| wellness W/100 "U18" | 0 | 0 | 0 | 0.00 |
| wellness W/100 preteen* | 0 | 0 | 0 | 0.00 |
| wickr W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| wickr W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| wickr W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| wickr W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| wickr W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| wickr W/100 "under 13" | 0 | 0 | 0 | 0.00 |
| wickr W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| wickr W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| wickr W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| wickr W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| wickr W/100 minor* | 0 | 0 | 0 | 0.00 |
| wickr W/100 preteen* | 0 | 0 | 0 | 0.00 |
| wickr W/100 pupil* | 0 | 0 | 0 | 0.00 |
| wickr W/100 teen* | 0 | 0 | 0 | 0.00 |
| wickr W/100 tween* | 0 | 0 | 0 | 0.00 |
| wickr W/100 U13 | 0 | 0 | 0 | 0.00 |
| wickr W/100 U18 | 0 | 0 | 0 | 0.00 |
| wickr W/100 underage* | 0 | 0 | 0 | 0.00 |
| wickr W/100 youth* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| YikYak W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| YikYak W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| YikYak W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| YikYak W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| YikYak W/100 "under 18" | 0 | 0 | 0 | 0.00 |
| YikYak W/100 "under-age" | 0 | 0 | 0 | 0.00 |
| YikYak W/100 adolescen* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 juvenile* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 minor* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 preteen* | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| YikYak W/100 pupil* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 student* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 teen* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 tween* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 U13 | 0 | 0 | 0 | 0.00 |
| YikYak W/100 U18 | 0 | 0 | 0 | 0.00 |
| YikYak W/100 underage* | 0 | 0 | 0 | 0.00 |
| YikYak W/100 young* | 0 | 0 | 0 | 0.00 |
| Youtube W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| Youtube W/100 U13 | 0 | 0 | 0 | 0.00 |
| Youtube W/100 U18 | 0 | 0 | 0 | 0.00 |
| YT W/100 "gen* alpha" | 0 | 0 | 0 | 0.00 |
| YT W/100 "gen* z" | 0 | 0 | 0 | 0.00 |
| YT W/100 "gen-a*" | 0 | 0 | 0 | 0.00 |
| YT W/100 "gen-z" | 0 | 0 | 0 | 0.00 |
| YT W/100 "pre-teen*" | 0 | 0 | 0 | 0.00 |
| YT W/100 preteen* | 0 | 0 | 0 | 0.00 |
| YT W/100 U13 | 0 | 0 | 0 | 0.00 |
| YT W/100 U18 | 0 | 0 | 0 | 0.00 |
| YT W/100 underage* | 0 | 0 | 0 | 0.00 |

| Date Range | 1/1/2012 to 04/01/2024 |
|---|---|
| **Custodians** | Jonathan Burman |
| | Kathleen DeCataldo |
| | Louise DeCandia |
| | Carri Manchester |
| | Michele Shahen |
| | Maribeth Barney |
| | Ann Lanoue |
| | Karen Hollowood |
| | Shannon Logan |
| | Judy Swierczewski |
| | Allison Conners |
| | Gwyn Marschman |
| | Julia Patane |
| | JP O'Hare |
| | Gemma Rinefierd |
| | Lisa Pingelski |
| | Robyn Cotrona |
| | Chelsea Swilling |
| | Alina Buccella |
| | Yufan Huang |
| | Paul Cardettino |
| | John Brock |
| **Terms** | See *OAG Proposed Terms 12.18.2024* tab |

| Term | Documents with hits | Documents with hits, including Family | Unique hits | % Unique |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17,912 | 77,738 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17,307 | 77,215 | 5 | 0.03 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 16,871 | 86,596 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 16,273 | 85,199 | 5 | 0.03 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15,997 | 76,659 | 55 | 0.34 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14,748 | 76,534 | 33 | 0.22 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13,054 | 64,815 | 319 | 2.44 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12,441 | 71,731 | 201 | 1.62 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12,238 | 65,078 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11,266 | 74,713 | 127 | 1.13 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11,256 | 47,249 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11,075 | 48,101 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11,036 | 44,086 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10,833 | 51,121 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10,728 | 50,594 | 337 | 3.14 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10,332 | 42,211 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9,884 | 41,438 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9,880 | 46,054 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9,785 | 62,998 | 4 | 0.04 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9,294 | 49,380 | 3 | 0.03 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8,876 | 42,339 | 6 | 0.07 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8,389 | 45,665 | 75 | 0.89 |

**REPORT SUMMARY**

| | |
|---|---|
| Documents in searchable set | 592,727 NOTE: This number represents approximately 10% of the 3.7TBs collected material. Loading is ongoing. |
| Total documents with hits | 53,529 |
| Total documents with hits, including Family | 174,252 |
| Total documents without hits | 418,475 |

**Definitions**

| | |
|---|---|
| Hits | The number of documents in the searchable set that contain the search term. |
| Documents with hits, including Family | Counts the documents with hits for each term as well as all documents in the same relational group as the documents with hits. Full families will be included in the review population and corresponding productions. |
| Unique hits | Counts the number of documents in the searchable set returned by only that particular term. Unique hits reflect the total number of documents returned by a particular term and **only** that particular term. Unique hits often indicate an overly broad term. |
| % Unique | Presents the percentage of total hits for each term are unique for easier term assessment. |

| | | | |
|---|---|---|---|
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8,196 | 34,064 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7,474 | 38,982 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7,207 | 36,731 | 5 | 0.07 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6,985 | 31,250 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6,636 | 35,092 | 21 | 0.32 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,693 | 36,180 | 87 | 1.53 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,639 | 38,429 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,563 | 38,191 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,484 | 30,591 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,435 | 31,180 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,432 | 30,810 | 56 | 1.03 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,432 | 33,227 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,406 | 33,148 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,385 | 35,642 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,381 | 30,684 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,351 | 35,439 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,279 | 23,292 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,266 | 30,244 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,214 | 23,133 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,141 | 29,728 | 2 | 0.04 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,110 | 30,795 | 3 | 0.06 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,029 | 27,016 | 3 | 0.06 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5,022 | 39,717 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,884 | 23,871 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,881 | 37,790 | 5 | 0.10 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,860 | 26,451 | 6 | 0.12 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,822 | 26,363 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,772 | 25,421 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,589 | 25,504 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,577 | 24,679 | 2 | 0.04 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,559 | 16,829 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,508 | 22,937 | 65 | 1.44 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,483 | 28,811 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,460 | 15,466 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,391 | 24,969 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,359 | 28,420 | 2 | 0.05 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,288 | 30,890 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,239 | 25,456 | 5 | 0.12 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,230 | 22,970 | 1 | 0.02 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,227 | 24,677 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,199 | 18,403 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,190 | 26,625 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,187 | 24,624 | 1 | 0.02 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,093 | 18,946 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,084 | 15,408 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,074 | 27,667 | 70 | 1.72 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,048 | 30,245 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4,039 | 25,339 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,990 | 15,255 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,987 | 37,522 | 4 | 0.10 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,901 | 18,063 | 12 | 0.31 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,880 | 24,827 | 4 | 0.10 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,861 | 22,904 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,858 | 30,138 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,832 | 20,371 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,802 | 30,052 | 1 | 0.03 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,777 | 26,856 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,709 | 26,654 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,676 | 20,528 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,668 | 22,145 | 84 | 2.29 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,660 | 22,294 | 6 | 0.16 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,630 | 19,553 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,584 | 24,140 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,582 | 15,050 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,567 | 34,064 | 12 | 0.34 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,565 | 18,170 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,558 | 17,665 | 5 | 0.14 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,541 | 21,470 | 44 | 1.24 |

| | | | | |
|---|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,517 | 23,698 | 1 | 0.03 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,516 | 35,025 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,504 | 19,721 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,482 | 17,150 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,452 | 17,083 | 9 | 0.26 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,445 | 17,211 | 4 | 0.12 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,438 | 13,389 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,421 | 14,622 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,405 | 19,606 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,373 | 22,131 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,353 | 23,945 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,339 | 15,488 | 10 | 0.30 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,336 | 19,595 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,321 | 16,036 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,298 | 27,373 | 48 | 1.46 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,276 | 20,252 | 10 | 0.31 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,248 | 15,871 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,198 | 23,207 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,141 | 17,102 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,140 | 14,196 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,132 | 16,959 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,108 | 15,339 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,093 | 19,961 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,080 | 18,721 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") AND ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,070 | 18,431 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,046 | 32,495 | 4 | 0.13 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,013 | 26,252 | 54 | 1.79 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,013 | 13,983 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,002 | 13,957 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3,000 | 17,726 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,999 | 15,715 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,995 | 20,093 | 1 | 0.03 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,995 | 16,153 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,993 | 18,330 | 50 | 1.67 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,970 | 13,981 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,965 | 15,384 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,935 | 14,901 | 20 | 0.68 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,912 | 23,464 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,895 | 25,300 | 2 | 0.07 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH") AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,893 | 13,972 | 7 | 0.24 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,883 | 19,480 | 2 | 0.07 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,870 | 23,357 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,865 | 16,078 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,841 | 22,498 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,835 | 22,482 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,827 | 20,392 | 51 | 1.80 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,804 | 11,353 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,765 | 15,323 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,753 | 12,443 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,751 | 12,798 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,721 | 21,896 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,717 | 13,544 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,680 | 22,317 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,671 | 22,290 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,667 | 26,544 | 8 | 0.30 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,656 | 15,800 | 8 | 0.30 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,653 | 22,144 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,643 | 12,560 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,573 | 14,340 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,564 | 19,254 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,546 | 15,042 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,516 | 14,754 | 13 | 0.52 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,496 | 19,165 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,422 | 12,325 | 1 | 0.04 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,406 | 11,829 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,404 | 9,793 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,401 | 12,233 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,400 | 11,794 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,396 | 13,043 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,394 | 9,697 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,385 | 12,141 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,375 | 15,828 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,362 | 15,784 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,330 | 12,386 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,306 | 25,918 | 19 | 0.82 |
| (student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR tent* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,304 | 7,752 | 2 | 0.09 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,261 | 11,657 | 1 | 0.04 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,253 | 19,710 | 49 | 2.17 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,251 | 12,467 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,246 | 12,443 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,235 | 11,619 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,225 | 26,675 | 2 | 0.09 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,214 | 10,901 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,203 | 12,719 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,195 | 8,774 | 5 | 0.23 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,193 | 15,721 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,188 | 26,349 | 62 | 2.83 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,187 | 10,250 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,186 | 12,619 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,182 | 11,225 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,177 | 15,172 | 3 | 0.14 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,177 | 15,548 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,114 | 13,235 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicia OR indicia OR effect* OR associat*) | 2,108 | 10,398 | 3 | 0.14 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,099 | 12,943 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator indicia OR effect* OR associat*) | 2,094 | 17,284 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,075 | 8,951 | 4 | 0.19 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR tent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,056 | 17,287 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2,010 | 11,075 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,988 | 14,780 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,980 | 14,750 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,980 | 13,101 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,977 | 13,095 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,958 | 13,553 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,955 | 12,062 | 29 | 1.48 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,940 | 11,133 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,939 | 11,568 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,938 | 11,129 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,923 | 11,246 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,918 | 8,653 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,914 | 6,667 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,903 | 10,402 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,883 | 10,336 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,879 | 10,144 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,878 | 14,759 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,877 | 9,471 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,876 | 11,045 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,848 | 8,964 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,828 | 8,915 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,827 | 11,896 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,821 | 16,941 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,820 | 9,876 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,809 | 13,172 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,796 | 10,175 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,795 | 9,703 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,794 | 9,830 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,790 | 13,789 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,768 | 12,743 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,752 | 9,716 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,752 | 9,090 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,748 | 12,692 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,744 | 7,371 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,735 | 9,321 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,707 | 9,300 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,703 | 7,895 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,688 | 8,979 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,675 | 11,657 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,652 | 4,560 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,644 | 13,974 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,635 | 5,762 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,634 | 9,455 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,625 | 11,518 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,623 | 6,866 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,608 | 9,055 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,594 | 16,289 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,589 | 6,568 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,587 | 8,140 | 1 | 0.06 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,585 | 4,356 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,583 | 12,629 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,578 | 7,363 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,564 | 7,986 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,559 | 9,532 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,557 | 4,706 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,556 | 8,372 | 5 | 0.32 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,556 | 8,064 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,550 | 12,531 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,545 | 13,831 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,534 | 9,080 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,530 | 4,666 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,525 | 8,337 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,513 | 7,827 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,504 | 13,574 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,498 | 10,441 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,495 | 6,757 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,495 | 7,573 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,491 | 6,814 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,488 | 10,274 | 1 | 0.07 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,484 | 7,332 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,475 | 4,578 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,468 | 10,008 | 8 | 0.54 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,460 | 7,624 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,460 | 10,319 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,458 | 13,194 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,456 | 8,618 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,455 | 7,606 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,452 | 6,522 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,450 | 9,127 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,446 | 6,721 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,442 | 8,379 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,430 | 12,606 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,411 | 9,469 | 7 | 0.50 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,411 | 7,265 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,408 | 12,423 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,408 | 4,639 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,392 | 7,192 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,365 | 6,316 | 11 | 0.81 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,365 | 7,445 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,363 | 11,337 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,362 | 9,722 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,360 | 7,032 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,352 | 10,923 | 3 | 0.22 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,341 | 7,933 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,336 | 7,333 | 1 | 0.07 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,334 | 10,710 | 15 | 1.12 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,330 | 6,654 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,330 | 8,101 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,317 | 8,140 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,313 | 4,159 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,307 | 6,526 | 3 | 0.23 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,282 | 4,177 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,270 | 7,100 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,262 | 7,351 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,258 | 6,025 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,252 | 8,244 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,250 | 6,857 | 2 | 0.16 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,247 | 8,088 | 10 | 0.80 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,247 | 8,643 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,232 | 8,649 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,212 | 3,603 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,206 | 2,684 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,202 | 18,355 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,196 | 6,077 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,186 | 7,123 | 1 | 0.08 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,186 | 6,566 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,178 | 7,567 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,165 | 7,572 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,158 | 6,433 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,146 | 5,813 | 6 | 0.52 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,143 | 12,656 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,141 | 2,498 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,137 | 5,964 | 2 | 0.18 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,134 | 7,422 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,133 | 7,923 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,125 | 7,367 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,124 | 5,800 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,117 | 7,464 | 1 | 0.09 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,115 | 5,293 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,103 | 4,894 | 8 | 0.73 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,090 | 5,178 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,084 | 3,330 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,076 | 11,072 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,075 | 10,286 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,075 | 11,027 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,071 | 6,773 | 1 | 0.09 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,068 | 18,028 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) | 1,066 | 2,337 | 18 | 1.69 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,063 | 3,521 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,063 | 3,521 | 0 | 0.00 |
| ((kid* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,060 | 5,986 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,056 | 8,569 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR tent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,050 | 5,346 | 1 | 0.10 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,048 | 3,357 | 2 | 0.19 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,045 | 3,370 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,036 | 13,763 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,035 | 13,057 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,033 | 3,276 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,028 | 3,487 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,028 | 3,487 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,019 | 3,538 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,012 | 4,086 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1,000 | 4,823 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 999 | 3,570 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 998 | 4,136 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 995 | 7,801 | 5 | 0.50 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 992 | 3,182 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 992 | 5,504 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 989 | 9,142 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 988 | 10,067 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 987 | 6,296 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 987 | 4,915 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 986 | 5,372 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 982 | 3,182 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 974 | 6,378 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 971 | 7,109 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 969 | 7,105 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 968 | 6,561 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 962 | 8,209 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 954 | 7,210 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 953 | 5,459 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 951 | 3,678 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 951 | 3,678 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 947 | 6,226 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 947 | 4,619 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 945 | 15,379 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 945 | 9,029 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 936 | 7,258 | 1 | 0.11 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 936 | 5,388 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 935 | 3,825 | 9 | 0.96 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 930 | 15,492 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) | 925 | 2,060 | 15 | 1.62 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 918 | 2,407 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 912 | 15,218 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 905 | 8,971 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 904 | 5,292 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 903 | 7,642 | 7 | 0.78 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 897 | 2,939 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 895 | 8,554 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 893 | 3,414 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 888 | 9,731 | 1 | 0.11 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 887 | 8,959 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 887 | 3,390 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 885 | 3,619 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 882 | 7,529 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 880 | 3,858 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 878 | 11,006 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 874 | 6,129 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 868 | 3,567 | 1 | 0.12 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 865 | 4,904 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 858 | 7,665 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 855 | 2,881 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 852 | 5,341 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 852 | 4,734 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 849 | 5,750 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 844 | 1,616 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 841 | 3,537 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 836 | 6,188 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 835 | 11,381 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 835 | 5,821 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 830 | 2,521 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 827 | 5,726 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 823 | 1,724 | 5 | 0.61 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 821 | 6,082 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 811 | 2,425 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 810 | 4,136 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 805 | 9,077 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 803 | 5,041 | 3 | 0.37 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 799 | 10,114 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 798 | 5,292 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 796 | 2,504 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 795 | 6,956 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 793 | 4,086 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 792 | 10,094 | 1 | 0.13 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 787 | 4,988 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 785 | 4,598 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 782 | 5,449 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 781 | 9,079 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 780 | 9,077 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 779 | 8,580 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 777 | 10,585 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 776 | 5,908 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 775 | 3,144 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 774 | 13,689 | 6 | 0.78 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 770 | 9,460 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 769 | 4,199 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 767 | 4,195 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 765 | 6,016 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 765 | 3,474 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 759 | 5,210 | 17 | 2.24 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 754 | 3,105 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 753 | 4,581 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 748 | 11,788 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR ttraff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 737 | 8,665 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 732 | 4,378 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 732 | 3,082 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicia OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 728 | 16,531 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 723 | 5,033 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 716 | 2,559 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 716 | 2,559 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 716 | 2,289 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 715 | 5,979 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 710 | 2,296 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 707 | 1,679 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 705 | 2,770 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 704 | 4,110 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 702 | 2,070 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 699 | 6,247 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicia OR indicia OR effect* OR associat*) | 699 | 2,845 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 695 | 8,413 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 690 | 4,503 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 687 | 4,651 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen* OR preteen*) w/15 ("mental health" OR "TMH") AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 686 | 2,726 | 12 | 1.75 |
| ((underage* OR "under-age" OR "pre-teen* OR preteen*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 683 | 4,614 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 681 | 16,159 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 680 | 3,373 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 680 | 3,373 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 679 | 8,092 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 677 | 1,577 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 676 | 9,642 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 673 | 4,595 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 670 | 1,599 | 1 | 0.15 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 668 | 6,617 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen* OR preteen*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 668 | 4,010 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 663 | 2,805 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 662 | 8,016 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 662 | 9,504 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen* OR preteen*) w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 659 | 4,463 | 1 | 0.15 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 659 | 4,820 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 656 | 2,296 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 656 | 2,296 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 655 | 1,597 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 654 | 6,655 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 652 | 5,114 | 8 | 1.23 |

| | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 651 | 4,339 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 649 | 9,412 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 643 | 3,167 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 642 | 3,571 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 639 | 2,494 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 639 | 2,494 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 639 | 4,956 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 639 | 4,956 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 637 | 4,007 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 633 | 4,550 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 631 | 2,078 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 629 | 16,250 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 625 | 3,559 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 625 | 9,383 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 624 | 2,321 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 624 | 2,321 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 622 | 2,420 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 621 | 3,958 | 1 | 0.16 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 619 | 1,950 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 616 | 15,958 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 615 | 1,658 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 613 | 1,992 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 613 | 2,015 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 611 | 4,493 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 610 | 1,599 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 608 | 1,885 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 607 | 4,898 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 605 | 4,887 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 605 | 2,072 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 601 | 5,225 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) | 600 | 3,787 | 34 | 5.67 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 596 | 3,714 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 595 | 2,321 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 595 | 8,002 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 594 | 5,179 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 594 | 2,678 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 594 | 1,796 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 592 | 4,550 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) | 591 | 3,727 | 31 | 5.25 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 591 | 5,395 | 1 | 0.17 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 587 | 5,693 | 2 | 0.34 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 583 | 4,490 | 1 | 0.17 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 579 | 3,226 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 578 | 13,818 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD") AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 576 | 2,497 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 572 | 2,189 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 572 | 2,189 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD") AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 570 | 2,360 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 567 | 2,912 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 567 | 3,546 | 0 | 0.00 |
| (student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 566 | 3,890 | 0 | 0.00 |
| (student* OR pupil*) w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 564 | 1,885 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 563 | 3,713 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 562 | 10,054 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 559 | 4,413 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 557 | 5,689 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 557 | 9,377 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 555 | 5,660 | 1 | 0.18 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 554 | 3,486 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 553 | 9,365 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 549 | 1,998 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 549 | 1,902 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 548 | 1,267 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 548 | 1,673 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 547 | 4,813 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 547 | 4,319 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 546 | 1,897 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 544 | 5,061 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 542 | 3,770 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 541 | 5,141 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 536 | 2,084 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 534 | 13,719 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 532 | 5,604 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (bulimi* OR thorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 530 | 2,787 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 529 | 3,208 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 525 | 2,915 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 525 | 4,737 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 524 | 4,842 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 523 | 4,323 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 523 | 2,910 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 522 | 2,162 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 517 | 3,612 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 515 | 3,259 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 512 | 7,736 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 511 | 10,356 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 507 | 2,625 | 15 | 2.96 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 505 | 5,610 | 1 | 0.20 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 504 | 4,062 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 504 | 1,606 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") | 502 | 1,214 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 502 | 5,003 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR tent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 500 | 5,171 | 11 | 2.20 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 500 | 1,881 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 499 | 4,046 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 499 | 1,880 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (self OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 498 | 5,575 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 497 | 4,368 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 496 | 1,712 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 494 | 1,866 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 493 | 4,964 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 493 | 1,556 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 489 | 5,121 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 489 | 3,948 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 486 | 2,044 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 483 | 4,414 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 482 | 2,439 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR alteration) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 481 | 4,991 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 481 | 1,567 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 480 | 2,612 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 479 | 5,563 | 4 | 0.84 |

| Query | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 479 | 2,764 | 3 | 0.63 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 475 | 4,006 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 474 | 3,786 | 12 | 2.53 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 474 | 8,785 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 473 | 3,586 | 10 | 2.11 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 473 | 2,121 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 473 | 2,121 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 471 | 4,169 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 468 | 2,220 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 467 | 1,927 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 464 | 1,447 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 462 | 7,540 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 459 | 1,482 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 450 | 2,362 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 450 | 2,362 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 449 | 1,100 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 448 | 4,756 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 448 | 2,725 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 445 | 2,374 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 443 | 1,843 | 4 | 0.90 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 443 | 4,821 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 441 | 12,742 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 437 | 3,111 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 435 | 1,842 | 1 | 0.23 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 434 | 2,221 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR predator* OR predator OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 433 | 12,721 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 432 | 4,549 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 430 | 8,767 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 427 | 2,307 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 426 | 2,553 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 426 | 4,153 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 424 | 2,767 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 423 | 2,971 | 1 | 0.24 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 423 | 1,397 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 423 | 1,397 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 423 | 4,035 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 421 | 4,038 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 418 | 2,708 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 417 | 2,043 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 417 | 2,043 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 417 | 8,669 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 416 | 2,185 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 416 | 1,373 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 415 | 2,911 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 414 | 4,571 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicia OR indicia OR effect* OR associat*) | 413 | 1,612 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 412 | 4,638 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 411 | 1,475 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 410 | 3,423 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 409 | 3,647 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicia OR effect* OR associat*) | 404 | 2,215 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 404 | 1,925 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 404 | 3,789 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 399 | 1,488 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 397 | 4,895 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 397 | 3,504 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 396 | 3,636 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 395 | 4,079 | 1 | 0.25 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 394 | 1,409 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 391 | 2,575 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 388 | 6,963 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 388 | 3,892 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 387 | 3,168 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 386 | 4,716 | 21 | 5.44 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 385 | 2,349 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 385 | 1,292 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 384 | 4,821 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 384 | 1,632 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 383 | 2,357 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 382 | 1,863 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 382 | 2,470 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 380 | 7,284 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 380 | 7,402 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 375 | 1,244 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 375 | 1,244 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 374 | 3,240 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 373 | 3,298 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 372 | 2,242 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 370 | 3,850 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 368 | 4,477 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 362 | 1,377 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 362 | 3,193 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 360 | 3,945 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") | 358 | 3,389 | 2 | 0.56 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 358 | 1,455 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 356 | 1,146 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 354 | 1,979 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 353 | 3,240 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 353 | 3,445 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 348 | 2,706 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 347 | 1,594 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 347 | 1,424 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 346 | 3,795 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 343 | 3,683 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 342 | 1,467 | 1 | 0.29 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 341 | 2,738 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 339 | 1,573 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 337 | 4,341 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 337 | 1,810 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 337 | 1,069 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 336 | 1,413 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 335 | 1,527 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 335 | 3,377 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 335 | 1,423 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 334 | 3,395 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 334 | 3,625 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 334 | 3,684 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 332 | 4,730 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 332 | 4,730 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 332 | 1,358 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 332 | 3,716 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 328 | 1,524 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 328 | 7,053 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 328 | 3,661 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 327 | 2,682 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 327 | 4,083 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 327 | 1,658 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 327 | 1,390 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 326 | 1,006 | 1 | 0.31 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 326 | 8,356 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 325 | 2,820 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 325 | 4,025 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 325 | 1,146 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 325 | 2,980 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 324 | 2,585 | 1 | 0.31 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 324 | 1,988 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 324 | 937 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 323 | 3,859 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 322 | 1,343 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 322 | 2,961 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 321 | 1,300 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 321 | 917 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 318 | 3,230 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 316 | 1,468 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 316 | 1,468 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 315 | 1,904 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 312 | 3,848 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 310 | 723 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 309 | 2,305 | 11 | 3.56 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 308 | 1,107 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 308 | 2,269 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 308 | 1,197 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 307 | 1,396 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 307 | 1,396 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 306 | 1,317 | 1 | 0.33 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 304 | 3,866 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 303 | 916 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 303 | 1,345 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 303 | 3,330 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 301 | 1,426 | 1 | 0.33 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 299 | 3,416 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 297 | 1,661 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 296 | 3,402 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 296 | 1,424 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 295 | 1,206 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 295 | 1,149 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 295 | 2,507 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 294 | 1,594 | 1 | 0.34 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 294 | 1,100 | 1 | 0.34 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 294 | 3,574 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 294 | 3,689 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 294 | 3,689 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 290 | 2,890 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 289 | 1,049 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 287 | 3,142 | 5 | 1.74 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 286 | 6,933 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 285 | 1,129 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 284 | 1,064 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 284 | 1,064 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 281 | 1,195 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 280 | 740 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 278 | 1,107 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 272 | 3,696 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 270 | 1,702 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 270 | 3,430 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 267 | 695 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 264 | 3,475 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 264 | 1,779 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 264 | 1,797 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 264 | 3,503 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 261 | 1,327 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 261 | 826 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 261 | 1,800 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 260 | 1,799 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 259 | 843 | 2 | 0.77 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 259 | 3,095 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 258 | 1,591 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 258 | 1,214 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 257 | 773 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 256 | 3,462 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 256 | 3,159 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 255 | 2,715 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 254 | 4,436 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 254 | 1,169 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 253 | 1,473 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 253 | 1,130 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 253 | 3,145 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 252 | 1,134 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 251 | 3,483 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 251 | 6,800 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 250 | 1,146 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) | 249 | 862 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 247 | 4,342 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 247 | 2,188 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 247 | 2,148 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 247 | 3,398 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND (student* OR pupil*) | 246 | 2,272 | 12 | 4.88 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 246 | 1,401 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 246 | 2,858 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 246 | 1,167 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 246 | 1,725 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 246 | 658 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 246 | 1,746 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 244 | 1,669 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 244 | 843 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 243 | 4,483 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 243 | 2,126 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 243 | 826 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opie* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 240 | 1,340 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 240 | 912 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 239 | 3,392 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 239 | 1,744 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message) W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 238 | 835 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 238 | 1,125 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 238 | 726 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 237 | 902 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 234 | 3,190 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "pro ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 234 | 2,089 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 234 | 683 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 234 | 3,416 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 232 | 824 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 232 | 780 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 231 | 3,273 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 229 | 3,364 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 229 | 1,644 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 228 | 813 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 228 | 1,247 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 228 | 1,011 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 227 | 3,332 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 227 | 3,526 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 226 | 2,752 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 226 | 1,277 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 226 | 896 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 224 | 1,401 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 222 | 3,264 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 222 | 673 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 221 | 935 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 221 | 2,049 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 219 | 3,946 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 219 | 1,081 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 219 | 3,222 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 218 | 2,519 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 217 | 2,147 | 3 | 1.38 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 217 | 874 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age") | 216 | 800 | 1 | 0.46 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 216 | 3,659 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 216 | 912 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 216 | 964 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 215 | 3,657 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 215 | 2,706 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 215 | 1,238 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 215 | 3,306 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 214 | 2,141 | 11 | 5.14 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 214 | 773 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 214 | 3,223 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 212 | 908 | 2 | 0.94 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 212 | 1,997 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 212 | 1,072 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 211 | 1,227 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 211 | 1,040 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 210 | 2,043 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 209 | 2,942 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 208 | 3,291 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 208 | 554 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 207 | 1,106 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 207 | 2,169 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 206 | 3,090 | 2 | 0.97 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 206 | 3,895 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 205 | 4,305 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 205 | 846 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 205 | 1,326 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 204 | 973 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 204 | 682 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 202 | 1,285 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 201 | 1,191 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 201 | 3,844 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 201 | 4,147 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 201 | 987 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 201 | 885 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 201 | 1,052 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 201 | 734 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 200 | 985 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 200 | 876 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 200 | 2,167 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 199 | 4,099 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 199 | 3,046 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 199 | 2,424 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 198 | 657 | 1 | 0.51 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 198 | 2,909 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 197 | 3,209 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 196 | 2,321 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 195 | 3,075 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 194 | 994 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 193 | 1,319 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 193 | 3,977 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 192 | 3,390 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 192 | 2,964 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 191 | 2,032 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 191 | 2,032 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 191 | 2,950 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 190 | 3,066 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 190 | 512 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 189 | 713 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 188 | 866 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 188 | 533 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 187 | 532 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 187 | 717 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 185 | 1,948 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 185 | 630 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 184 | 3,244 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 183 | 3,122 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 183 | 897 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 182 | 512 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 181 | 854 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 180 | 3,049 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 179 | 887 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 178 | 466 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 178 | 3,060 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 177 | 1,101 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 177 | 3,058 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 176 | 2,057 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 176 | 3,023 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 176 | 3,023 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 175 | 1,519 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 175 | 1,542 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 174 | 2,381 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 174 | 1,513 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 174 | 543 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 173 | 1,051 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 173 | 636 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 173 | 471 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 173 | 3,014 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 172 | 485 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 172 | 753 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) | 171 | 3,726 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 171 | 1,075 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 171 | 3,172 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 170 | 1,969 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 169 | 2,982 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 169 | 1,055 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 169 | 1,535 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 169 | 1,986 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 169 | 589 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR bulimi* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 168 | 4,102 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 168 | 3,000 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 167 | 3,317 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 167 | 734 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 167 | 755 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) | 166 | 3,721 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 166 | 2,957 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 166 | 1,960 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 165 | 2,050 | 2 | 1.21 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 165 | 1,787 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 165 | 871 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 164 | 927 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 164 | 636 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 162 | 878 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 162 | 3,201 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 162 | 3,201 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 161 | 928 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 161 | 625 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 161 | 418 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 160 | 2,948 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 160 | 838 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 160 | 838 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 159 | 3,431 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 159 | 1,502 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 159 | 2,955 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 159 | 457 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 159 | 680 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 "attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 158 | 1,139 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 158 | 1,125 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 157 | 2,933 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 157 | 1,429 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 157 | 2,868 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 156 | 3,640 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicia OR effect* OR associat*) | 156 | 3,422 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") | 156 | 2,169 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 156 | 636 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 3,410 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 738 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 3,015 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 580 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 580 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 726 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 2,983 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 2,909 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 155 | 482 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 154 | 1,000 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences")) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 154 | 2,929 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 154 | 2,913 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 154 | 1,447 | 0 | 0.00 |
| ((underage* OR "under age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 154 | 1,810 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 153 | 927 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 153 | 1,399 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 152 | 3,670 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 151 | 666 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 151 | 2,918 | 0 | 0.00 |
| ((underage* OR "under age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 151 | 1,807 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbul* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 150 | 1,057 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 150 | 1,098 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 150 | 2,311 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 150 | 1,465 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 149 | 2,843 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 149 | 413 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 149 | 2,913 | 0 | 0.00 |
| ((underage* OR "under age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 149 | 831 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 148 | 2,992 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 148 | 2,857 | 0 | 0.00 |
| ((underage* OR "under age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 148 | 2,805 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 147 | 969 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 147 | 3,496 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 147 | 1,752 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") | 146 | 3,628 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 146 | 720 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 146 | 2,935 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 146 | 2,935 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen*) w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 145 | 819 | 1 | 0.69 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 145 | 2,833 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 145 | 1,447 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 145 | 2,840 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 144 | 1,143 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 143 | 386 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 143 | 611 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 143 | 611 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 143 | 435 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 142 | 2,389 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 142 | 530 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 142 | 530 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 141 | 2,901 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 141 | 2,802 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 141 | 2,802 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 140 | 613 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 139 | 890 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 139 | 2,819 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 139 | 721 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 139 | 2,866 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 139 | 351 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 138 | 412 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 138 | 903 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 138 | 1,805 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 138 | 848 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 137 | 1,866 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 136 | 726 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 136 | 1,796 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 135 | 1,345 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 135 | 2,026 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 134 | 2,807 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (sleep w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 133 | 1,104 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 133 | 2,181 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 133 | 995 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 133 | 1,777 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 133 | 2,855 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 133 | 324 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("U18* OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 132 | 902 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 132 | 348 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 130 | 1,327 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 130 | 780 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 130 | 2,840 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 129 | 308 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 129 | 468 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 129 | 1,807 | 0 | 0.00 |
| (("U18* OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 128 | 338 | 0 | 0.00 |
| (("U18* OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 128 | 3,046 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 128 | 1,358 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 128 | 1,778 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 128 | 628 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 128 | 2,008 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 127 | 2,885 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 127 | 1,029 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 126 | 1,379 | 0 | 0.00 |
| (("U18* OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 125 | 728 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 125 | 795 | 0 | 0.00 |
| (("U18* OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 124 | 874 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 124 | 407 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 124 | 604 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 124 | 2,039 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 123 | 296 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 122 | 602 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 122 | 367 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 122 | 441 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 122 | 1,783 | 0 | 0.00 |
| (underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 122 | 641 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 122 | 352 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/15 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 121 | 1,027 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 121 | 3,599 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 121 | 3,367 | 0 | 0.00 |
| (student* OR pupil*) w/15 ("bi-polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 121 | 1,592 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 121 | 753 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 121 | 2,769 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 121 | 2,769 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 119 | 3,363 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 119 | 303 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message")) W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 118 | 156 | 3 | 2.54 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 117 | 409 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 117 | 387 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 117 | 430 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 116 | 701 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) | 116 | 2,738 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 116 | 344 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 116 | 513 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 115 | 2,062 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicia OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 115 | 1,567 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 115 | 2,737 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 114 | 814 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 112 | 1,323 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 112 | 803 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 111 | 403 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 111 | 1,552 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 110 | 780 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 110 | 1,979 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 110 | 379 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 110 | 324 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 109 | 627 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 109 | 328 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 109 | 730 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 109 | 227 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 109 | 473 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 109 | 473 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 108 | 288 | 4 | 3.70 |

| Query | | | | |
|---|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antedepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 108 | 280 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 107 | 510 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 107 | 504 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 106 | 281 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 105 | 684 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 105 | 506 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antedepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 105 | 371 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 104 | 1,579 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antedepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 103 | 479 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 103 | 557 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 103 | 346 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 103 | 469 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 103 | 372 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 103 | 326 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 102 | 556 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 102 | 236 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 101 | 1,035 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 100 | 574 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 100 | 1,072 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 100 | 632 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 100 | 340 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 100 | 572 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 100 | 372 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble * OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 99 | 1,856 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 99 | 504 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 99 | 531 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 99 | 463 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 99 | 403 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 99 | 244 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 98 | 505 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 97 | 340 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble * OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 96 | 785 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 96 | 402 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 96 | 1,582 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes * OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 96 | 733 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 95 | 569 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 94 | 1,665 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 94 | 1,564 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 94 | 1,564 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 94 | 1,861 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 94 | 507 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 93 | 592 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 93 | 1,707 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 93 | 727 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 93 | 1,558 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 93 | 646 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 93 | 248 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 93 | 631 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 93 | 244 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 92 | 280 | 7 | 7.61 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 92 | 235 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 92 | 290 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 92 | 381 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 92 | 273 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 92 | 1,987 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 91 | 452 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 91 | 420 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 91 | 262 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message) W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 90 | 123 | 4 | 4.44 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 90 | 421 | 1 | 1.11 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 90 | 1,929 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 90 | 300 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 90 | 343 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 89 | 1,501 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 89 | 1,501 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 89 | 286 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 89 | 538 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 89 | 1,476 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 88 | 1,901 | 1 | 1.14 |
| ((teen* OR teener* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 88 | 306 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 88 | 628 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 88 | 329 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 87 | 113 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 87 | 1,662 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 87 | 925 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 87 | 336 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 86 | 460 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 85 | 555 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*)w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 85 | 319 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 85 | 209 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 85 | 397 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 558 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 1,895 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 574 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 554 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 483 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 483 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 224 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR alteration) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 224 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 224 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 84 | 224 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 83 | 637 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 83 | 284 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 83 | 284 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 82 | 513 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 82 | 640 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 82 | 385 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 82 | 385 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 82 | 640 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 82 | 1,223 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 82 | 574 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 81 | 1,889 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 81 | 314 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 80 | 257 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 80 | 393 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 80 | 161 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 80 | 607 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) | 79 | 263 | 1 | 1.27 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 79 | 473 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 79 | 367 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 79 | 389 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 79 | 569 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 78 | 197 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 78 | 200 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 76 | 332 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic) AND (svap* OR "ecig" OR "e-cig OR cig" OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 76 | 374 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 76 | 1,589 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 76 | 297 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 75 | 279 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 75 | 300 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 75 | 416 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 74 | 206 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 73 | 1,732 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 73 | 1,642 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD") AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 73 | 448 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 73 | 589 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 72 | 2,612 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 72 | 287 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 72 | 420 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 72 | 556 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 71 | 225 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 70 | 1,721 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 70 | 1,498 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 70 | 1,498 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 70 | 1,431 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 70 | 439 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 69 | 287 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 68 | 141 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 67 | 405 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 67 | 243 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 67 | 243 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 67 | 216 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 67 | 536 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 66 | 665 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 66 | 535 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 65 | 1,458 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 65 | 126 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 65 | 1,053 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 65 | 318 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) | 64 | 101 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 64 | 351 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 63 | 465 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 63 | 226 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 63 | 245 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 63 | 276 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 63 | 277 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 63 | 393 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) | 62 | 86 | 3 | 4.84 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 62 | 279 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 62 | 1,535 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 62 | 223 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 62 | 1,428 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 62 | 120 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 61 | 1,610 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 61 | 219 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 61 | 1,553 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 61 | 1,553 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") | 60 | 80 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 60 | 790 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 60 | 513 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 60 | 770 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 60 | 185 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 60 | 274 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 60 | 191 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 60 | 191 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 60 | 1,768 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 59 | 420 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 59 | 109 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR tent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 59 | 393 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 59 | 271 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 59 | 224 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 58 | 195 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 58 | 427 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 58 | 222 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 57 | 1,454 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 57 | 1,454 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 57 | 358 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 57 | 358 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 57 | 243 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 57 | 222 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 56 | 499 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 56 | 154 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 55 | 166 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 55 | 488 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 55 | 222 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 55 | 489 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR tent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 55 | 445 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 55 | 164 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 55 | 563 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 54 | 243 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 54 | 1,028 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 54 | 153 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 53 | 476 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 53 | 746 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 53 | 355 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 53 | 200 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 53 | 200 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 52 | 371 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 52 | 205 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 52 | 173 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 52 | 190 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 52 | 476 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 52 | 361 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 1,341 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 1,341 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 585 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 152 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 156 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 321 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (misbehav*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 414 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 379 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 51 | 478 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 50 | 1,774 | 5 | 10.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 249 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 206 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 206 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 269 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR alteration) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 197 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 197 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 239 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 229 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 50 | 196 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 49 | 225 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 49 | 213 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 49 | 136 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 49 | 145 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 49 | 145 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 49 | 247 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 49 | 1,568 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 49 | 340 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) | 48 | 258 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 48 | 182 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 47 | 382 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 47 | 257 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 47 | 257 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 47 | 182 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 47 | 182 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 47 | 160 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 47 | 147 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 47 | 419 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 47 | 419 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 134 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 279 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 279 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 160 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 160 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 176 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 169 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 165 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 46 | 165 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) | 45 | 56 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 45 | 164 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") | 45 | 164 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 45 | 250 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 45 | 167 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ((negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 45 | 213 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 44 | 678 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age*) | 44 | 190 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 44 | 419 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 44 | 213 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 44 | 163 | 0 | 0.00 |
| ((underage* OR "under-age* OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 44 | 119 | 0 | 0.00 |
| ((underage* OR "under-age* OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 44 | 224 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 43 | 134 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 43 | 134 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND ((Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 43 | 1,445 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 43 | 212 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 42 | 125 | 4 | 9.52 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 42 | 117 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) | 42 | 120 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 42 | 161 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 42 | 201 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 42 | 201 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 42 | 95 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 42 | 95 | 0 | 0.00 |
| ((underage* OR "under-age* OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 42 | 82 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND (underage* OR "under-age*) | 41 | 122 | 14 | 34.15 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 41 | 116 | 3 | 7.32 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 41 | 516 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 41 | 118 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 41 | 155 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 41 | 440 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 41 | 281 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 40 | 247 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 40 | 150 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 40 | 107 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 40 | 150 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 40 | 438 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 40 | 142 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 215 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 191 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 166 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 155 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 151 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 151 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 151 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen*) w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 182 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 39 | 151 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 489 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 431 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) | 38 | 108 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 149 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 151 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 151 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 151 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 61 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 61 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 201 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 201 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 314 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 38 | 182 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 37 | 90 | 1 | 2.70 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 37 | 143 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 448 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 1,379 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 1,379 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 2,991 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 379 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 147 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 158 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 149 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 106 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 77 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 37 | 77 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) | 36 | 394 | 8 | 22.22 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 36 | 77 | 3 | 8.33 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 36 | 338 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) | 35 | 59 | 8 | 22.86 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 35 | 141 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 175 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 192 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 298 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 131 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 131 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 106 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 143 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 103 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 181 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 126 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 35 | 120 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) | 34 | 68 | 2 | 5.88 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 34 | 404 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 34 | 404 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 34 | 305 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 34 | 42 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 34 | 192 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 34 | 367 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 34 | 235 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND (student* OR pupil*) | 33 | 1,751 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 33 | 313 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 33 | 127 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 33 | 167 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "MH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 33 | 98 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 33 | 98 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 33 | 117 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 33 | 146 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") | 32 | 135 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") | 32 | 53 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) | 32 | 85 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 32 | 102 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") | 32 | 96 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 32 | 153 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 32 | 120 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 32 | 1,385 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 32 | 1,385 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 32 | 222 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 32 | 222 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) | 31 | 128 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 31 | 168 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 31 | 285 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 31 | 313 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) | 31 | 65 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 31 | 176 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 31 | 141 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 31 | 139 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 31 | 139 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 30 | 339 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 30 | 64 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) | 30 | 397 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) AND (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 30 | 146 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 29 | 102 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 29 | 102 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 29 | 265 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 29 | 265 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 29 | 130 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 29 | 72 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 28 | 69 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 28 | 88 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 28 | 88 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age") | 27 | 61 | 1 | 3.70 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 27 | 91 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 27 | 282 | 0 | 0.00 |
| ((student* OR OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 27 | 219 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 27 | 95 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 27 | 51 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 27 | 51 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 26 | 390 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 26 | 505 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 26 | 215 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") | 26 | 43 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 26 | 236 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 26 | 149 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 26 | 285 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 26 | 105 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 26 | 105 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 25 | 119 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 25 | 52 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 25 | 196 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 25 | 196 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 25 | 196 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) | 24 | 48 | 2 | 8.33 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 24 | 57 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 183 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 87 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 87 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 97 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 97 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 156 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 156 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 101 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 24 | 101 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 72 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 276 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 78 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 78 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 84 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 84 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 178 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 103 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 82 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 23 | 82 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) | 22 | 80 | 1 | 4.55 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 22 | 77 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 22 | 214 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND ("U18" OR "under 18" OR "U13" OR "under 13") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 212 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 21 | 30 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 74 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 74 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 74 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 74 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 42 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 42 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 44 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 44 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 74 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 74 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 74 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 21 | 74 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 88 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 72 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 72 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 115 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 72 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 72 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 143 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 53 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 73 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 73 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 69 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 69 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 20 | 62 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 19 | 76 | 1 | 5.26 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD") AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 19 | 321 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 19 | 137 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 19 | 70 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 19 | 70 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 19 | 76 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 19 | 88 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 19 | 88 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 19 | 64 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 18 | 363 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 18 | 42 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 121 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users") AND ("monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 64 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 88 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 88 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 68 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 18 | 46 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 70 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 78 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 75 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 66 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 53 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 17 | 68 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 16 | 25 | 2 | 12.50 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 16 | 225 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 16 | 35 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 16 | 75 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 16 | 105 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 16 | 68 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 16 | 36 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 15 | 157 | 1 | 6.67 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 15 | 62 | 1 | 6.67 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15 | 105 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15 | 137 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age") | 15 | 63 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15 | 60 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15 | 60 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15 | 26 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15 | 48 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15 | 102 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 15 | 102 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 14 | 94 | 2 | 14.29 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 14 | 39 | 1 | 7.14 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) | 14 | 39 | 1 | 7.14 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 35 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 47 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 47 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 14 | 156 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) | 14 | 39 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) | 14 | 61 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 51 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 24 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 24 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 56 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 63 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 54 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 22 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 14 | 22 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") | 13 | 37 | 1 | 7.69 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 238 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 45 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 45 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 58 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 17 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 17 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 52 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 52 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 59 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 60 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 21 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 60 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 51 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 13 | 32 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 164 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 36 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 43 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") | 12 | 57 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 97 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 43 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 56 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 58 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 19 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 12 | 24 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) | 11 | 16 | 1 | 9.09 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 63 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 43 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 43 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 43 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 39 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 122 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 122 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 11 | 35 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 11 | 42 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 11 | 59 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 48 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 37 | 0 | 0.00 |
| (teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 52 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 57 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 11 | 231 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) | 10 | 15 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 10 | 15 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10 | 34 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") | 10 | 34 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10 | 39 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10 | 39 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10 | 45 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10 | 44 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10 | 116 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 10 | 37 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicia OR effect* OR associat*) | 10 | 40 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9 | 158 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9 | 37 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age") | 9 | 23 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 9 | 37 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9 | 35 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9 | 47 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 9 | 22 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 28 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 8 | 8 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 8 | 8 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 8 | 8 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 81 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 16 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR tent* OR opio* OR opia* OR meth OR methampetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 16 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 53 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 53 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 40 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 21 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 8 | 16 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) | 7 | 16 | 1 | 14.29 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) | 7 | 16 | 1 | 14.29 |

| Query | | | | |
|---|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 54 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 26 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 21 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 44 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 44 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile) w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 25 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 26 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 26 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 7 | 26 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 6 | 6 | 5 | 83.33 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 6 | 11 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age") | 6 | 11 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6 | 25 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 6 | 12 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 6 | 19 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6 | 36 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6 | 17 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6 | 13 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6 | 14 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6 | 14 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 6 | 24 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) | 5 | 9 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 78 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 17 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 10 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 5 | 9 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) | 5 | 9 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 5 | 14 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) | 5 | 14 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 27 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 27 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 12 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 29 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 14 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 27 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 19 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 35 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 35 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 10 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 10 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 31 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 10 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 5 | 10 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 4 | 4 | 1 | 25.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 4 | 6 | 1 | 25.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) | 4 | 6 | 1 | 25.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 26 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age") | 4 | 10 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) | 4 | 7 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age") | 4 | 8 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 4 | 13 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") | 4 | 13 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 12 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 8 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 8 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 19 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 19 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 5 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 9 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (wellness OR wellbeing OR well-being)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 4 | 8 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 12 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 12 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 8 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 8 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 3 | 5 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) | 3 | 5 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) | 3 | 3 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) | 3 | 6 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 13 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 25 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 25 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13') | 3 | 5 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") | 3 | 5 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 3 | 6 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 6 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 11 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 7 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 13 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 8 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 3 | 23 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13') w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 7 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13') w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 7 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13') w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13') w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13') w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13') w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13') | 2 | 3 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) | 2 | 3 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) | 2 | 3 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 2 | 3 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age") | 2 | 3 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) | 2 | 4 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 2 | 3 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") | 2 | 4 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 2 | 2 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 2 | 2 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 2 | 3 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 2 | 3 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 15 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 14 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 5 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 5 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 8 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 6 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 6 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 6 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 6 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 6 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 6 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 6 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 2 | 4 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age") | 1 | 1 | 1 | 100.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) | 1 | 2 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 1 | 1 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 1 | 1 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) | 1 | 2 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 1 | 1 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") | 1 | 1 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") | 1 | 1 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 9 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 1 | 1 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 1 | 1 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) | 1 | 2 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) | 1 | 2 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND (student* OR pupil*) | 1 | 2 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") | 1 | 1 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 3 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 13 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 13 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 13 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((textplus OR "wicks" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) | 1 | 1 | 0 | 0.00 |
| ((textplus OR "wicks" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) | 1 | 1 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 4 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 1 | 2 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (rape* OR murder* OR traff* OR hate* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (suicid* OR "self harm" OR "self-harm" OR self harm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("attention deficit" OR "ADHD")) AND (violen* OR abus* OR assault* OR shot OR shoot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pro-ana OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (extort* OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z* OR "gen-z* OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (svap* OR "escig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (mandatory break* OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 ("mental health" OR "TMH")) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR alteration) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (compar* w/5 (appearance OR social other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (swap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (confidence OR self-confidence)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc**") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (depress* OR antidepress*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR staytime OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* (groom* OR hookup* OR solicit* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock" down" OR quarantine OR "social" distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND ((rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (insomnia OR therap*)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI " OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*)  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (negative w/3 (appearance OR experience OR affect*))  AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (negative w/5 (appearance OR experience OR affect* OR effect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (reclus* OR posttraumatic)) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("ACE" OR "ACEs" OR "adverse childhood experience" OR "adverse childhood experiences") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR "time spent" OR "engagement" OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (bully* OR bullie* OR cyberbull* OR harass* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis*) AND (Caus* OR correlat* OR indicia OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (dysmorph* OR binge OR purge OR suicid*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (extort OR exploit* OR violen* OR abus* OR assault* OR fight* OR altercation) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (misbehav* OR misconduct* AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (negative w/5 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (rape* OR murder* OR traff* OR hate* OR addic* OR hook* ) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| Query | | | | |
|---|---|---|---|---|
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (self w/5 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (sextort* OR transphob* OR homophob* OR racis* OR sexis*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") w/15 (wellness OR wellbeing OR well-being) AND (violen* OR abus* OR assault* OR shoot* OR shot OR threat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic*)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (reclus* OR posttraumatic*)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| (("social media" OR "social network" OR "DM*" OR "direct message") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("attention deficit" OR "ADHD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (("U18" OR "under 18" OR "U13" OR "under 13") w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen" alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (insomnia OR therap*)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Bytedance OR "TikTok" OR "TT") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Facebook OR "FB" OR "Twitter" OR "Tweet" OR "Insta*" OR "IG") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*)_ AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((kid* OR youth* OR minor* OR young* OR child*) w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| (kid* OR youth* OR minor* OR young* OR child*) w/15 (wellness OR wellbeing OR well-being) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Pinterest OR "Tumblr" OR "telegram" OR "signal" OR "viber" OR "threema" OR "wechat" OR "kik") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (reclus* OR posttraumatic)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a" OR "gen-alpha") | 0 | 0 | 0 | 0.00 |
| ((Snap OR "Roblox" OR "Discord" OR "Twitch" OR "Reddit" OR "Youtube" OR "YT") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (insomnia OR therap*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| Query | | | |
|---|---|---|---|
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((student* OR pupil*) w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("attention deficit" OR "ADHD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 ("mental health" OR "TMH")) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (anxiety OR anxieties OR anti-anxi*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (confidence OR self-confidence)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (depress* OR antidepress*)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomn* OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomn* OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomn* OR therap*)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (insomnia OR therap*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (compar* w/5 (appearance OR social OR other* OR negative)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (bully* OR bullie* OR cyberbull* OR harass*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((teen* OR tween* OR adolescen* OR juvenile*) w/15 (wellness OR wellbeing OR well-being)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("attention deficit" OR "ADHD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND ("gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 ("mental health" OR "TMH")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("gen z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (anxiety OR anxieties OR anti-anxi*)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND ("gen z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (confidence OR "self-confidence")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND ("gen z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (depress* OR antidepress*)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND ("gen z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (insomnia OR therap*)) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND ("gen z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND (kid* OR youth* OR minor* OR young* OR child*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND (student* OR pupil*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wickr" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic)) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((textplus OR "wick*" OR "troop" OR "Yik*" OR "finsta") W/5 (reclus* OR posttraumatic) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wick*" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND ("gen z" OR "gen-z" OR "gen* alpha" OR "gen-a*") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wick*" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND ("pre-teen*" OR preteen*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wick*" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND ("U18" OR "under 18" OR "U13" OR "under 13") | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wick*" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND (teen* OR tween* OR adolescen* OR juvenile*) | 0 | 0 | 0 | 0.00 |
| ((textplus OR "wick*" OR "troop" OR "Yik*" OR "finsta") W/5 (wellness OR wellbeing OR "well-being")) AND (underage* OR "under-age") | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 ("bi-polar" OR "bi polar" OR bipolar OR "BPD")) AND (negative w/3 (appearance OR experience OR affect*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (insomnia OR therap*)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users " OR " monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("pro-ana" OR "BMI" OR obes* OR anorexi* OR bulimi* OR orthorexi*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("screen time" OR screentime OR staytime OR timespent OR impression*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND ("self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (body w/5 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval") AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (eat* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (misbehav* OR misconduct*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR extort OR exploit*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |
| ((underage* OR "under-age" OR "pre-teen*" OR preteen*) w/15 (reclus* OR posttraumatic)) AND (sleep* w/5 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) AND (Caus* OR correlat* OR indicator OR indicia OR effect* OR associat*) | 0 | 0 | 0 | 0.00 |

*VOLUNTARY FURTHER WORKING DRAFT OF REVISED RULE 45 TERMS - FOR DISCUSSION ONLY*
*SUBJECT TO ADDITIONAL NARROWING BASED ON RESULTS OF SEARCHES AND NON-PARTY PUBLIC AGENCY CAPACITY*
*SUBJECT TO FINAL AGENCY APPROVAL AND SIGN OFF*

## I.    Search Strings for All NY Agencies

| *Search Set 1 – Youth Use of Social Media* | | OMH[1] (De-Duped) | DOH (De-Duped) | CCF (De-Duped) | OCFS (De-Duped) | Chamber[2] (NOT de-duped) | DOB (de-duped) | Total Across Agencies |
|---|---|---|---|---|---|---|---|---|
| 1. | (("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "direct message") NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 542 | 203 | 28 | 223 | 4,815 | 0 | 5,811 |

| *Search Set 2 – Youth Mental Health / Wellbeing Issues* | | OMH (De-Duped) | DOH (De-Duped) | CCF (De-Duped) | OCFS (De-Duped) | Chamber (NOT de-duped) | DOB (de-duped) | Total Across Agencies |
|---|---|---|---|---|---|---|---|---|
| 2. | ((wellness OR wellbeing) NEAR(5) (teen* OR adolescen* OR kid* OR youth* OR minor* OR child)) | 13,890 | 5,337 | 1,158 | 18,493 | 7,454 | 11,264 | 57,596 |
| 3. | (("eating disorder" OR "self-harm") NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 12 | 103 | 6 | 5 | 781 | 11 | 918 |

---

[1] The hit counts for OMH, DOH, CCF, and OCFS are voluntarily provided pursuant to Rule 45 subpoenas from Meta.

[2] The hit counts for the Office of the Governor ("Chamber") and Division of the Budget ("DOB") are voluntarily provided pursuant to Rule 45 subpoenas from the Office of the New York Attorney General ("NYAG"). The NYAG also served a Rule 45 subpoena on the Department of State ("DOS") and the DOS is in the process of running targeted searches to be deprioritized pursuant to that subpoena.

| Search Set 2 – Youth Mental Health / Wellbeing Issues | | OMH (De-Duped) | DOH (De-Duped) | CCF (De-Duped) | OCFS (De-Duped) | Chamber (NOT de-duped) | DOB (de-duped) | Total Across Agencies |
|---|---|---|---|---|---|---|---|---|
| 4. | ((cyberbully* OR "online bully*" OR harass* OR solicit* OR pedophil* OR predator* OR exploit*) NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 27 | 112 | 6 | 169 | 4,510 | 6 | 4,830 |
| 5. | ((violen* OR abus* OR shoot* OR traffick*) NEAR(5) ((teen* OR tween* OR adolescen* OR kid* OR minor*) AND (wellness OR wellbeing))) | 21 | 60 | 0 | 53 | 4,903 | 190 | 5,227 |
| 6. | ((addict* OR hooked) NEAR(5) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 15 | 0 | 0 | 13 | 3,661 | 43 | 3,732 |
| 7. | | | | | | | | |
| 8. | ((sleep* NEAR(1) (problem* OR disorder* OR depriv*)) NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 4 | 2 | 0 | 2 | 2,363 | 1 | 2,372 |
| 9. | (("negative appearance") NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 10. | ((compar* NEAR(3) (appearance)) NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 0 | 0 | 0 | 0 | 2,244 | 0 | 2,244 |

| *Search Set 2 – Youth Mental Health / Wellbeing Issues* | OMH (De-Duped) | DOH (De-Duped) | CCF (De-Duped) | OCFS (De-Duped) | Chamber (NOT de-duped) | DOB (de-duped) | Total Across Agencies |
|---|---|---|---|---|---|---|---|
| 11. ((body NEAR(1) (accept* OR dissatisfaction OR image OR dysmorph*)) NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 24 | 1 | 0 | 0 | 83 | 0 | 108 |
| 12. (("self-esteem") NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 13 | 3 | 4 | 29 | 391 | 2 | 442 |
| 13. ((Covid* OR coronavirus) NEAR(5) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 181 | 82 | 13 | 94 | 4,693 | 110 | 5,173 |
| 14. ((drug* OR alcohol*) NEAR(5) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND (wellness OR wellbeing))) | 3 | 45 | 0 | 87 | 4,503 | 7 | 4,645 |
| 15. | | | | | | | |

| *Search Set 3 – Other Case Issues* | OMH (NOT De-Duped) | DOH (De-Duped) | CCF (De-Duped) | OCFS (De-Duped) | Chamber (NOT de-duped) | DOB (de-duped) | Total Across Agencies |
|---|---|---|---|---|---|---|---|
| 16. ((policy OR policies OR initiative* OR legislat* OR sanction* OR ban OR "Consumer Protection Act" OR | 2 | 14 | 0 | 3 | 4,735 | 0 | 4,754 |

| Search Set 3 – Other Case Issues | OMH (NOT De-Duped) | DOH (De-Duped) | CCF (De-Duped) | OCFS (De-Duped) | Chamber (NOT de-duped) | DOB (de-duped) | Total Across Agencies |
|---|---|---|---|---|---|---|---|
| "consumer protection") NEAR(10) ((teen* OR adolescen* OR kid* OR youth* OR minor* OR child) AND ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "direct message") AND (wellness OR wellbeing))) | | | | | | | |

| Total Per Agency | OMH (De-Duped) | DOH (De-Duped) | CCF (De-Duped) | OCFS (De-Duped) | Chamber (NOT de-duped) | DOB (de-duped) | Total Across Agencies |
|---|---|---|---|---|---|---|---|
| | 14,734 | 5,962 | 1,215 | 19,171 | 45,138 | 11,634 | 97,854 |