# Exhibit 14

# Ohio

# Exhibit 14A
# Meta's Proposal[s]

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**Ohio – Meta Proposal**

**<u>Search Terms:</u>**  Meta has search term disputes with the following Ohio agencies: (i) Department of Children and Youth ("DCY"), (ii) Department of Education and Workforce ("DOE"), (iii) Department of Health ("DOH"), (iv) Department of Higher Education ("DHE"), (v) Department of Job and Family Services ("DJFS"), (vi) Department of Mental Health & Addiction Services ("DMHAS"), (vii) Department of Youth Services ("DYS"), (viii) Office of the Governor.  Meta's proposal involves using combinations of the search sets below

1.  Search Set 1 (Social Media Terms) **w/200** Search Set 6 (Youth Terms)

2.  Search Set 2 (Harm Terms) **w/200** Search Set 6 (Youth Terms)

3.  Search Set 2 (Harm Terms) **w/200** Search Set 3 (Alternate Causation Terms)

4.  Search Set 4 (Mental Health/Wellbeing Terms) **w/200** Search Set 6 (Youth Terms)

5.  [[Search Set 1 (Social Media Terms)] **w/50** [Search Set 5 (Other Case Terms)]]
    **OR** [[Search Set 6 (Youth Terms)] **w/50** [(Search Set 5 (Other Case Terms)]]

| Search Set 1 – Social Media Terms | |
|---|---|
| 1. | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Netflix OR Reddit OR OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") |

| Search Set 2 – Harm Terms | |
|---|---|
| 2. | (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "adverse childhood experience" OR "adverse childhood experiences" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counsel* OR treatment*) <br><br> *Department of Mental Health and Addiction Services can omit the highlighted terms in String 2, but then run them separately against Search Set 6 and Search Set 3 as per the below:* <br><br>    *a)  (wellness OR wellbeing OR well-being OR mental health OR treatment*) /25 Search Set 6 (Youth Terms)* <br>    *b)  (wellness OR wellbeing OR well-being OR mental health OR treatment*) /25 Search Set 3 (Alternate Causation Terms)* |

| Search Set 3 – Alternate Causation Terms | |
|---|---|
| 5. | (violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR ("sex traff*")) <br><br> *Department of Youth can omit String 5* |
| 13. | (Covid* OR coronavirus OR pandemic OR quarantine OR "social* distanc*") |
| 14. | (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) |

| Search Set 4 – Mental Health / Wellbeing Terms | |
|---|---|
| 3. | ("pro-ana" ((over OR excess*) w/3 diet*) OR anorexi* OR bulimi* OR orthorexi* OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) |
| 4. | (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator*) |
| 6. | (addic* OR dopamine OR rabbithol* OR "social reward" OR "social approval" OR "screen time" OR screentime OR timespent OR "time spent" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") |
| 7. | (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 8. | (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 9. | (negative w/3 (appearance OR experience OR affect* OR effect*)) |
| 10. | (compar* w/5 (appearance OR social OR other* OR negative)) |
| 11. | (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) |
| 12. | (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |

| Search Set 5 – Other Case Terms | |
|---|---|
| 15. | (policy OR policies OR practice* OR presentation OR assembl* OR initiative* OR interven* OR prevent* OR limit* OR control* OR legislation OR legislator OR advocacy OR lobby* OR suspend* OR revok* OR fine* OR sanction* OR "law enforcement" OR deceptive OR decei* OR fraud* OR defraud* OR cheat* OR lie* OR misrepresent* OR mislead* OR schem* OR exploit* OR trick* OR conceal* OR omit* OR downplay* OR suppress* OR "cover up" OR "Consumer Protection Act" OR "consumer protection") |

| Search Set 6 – Youth Terms | |
|---|---|
| 16. | (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) <br><br> *Department of Education and the Workforce can omit the highlighted terms in String 16.* |

**Custodians:** Meta proposes that the above search terms be run on each agency's custodial documents (including email and other custodial data sources), and relevant non-custodial data sources, that cover the entire period from January 1, 2012 to April 1, 2024, which encompasses the same time period from which Plaintiffs seek discovery, and have plead as the "Relevant Time[]" in Plaintiffs' Complaint. *See* ECF No. 969; MDL Compl. ¶ 19 (alleging a "Relevant Time[]" that starts "no later than 2012").

Meta proposes that the search terms set forth above should be run against at least the custodians listed below. Except for custodians designated with an asterisk (*), the custodians below have been affirmatively proposed by Ohio during the course of the Parties' negotiations. To the extent that the custodians below do not cover the relevant time period or all relevant topics for each agency, the State and/or agency should propose additional custodians to Meta, and Meta reserves the right to select additional custodians.

| Agency | Custodian |
|---|---|
| DCY | Jodi Norton |
| DCY | Nicole Sillaman |
| DCY | Kara Wente* (Director; former Director of Children's Initiatives at the Governor's Office) |
| DCY | Jeff Van Deusen* (Assistant Director) |
| DCY | Lily Clossman* (Children's Initiatives Project Manager; former Children's Initiatives Associate at the Governor's Office) |
| DCY | Laura Graf* (Deputy Director, Policy) |
| DOE | Jessica Horowitz-Moore |
| DOE | Lacey Snoke |
| DOE | Jennifer Stump |
| DOH | Erica Wilson |
| DOH | Amadou Diallo |
| DOH | Ronda Merriman |
| DOH | Jennifer Voit |

| | |
|---|---|
| DOH | Sara Haig |
| DOH | Fern Miele |
| DOH | Travis Van Ness |
| DOH | Megan Smith |
| DHE | Mike Duffey |
| DHE | Jim Bennett |
| DHE | Jeff Robinson |
| DHE | Tom Sudkamp |
| DHE | Cheri Rice |
| DHE | Becky Stewart |
| DHE | Michelle Chavanne |
| DHE | Jana Fornario |
| DHE | Charles See |
| DHE | Kerry Soller |
| DHE | Carlos Bing |
| DJFS | Brandi Laser Seskes |
| DJFS | Aisha Boykin |
| DMHAS | Jennifer Bondurant |
| DMHAS | Jennifer Jarrell |
| DMHAS | Valerie Alloy |
| DMHAS | LeeAnne Cornyn* (Director; former Deputy Chief of Staff at the Governor's Office) |
| DYS | Ryan Smith |
| DYS | Andrew Janning |
| DYS | Jordan Argus |

| DYS | Gretchen Lapp |
|---|---|
| DYS | Chris Freeman |
| DYS | Corey Shrieve |
| DYS | Leah Garber |
| DYS | Anna Garver |
| DYS | Gary Grove |
| DYS | Aaron Mulvey |
| DYS | Benita Neeley |
| DYS | Ginine Trim |
| DYS | Yolonda Frierson |
| DYS | Ida Lewis |
| DYS | Kim Kent |
| DYS | Leslie Piatt |
| DYS | Anthony Panzino |
| DYS | Tereasa Moorman Jamison |
| DYS | Sarah Book |
| DYS | Ryan Gies |
| DYS | Julie Walburn |
| DYS | Tony Gottschlich |
| DYS | Jill Craig |
| Governor's Office | Scott Partika |
| Governor's Office | Marjorie Yano |
| Governor's Office | Giles Allen* (Director of Legislative Affairs) |
| Governor's Office | Christine Morrison* (Chief of Staff) |

| Governor's Office | Ann O'Donnell* (Chief Advisor to the Governor) |

# Exhibit 14B

# Ohio's Proposal[s]



Cleveland Regional Office
Office 216-787-3030
Fax 216-7873480

MDL 3047

12-20-24 State Agency Discovery Dispute Joint Letter Briefing Cover Sheet

## OHIO EXHIBITS

**Ohio Exhibit 1A(1)** – Department Of Education And Workforce hit counts and counterproposal for its three custodians provided to Meta on 12-19-24. This uses Meta's proposed terms submitted on 12-11-24 but reduces the proximity limiter. Due to limitations in the agency's IT infrastructure, the hit counts cannot be deduplicated without first pulling the documents.

**Ohio Exhibit 1(A)(2)** – Department of Job And Family Services hit counts and counterproposal for its one custodian of historical documents that the agency houses provided to Meta on 12-19-24. This uses Meta's proposed terms submitted on 12-11-24 but reduced the proximity limiter and also removed the term "limit*" due to the unusually high hits this term brings for this agency. Due to limitations in the agency's IT infrastructure, the hit counts cannot be deduplicated without first pulling the documents.

**Ohio Exhibit 1(A)(3)** – Department Of Youth Services hit counts and counterproposal for its 23 custodians provided to Meta on 12-19-24. This uses Meta's proposed terms submitted on 12-11-24 but reduces the proximity limiter. Due to limitations in the agency's IT infrastructure, the hit counts cannot be deduplicated without first pulling the documents.

**Ohio Exhibit 1(A)(4)** – 12-16-24 letter to Meta counsel providing the hit counts for nine Ohio agencies for Meta's 12-11-24 proposed search terms as directed by Magistrate Judge Kang in the 12-11-24 DMC. This letter includes a targeted search request for the Office of Budget And Management (as explained in meet and confers with Meta) and a request for Meta to clarify what it seeks from the Department Of Health above and beyond the 1,034 documents that the agency has already produced pursuant to the R.45 subpoena that Meta issued it.

**Ohio Exhibit 1(A)(5)** – Department Of Health hit counts to Meta's 12-11-24 proposal as attached to the 12-16-24 communication to Meta counsel. This is for its ten custodians. Due to

limitations in the agency's IT infrastructure, the hit counts cannot be deduplicated without first pulling the documents.

**Ohio Exhibit 1(A)(6)** – Office of the Governor hit counts to Meta's 12-11-24 proposal as attached to the 12-16-24 communication to Meta counsel. This is for its two custodians and reflects a deduplication amount.

**Ohio Exhibit 1(A)(7)** – Department of Education and Workforce hit counts to Meta's 12-11-24 proposal attached to the 12-16-24 communication to Meta counsel. This is for its three custodians. Due to limitations in the agency's IT infrastructure, the hit counts cannot be deduplicated without first pulling the documents.

**Ohio Exhibit 1(A)(8)** – Department of Children and Youth hit counts to Meta's 12-11-24 proposal for a sample custodian attached to the 12-16-24 communication to Meta counsel. Due to limitations in the agency's IT infrastructure, the hit counts cannot be deduplicated without first pulling the documents.

**Ohio Exhibit 1(A)(9)** – Department of Job and Family Services hit counts to Meta's 12-11-24 proposal for its one custodian of historical documents that the agency houses. Due to limitations in the agency's IT infrastructure, the hit counts cannot be deduplicated without first pulling the documents.

**Ohio Exhibit 1(A)(10)** – Department of Mental Health and Addiction Services hit counts to Meta's 12-11-24 attached to the 12-16-24 communication to Meta counsel. This is for one sample custodian. Due to limitations in the agency's IT infrastructure, the hit counts cannot be deduplicated without first pulling the documents.

**Ohio Exhibit 1(A)(11)** – Ohio search term counteroffer to Meta for all nine agencies provided to Meta counsel on 12-6-24.

**Ohio Counter Proposal 12-6-24** ~~Search Proposal for Ohio (META 12.5.2024)~~

**SEARCHES**

1. <u>Youth Use of Social Media</u>: Search Set 1 (Social Media Terms) ~~AND~~ **w/15** Search Set 6 (Youth Terms)

2. <u>Youth Harm</u>: Search Set 2 (Harm Terms) ~~AND~~ **w/15** Search Set 6 (Youth Terms)

3. <u>Alternate Causation</u>: Search Set 2 (Harm Terms) ~~AND~~ **w/15** Search Set 3 (Alternate Causation Terms)

4. <u>Youth Mental Health/Wellbeing</u>: Search Set 4 (Mental Health/Wellbeing Terms) ~~AND~~ **w/15** Search Set 6 (Youth Terms)

5. <u>Other Case Issues</u>: [[Search Set 1 (Social Media Terms)] **w/15**~~50~~ [Search Set 5 (Other Case Terms)]] **OR** [[Search Set 6 (Youth Terms)] **w/15**~~50~~ [(Search Set 5 (Other Case Terms)]]

| | |
|---|---|
| *Search Set 1 – Social Media Terms* | |
| 1. | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") |

| | |
|---|---|
| *Search Set 2 – Harm Terms* | |
| 2. | (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "adverse childhood experience" OR "adverse childhood experiences" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counsel* OR treatment*) <br><br> **Department of Mental Health and Addiction Services can omit the highlighted terms in String 2, but then run them separately against Search Set 6 and Search Set 3 as per the below:** <br><br> **a) (wellness OR wellbeing OR well-being OR mental health OR treatment*) /25 Search Set 6 (Youth Terms)** <br> **b) (wellness OR wellbeing OR well-being OR mental health OR treatment*) /25 Search Set 3 (Alternate Causation Terms)** |

| | |
|---|---|
| *Search Set 3 – Alternate Causation Terms* | |

| 5. | (violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR ("sex traff*")) <br><br> **Department of Youth can omit String 5.** |
|---|---|
| 13. | (Covid* OR coronavirus OR pandemic OR quarantine OR "social* distanc*") |
| 14. | (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) |

| *Search Set 4 – Mental Health / Wellbeing Terms* | |
|---|---|
| 3. | ("pro-ana"  ((over OR excess*) w3 diet*) OR anorexi* OR bulimi* OR orthorexi* OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) |
| 4. | (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator*) |
| 6. | (addic* OR dopamine OR rabbithol* OR "social reward" OR "social approval" OR "screen time" OR screentime OR timespent OR "time spent" OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") |
| 7. | (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 8. | (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 9. | (negative w/3 (appearance OR experience OR affect* OR effect*)) |
| 10. | (compar* w/5 (appearance OR social OR other* OR negative)) |
| 11. | (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) |
| 12. | (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |

| *Search Set 5 – Other Case Terms* | |
|---|---|
| 15. | (policy OR policies OR practice* OR presentation OR assembl* OR initiative* OR interven* OR prevent* OR limit* OR control* OR legislation OR legislator OR advocacy OR lobby* OR suspend* OR revok* OR fine* OR sanction* OR "law enforcement" OR deceptive OR decei* OR fraud* OR defraud* OR cheat* OR lie* OR misrepresent* OR mislead* OR |

| | schem* OR exploit* OR trick* OR conceal* OR omit* OR downplay* OR suppress* OR "cover up" OR "Consumer Protection Act" OR "consumer protection") |
| --- | --- |

| **Search Set 6 – Youth Terms** | |
| --- | --- |
| 16. | (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) |

# Exhibit 14C

# Hit Reports



Cleveland Regional Office
Office 216-787-3030
Fax 216-7873480

December 16, 2024

Michael N. Kennedy, Esq.
Covington and Burling
One City Center
850 Tenth Street, NW
Washington D.C. 20001

VIA EMAIL ONLY

**Re:    MDL 3047 – Ohio/Meta**

Dear Mike,

Per Magistrate Judge Kang's instructions in the December 11th, 2024 Discovery Management Conference with the Order following the conference having yet to be issued, the hit counts for the nine Ohio agencies as to Meta's December 11, 2024 search term proposal are as follows:

**Office Of Budget And Management (OBM):** this agency only had one hit (coming from Search 5) on a sample custodian.  As has been explained to your colleagues in the past, OBM is simply an agency that oversees agency operating and capital budgets.  I believe this agency is better treated for a "go get em" request, where it can produce documents related to Meta's Requests For Production 44 and 45.  The identified custodians for OBM are all analysts who handle budget and expenditure requests from agencies throughout the state.

**Department Of Health (DOH):**  DOH had 592,674 hits to Meta's latest search term proposal. The agency was able to break down these hits by both search and custodian in a document attached to the email including this letter. Further, on November 18, 2024, DOH produced 1,034 documents in response to the R. 45 subpoena you issued.  If there are documents above and beyond what has already been produced that you can point to as something DOH can focus on, or limit the search terms accordingly, that will help complete this agency's production.

**Ohio Governor**: The Governor's office had 140,896 hit counts to Meta's 12-11-24 search term proposal.  This number reflects a deduplication of documents. I have attached a document to the email including this letter that breaks down the hits per each search set and custodian and the amount of data related to these hits.

**Department Of Education (DOE):**  DOE found 68,768 hits for Meta's 12-11-24 search term proposal.  Please note that DOE had to remove the internal parentheses in Search Set 4, String 1 to avoid the system showing zero hits. I have attached a document to the email including this letter that breaks down the hits per each search set and custodian.

**Department Of Children and Youth (DCY)**: DCY found 173,127 hits for Meta's 12-11-24 search term proposal.  Search Set 4/String 1 reflects a total of zero hits for DCY's custodians, but the belief is that their system is not recognizing a portion of the proposal's syntax.  I will supplement this total when it is finalized. I have attached a document to the email including this letter that breaks down the hits per each search set.

**Department Of Job And Family Services (JFS):**  JFS found 120,936 hits for Meta's 12-11-24 proposal.  I have attached a document to the email including this letter that breaks down the hits per each search set.

**Mental Heath And Addiction Services (MHAS):**  MHAS found 174,486 hits for Meta's 12-11-24 proposal on just one of its three custodians. I have attached a document to the email including this letter that breaks down the hits per each search set and the amount of data related to these hits..

**Higher Education And Workforce (ODHE):**  ODHE found 522,025 hits for Meta's 12-11-24 proposal over all of its identified custodians.

**Department Of Youth Services (DYS):** DYS found 2,763,716 hits for Meta's 12-11-24 proposal over all of its identified custodians.

Agencies are putting together counter proposals supported by hit counts that will be passed along to Meta ASAP.  This letter only refers to hit counts for Meta's 12-11-24 proposal to satisfy Magistrate Judge Kang's direction at the 12-11-24 DMC with the order for that DMC not having been issued yet.

Ohio continues to reserve all rights without waiving Ohio's position that Magistrate Judge Kang's 9-6-24 Order is in error and that the States' Motion For Relief is still pending before Judge Gonzalez Rogers.

Very Truly Yours,

**DAVE YOST**
**Attorney General**

**KEVIN R. WALSH**
Senior Assistant Attorney General
Consumer Protection Section
Kevin.Walsh@OhioAttorneyGeneral.gov

**META LITIGATION HIT COUNTS**

| Search # | Orig Search | Orig AND "Social media" | Orig w/3 "Social media" | Orig w/5 "Social media" | Rerun Orig Search with 2015 timeframe |
|---|---|---|---|---|---|
| 1 | 130,060 n/a | | n/a | n/a | 102,911 |
| 2 | 161,114 | 48,307 | 25 | 482 | 139,211 |
| 3 | 23,469 | 11,316 | 21 | 459 | 19,395 |
| 4 | 35,590 | 15,853 | 9 | 453 | 29,211 |
| 5 | 82,786 | | 15 | 461 | 62,960 |
| 6 | 4,927 | | 2 | 442 | 4,694 |
| 7 | 17 | | 11 | 5 | 16 |
| 8 | 2 | | 2 | 2 | 2 |
| 9 | 0 | | 0 | 0 | 0 |
| 10 | 473 | | 8 | 469 | 460 |
| 11 | 0 | | 0 | 0 | 0 |
| 12 | 0 | | 0 | 0 | 0 |
| 13 | 55,489 | | 8 | 447 | 54,845 |
| 14 | 80,178 | | 29 | 466 | 74,296 |
| 15 | 528,629 | | 41 | 484 | 440,091 |
| 16 | 485,061 | | 40 | 490 | 403,455 |
| TOTALS | 1,587,795 | | 211 | 4,660 | 1,331,547 |

** Search #1 is "Social media" terms

NOTE: The Department did not run all of the original searches with the "Social media" terms with AND as a conne

| Orig w/3 "Social media" within 2015 | Orig w/5 "Social media" within 2015 | |
|---|---|---|
| n/a | n/a | |
| | 24 | 464 |
| | 21 | 446 |
| | 8 | 444 |
| | 13 | 450 |
| | 2 | 2 |
| | 11 | 5 |
| | 2 | 2 | *NOTE: Didn't run for w/5 and w/3 "Social Media"* |
| | 0 | 0 | *NOTE: Didn't run for w/5 and w/3 "Social Media"* |
| | 8 | 456 |
| | 0 | 0 | *NOTE: Didn't run for w/5 and w/3 "Social Media"* |
| | 0 | 0 | *NOTE: Didn't run for w/5 and w/3 "Social Media"* |
| | 7 | 447 |
| | 26 | 456 |
| | 39 | 466 |
| | 38 | 472 |
| | 199 | 4110 |

ctor due to the volume of the first few searches.

**META LITIGATION HIT COUNTS**

| Search # | Orig Search | Orig AND "Covid" | Orig w/5 "Covid" | Orig AND "Substance Abuse" |
|---|---|---|---|---|
| 2 | 161,114 | 24,549 | 446 | 18,378 |
| 3 | 23,469 | 5,573 | 442 | 7,050 |
| 4 | 35,590 | 8,700 | 442 | 10,457 |
| 5 | 82,786 | 14,635 | 445 | 17,346 |
| 6 | 4,927 | 2,358 | 439 | 2,823 |
| 7 | 17 | 5 n/a | | 6 |
| 8 | 2 | 0 n/a | | 2 |
| 9 | 0 n/a | n/a | n/a | |
| 10 | 473 | 442 | 442 | 446 |
| 11 | 0 n/a | n/a | n/a | |
| 12 | 0 n/a | n/a | n/a | |
| 15 | 528,629 | 48,239 | 446 | 25,228 |
| TOTALS | 837,007 | 104,501 | 3,102 | 81,736 |

\*\* Search # 13 is "Covid" terms

\*\* Search # 14 is "Substance abuse" terms

NOTE: All searches were only run on emails and for the 2015 - present timeframe

| Orig w/5 "Substance Abuse" |
|---|
| 450 |
| 443 |
| 442 |
| 444 |
|  |
| n/a |
| n/a |
| n/a |
| 446 |
| n/a |
| n/a |
| 451 |
| 2,676 |

**META LITIGATION HIT COUNTS - email 12/5/2024**

| | Search as asked | Search removing "education" terms | Search removing "education" terms and child* |
|---|---|---|---|
| **Youth Use of Social Media:** | 6,436 | 5,375 | 3,985 |
| **Youth Harm:** | 101,837 | 84,525 | 52,801 |
| **Alternate Causation:** | | | |
| **Search #2 and #5** | 26,107 | | |
| **Search #2 and #13** | 22,271 | | |
| **Search #2 and #14** | 18,029 | | |
| **Youth Mental Health/Wellbeing:** | | | |
| **Original Search #3** | 16,809 | 15,189 | |
| **Original Search #4** | 27,314 | | |
| **Original Search #6** | 4,669 | | |
| **\*\*Original Search #7** | 17 | | |
| **\*\*Original Search #8** | 2 | | |
| **\*\*Original Search #9** | 0 | | |
| **\*\*Original Search #10** | 473 | | |
| **\*\*Original Search #11** | 0 | | |
| **\*\*Original Search #12** | 0 | | |
| **\*Other Case Issues:** | 0 | | |
| **TOTALS:** | | | |

\* I replaced "w/50" with NEAR(50) given the necessary terminology for Microsoft Purview

\*\* For these I did not run the original search (i.e. just those initial terms) since they were already a

NOTE: These searches were run from 1/1/2015 - present

NOTE: These do not include deduping

| Using NEAR(50) instead of AND | Using NEAR(25) instead of AND |
|---:|---:|
| 659 | 295 |
| 75,811 | 65,354 |
| | |
| 10,640 | 7,991 |
| 8,692 | 6,503 |
| 7,749 | 6,509 |
| | |
| 11,269 | 10,005 |
| 20,999 | 18,930 |
| 803 | 603 |
| 17 | 17 |
| 2 | 2 |
| 0 | 0 |
| 473 | 473 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 137,114 | 116,682 |

| | Total search as asked | Custodian #1 (JHM) | Custodian #2 (LS) | Custodian #3 (JS) | |
|---|---|---|---|---|---|
| **Social Media Terms** | 21,824 | 4,232 | 13,987 | 3,605 | |
| **Youth Harm Terms** | 41,420 | 11,282 | 17,582 | 12,556 | |
| | | | | | |
| **Harm with Alternate Causation** | | | | | |
| #2 NEAR(200) #5 | 16,860 | 4,815 | 5,777 | 6,268 | |
| #2 NEAR(200) #13 | 13,913 | 3,966 | 5,288 | 4,659 | |
| #2 NEAR(200) #14 | 11,399 | 2,322 | 3,569 | 5,508 | |
| **Mental Health/Wellbeing with Youth** | | | | | |
| #3 NEAR(200) #16 | 6,973 | 2,328 | 2,082 | 2,563 | * NOTE: Removed internal parenthetical from #3, otherwise resulted in 0 results |
| #4 NEAR(200) #16 | 9,032 | 2,762 | 3,260 | 3,010 | |
| #6 NEAR(200) #16 | 8,116 | 2,765 | 2,111 | 3,240 | |
| #7 | 17 | 5 | 11 | 1 | *NOTE: When search run NEAR(200) #16 there are 0 results |
| #8 | 2 | 0 | 1 | 1 | *NOTE: When search run NEAR(200) #16 there are 0 results |
| #9 | 0 | | | | |
| #10 NEAR(200) #16 | 8 | 0 | 8 | 0 | |
| #11 | 0 | | | | |
| #12 | 0 | | | | |
| **Other Case Terms** | 68,768 | 14,128 | 30,041 | 24,599 | |

** NOTE: All searches run from 1/1/2015 through present

| | Total search for NEAR(25) | Custodian #1 (JHM) | Custodian #2 (LS) | Custodian #3 (JS) | |
|---|---|---|---|---|---|
| **Social Media Terms** | 5,356 | 1,310 | 3,027 | 1,019 | |
| **Youth Harm Terms** | 19,884 | 6,395 | 7,783 | 5,706 | |
| **Harm with Alternate Causation** | | | | | |
| #2 NEAR(25) #5 | 7,996 | 2,406 | 2,534 | 3,056 | |
| #2 NEAR(25) #13 | 6,494 | 2,058 | 2,467 | 1,969 | |
| #2 NEAR(25) #14 | 6,509 | 1,353 | 1,797 | 3,359 | |
| **Mental Health/Wellbeing with Youth** | | | | | |
| #3 NEAR(25) #16 | 4,135 | 1,507 | 1,009 | 1,619 | * NOTE: Removed internal parenthetical from #3, otherw |
| #4 NEAR(25) #16 | 3,523 | 1,189 | 1,344 | 990 | |
| #6 NEAR(25) #16 | 3,036 | 934 | 889 | 1,213 | |
| #7 | 17 | 5 | 11 | 1 | *NOTE: When search run NEAR(25) #16 there are 0 resul |
| #8 | 2 | 0 | 1 | 1 | *NOTE: When search run NEAR(25) #16 there are 0 resul |
| #9 | 0 | | | | |
| #10 NEAR(25) #16 | 0 | | | | *NOTE: When search run NEAR(200) #16 there are 8 res |
| #11 | 0 | | | | |
| #12 | 0 | | | | |
| **Other Case Terms** | 52,873 | 10,875 | 21,981 | 20,017 | *NOTE: Used NEAR(25) in place of NEAR(50) |

** NOTE: All searches run from 1/1/2015 through present

vise resulted in 0


lts
lts

ults.

|          | NEAR/25               | NEAR/25 Without "Limit*"   |
|----------|-----------------------|----------------------------|
| Search 1 | 8 items (85.83 MB)    | 8 items (85.83 MB)         |
| Search 2 | 13,583 items (82.23 GB) | 13,583 items (82.23 GB)  |
| Search 3 | 7,313 items (53.37 GB) | 7,313 items (53.37 GB)    |
| Search 4 | 2,489 items (25.01 GB) | 2,489 items (25.01 GB)    |
| Search 5 | 83,571 items (210.58 GB) | 19,489 items (103.28 GB) |

Meta Revised Search 12.11.24

| Location type | Part | Condition |
|---|---|---|
| Exchange | Primary | (((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Netflix") OR ("Reddit") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR (((gen*) NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) OR ((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("adverse childhood experience") OR ("adverse childhood experiences") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) OR ((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("adverse childhood experience") OR ("adverse childhood experiences") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*)) |
| Exchange | Unindexed | Unindexed Items |
| Exchange | Keyword | (((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Netflix") OR ("Reddit") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR (((gen*) NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |

| Exchange | Keyword | ((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("adverse childhood experience") OR ("adverse childhood experiences") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| --- | --- | --- |
| Exchange | Keyword | ((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("adverse childhood experience") OR ("adverse childhood experiences") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*))) NEAR(200) (((Covid*) OR ("coronavirus") OR ("pandemic") OR ("quarantine") OR (((social*) NEAR(1) (distanc*))))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| Exchange | Keyword | ((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("mental health") OR ("TMH") OR ("adverse childhood experience") OR ("adverse childhood experiences") OR (anxi*) OR (anti-anxi*) OR (depress*) OR (antidepress*) OR ("attention deficit") OR ("ADHD") OR ("posttraumatic") OR ("bi-polar") OR ("bi polar") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("afraid") OR ("angry") OR ("mad") OR (worr*) OR (lonel*) OR ("alone") OR (therap*) OR (counsel*) OR (treatment*))) NEAR(200) (((svap*) OR ("ecig") OR ("e-cig") OR (cig*) OR (smok*) OR ("nicotine") OR ("tobacco") OR ("pot") OR ("cannabis") OR ("marijuana") OR ("heroin") OR ("crack") OR ("cocaine") OR (fent*) OR (opio*) OR (opia*) OR ("meth") OR ("methamphetamine") OR ("oxy") OR ("oxycontin") OR (painkiller*) OR (narcotic*) OR (drug*) OR (alcohol*) OR ("Juul"))))) AND (received>="01-Jan-2012 00:00:00 AM")) |

| | | |
|---|---|---|
| Exchange | Keyword | ((((((("pro-ana") OR (((((("over") OR (excess*))) NEAR(3) (diet*))) OR (anorexi*) OR (bulimi*) OR (orthorexi*) OR (dysmorph*) OR ("binge") OR ("purge") OR (suicid*) OR ("self harm") OR ("self-harm") OR ("selfharm") OR ("unalive") OR (cutting*))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| Exchange | Keyword | ((((((((bully*) OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (racis*) OR (sexis*) OR (groom*) OR (hookup*) OR (solicit*) OR (pedophil*) OR (predator*))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| Exchange | Keyword | (((((((((addic*) OR ("dopamine") OR (rabbithol*) OR ("social reward") OR ("social approval") OR ("screen time") OR ("screentime") OR ("timespent") OR ("time spent"))) AND ((("mandatory break") OR ("limiting tool") OR ("habit loop") OR ("operant conditioning") OR ("impulse control"))))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| Exchange | Keyword | ((((((eat*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |

| Exchange | Keyword | ((((((sleep*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR (agitat*) OR (behav*) OR ("insufficient") OR (depriv*))))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
|---|---|---|
| Exchange | Keyword | ((((("negative") NEAR(3) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| Exchange | Keyword | ((((((compar*) NEAR(5) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| Exchange | Keyword | ((((("body") NEAR(3) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| Exchange | Keyword | ((((("self") NEAR(3) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) NEAR(200) (((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))))) AND (received>="01-Jan-2012 00:00:00 AM")) |

| Exchange | Keyword | (((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Netflix") OR ("Reddit") OR ("finsta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR (DM*) OR ("direct message"))) NEAR(50) ((("policy") OR ("policies") OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("legislator") OR ("advocacy") OR (lobby*) OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection"))))) OR ((((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR ("pre-teen*") OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR (((gen*) NEAR(1) ("z"))) OR ("gen-z") OR ((("gen") NEAR(1) ("alpha"))) OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) NEAR(50) ((("policy") OR ("policies") OR (practice*) OR ("presentation") OR (assembl*) OR (initiative*) OR (interven*) OR (prevent*) OR (limit*) OR (control*) OR ("legislation") OR ("legislator") OR ("advocacy") OR (lobby*) OR (suspend*) OR (revok*) OR (fine*) OR (sanction*) OR ("law enforcement") OR ("deceptive") OR (decei*) OR (fraud*) OR (defraud*) OR (cheat*) OR (lie*) OR (misrepresent*) OR (mislead*) OR (schem*) OR (exploit*) OR (trick*) OR (conceal*) OR (omit*) OR (downplay*) OR (suppress*) OR ("cover up") OR ("Consumer Protection Act") OR ("consumer protection"))))))) AND (received>="01-Jan-2012 00:00:00 AM")) |
| --- | --- | --- |

| | Revised Search excl. DYS Nos. | | | Revised Search (Near 100 excl. DYS Nos. | |
|---|---|---|---|---|---|
| **Items** | **Size (MB)** | **Size (GB)** | **Items** | **Size (MB)** | **Size (GB)** | **Items** | **Size (MB)** |
| 1,032,883 | 413,317.12 | 413.32 | 679,180 | 232,448.00 | 232.45 | 580,729 | 212,531.20 |

| **Items** | **Size (MB)** | **Size (GB)** | **Items** | **Size (MB)** | **Size (GB)** | **Items** | **Size (MB)** |
|---|---|---|---|---|---|---|---|
| 14,201 | 32,460.80 | 32.46 | 14,223 | 32,542.72 | 32.54 | 14,228 | 32,552.96 |
| 458,295 | 148,090.88 | 148.09 | 294,538 | 78,510.08 | 78.51 | 238,777 | 66,375.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 369,879 | 252,774.40 | 252.77 | 232,844 | 126,535.68 | 126.54 | 216,894 | 120,514.56 |
| 58,978 | 43,970.56 | 43.97 | 42,685 | 22,149.12 | 22.15 | 34,602 | 18,667.76 |
| 75,260 | 87,603.20 | 87.60 | 47,811 | 37,611.52 | 37.61 | 42,136 | 33,505.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54,668 | 58,071.04 | 58.07 | 30,793 | 27,033.60 | 27.03 | 28,403 | 25,395.20 |
| 60,656 | 69,980.16 | 69.98 | 39,534 | 34,078.72 | 34.08 | 34,941 | 31,641.60 |
| 213 | 667.95 | 0.67 | 136 | 166.68 | 0.17 | 98 | 70.01 |
| 2,318 | 7,352.32 | 7.35 | 1,633 | 4,720.64 | 4.72 | 1,470 | 4,577.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,437 | 10,219.52 | 10.22 | 1,711 | 4,925.44 | 4.93 | 1,592 | 4,689.92 |
| 2,704 | 8,243.20 | 8.24 | 1,557 | 3,563.52 | 3.56 | 1,397 | 3,256.32 |
| 5,139 | 11,520.00 | 11.52 | 3,023 | 4,935.68 | 4.94 | 2,641 | 4,536.32 |
| 526 | 1,208.32 | 1.21 | 333 | 406.74 | 0.41 | 276 | 317.52 |
| 25,721 | 41,441.28 | 41.44 | 13,470 | 19,415.04 | 19.42 | 12,733 | 18,227.20 |

| 598,838 | 315,320.32 | 315.32 | 399,436 | 170,885.12 | 170.89 | 320,167 | 151,961.60 |

/Near 25)    DYS Counter Proposal - Revised Search
           (Near 50/Near 25) exc. DYS Nos.

| Size (GB) | Items | Size (MB) | Size (GB) |
|---|---|---|---|
| 212.53 | 138,308 | 62,074.88 | 62.07 |
| 32.55 | 14,310 | 33,064.96 | 33.06 |
| 66.38 | 169,250 | 53,176.32 | 53.18 |

| | | | |
|---|---|---|---|
| 120.51 | 196,000 | 112,476.16 | 112.48 |
| 18.67 | 27,532 | 13,987.84 | 13.99 |
| 33.51 | 36,548 | 29,634.56 | 29.63 |

| | | | |
|---|---|---|---|
| 25.40 | 25,139 | 23,633.92 | 23.63 |
| 31.64 | 30,101 | 28,180.48 | 28.18 |
| 0.07 | 43 | 57.94 | 0.06 |
| 4.58 | 1,077 | 3,932.16 | 3.93 |

| | | | |
|---|---|---|---|
| 4.69 | 1,148 | 3,399.68 | 3.40 |
| 3.26 | 2,234 | 7,096.32 | 7.10 |
| 4.54 | 2,660 | 4,608.00 | 4.61 |
| 0.32 | 237 | 302.07 | 0.30 |
| 18.23 | 11,448 | 16,988.16 | 16.99 |

| 151.96 | 323,510 | 154,992.64 | 154.99 |

| Location type | Part |
|---|---|
| Exchange | Primary |
| Exchange | Unindexed |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |

Condition

(((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") O

Unindexed Items

(((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR

(((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("menta

(((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("menta

(((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("menta

(((((((("pro-ana") OR ((((("over") OR (excess*))) NEAR(3) (diet*))) OR (anorexi*) OR (bulimi*) OR (orthorexi*

(((((((bully*) OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) O

(((((((addic*) OR ("dopamine") OR (rabbithol*) OR ("social reward") OR ("social approval") OR ("screen ti

(((((((eat*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OR

(((((((sleep*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) C

(((((((("negative") NEAR(3) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) NEAR(200) (((te

(((((((compar*) NEAR(5) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) NEAR(200) (((teen*

(((((((("body") NEAR(3) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) NE

(((((((("self") NEAR(3) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) NE

(((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") O

Locations with hits

| Items | Size (MB) | Size (GB) |
|---|---|---|
| 1,032,883 | 413,317.12 | 413.32 |
| 14,201 | 32,460.80 | 32.46 |
| 458,295 | 148,090.88 | 148.09 |
| 369,879 | 252,774.40 | 252.77 |
| 58,978 | 43,970.56 | 43.97 |
| 75,260 | 87,603.20 | 87.60 |
| 54,668 | 58,071.04 | 58.07 |
| 60,656 | 69,980.16 | 69.98 |
| 213 | 667.95 | 0.67 |
| 2,318 | 7,352.32 | 7.35 |
| 3,437 | 10,219.52 | 10.22 |
| 2,704 | 8,243.20 | 8.24 |
| 5,139 | 11,520.00 | 11.52 |
| 526 | 1,208.32 | 1.21 |
| 25,721 | 41,441.28 | 41.44 |
| 598,838 | 315,320.32 | 315.32 |

The "24" column value appears before each row in the leftmost position:

| | Items | Size (MB) | Size (GB) |
|---|---|---|---|
| 24 | 1,032,883 | 413,317.12 | 413.32 |
| 24 | 14,201 | 32,460.80 | 32.46 |
| 24 | 458,295 | 148,090.88 | 148.09 |
| 24 | 369,879 | 252,774.40 | 252.77 |
| 24 | 58,978 | 43,970.56 | 43.97 |
| 24 | 75,260 | 87,603.20 | 87.60 |
| 24 | 54,668 | 58,071.04 | 58.07 |
| 24 | 60,656 | 69,980.16 | 69.98 |
| 24 | 213 | 667.95 | 0.67 |
| 24 | 2,318 | 7,352.32 | 7.35 |
| 24 | 3,437 | 10,219.52 | 10.22 |
| 24 | 2,704 | 8,243.20 | 8.24 |
| 24 | 5,139 | 11,520.00 | 11.52 |
| 24 | 526 | 1,208.32 | 1.21 |
| 24 | 25,721 | 41,441.28 | 41.44 |
| 24 | 598,838 | 315,320.32 | 315.32 |

| Location type | Part |
|---|---|
| Exchange | Primary |
| Exchange | Unindexed |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |

Condition

(((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta")

Unindexed Items

(((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") O

(((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment

(((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment

(((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment

((((((((("pro-ana") OR ((((("over") OR (excess*))) NEAR(3) (diet*))) OR (anorexi*) OR (bulimi*) OR (orthorex

((((((((("bully*") OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*)

((((((((((addic*) OR ("dopamine") OR (rabbithol*) OR ("social reward") OR ("social approval") OR ("screen

((((((((eat*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OI

((((((((sleep*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*)

((((((((("negative") NEAR(3) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) NEAR(200) (((

((((((((compar*) NEAR(5) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) NEAR(200) (((teer

((((((((("body") NEAR(3) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) N

((((((((("self") NEAR(3) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) N

(((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta")

Locations with hits

| | Items | Size (MB) | Size (GB) |
|---|---|---|---|
| 24 | 679,180 | 232,448.00 | 232.45 |
| 24 | 14,223 | 32,542.72 | 32.54 |
| 24 | 294,538 | 78,510.08 | 78.51 |
| 24 | 232,844 | 126,535.68 | 126.54 |
| 24 | 42,685 | 22,149.12 | 22.15 |
| 24 | 47,811 | 37,611.52 | 37.61 |
| 24 | 30,793 | 27,033.60 | 27.03 |
| 24 | 39,534 | 34,078.72 | 34.08 |
| 24 | 136 | 166.68 | 0.17 |
| 24 | 1,633 | 4,720.64 | 4.72 |
| 24 | 1,711 | 4,925.44 | 4.93 |
| 24 | 1,557 | 3,563.52 | 3.56 |
| 24 | 3,023 | 4,935.68 | 4.94 |
| 24 | 333 | 406.74 | 0.41 |
| 24 | 13,470 | 19,415.04 | 19.42 |
| 24 | 399,436 | 170,885.12 | 170.89 |

| Location type | Part |
|---|---|
| Exchange | Primary |
| Exchange | Unindexed |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |

Condition
((((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta")
Unindexed Items
((((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") O
(((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment
(((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment
(((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment
(((((((("pro-ana") OR ((((("over") OR (excess*))) NEAR(3) (diet*))) OR (anorexi*) OR (bulimi*) OR (orthorex
(((((((((bully*) OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*)
(((((((((addic*) OR ("dopamine") OR (rabbithol*) OR ("social reward") OR ("social approval") OR ("screen
((((((((eat*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OI
((((((((sleep*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*)
(((((((("negative") NEAR(3) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) NEAR(100) (((
(((((((compar*) NEAR(5) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) NEAR(100) (((teer
(((((((("body") NEAR(3) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) N
(((((((("self") NEAR(3) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) N
((((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta")

Locations with hits

| | Items | Size (MB) | Size (GB) |
|---|---|---|---|
| 24 | 580,729 | 212,531.20 | 212.53 |
| 24 | 14,228 | 32,552.96 | 32.55 |
| 24 | 238,777 | 66,375.68 | 66.38 |
| 24 | 216,894 | 120,514.56 | 120.51 |
| 24 | 34,602 | 18,667.76 | 18.67 |
| 24 | 42,136 | 33,505.28 | 33.51 |
| 24 | 28,403 | 25,395.20 | 25.40 |
| 24 | 34,941 | 31,641.60 | 31.64 |
| 24 | 98 | 70.01 | 0.07 |
| 24 | 1,470 | 4,577.28 | 4.58 |
| 24 | 1,592 | 4,689.92 | 4.69 |
| 24 | 1,397 | 3,256.32 | 3.26 |
| 24 | 2,641 | 4,536.32 | 4.54 |
| 24 | 276 | 317.52 | 0.32 |
| 24 | 12,733 | 18,227.20 | 18.23 |
| 24 | 320,167 | 151,961.60 | 151.96 |

| Location type | Part |
|---|---|
| Exchange | Primary |
| Exchange | Unindexed |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |
| Exchange | Keyword |

Condition

((((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta")

Unindexed Items

((((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") O
((((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment
((((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment
((((((((((("wellness") OR ("wellbeing") OR ("well-being") OR ("confidence") OR ("self-confidence") OR ("ment
((((((((("pro-ana") OR (((("over") OR (excess*))) NEAR(3) (diet*))) OR (anorexi*) OR (bulimi*) OR (orthorex
(((((((((bully*) OR (bullie*) OR (cyberbull*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*)
((((((((((addic*) OR ("dopamine") OR (rabbithol*) OR ("social reward") OR ("social approval") OR ("screen
(((((((((eat*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*) OI
(((((((((sleep*) NEAR(3) (((problem*) OR (issue*) OR (trouble*) OR (difficult*) OR (disorder*) OR (disab*)
((((((("negative") NEAR(3) ((("appearance") OR ("experience") OR (affect*) OR (effect*))))) NEAR(50) (((tee
(((((((((compar*) NEAR(5) ((("appearance") OR ("social") OR (other*) OR ("negative"))))) NEAR(100) (((tee
(((((((("body") NEAR(3) (((accept*) OR ("dissatisfaction") OR (positiv*) OR ("image") OR (dysmorph*))))) N
(((((((("self") NEAR(3) ((("esteem") OR ("harm") OR ("control") OR (injur*) OR (mutilat*) OR (regulat*))))) N
((((((((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta")

Locations with hits

| Items | Size (MB) | Size (GB) |
|-------|-----------|-----------|
| 11 | 138,308 | 62,074.88 | 62.07 |
| 11 | 14,310 | 33,064.96 | 33.06 |
| 11 | 169,250 | 53,176.32 | 53.18 |
| 11 | 196,000 | 112,476.16 | 112.48 |
| 11 | 27,532 | 13,987.84 | 13.99 |
| 11 | 36,548 | 29,634.56 | 29.63 |
| 11 | 25,139 | 23,633.92 | 23.63 |
| 11 | 30,101 | 28,180.48 | 28.18 |
| 11 | 43 | 57.94 | 0.06 |
| 11 | 1,077 | 3,932.16 | 3.93 |
| 11 | 1,148 | 3,399.68 | 3.40 |
| 11 | 2,234 | 7,096.32 | 7.10 |
| 11 | 2,660 | 4,608.00 | 4.61 |
| 11 | 237 | 302.07 | 0.30 |
| 11 | 11,448 | 16,988.16 | 16.99 |
| 11 | 323,510 | 154,992.64 | 154.99 |

| Location | Location type | Items | Size |
|---|---|---|---|
| Sara.Haig@odh.ohio.gov | Exchange | 23440 | 22945862779 |
| Megan.Smith@odh.ohio.gov | Exchange | 13931 | 16546361508 |
| erica.wilson@odh.ohio.gov | Exchange | 10410 | 27992449352 |
| Amadou.Diallo@odh.ohio.gov | Exchange | 6315 | 15977278341 |
| Jennifer.Voit@odh.ohio.gov | Exchange | 5948 | 13894219203 |
| .Fern.Miele@ood.ohio.gov | Exchange | 5318 | 3242700308 |
| Ronda.Merriman@odh.ohio.gov | Exchange | 4522 | 5390183956 |
| Fern.Miele@odh.ohio.gov | Exchange | 3024 | 9620726743 |
| Travis.VanNess@odh.ohio.gov | Exchange | 2403 | 6528350290 |
| .Amadou.Diallo@odh.ohio.gov | Exchange | 2209 | 4520453079 |
| .erica.wilson@odh.ohio.gov | Exchange | 4 | 8462008.32 |

| Location | Location type | Items | Size |
|---|---|---|---|
| Sara.Haig@odh.ohio.gov | Exchange | 40831 | 36925981327 |
| erica.wilson@odh.ohio.gov | Exchange | 21133 | 53289806725 |
| Jennifer.Voit@odh.ohio.gov | Exchange | 16648 | 27305254584 |
| Megan.Smith@odh.ohio.gov | Exchange | 15878 | 20197083709 |
| Amadou.Diallo@odh.ohio.gov | Exchange | 12283 | 23396834345 |
| .Fern.Miele@ood.ohio.gov | Exchange | 10286 | 7419556004 |
| Fern.Miele@odh.ohio.gov | Exchange | 6018 | 18103287153 |
| Ronda.Merriman@odh.ohio.gov | Exchange | 5529 | 6635724472 |
| Travis.VanNess@odh.ohio.gov | Exchange | 5220 | 13797582438 |
| .Amadou.Diallo@odh.ohio.gov | Exchange | 2428 | 4831838208 |
| .erica.wilson@odh.ohio.gov | Exchange | 20 | 15193866.24 |

| Location | Location type | Items | Size |
|---|---|---|---|
| erica.wilson@odh.ohio.gov | Exchange | 24286 | 49832358052 |
| Jennifer.Voit@odh.ohio.gov | Exchange | 22394 | 31202937405 |
| Sara.Haig@odh.ohio.gov | Exchange | 21231 | 27187142984 |
| Megan.Smith@odh.ohio.gov | Exchange | 17851 | 20562155930 |
| Amadou.Diallo@odh.ohio.gov | Exchange | 15897 | 24910810317 |
| .Fern.Miele@ood.ohio.gov | Exchange | 9737 | 7677254042 |
| Ronda.Merriman@odh.ohio.gov | Exchange | 7247 | 6367289016 |
| Travis.VanNess@odh.ohio.gov | Exchange | 6185 | 12960063816 |
| Fern.Miele@odh.ohio.gov | Exchange | 5219 | 16986595656 |
| .Amadou.Diallo@odh.ohio.gov | Exchange | 2189 | 4015794422 |
| .erica.wilson@odh.ohio.gov | Exchange | 22 | 17752391.68 |

| Location | Location type | Items | Size |
|----------|---------------|-------|------|
| Sara.Haig@odh.ohio.gov | Exchange | 17742 | 24824910971 |
| erica.wilson@odh.ohio.gov | Exchange | 9190 | 27509265531 |
| Jennifer.Voit@odh.ohio.gov | Exchange | 7119 | 15290083574 |
| Amadou.Diallo@odh.ohio.gov | Exchange | 6064 | 13185549599 |
| Megan.Smith@odh.ohio.gov | Exchange | 5650 | 8955006812 |
| .Fern.Miele@ood.ohio.gov | Exchange | 2700 | 1943472701 |
| Ronda.Merriman@odh.ohio.gov | Exchange | 2368 | 3779571220 |
| Travis.VanNess@odh.ohio.gov | Exchange | 2251 | 7301444403 |
| Fern.Miele@odh.ohio.gov | Exchange | 2207 | 9899899617 |
| .Amadou.Diallo@odh.ohio.gov | Exchange | 689 | 1256277934 |
| .erica.wilson@odh.ohio.gov | Exchange | 15 | 10664017.92 |

| Location | Location type | Items | Size |
|---|---|---|---|
| Sara.Haig@odh.ohio.gov | Exchange | 52992 | 40501541601 |
| erica.wilson@odh.ohio.gov | Exchange | 31927 | 64037962383 |
| Megan.Smith@odh.ohio.gov | Exchange | 25038 | 27315992003 |
| Jennifer.Voit@odh.ohio.gov | Exchange | 20669 | 30129195581 |
| Amadou.Diallo@odh.ohio.gov | Exchange | 19042 | 30537217475 |
| .Fern.Miele@ood.ohio.gov | Exchange | 11972 | 8042326262 |
| Fern.Miele@odh.ohio.gov | Exchange | 9160 | 21109764260 |
| Ronda.Merriman@odh.ohio.gov | Exchange | 8138 | 9599251907 |
| Travis.VanNess@odh.ohio.gov | Exchange | 7623 | 16353087980 |
| .Amadou.Diallo@odh.ohio.gov | Exchange | 3992 | 5830418104 |
| .erica.wilson@odh.ohio.gov | Exchange | 40 | 16850616.32 |

**MDL 3047 – 2024-12-09 Agency Discovery JLB**
**Ohio – Meta Proposal**
**(Meta revised 12.11.2024)**
**Hit Report 12-13-2024**

**Search Terms:** Meta made its most recent counterproposal on December 5, 2024 to the Ohio (i) Department of Children and Youth ("DCY"), (ii) Department of Education and Workforce ("DOE"), (iii) Department of Health ("DOH"), (iv) Department of Higher Education ("DHE"), (v) Department of Job and Family Services ("DJFS"), (vi) Department of Mental Health & Addiction Services ("DMHAS"), (vii) Department of Youth Services ("DYS"), (viii) Office of Budget and Management ("OMB"), (ix) Office of the Governor. Meta proposed a further narrowing to the Ohio Attorney General's Office on December 6. Meta's proposal involves using combinations of the search sets below

1. Search Set 1 (Social Media Terms) **w/200** Search Set 6 (Youth Terms)
   a. Set 1
      i. Marjorie – 8,746 (~10.15GB)
      ii. Scott – 4,399 (~11.33GB)
      iii. Both after Deconfliction – 11,530 (14.215GB)
2. Search Set 2 (Harm Terms) **w/200** Search Set 6 (Youth Terms)
   a. Set 1
      i. Marjorie – 18,779 (~17.36GB)
      ii. Scott – 14,579 (~20.65GB)
      iii. Both after Deconfliction
3. Search Set 2 (Harm Terms) **w/200** Search Set 3 (Alternate Causation Terms)
   a. Set 1
      i. Marjorie – 3,347 (~8.64GB)
      ii. Scott – 6,316 (~13.61GB)
      iii. Both after Deconfliction – 8,441 (15.129GB)
   b. Set 2
      i. Marjorie – 3,998 (~7.17GB)
      ii. Scott – 6,949 (~12.09GB)
      iii. Both after Deconfliction – 9,394 (13.199GB)
   c. Set 3
      i. Marjorie – 2,426 (~7.05GB)
      ii. Scott – 7,643 (~13.88GB)
      iii. Both after Deconfliction – 8,405 (14.147GB)
4. Search Set 4 (Mental Health/Wellbeing Terms) **w/200** Search Set 6 (Youth Terms)
   a. Set 1 (working with IT on this one, think there may be syntax errors)
      i. Marjorie – 0
      ii. Scott – 0
      iii. Both after Deconfliction – 0
   b. Set 2
      i. Marjorie – 3,075 (~5.92GB)
      ii. Scott – 2,492 (~6.73GB)
      iii. Both after Deconfliction – 4,889 (8.558GB)
   c. Set 3
      i. Marjorie – 2,429 (~5.51GB)

**MDL 3047 – 2024-12-09 Agency Discovery JLB**
**Ohio – Meta Proposal**
**(Meta revised 12.11.2024)**
**Hit Report 12-13-2024**

    ii.  Scott – 4,747 (~9.84GB)

    iii.  Both after Deconfliction – 5,944 (10.723GB)

d.  Set 4

    i.  Marjorie – 65 (~160.74MB)

    ii.  Scott – 210 (~1,022.12MB)

    iii.  Both after Deconfliction – 226 (0.657GB)

e.  Set 5

    i.  Marjorie – 35 (~124.11MB)

    ii.  Scott – 87 (~325.65MB)

    iii.  Both after Deconfliction – 106 (0.384GB)

f.  Set 6

    i.  Marjorie – 220 (~659.53MB)

    ii.  Scott – 308 (~1.48GB)

    iii.  Both after Deconfliction – 418 (1.28GB)

g.  Set 7

    i.  Marjorie – 668 (~1.72GB)

    ii.  Scott – 528 (~1.97GB)

    iii.  Both after Deconfliction – 1,024 (2.718GB)

h.  Set 8

    i.  Marjorie – 62 (~64.45MB)

    ii.  Scott – 44 (~126.85MB)

    iii.  Both after Deconfliction – 90 (0.154GB)

i.  Set 9

    i.  Marjorie – 445 (~1.85GB)

    ii.  Scott – 558 (~2.89GB)

    iii.  Both after Deconfliction – 815 (2.863GB)

5.  [[Search Set 1 (Social Media Terms)] **w/50** [Search Set 5 (Other Case Terms)]]
**OR** [[Search Set 6 (Youth Terms)] **w/50** [(Search Set 5 (Other Case Terms)]]

a.  Set 1

    i.  Marjorie – 35,112 (~23.96GB)

    ii.  Scott – 21,234 (~23.1GB)

    iii.  Both after Deconfliction

| Search Set 1 – Social Media Terms | |
|---|---|
| 1. | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Netflix OR Reddit OR OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") |

**MDL 3047 – 2024-12-09 Agency Discovery JLB**
**Ohio – Meta Proposal**
(Meta revised 12.11.2024)
Hit Report 12-13-2024

| Search Set 2 – Harm Terms | |
|---|---|
| 2. | (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "adverse childhood experience" OR "adverse childhood experiences" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counsel* OR treatment*)<br><br>*Department of Mental Health and Addiction Services can omit the highlighted terms in String 2, but then run them separately against Search Set 6 and Search Set 3 as per the below:*<br><br>a)  *(wellness OR wellbeing OR well-being OR mental health OR treatment*) /25 Search Set 6 (Youth Terms)*<br><br>b)  *(wellness OR wellbeing OR well-being OR mental health OR treatment*) /25 Search Set 3 (Alternate Causation Terms)* |

| Search Set 3 – Alternate Causation Terms | |
|---|---|
| 5. | (violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR ("sex traff*"))<br><br>*Department of Youth can omit String 5* |
| 13. | (Covid* OR coronavirus OR pandemic OR quarantine OR "social* distanc*") |
| 14. | (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* |

**MDL 3047 – 2024-12-09 Agency Discovery JLB**
**Ohio – Meta Proposal**
**(Meta revised 12.11.2024)**
**Hit Report 12-13-2024**

|  | OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) |
|---|---|

| **Search Set 4 – Mental Health / Wellbeing Terms** ||
|---|---|
| 3. | ("pro-ana" ((over OR excess*) w/3 diet*) OR anorexi* OR bulimi* OR orthorexi* OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) |
| 4. | (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator*) |
| 6. | (addic* OR dopamine OR rabbithol* OR "social reward" OR "social approval" OR "screen time" OR screentime OR timespent OR "time spent" "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") |
| 7. | (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 8. | (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 9. | (negative w/3 (appearance OR experience OR affect* OR effect*)) |
| 10. | (compar* w/5 (appearance OR social OR other* OR negative)) |
| 11. | (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) |
| 12. | (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |

| **Search Set 5 – Other Case Terms** ||
|---|---|
| 15. | (policy OR policies OR practice* OR presentation OR assembl* OR initiative* OR interven* OR prevent* OR limit* OR control* OR legislation OR legislator OR advocacy OR lobby* OR suspend* OR revok* OR fine* OR sanction* OR "law enforcement" OR deceptive OR decei* OR fraud* OR defraud* OR cheat* OR lie* OR misrepresent* OR mislead* OR schem* OR exploit* OR trick* OR conceal* OR omit* OR downplay* OR suppress* OR "cover up" OR "Consumer Protection Act" OR "consumer protection") |

**MDL 3047 – 2024-12-09 Agency Discovery JLB**
**Ohio – Meta Proposal**
**(Meta revised 12.11.2024)**
**Hit Report 12-13-2024**

| | Search Set 6 – Youth Terms |
|---|---|
| 16. | (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*)<br><br><br>*Department of Education and the Workforce can omit the highlighted terms in String 16.* |

**META LITIGATION HIT COUNTS**

| Search # | Orig Search | Orig AND "Social media" | Orig w/3 "Social media" | Orig w/5 "Social media" | Rerun Orig Search with 2015 timeframe |
|---|---|---|---|---|---|
| 1 | 130,060 n/a | n/a | n/a | | 102,911 |
| 2 | 161,114 | 48,307 | 25 | 482 | 139,211 |
| 3 | 23,469 | 11,316 | 21 | 459 | 19,395 |
| 4 | 35,590 | 15,853 | 9 | 453 | 29,211 |
| 5 | 82,786 | | 15 | 461 | 62,960 |
| 6 | 4,927 | | 2 | 442 | 4,694 |
| 7 | 17 | | 11 | 5 | 16 |
| 8 | 2 | | 2 | 2 | 2 |
| 9 | 0 | | 0 | 0 | 0 |
| 10 | 473 | | 8 | 469 | 460 |
| 11 | 0 | | 0 | 0 | 0 |
| 12 | 0 | | 0 | 0 | 0 |
| 13 | 55,489 | | 8 | 447 | 54,845 |
| 14 | 80,178 | | 29 | 466 | 74,296 |
| 15 | 528,629 | | 41 | 484 | 440,091 |
| 16 | 485,061 | | 40 | 490 | 403,455 |
| TOTALS | 1,587,795 | | 211 | 4,660 | 1,331,547 |

** Search #1 is "Social media" terms

NOTE: The Department did not run all of the original searches with the "Social media" terms with AND as a conne

| Orig w/3 "Social media" within 2015 | Orig w/5 "Social media" within 2015 | |
|---|---|---|
| n/a | n/a | |
| | 24 | 464 |
| | 21 | 446 |
| | 8 | 444 |
| | 13 | 450 |
| | 2 | 2 |
| | 11 | 5 |
| | 2 | 2 | *NOTE: Didn't run for w/5 and w/3 "Social Media"* |
| | 0 | 0 | *NOTE: Didn't run for w/5 and w/3 "Social Media"* |
| | 8 | 456 |
| | 0 | 0 | *NOTE: Didn't run for w/5 and w/3 "Social Media"* |
| | 0 | 0 | *NOTE: Didn't run for w/5 and w/3 "Social Media"* |
| | 7 | 447 |
| | 26 | 456 |
| | 39 | 466 |
| | 38 | 472 |
| | 199 | 4110 |

ctor due to the volume of the first few searches.

**META LITIGATION HIT COUNTS**

| Search # | Orig Search | Orig AND "Covid" | Orig w/5 "Covid" | Orig AND "Substance Abuse" |
|---|---|---|---|---|
| 2 | 161,114 | 24,549 | 446 | 18,378 |
| 3 | 23,469 | 5,573 | 442 | 7,050 |
| 4 | 35,590 | 8,700 | 442 | 10,457 |
| 5 | 82,786 | 14,635 | 445 | 17,346 |
| 6 | 4,927 | 2,358 | 439 | 2,823 |
| 7 | 17 | 5 n/a | | 6 |
| 8 | 2 | 0 n/a | | 2 |
| 9 | 0 n/a | n/a | n/a | |
| 10 | 473 | 442 | 442 | 446 |
| 11 | 0 n/a | n/a | n/a | |
| 12 | 0 n/a | n/a | n/a | |
| 15 | 528,629 | 48,239 | 446 | 25,228 |
| TOTALS | 837,007 | 104,501 | 3,102 | 81,736 |

\*\* Search # 13 is "Covid" terms

\*\* Search # 14 is "Substance abuse" terms

NOTE: All searches were only run on emails and for the 2015 - present timeframe

| Orig w/5 "Substance Abuse" |
| --- |
| 450 |
| 443 |
| 442 |
| 444 |
| |
| n/a |
| n/a |
| n/a |
| 446 |
| n/a |
| n/a |
| 451 |
| 2,676 |

**META LITIGATION HIT COUNTS - email 12/5/2024**

| | Search as asked | Search removing "education" terms | Search removing "education" terms and child* |
|---|---|---|---|
| **Youth Use of Social Media:** | 6,436 | 5,375 | 3,985 |
| **Youth Harm:** | 101,837 | 84,525 | 52,801 |
| **Alternate Causation:** | | | |
| **Search #2 and #5** | 26,107 | | |
| **Search #2 and #13** | 22,271 | | |
| **Search #2 and #14** | 18,029 | | |
| **Youth Mental Health/Wellbeing:** | | | |
| **Original Search #3** | 16,809 | 15,189 | |
| **Original Search #4** | 27,314 | | |
| **Original Search #6** | 4,669 | | |
| **\*\*Original Search #7** | 17 | | |
| **\*\*Original Search #8** | 2 | | |
| **\*\*Original Search #9** | 0 | | |
| **\*\*Original Search #10** | 473 | | |
| **\*\*Original Search #11** | 0 | | |
| **\*\*Original Search #12** | 0 | | |
| **\*Other Case Issues:** | 0 | | |
| **TOTALS:** | | | |

\* I replaced "w/50" with NEAR(50) given the necessary terminology for Microsoft Purview

\*\* For these I did not run the original search (i.e. just those initial terms) since they were already a

NOTE: These searches were run from 1/1/2015 - present

NOTE: These do not include deduping

| Using NEAR(50) instead of AND | Using NEAR(25) instead of AND |
|---:|---:|
| 659 | 295 |
| 75,811 | 65,354 |
| | |
| 10,640 | 7,991 |
| 8,692 | 6,503 |
| 7,749 | 6,509 |
| | |
| 11,269 | 10,005 |
| 20,999 | 18,930 |
| 803 | 603 |
| 17 | 17 |
| 2 | 2 |
| 0 | 0 |
| 473 | 473 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 137,114 | 116,682 |

| | Total search as asked | Custodian #1 (JHM) | Custodian #2 (LS) | Custodian #3 (JS) | |
|---|---|---|---|---|---|
| **Social Media Terms** | 21,824 | 4,232 | 13,987 | 3,605 | |
| **Youth Harm Terms** | 41,420 | 11,282 | 17,582 | 12,556 | |
| | | | | | |
| **Harm with Alternate Causation** | | | | | |
| #2 NEAR(200) #5 | 16,860 | 4,815 | 5,777 | 6,268 | |
| #2 NEAR(200) #13 | 13,913 | 3,966 | 5,288 | 4,659 | |
| #2 NEAR(200) #14 | 11,399 | 2,322 | 3,569 | 5,508 | |
| **Mental Health/Wellbeing with Youth** | | | | | * NOTE: Removed internal parenthetical from #3, otherwise resulted in 0 results |
| #3 NEAR(200) #16 | 6,973 | 2,328 | 2,082 | 2,563 | |
| #4 NEAR(200) #16 | 9,032 | 2,762 | 3,260 | 3,010 | |
| #6 NEAR(200) #16 | 8,116 | 2,765 | 2,111 | 3,240 | |
| #7 | 17 | 5 | 11 | 1 | *NOTE: When search run NEAR(200) #16 there are 0 results |
| #8 | 2 | 0 | 1 | 1 | *NOTE: When search run NEAR(200) #16 there are 0 results |
| #9 | 0 | | | | |
| #10 NEAR(200) #16 | 8 | 0 | 8 | 0 | |
| #11 | 0 | | | | |
| #12 | 0 | | | | |
| **Other Case Terms** | 68,768 | 14,128 | 30,041 | 24,599 | |

** NOTE: All searches run from 1/1/2015 through present

## Ohio Department of Children and Youth
### 12/16/2024 Hit Counts
### Custodian Nicole Sillaman

1. Search Set 1 (Social Media Terms) w/200 Search Set 6 (Youth Terms)    37

2. Search Set 2 (Harm Terms) w/200 Search Set 6 (Youth Terms)    33902

3. Search Set 2 (Harm Terms) w/200 Search Set 3 (Alternate Causation Terms) 21216

4. Search Set 4 (Mental Health/Wellbeing Terms) w/200 Search Set 6 (Youth Terms)    0

5. [[Search Set 1 (Social Media Terms)] w/50 [Search Set 5 (Other Case Terms)]] OR [[Search Set 6 (Youth Terms)] w/50 [(Search Set 5 (Other Case Terms)]]    117872

## <u>Ohio Department of Job and Family Services</u>
### <u>12/16/2024 Hit Counts</u>

1. Search 1 - 264 items (~1.52 GB)
2. Search 2 - 16,170 items (~119.89 GB)
3. Search 3 - 10,246 items (~93.51 GB)
4. Search 4 - 3,888 items (~38.63 GB)
5. Search 5 - 90,368 items (~247.28 GB)

## <u>Ohio Department of Mental Health and Addiction</u>
### <u>12/16/2024 Hit Counts</u>

1. Valerie Alloy Search Set #1 – asterisk not in quotes
   a. 29,218 (~29.95 GB)
2. Valerie Alloy Search Set #1 – asterisk in quotes
   a. 29,215 (~26.95 GB)
3. Valerie Alloy Search Set #2
   a. 25,420 (~36.01 GB)
4. Valerie Alloy Search Set #3
   a. 12,284 (~25.83 GB)
5. Valerie Alloy Search Set #4
   a. 1 (~2.49 MB)
6. Valerie Alloy Search Set #5a
   a. 13,891 (~19.78 GB)
7. Valerie Alloy Search Set #5b
   a. 64,458 (~47.86 GB)