# Exhibit 16
# South Dakota

# Exhibit 16A
# Meta's Proposal[s]

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**South Dakota – Meta Proposal**

**Search Terms:**  Meta made its most recent counterproposal on December 3, 2024, to the Office of the Attorney General.  At a high level, Meta's proposal involves using search combinations that require either "Social Media Terms," "Harm Terms," or "Other Case Issue Terms" to occur "within 50" of one of the following "Youth Terms," except that the Board of Regents is to omit the term "minor*":

> (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor*
> OR young* OR child* OR underage* OR "under-age" OR juvenile*
> OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13"
> OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-
> a* OR scholar* OR School* OR student* OR pupil* OR grade*)

| # | Social Media Terms |
|---|---|
| 1 | "Youth Terms" **AND** ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR FB OR IG OR YT OR TT OR DM* OR "direct message") |
| | **Harm Terms** |
| | The Board of Regents is to omit the term "ACE*." |
| 2 | "Youth Terms" **AND** (wellness OR wellbeing OR well-being OR confidence OR self-confidence OR "mental health" OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counsel* OR treatment*) |
| 3 | "Youth Terms" **AND** ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge OR suicid* OR "self harm" OR "self-harm" OR selfharm OR unalive OR cutting*) |
| 4 | "Youth Terms" **AND** (bully* OR bullie* OR cyberbull* OR harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort OR exploit*) |
| 5 | "Youth Terms" **AND** (violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*) |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**South Dakota – Meta Proposal**

| 6 | "Youth Terms" **AND** (addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR "social approval" OR "screen time" OR screentime staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control") |
|---|---|
| 7 | "Youth Terms" **AND** (eat* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 8 | "Youth Terms" **AND** (sleep* w/3 (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*)) |
| 9 | "Youth Terms" **AND** (negative w/3 (appearance OR experience OR affect* OR effect*)) |
| 10 | "Youth Terms" **AND** (compar* w/5 (appearance OR social OR other* OR negative)) |
| 11 | "Youth Terms" **AND** (body w/3 (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*)) |
| 12 | "Youth Terms" **AND** (self w/3 (esteem OR harm OR control OR injur* OR mutilat* OR regulat*)) |
| 13 | "Youth Terms" **AND** (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*") |
| 14 | "Youth Terms" **AND** (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul) |
| | **Other Case Issue Terms** |
| | The Office of the Attorney General is to omit the term "consumer protection." |
| 15 | "Youth Terms" **AND** (polic* OR practice* OR presentation OR assembl* OR initiative* OR interven* OR prevent* OR limit* OR control* OR legislation OR advocacy OR lobby* OR legislat* OR law OR suspend* OR revok* OR fine* OR sanction* OR cancel* OR abandon* OR ban OR banned OR banning OR concern* OR problematic OR investigat* OR criminal OR charges OR conviction* OR arrest* OR "law enforcement" OR deceptive OR decei* OR fraud* OR defraud* OR cheat* OR lie* OR misrepresent* OR mislead* OR schem* OR exploit* OR trick* OR conceal* OR hide OR omit* OR downplay* OR suppress* OR "cover up" OR "Consumer Protection Act" OR "consumer protection") |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**South Dakota – Meta Proposal**

**Custodians:** Meta proposes that the above search terms be run on each agency's custodial documents (including email and other custodial data sources), and relevant non-custodial data sources, that cover the entire period from January 1, 2012, to April 1, 2024, which encompasses the same time period from which Plaintiffs seek discovery, and have plead as the "Relevant Time[]" in Plaintiffs' Complaint. *See* ECF No. 969; MDL Compl. ¶ 19 (alleging a "Relevant Time[]" that starts "no later than 2012").

Meta proposes that the search terms set forth above should be run against at least the custodians listed below. Custodians designated with an asterisk (*) have been affirmatively proposed and agreed to by the relevant state agency during the course of the Parties' negotiations. To the extent that the State's productions reveal that the custodians below do not cover the relevant time period or all relevant topics for each agency, the State and/or agency should propose additional custodians to Meta, and Meta reserves the right to select additional custodians.

| Agency | Custodian | Title |
|---|---|---|
| Dept. of Health | Tia Kafka* | Communications Director, Healthcare Access |
| Dept. of Health | Beth Dokken* | Division Director, Family and Community Health |
| Dept. of Health | Kiley Hump* | Deputy Division Director, Family and Community Health |
| Dept. of Health | Susan Sporrer* | Director of Policy and Special Projects, Licensure and Accreditation |
| Dept. of Health | Mark Gildemaster* | Director, Office of Health Statistics |
| Dept. of Health | Jason Simon-Ressler* | Child and Adolescent Health Coordinator |
| Dept. of Social Services | Pamela Bennett* | Director of Child Protection Services |
| Dept. of Social Services | Melanie Boetel* | Director of the Division of Behavioral Health |
| Dept. of Social Services | Jeremy Johnson* | Administrator of the Human Services Center |
| Dept. of Social Services | Jason Simmons* | Chief Financial Officer |

3

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**South Dakota – Meta Proposal**

| Agency | Custodian | Title |
| --- | --- | --- |
| Dept. of Social Services | Emily Richardt* | Director of Communications |
| Board of Regents | Nathan Lukkes* | Executive Director and CEO |
| Board of Regents | Shuree Mortenson * | Communications Director |
| Board of Regents | Molly Weisgram* | System Academic Grants Program Manager |
| Board of Regents | Duane Kavanaugh* | Director of Counseling, South Dakota School of Mines & Technology |
| Board of Regents | Amy DiRiezno* | CAMP Director, South Dakota School of Mines & Technology |
| Board of Regents | Jason Erickson* | Associate Director of Technology Servicers – South Dakota School of Mines & Technology |
| Board of Regents | Kathy Wahls* | Director of Housing & Operations – South Dakota School of Mines & Technology |
| Board of Regents | Lisa Carlson* | Associate Vice President of Student Success – South Dakota School of Mines & Technology |
| Board of Regents | Cory Headley* | Director of Student Engagement – South Dakota School of Mines & Technology |
| Board of Regents | Britt Lorenz* | Executive Director of Student Success – Northern State University |
| Board of Regents | Jennie Thompson* | TRIO Upward Bound Director – Northern State University |
| Board of Regents | Debbi Bumpous* | Vice President of Technology/Chief Information Officer – Northern State University |
| Board of Regents | Becky Pribyl* | Financial Aid Director – Northern State University |

4

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**South Dakota – Meta Proposal**

| Agency | Custodian | Title |
|--------|-----------|-------|
| Board of Regents | Nicolas Steilan* | Director of Residence Life – Dakota State University |
| Board of Regents | Nicole Bowan* | Director of the Counseling Center – Dakota State University |
| Board of Regents | Sara Hare* | Director of Budget & Grants/Contracts – Dakota State University |
| Dept. of Education | Mary Stadick Smith* | Deputy Secretary |
| Dept. of Education | Laura Scheibe* | Director of College, Career and Student Success |
| Dept. of Education | Ben Jones* | Director of State History |
| Dept. of Education | Shannon Malone* | Director of Learning and Instruction |
| Dept. of Education | Nancy Van Der Weide | Public Information Specialist |
| Governor's Office | Mackenzie Decker* | Director of Policy |
| Governor's Office | Laura Ringling* | Senior Policy Advisor |
| Governor's Office | Ryan Brunner* | Senior Policy Advisor and Director of Legislative Relations |
| Governor's Office | Megan Goltz* | Policy Advisor |
| Governor's Office | Sarah Hitchcock* | Policy Advisor |
| Governor's Office | Ian Fury* | Director of Communications and Unborn Child Advocate |
| Governor's Office | Jayden Bies* | Policy Analyst |
| Bureau of Finance & Management | Jim Terwilliger* | Commissioner |
| Bureau of Finance & Management | Steven Kohler* | Deputy Commissioner |
| Bureau of Finance & Management | Morgan Gruebele* | Chief Budget Analyst |

**MDL 3047 – 2024-12-20 Agency Discovery JLB**
**South Dakota – Meta Proposal**

| Agency | Custodian | Title |
|---|---|---|
| Bureau of Finance & Management | Derek Johnson* | State Economist |
| Bureau of Finance & Management | Colin Keeler* | Financial Systems Director |
| Bureau of Finance & Management | Brandy Miesner* | Principal Budget Analyst |
| Bureau of Finance & Management | Duncan Koch* | Budget Analyst |
| Bureau of Finance & Management | Yolanda Sung* | Budget Analyst |
| Bureau of Finance & Management | Blaire Tritle* | Budget Analyst |

6

# Exhibit 16B
# South Dakota's Proposal[s]

SDBOR Exhibit 1A

- SDBOR's current proposal for search terms are Meta's revised proposed search terms from November 22, 2024, but eliminating "minor", "ACE", and "Snap" and then using Purview filtering tools to narrow down that data set.
- Twenty-three (23) evidence custodians have been identified across the entire Board of Regents system which includes the central office, six institutions of post-secondary education, and two specialty schools.
- Both Meta's original proposed search terms from November 22, 2024, and SDBOR's proposed search terms were ran against three identified custodians in the central office. These searches resulted in 168,094 and 165,830 hits, respectively. Searches have not yet been conducted on the campus level.

~~UPDAT~~~~REVIS~~~~ED, 1~~~~21~~~~/0~~~~25~~~~/24~~  SD Revised Search Term List 12/19/24

META SEARCH TERMS

- "mental health" w/25~~and~~ "minor"
- "mental health" and " youth"
- "mental health" ~~and~~ w/25 "kid"
- "mental health" and "teen"
- "wellbeing" and "minor"
- "wellbeing" and "youth"
- "wellbeing" and "kid"
- "wellbeing" and "teen"
- "mental health" and "wellbeing"
- "Facebook" and "minor"
- "Facebook" and " youth"
- "Facebook" and "kid"
- "Facebook" and "teen"
- "Instagram" and " minor"
- "Instagram" and "youth"
- "Instagram" and "kid"
- "Instagram" and "teen"
- "Meta" and " minor"
- "Meta" and "youth"
- "Meta" and "kid"
- "Meta" and "teen"
- "social media" and "minor"
- "social media" and "youth"
- "social media" and "kid"
- "social media" and "teen"

**ADDITIONS**

- ((Wellbeing or well-being) w/25 (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2015-01-01

- "mental health" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age"  OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2015-01-01

1

- "wellness" AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2015-01-01

- ((confidence OR self-confidence OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counsel* OR treatment*) AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age"  OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2015-01-01

- "Facebook" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age"  OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2015-01-01

- "Instagram" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age"  OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2015-01-01

- "Meta" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under  13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2015-01-01

- "social media" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND ("social media" OR "social network" OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR "fb" OR "ig" OR "yt" OR "tt" OR "dm*" OR "direct message")) AND Date>=2015-01-01

- (("Self harm" or self-harm or selfharm) AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge OR suicid* OR unalive OR cutting*)) AND Date>=2015-01-01

- ((Bully or bullie) AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2015-01-01

- Cyberbully AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort*)) AND Date>=2015-01-01

- "Social approval" AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2015-01-01

- (("Screen time" OR screentime) AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2015-01-01

- Exploit AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR

"U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha"
OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND
Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child*
OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR
"under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-
a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (violen* OR abus*
OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR shoot* OR shot
OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR
hate*)) AND Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child*
OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR
"under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-
a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (addic* OR hook*
OR dopamine OR rabbithol* OR spiral OR "social reward" OR staytime OR timespent OR
"time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily
active users" OR "monthly active people" OR "daily active people" OR "weekly active
users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant
conditioning" OR "impulse control")) AND Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child*
OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR
"under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-
a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (eat*) (problem*
OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR
insufficient OR depriv*))) AND Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child*
OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR
"under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-
a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (sleep*)
(problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR
behav* OR insufficient OR depriv*))) AND Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child*
OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR
"under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-
a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (negative)
(appearance OR experience OR affect* OR effect*))) AND Date>=2015-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child*
OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR
"under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-

- a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (compar* NEAR(5) (appearance OR social OR other* OR negative))) AND Date>=2015-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (body) (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))) AND Date>=2012-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (self) (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))) AND Date>=2012-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")) AND Date>=2015-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul)) AND Date>=2015-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (polic* OR practice* OR presentation OR assembl* OR initiative* OR interven* OR prevent* OR limit* OR control* OR legislation OR advocacy OR lobby* OR legislat* OR law OR suspend* OR revok* OR fine* OR sanction* OR cancel* OR abandon* OR ban OR banned OR banning OR concern* OR problematic OR investigat* OR criminal OR charges OR conviction* OR arrest* OR "law enforcement" OR deceptive OR decei* OR fraud* OR defraud* OR cheat* OR lie* OR misrepresent* OR mislead* OR schem* OR exploit* OR trick* OR conceal* OR hide OR omit* OR downplay* OR suppress* OR "cover up" OR "Consumer Protection Act" OR "consumer protection")) AND Date>=2015-01-01

## Custodians sent 10/9/24:

-Jody Gillaspie: Consumer Protection Director
-Dawn Kramme: Document Retention Manager
-Lucas Neely: IT for Consumer Protection

| Location type | Part | Condition | Locations with hits | Items | Size |
|---|---|---|---|---|---|
| Exchange | Primary | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("Insta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR ("DM") OR ("direct message") OR (("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (ane) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorex*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) AND (((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 167501 | 8782328027 |
| Exchange | Keyword | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("Insta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR ("DM") OR ("direct message"))) AND (((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 57094 | 4294376344 |
| Exchange | Keyword | (((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (ane) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) AND (((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 65030 | 58266237534 |
| Exchange | Keyword | ((("pro-ana") OR ("BMI") OR (obes*) OR (anorex*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) AND (((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 7965 | 20400051888 |
| Exchange | Keyword | ((((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom *) OR (hookup*) OR (predator*))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 10478 | 10813326841 |
| Exchange | Keyword | ((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (abus*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 29534 | 28673993078 |
| Exchange | Keyword | ((((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (child*) OR (underage* OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 31 | 694661579 |
| Exchange | Keyword | ((((sleep*) AND ("w3")) AND ((problem*) OR (issue*) OR (difficult*)))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 18 | 486709345 |
| Advanced Index | Primary | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR Insta OR FB OR IG OR YT OR TT OR DM OR "direct message") (:c:s) (wellness OR wellbeing OR "mental health" OR "ACE*" OR ane OR depress* OR stress OR reclus* OR "ADHD" OR posttraumatic OR bipolar OR "BPD" OR insomnia OR scar* OR angry OR therap* OR counsel* OR treatment*) (:c:s) (violen* OR abus* OR assault* OR misbehav* OR pistol OR firearm OR traff* OR hate* OR rape*) (:c:s) (bully* OR harass* OR sextort* OR transphob* OR homophob* OR sexis* OR groom* OR hookup* OR predator*) (:c:s) (violen* OR abus* OR assault* OR misbehav* OR "habit loop") (:c:s) (eat* w3 (problem* OR issue* OR difficult*)) (:c:s) (sleep* w3 (problem* OR issue* OR difficult*)) (:c:s) (compar* w5 (appearance OR affect* OR effect*)) (:c:s) (body w3 (accept* OR dissatisfaction OR image OR dysmorph*)) (:c:s) (self w3 (esteem OR harm OR control OR injur*)) (:c:s) (Covid* OR pandemic OR lockdown OR quarantine OR "social distanc*") (:c:s) (swap* OR "ecig" OR nicotine OR tobacco OR cannabis OR meth OR opio* OR alcohol* OR Juul) (:c:s) (polic* OR practice* OR interven* OR prevent* OR legislat* OR fine* OR sanction* OR problematic* OR investigat* OR criminal* OR defraud* OR mislead* OR trick* OR conceal* OR "cover up")) (:c:s) (("teen*" OR "tween*" OR adolescen* OR "kid" OR youth* OR minor* OR young* OR "child" OR underage* OR "under-age" OR juvenile* OR pre-teen* OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen-z*" OR "gen z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*)) ((Date>2012-01-01..2024-09-30))) | 5 | 518 | |
| Exchange | Keyword | ((((compar*) AND ("w5")) AND ((("appearance") OR ("social") OR (affect*)) OR (effect*)))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 58 | 963920358 |
| Exchange | Keyword | ((("body w3") AND ((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*)))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 0 | 0 |
| Exchange | Keyword | ((("self w3") AND (("esteem") OR ("harm") OR ("control") OR (injur*)))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 0 | 0 |
| Exchange | Keyword | ((((swap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 23264 | 22276377243 |
| Exchange | Keyword | ((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR (problematic*) OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND ((((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<="01-Oct-2024 00:00:00 AM"))))) | 3 | 127748 | 75744853368 |
| SharePoint | Primary | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("Insta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR ("DM") OR ("direct message")) OR (("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (ane) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*)) OR (("pro-ana") OR ("BMI") OR (obes*) OR (anorex*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*)) OR ((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (abus*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*)) OR ((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*)) OR ((violen*) OR (abus*) OR (assault*) OR (misbehav*)) OR ((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) OR ((eat*) AND ("w3") AND ((problem*) OR (issue*) OR (difficult*))) OR ((sleep*) AND ("w3") AND ((problem*) OR (issue*) OR (difficult*))) OR ((compar*) AND ("w5") AND (("appearance") OR ("social") OR (affect*) OR (effect*))) OR ((body w3) AND ((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))) OR ((self w3) AND (("esteem") OR ("harm") OR ("control") OR (injur*))) OR ((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*")) OR ((swap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul")) OR ((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR (problematic*) OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up")) AND ((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<="01-Oct-2024 00:00:00 AM")))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 3 | 75 | 145394445 |
| SharePoint | | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("Insta") OR ("FB") OR ("IG") OR ("YT") OR ("TT") OR ("DM") OR ("direct message")) AND ((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<="01-Oct-2024 00:00:00 AM")))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 3 | 14 | 22740630 |
| SharePoint | | (((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (ane) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*)) AND ((("teen*") OR ("tween*") OR (adolescen*) OR ("kid") OR (youth*) OR (minor*) OR (young*) OR ("child") OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<="01-Oct-2024 00:00:00 AM")))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 3 | 48 | 91877501 |

| | | | | | |
|---|---|---|---|---|---|
| SharePoint | Keyword | (((((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*)))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM"))))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 5 | 708626 |
| SharePoint | Keyword | (((((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 3 | 191575 |
| SharePoint | Keyword | ((((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR (pistol*) OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 10 | 1009433 |
| SharePoint | Keyword | ((((((addict*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 2 | 216923 |
| SharePoint | Keyword | ((((((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((("negative w/3") AND ((("appearance") OR ("affect") OR (effect*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((((compar*) AND ("w/5") AND (("appearance") OR ("social") OR (other*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((("body w/3") AND ((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((("self w/3") AND (("esteem") OR ("harm") OR ("control") OR (injur*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((("Covid*") OR (pandemic*) OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 5 | 9930637 |
| SharePoint | Keyword | (((((vap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 2 | 155555 |
| SharePoint | Keyword | ((((((ncfe*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic*") OR (investigat*) OR ("criminal*") OR (defraud*) OR (trick*) OR (conceal*) OR ("cover up*"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | | 3 | 50 | 115973180 |

| Location type | Part | Condition | Locations with hits | Items | Size |
|---|---|---|---|---|---|
| Exchange | Primary | ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") … AND (((received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 165240 | 87184746877 |
| Exchange | Keyword | ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Bytedance") OR ("TikTok") OR ("Twitter") … AND (((received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 55802 | 42122295577 |
| Exchange | Keyword | ((("wellness") OR ("wellbeing") OR ("mental health") OR (anx*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") … AND (((received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 62474 | 57164116236 |
| Exchange | Keyword | ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 7913 | 20377098934 |
| Exchange | Keyword | (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 10415 | 10795767781 |
| Exchange | Keyword | (((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (pistol*) OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 29376 | 28609639895 |
| Advanced Index | Primary | "social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal … OR (Date>2012-01-01…2024-09-30)) | 5 | 515 | |
| Exchange | Keyword | (((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 3010 | 10737630690 |
| Exchange | Keyword | (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 31 | 694661579 |
| Exchange | Keyword | (((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND ((((teen*) OR (tween*) OR (adolescen*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 18 | 486709345 |
| Exchange | Keyword | (((negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) AND ((((teen*) OR (tween*) OR (adolescen*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 0 | |
| Exchange | Keyword | (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) AND ((((teen*) OR (tween*) OR (adolescen*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 58 | 963920358 |
| Exchange | Keyword | ((("body w/3") AND ((("dissatisfaction") OR ("image") OR (dysmorph*))))) AND ((((teen*) OR (tween*) OR (adolescen*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 0 | |
| Exchange | Keyword | ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) AND ((((teen*) OR (tween*) OR (adolescen*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 0 | |
| Exchange | Keyword | (((vap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) AND ((((teen*) OR (tween*) OR (adolescen*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 23077 | 22179974461 |
| Exchange | Keyword | (((opio*) OR (practice*) OR (intervene*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (default*) OR (mislead*) OR (trick*) … AND (received >="01-Jan-2012 00:00:00 AM") AND (received <"01-Oct-2024 00:00:00 AM"))))) | 3 | 8836 | 13950849157 |
| SharePoint | Primary | ((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") … AND (LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1))) | 3 | 75 | 145394445 |
| SharePoint | Keyword | ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Bytedance") OR ("TikTok") … AND (LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1))) | 3 | 14 | 22740630 |
| SharePoint | Keyword | (((("wellness") OR ("wellbeing") OR ("mental health") OR (anx*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") … AND (LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1))) | 3 | 48 | 91877501 |
| SharePoint | Keyword | (((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) AND … AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1))) | 3 | 5 | 708626 |

SDBOR Hit Report
SDBOR Proposed Search Terms
Date Range 1/1/12 - 10/1/24

| | | | | | |
|---|---|---|---|---|---|
| SharePoint | Keyword | (((((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 3 | 191575 |
| SharePoint | Keyword | (((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR (pistol*) OR (firearm*) OR (traff*) OR (hate*) OR (rape*))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 10 | 1009433 |
| SharePoint | Keyword | (((((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen-z*) OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 2 | 216923 |
| SharePoint | Keyword | (((((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | (((((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | (((((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | ((((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 0 | 0 |
| SharePoint | Keyword | (((((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 5 | 9930637 |
| SharePoint | Keyword | (((((vap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsOneNotePage:1)) | | 3 | 2 | 155555 |
| SharePoint | Keyword | (((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (young*) OR (child*) OR (underage*) OR (under-age*) OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z*) OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"01-Oct-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | | 3 | 50 | 115973188 |

# ~~UPDAT~~REVISED, 1~~2~~1/~~0~~25/24

## META SEARCH TERMS

- "mental health" w/25~~and~~ "minor"
- "mental health" and " youth"
- "mental health" ~~and~~ w/25 "kid"
- "mental health" and "teen"
- "wellbeing" and "minor"
- "wellbeing" and "youth"
- "wellbeing" and "kid"
- "wellbeing" and "teen"
- "mental health" and "wellbeing"
- "Facebook" and "minor"
- "Facebook" and " youth"
- "Facebook" and "kid"
- "Facebook" and "teen"
- "Instagram" and " minor"
- "Instagram" and "youth"
- "Instagram" and "kid"
- "Instagram" and "teen"
- "Meta" and " minor"
- "Meta" and "youth"
- "Meta" and "kid"
- "Meta" and "teen"
- "social media" and "minor"
- "social media" and "youth"
- "social media" and "kid"
- "social media" and "teen"

**ADDITIONS**

- ((Wellbeing or well-being) w/25 (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2012-01-01
- "mental health" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2012-01-01

1

- "wellness" AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2012-01-01
- ((confidence OR self-confidence OR "TMH" OR "ACE*" OR "adverse childhood experience" OR anxi* OR anti-anxi* OR depress* OR antidepress* OR sad* OR reclus* OR stress OR "attention deficit" OR "ADHD" OR posttraumatic OR "bi-polar" OR "bi polar" OR bipolar OR "BPD" OR insomnia OR scar* OR afraid OR angry OR mad OR worr* OR lonel* OR alone OR therap* OR counsel* OR treatment*) AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2012-01-01
- "Facebook" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2012-01-01
- "Instagram" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2012-01-01
- "Meta" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2012-01-01
- "social media" AND (tween* OR adolescen* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2012-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND ("social media" OR "social network" OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR "fb" OR "ig" OR "yt" OR "tt" OR "dm*" OR "direct message")) AND Date>=2012-01-01

- (("Self harm" or self-harm or selfharm) AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2012-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND ("pro-ana" OR "BMI" OR overweight OR fat OR obes* OR diet* OR anorexi* OR bulimi* OR orthorexi* OR appetite OR dysmorph* OR binge OR purge OR suicid* OR unalive OR cutting*)) AND Date>=2012-01-01

- ((Bully or bullie) AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2012-01-01

- Cyberbully AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2012-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (harass* OR sextort* OR transphob* OR homophob* OR racis* OR sexis* OR groom* OR hookup* OR solicit* OR pedophil* OR predator* OR sex* OR extort*)) AND Date>=2012-01-01

- "Social approval" AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND Date>=2012-01-01

- (("Screen time" OR screentime) AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2012-01-01

- Exploit AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR

"U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*)) AND Date>=2012-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (violen* OR abus* OR assault* OR fight* OR altercation OR misbehav* OR misconduct* OR shoot* OR shot OR threat* OR gun* OR pistol OR rifle OR firearm OR rape* OR murder* OR traff* OR hate*)) AND Date>=2012-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (addic* OR hook* OR dopamine OR rabbithol* OR spiral OR "social reward" OR staytime OR timespent OR "time spent" OR "engagement" OR impression* OR "monthly active users" OR "daily active users" OR "monthly active people" OR "daily active people" OR "weekly active users" OR "mandatory break" OR "limiting tool" OR "habit loop" OR "operant conditioning" OR "impulse control")) AND Date>=2012-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (eat* NEAR(3) (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))) AND Date>=2012-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (sleep* NEAR(3) (problem* OR issue* OR trouble* OR difficult* OR disorder* OR disab* OR agitat* OR behav* OR insufficient OR depriv*))) AND Date>=2012-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (negative NEAR(3) (appearance OR experience OR affect* OR effect*))) AND Date>=2012-01-01

- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-

- a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (compar* NEAR(5) (appearance OR social OR other* OR negative))) AND Date>=2012-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (body NEAR(3) (accept* OR dissatisfaction OR positiv* OR image OR dysmorph*))) AND Date>=2012-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (self NEAR(3) (esteem OR harm OR control OR injur* OR mutilat* OR regulat*))) AND Date>=2012-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (Covid* OR coronavirus OR pandemic OR lockdown OR "lock* down" OR quarantine OR "social* distanc*")) AND Date>=2012-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* School* OR student* OR pupil* OR grade*) AND (svap* OR "ecig" OR "e-cig" OR cig* OR smok* OR nicotine OR tobacco OR pot OR cannabis OR marijuana OR heroin OR crack OR cocaine OR fent* OR opio* OR opia* OR meth OR methamphetamine OR oxy OR oxycontin OR painkiller* OR narcotic* OR drug* OR alcohol* OR Juul)) AND Date>=2012-01-01
- ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR "gen-a*" OR scholar* OR School* OR student* OR pupil* OR grade*) AND (polic* OR practice* OR presentation OR assembl* OR initiative* OR interven* OR prevent* OR limit* OR control* OR legislation OR advocacy OR lobby* OR legislat* OR law OR suspend* OR revok* OR fine* OR sanction* OR cancel* OR abandon* OR ban OR banned OR banning OR concern* OR problematic OR investigat* OR criminal OR charges OR conviction* OR arrest* OR "law enforcement" OR deceptive OR decei* OR fraud* OR defraud* OR cheat* OR lie* OR misrepresent* OR mislead* OR schem* OR exploit* OR trick* OR conceal* OR hide OR omit* OR downplay* OR suppress* OR "cover up" OR "Consumer Protection Act" OR "consumer protection")) AND Date>=2012-01-01

# Exhibit 16C

# Hit Reports

# EXHIBIT 1A

## SEARCH TERMS RUN BY SD EXECUTIVE AGENCY FOR ONE TEST AGENCY

Partial Search Terms from META Proposal Dated 11/22/2024

(teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR "under-age" OR juvenile* OR "pre-teen*" OR preteen* OR "U18" OR "under 18" OR "U13" OR "under 13" OR "gen* z" OR "gen-z" OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*)

PRODUCED = 361,965 items (~126.65 GB) had search hits searching 7 custodial mailboxes and SharePoint.

Date Range Used: Jan 1, 2012 – Current

## SD ATTORNEY GENERAL PROPOSED SEARCH TERM:

Total Custodians: 37 custodians
Total Items: 55,623
Total GB: 86.88

("mental health" AND "minor" (c:s) "mental health" AND "youth" (c:s) "mental health" AND "kid" (c:s) "mental health" AND "teen" (c:s) "wellbeing" AND "minor" (c:s) "wellbeing" AND "youth" (c:s) "wellbeing" AND "kid" (c:s) "wellbeing" AND "teen" (c:s) "mental health" AND "wellbeing" (c:s) "Facebook" AND "minor" (c:s) "Facebook" AND "youth" (c:s) "Facebook" AND "kid" (c:s) "Facebook" AND "teen" (c:s) "Instagram" AND " minor" (c:s) "Instagram" AND "youth" (c:s) "Instagram" AND "kid" (c:s) "Instagram" AND "teen" (c:s) "Meta" AND "minor" (c:s) "Meta" AND "youth" (c:s) "Meta" AND "kid" (c:s) "Meta" AND "teen" (c:s) "social media" AND "minor" (c:s) "social media" AND "youth" (c:s) "social media" AND "kid" (c:s) "social media" AND "teen"AND(date=2012-01-01..2024-09-30))

[date range dependent on request document]

# EXHIBIT 1B

## META'S PROPOSED SEARCH TERMS:

Total Custodians: 37 custodians
Total Items: 1,071,451
Total GB: 444.28

("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR "direct message") (c:s) (wellness OR wellbeing OR "mental health" OR "ACE*" OR anxi* OR depress* OR stress OR reclus* OR "ADHD" OR posttraumatic OR bipolar OR "BPD" OR insomnia OR scar* OR angry OR therap* OR counsel* OR treatment*) (c:s) ("pro-ana" OR BMI OR obes* OR anorexi* OR bulimi* OR dysmorph* OR suicid* OR "self harm" OR unalive OR cutting*) (c:s) (bully* OR harass* OR sextort* OR transphob* OR homophob* OR sexis* OR groom* OR hookup* OR predator*) (c:s) (violen* OR abus* OR assault* OR misbehav* OR gun* OR pistol OR firearm OR traff* OR hate* OR rape*) (c:s) (addic* OR dopamine OR rabbithol* OR "screen time" OR "time spent" OR "monthly active users" OR "habit loop") (c:s) (eat* w/3 (problem* OR issue* OR difficult*)) (c:s) (sleep* w/3 (problem* OR issue* OR difficult*)) (c:s) (negative w/3 (appearance OR affect* OR effect*)) (c:s) (compar* w/5 (appearance OR social OR other*)) (c:s) (body w/3 (accept* OR dissatisfaction OR image OR dysmorph*)) (c:s) (self w/3 (esteem OR harm OR control OR injur*)) (c:s) (Covid* OR pandemic OR lockdown OR quarantine OR "social distanc*") (c:s) (svap* OR "ecig" OR nicotine OR tobacco OR cannabis OR meth OR opio* OR alcohol* OR Juul) (c:s) (polic* OR practice* OR interven* OR prevent* OR legislat* OR fine* OR sanction* OR problematic OR investigat* OR criminal OR defraud* OR mislead* OR trick* OR conceal* OR "cover up") AND ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR under-age OR juvenile* OR pre-teen* OR preteen* OR U18 OR "under 18" OR U13 OR "under 13" OR "gen* z" OR gen-z OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) AND ((Date=2012-01-01..2024-09-30)))

[date range dependent on request document]

# EXHIBIT 1C

## SEARCH TERMS CURRENTLY BEING RUN BY ALL SD EXECUTIVE AGENCIES

Number of Custodians
GOV Office: 11 custodians
BFM: 9 custodians
DSS: 7 custodians
DOE: 4 custodians
DOH: 6 custodians

Date Range Used:
GOV: Jan 1, 2015 - Current
BFM: Jan 1, 2015 - Current
DSS: Jan 1, 2012 - Current
DOE: Jan 1, 2012 - Current
DOH: Jan 1, 2012 – Current

Locations (current scope):
Exchange
OneDrive

SD Attorney General Proposed Search Terms:
Total Custodians: 37 custodians
Total Items: 55,623
Total GB: 86.88

> ("mental health" AND "minor" (c:s) "mental health" AND "youth" (c:s) "mental
> health" AND "kid" (c:s) "mental health" AND "teen" (c:s) "wellbeing" AND
> "minor" (c:s) "wellbeing" AND "youth" (c:s) "wellbeing" AND "kid" (c:s) "wellbeing"
> AND "teen" (c:s) "mental health" AND "wellbeing" (c:s) "Facebook" AND
> "minor" (c:s) "Facebook" AND "youth" (c:s) "Facebook" AND "kid" (c:s) "Facebook"
> AND "teen" (c:s) "Instagram" AND " minor" (c:s) "Instagram" AND
> "youth" (c:s) "Instagram" AND "kid" (c:s) "Instagram" AND "teen" (c:s) "Meta" AND
> "minor" (c:s) "Meta" AND "youth" (c:s) "Meta" AND "kid" (c:s) "Meta" AND
> "teen" (c:s) "social media" AND "minor" (c:s) "social media" AND
> "youth" (c:s) "social media" AND "kid" (c:s) "social media" AND
> "teen"AND(date=2012-01-01..2024-09-30))

META's Proposed Search Terms:
Total Custodians: 37 custodians
Total Items: 1,071,451
Total GB: 444.28

> ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR
> "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR

Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR "direct message") (c:s) (wellness OR wellbeing OR "mental health" OR "ACE*" OR anxi* OR depress* OR stress OR reclus* OR "ADHD" OR posttraumatic OR bipolar OR "BPD" OR insomnia OR scar* OR angry OR therap* OR counsel* OR treatment*) (c:s) ("pro-ana" OR BMI OR obes* OR anorexi* OR bulimi* OR dysmorph* OR suicid* OR "self harm" OR unalive OR cutting*) (c:s) (bully* OR harass* OR sextort* OR transphob* OR homophob* OR sexis* OR groom* OR hookup* OR predator*) (c:s) (violen* OR abus* OR assault* OR misbehav* OR gun* OR pistol OR firearm OR traff* OR hate* OR rape*) (c:s) (addic* OR dopamine OR rabbithol* OR "screen time" OR "time spent" OR "monthly active users" OR "habit loop") (c:s) (eat* w/3 (problem* OR issue* OR difficult*)) (c:s) (sleep* w/3 (problem* OR issue* OR difficult*)) (c:s) (negative w/3 (appearance OR affect* OR effect*)) (c:s) (compar* w/5 (appearance OR social OR other*)) (c:s) (body w/3 (accept* OR dissatisfaction OR image OR dysmorph*)) (c:s) (self w/3 (esteem OR harm OR control OR injur*)) (c:s) (Covid* OR pandemic OR lockdown OR quarantine OR "social distanc*") (c:s) (svap* OR "ecig" OR nicotine OR tobacco OR cannabis OR meth OR opio* OR alcohol* OR Juul) (c:s) (polic* OR practice* OR interven* OR prevent* OR legislat* OR fine* OR sanction* OR problematic OR investigat* OR criminal OR defraud* OR mislead* OR trick* OR conceal* OR "cover up") AND ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR under-age OR juvenile* OR pre-teen* OR preteen* OR U18 OR "under 18" OR U13 OR "under 13" OR "gen* z" OR gen-z OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) AND ((Date=2012-01-01..2024-09-30)))


## RESULTS

### GOV (11 custodians)
<u>AG Terms</u>
We searched 36 locations, and found 22 locations with hits.11 mailboxes and 11 sites had search hits.
**8,898 items (11.58 GB)**
<u>META Terms</u>
We searched 36 locations, and found 22 locations with hits. 11 mailboxes and 11 sites had search hits.
**198,962 items (90.06 GB)**

### BFM (9 custodians)
<u>AG Terms</u>
We searched 30 locations, and found 15 locations with hits.
9 mailboxes and 6 sites had search hits.
**4,438 items (6.31 GB)**
<u>META Terms</u>

We searched 30 locations, and found 18 locations with hits. 9 mailboxes and 9 sites had search hits.
**111,807 items (56.84 GB)**

**<u>DSS (7 custodians)</u>**
<u>AG Terms</u>
We searched 24 locations, and found 14 locations with hits. 7 mailboxes and 7 sites had search hits.
**27,790 items (42.62 GB)**
<u>META Terms</u>
We searched 24 locations, and found 14 locations with hits. 7 mailboxes and 7 sites had search hits.
**465,659 items (157.64 GB)**

**<u>DOE (4 custodians)</u>**
<u>AG Terms</u>
We searched 14 locations, and found 8 locations with hits. 4 mailboxes and 4 sites had search hits.
**4,819 Items (6.6 GB)**
<u>META Terms</u>
We searched 14 locations, and found 8 locations with hits. 4 mailboxes and 4 sites had search hits.
**129,602 items (43.06 GB)**

**<u>DOH (5 custodians)</u>**
<u>AG Terms</u>
We searched 19 locations, and found 10 locations with hits. 5 mailboxes and 5 sites had search hits.
**9,678 items (19.77 GB)**
<u>META Terms</u>
We searched 19 locations, and found 10 locations with hits. 5 mailboxes and 5 sites had search hits.
**165,421 items (96.68 GB)**

| Location type | Part | Condition | Locations with hit | Items | Size |
|---|---|---|---|---|---|
| Exchange | Primary | ((((((("mental health") AND ("minor")) OR ((("mental health") AND ("youth"))) OR ((("mental health") AND ("kid"))) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth"))) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen"))) OR ((("mental health" AND "wellbeing"))) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth"))) OR ((("Facebook") AND ("kid"))) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND ("minor"))) OR ((("Instagram") AND ("youth"))) OR ((("Instagram") AND ("kid"))) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth"))) OR ((("Meta") AND ("kid"))) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth"))) OR ((("social media") AND ("kid"))) OR ((("social media") AND ("teen")))))) (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM"))) | 11 | 8006 | 10988.79 MB |
| Advanced Inde: | Primary | "mental health" AND "minor" (c:s) "mental health" AND "youth" (c:s) "mental health" AND "kid" (c:s) "mental health" AND "teen" (c:s) "wellbeing" AND "minor" (c:s) "wellbeing" AND "youth" (c:s) "wellbeing" AND "kid" (c:s) "wellbeing" AND "teen" (c:s) "mental health" AND "wellbeing" (c:s) "Facebook" AND "minor" (c:s) "Facebook" AND "youth" (c:s) "Facebook" AND "kid" (c:s) "Facebook" AND "teen" (c:s) "Instagram" AND " minor" (c:s) "Instagram" AND "youth" (c:s) "Instagram" AND "kid" (c:s) "Instagram" AND "teen" (c:s) "Meta" AND "minor" (c:s) "Meta" AND "youth" (c:s) "Meta" AND "kid" (c:s) "Meta" AND "teen" (c:s) "social media" AND "minor" (c:s) "social media" AND "youth" (c:s) "social media" AND "kid" (c:s) "social media" AND "teen" (c:c) (((Date=2015-01-01..2024-12-19))) | 14 | 38 | 0.00 B |
| Exchange | Keyword | (("mental health") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 1617 | 2727.77 MB |
| Exchange | Keyword | (("mental health") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 3196 | 4195.81 MB |
| Exchange | Keyword | (("mental health") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 433 | 605.01 MB |
| Exchange | Keyword | (("mental health") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 374 | 825.62 MB |
| Exchange | Keyword | (("wellbeing") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 481 | 973.72 MB |
| Exchange | Keyword | (("wellbeing") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 733 | 1345.27 MB |
| Exchange | Keyword | (("wellbeing") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 150 | 219.69 MB |
| Exchange | Keyword | (("wellbeing") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 143 | 510.60 MB |
| Exchange | Keyword | (("mental health") AND ("wellbeing") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 895 | 1464.80 MB |
| Exchange | Keyword | (("Facebook") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 761 | 1675.34 MB |
| Exchange | Keyword | (("Facebook") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 1606 | 2846.68 MB |
| Exchange | Keyword | (("Facebook") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 404 | 693.84 MB |
| Exchange | Keyword | (("Facebook") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 235 | 679.63 MB |
| Exchange | Keyword | (("Instagram") AND (" minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 252 | 455.91 MB |
| SharePoint | Primary | ((((((((("mental health") AND ("minor")) OR ((("mental health") AND ("youth"))) OR ((("mental health") AND ("kid"))) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth"))) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen"))) OR ((("mental health" AND "wellbeing"))) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth"))) OR ((("Facebook") AND ("kid"))) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND (" minor"))) OR ((("Instagram") AND ("youth"))) OR ((("Instagram") AND ("kid"))) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth"))) OR ((("Meta") AND ("kid"))) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth"))) OR ((("social media") AND ("kid"))) OR ((("social media") AND ("teen")))))) ((((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM")))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 854 | 1446.02 MB |
| SharePoint | Keyword | ((("mental health") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 240 | 434.67 MB |
| Exchange | Keyword | (("Instagram") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 678 | 1017.51 MB |
| SharePoint | Keyword | ((("mental health") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 346 | 733.76 MB |
| SharePoint | Keyword | ((("mental health") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 85 | 113.70 MB |
| SharePoint | Keyword | ((("mental health") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 54 | 61.83 MB |
| Exchange | Keyword | (("Instagram") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 153 | 211.46 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 47 | 138.81 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 66 | 172.89 MB |
| Exchange | Keyword | (("Instagram") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 256 | 352.35 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 27 | 28.09 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 21 | 8.01 MB |
| SharePoint | Keyword | ((("mental health") AND ("wellbeing") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsOneNotePage:1)) | 11 | 82 | 159.71 MB |
| Exchange | Keyword | (("Meta") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 228 | 438.19 MB |

| Source | Type | Query | | | |
|---|---|---|---|---|---|
| SharePoint | Keyword | (((("Facebook") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 68 | 126.51 MB |
| SharePoint | Keyword | (((("Facebook") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 140 | 221.22 MB |
| SharePoint | Keyword | (((("Facebook") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 44 | 106.66 MB |
| Exchange | Keyword | (("Meta") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 481 | 474.80 MB |
| SharePoint | Keyword | (((("Facebook") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 41 | 36.44 MB |
| SharePoint | Keyword | (((("Instagram") AND (" minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 33 | 33.07 MB |
| SharePoint | Keyword | (((("Instagram") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 72 | 65.73 MB |
| Exchange | Keyword | (("Meta") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 118 | 149.08 MB |
| SharePoint | Keyword | (((("Instagram") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 26 | 24.15 MB |
| SharePoint | Keyword | (((("Instagram") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 27 | 16.23 MB |
| Exchange | Keyword | (("Meta") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 194 | 209.96 MB |
| SharePoint | Keyword | (((("Meta") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 42 | 65.25 MB |
| SharePoint | Keyword | (((("Meta") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 63 | 79.92 MB |
| SharePoint | Keyword | (((("Meta") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 24 | 44.39 MB |
| Exchange | Keyword | (("social media") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 1103 | 2681.73 MB |
| SharePoint | Keyword | (((("Meta") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 25 | 16.30 MB |
| SharePoint | Keyword | (((("social media") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 152 | 220.62 MB |
| SharePoint | Keyword | (((("social media") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 225 | 352.07 MB |
| Exchange | Keyword | (("social media") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 2318 | 4301.54 MB |
| SharePoint | Keyword | (((("social media") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 64 | 135.42 MB |
| SharePoint | Keyword | (((("social media") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 11 | 35 | 17.63 MB |
| Exchange | Keyword | (("social media") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 459 | 930.35 MB |
| Exchange | Keyword | (("social media") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 11 | 402 | 847.86 MB |

GOV OFFICE – AG Terms Page 7

| Location type | Part | Condition | Locations with hits | Items | Size |
|---|---|---|---|---|---|
| Exchange | Primary | (("social media" OR "social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR (((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) OR (((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR ((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR ((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR (((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) OR (((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up")) OR ((((teen* OR (tween*) OR (adolescen* OR (kid*) OR (youth* OR (minor* OR (young* OR (child* OR (underage* OR ("under-age") OR (juvenile*) OR (pre-teen* OR (preteen* OR ("U18" OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School* OR (student*) OR (pupil*) OR (grade*))) AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))))))) | 11 | 183893 | 86767.00 MB |
| Exchange | Keyword | (("social media" OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message")) | 11 | 51816 | 31970.05 MB |
| Exchange | Keyword | ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*)) | 11 | 71961 | 44931.66 MB |
| Exchange | Keyword | (("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*)) | 11 | 13667 | 12001.15 MB |
| Exchange | Keyword | ((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*)) | 11 | 6738 | 7138.52 MB |
| Exchange | Keyword | ((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*)) | 11 | 43813 | 31673.94 MB |
| Exchange | Keyword | ((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) | 11 | 5246 | 5753.26 MB |
| Exchange | Keyword | ((eat*) AND ("w/3") AND ((problem*) OR (issue*) OR (difficult*))) | 11 | 64 | 344.54 MB |
| Exchange | Keyword | ((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*)))) | 11 | 53 | 274.13 MB |
| Exchange | Keyword | (("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))) | 11 | 22 | 30.54 MB |
| Exchange | Keyword | ((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*)))) | 11 | 70 | 341.65 MB |
| Advanced Inde: | Primary | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR "direct message") (c:s) (wellness OR wellbeing OR "mental health" OR "ACE*" OR anxi* OR depress* OR stress OR reclus* OR "ADHD" OR posttraumatic OR bipolar OR "BPD" OR insomnia OR scar* OR angry OR therap* OR counsel* OR treatment*) (c:s) ("pro-ana" OR BMI OR obes* OR anorexi* OR bulimi* OR dysmorph* OR suicid* OR "self harm" OR unalive OR cutting*) (c:s) (bully* OR harass* OR sextort* OR transphob* OR homophob* OR sexis* OR groom* OR hookup* OR predator*) (c:s) (violen* OR abus* OR assault* OR misbehav* OR gun* OR pistol OR firearm OR traff* OR hate* OR rape*) (c:s) (addic* OR dopamine OR rabbithol* OR "screen time" OR "time spent" OR "monthly active users" OR "habit loop") (c:s) (eat* w/3 (problem* OR issue* OR difficult*)) (c:s) (sleep* w/3 (problem* OR issue* OR difficult*)) (c:s) (negative w/3 (appearance OR affect* OR effect*)) (c:s) (compar* w/5 (appearance OR social OR other*)) (c:s) (body w/3 (accept* OR dissatisfaction OR image OR dysmorph*)) (c:s) (self w/3 (esteem OR harm OR control OR injur*)) (c:s) (Covid* OR pandemic OR lockdown OR quarantine OR "social distanc*") (c:s) (svap* OR "ecig" OR nicotine OR tobacco OR cannabis OR meth OR opio* OR alcohol* OR Juul) (c:s) (polic* OR practice* OR interven* OR prevent* OR legislat* OR fine* OR sanction* OR problematic OR investigat* OR criminal OR defraud* OR mislead* OR trick* OR conceal* OR "cover up") AND (teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR under-age OR juvenile* OR pre-teen* OR preteen* OR U18 OR "under 18" OR U13 OR "under 13" OR "gen* z" OR gen-z OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) AND ((Date>=2015-01-01..2024-12-19)) | 14 | 393 | 0.00 B |
| Exchange | Keyword | (("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*)))) | 11 | 40 | 38.33 MB |
| Exchange | Keyword | (("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))) | 11 | 40 | 38.33 MB |
| Exchange | Keyword | ((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*")) | 11 | 21337 | 15155.00 MB |
| Exchange | Keyword | ((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul")) | 11 | 16127 | 13591.92 MB |
| Exchange | Keyword | (((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up")) OR ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))))) | 11 | 85537 | 53301.10 MB |

| | | | | | |
|---|---|---|---|---|---|
| SharePoint | Primary | ((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR ((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) OR ((((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR (((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR ((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR (((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR ("opio*") OR ("alcohol*") OR ("Juul"))) OR ((((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up")) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))))))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 14676 | 9939.46 MB |
| SharePoint | Keyword | ((((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 2899 | 3202.94 MB |
| SharePoint | Keyword | (((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 7250 | 5206.71 MB |
| SharePoint | Keyword | (((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 1023 | 1265.20 MB |
| SharePoint | Keyword | ((((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 1055 | 1222.78 MB |
| SharePoint | Keyword | ((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 4324 | 3801.92 MB |
| SharePoint | Keyword | ((((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 782 | 873.50 MB |
| SharePoint | Keyword | ((((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 18 | 139.27 KB |
| SharePoint | Keyword | ((((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 19 | 139.46 KB |
| SharePoint | Keyword | ((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 10 | 829.67 KB |
| SharePoint | Keyword | ((((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 18 | 135.54 KB |
| SharePoint | Keyword | (((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 12 | 1.06 MB |
| SharePoint | Keyword | (((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 12 | 1.06 MB |
| SharePoint | Keyword | (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 2501 | 1980.54 MB |
| SharePoint | Keyword | ((((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR ("opio*") OR ("alcohol*") OR ("Juul"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 1892 | 1389.55 MB |
| SharePoint | Keyword | ((((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up")) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 11 | 6488 | 5952.54 MB |

| Location type | Part | Condition | Locations with hit | Items | Size |
|---|---|---|---|---|---|
| SharePoint | Primary | ((((((("mental health") AND ("minor"))) OR ((("mental health") AND ("youth"))) OR ((("mental health") AND ("kid"))) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth"))) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen"))) OR ((("mental health") AND ("wellbeing")) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth"))) OR ((("Facebook") AND ("kid"))) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND ("minor"))) OR ((("Instagram") AND ("youth"))) OR ((("Instagram") AND ("kid"))) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth"))) OR ((("Meta") AND ("kid"))) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth"))) OR ((("social media") AND ("kid")) OR (("social media") AND ("teen")))))) AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM")))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 236 | 907.77 MB |
| SharePoint | Keyword | ((("mental health") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 51 | 369.40 MB |
| SharePoint | Keyword | ((("mental health") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 153 | 734.49 MB |
| Exchange | Primary | ((((((("mental health") AND ("minor"))) OR ((("mental health") AND ("youth"))) OR ((("mental health") AND ("kid"))) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth"))) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen"))) OR ((("mental health") AND ("wellbeing")) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth"))) OR ((("Facebook") AND ("kid"))) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND ("minor"))) OR ((("Instagram") AND ("youth"))) OR ((("Instagram") AND ("kid"))) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth"))) OR ((("Meta") AND ("kid"))) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth"))) OR ((("social media") AND ("kid")) OR (("social media") AND ("teen")))))) AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 4128 | 5863.24 MB |
| Advanced Inde | Primary | "mental health" AND "minor" (c:s) "mental health" AND "youth" (c:s) "mental health" AND "kid" (c:s) "mental health" AND "teen" (c:s) "wellbeing" AND "minor" (c:s) "wellbeing" AND "youth" (c:s) "wellbeing" AND "kid" (c:s) "wellbeing" AND "teen" (c:s) "mental health" AND "wellbeing" (c:s) "Facebook" AND "minor" (c:s) "Facebook" AND "youth" (c:s) "Facebook" AND "kid" (c:s) "Facebook" AND "teen" (c:s) "Instagram" AND "minor" (c:s) "Instagram" AND "youth" (c:s) "Instagram" AND "kid" (c:s) "Instagram" AND "teen" (c:s) "Meta" AND "minor" (c:s) "Meta" AND "youth" (c:s) "Meta" AND "kid" (c:s) "Meta" AND "teen" (c:s) "social media" AND "minor" (c:s) "social media" AND "youth" (c:s) "social media" AND "kid" (c:s) "social media" AND "teen" (c:c) (((Date=2015-01-01..2024-12-19)) | 12 | 74 | 0.00 B |
| SharePoint | Keyword | ((("mental health") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 57 | 155.36 MB |
| SharePoint | Keyword | ((("mental health") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 12 | 31.09 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 11 | 90.46 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 15 | 126.26 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 0 | 0.00 B |
| Exchange | Keyword | (("mental health") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 815 | 1695.06 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 0 | 0.00 B |
| SharePoint | Keyword | ((("mental health") AND ("wellbeing") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 22 | 147.04 MB |
| SharePoint | Keyword | ((("Facebook") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 7 | 14.79 MB |
| SharePoint | Keyword | ((("Facebook") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 6 | 11.56 MB |
| Exchange | Keyword | (("mental health") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 2618 | 3271.43 MB |
| SharePoint | Keyword | ((("Facebook") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 1 | 1.16 MB |
| SharePoint | Keyword | ((("Facebook") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 2 | 6.41 MB |
| Exchange | Keyword | (("mental health") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 136 | 332.81 MB |

| | | | | | |
|---|---|---|---|---|---|
| SharePoint | Keyword | (((("Instagram") AND (" minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 2 | 10.79 MB |
| SharePoint | Keyword | (((("Instagram") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 2 | 9.53 MB |
| SharePoint | Keyword | (((("Instagram") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 0 | 0.00 B |
| Exchange | Keyword | (("mental health") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 223 | 369.40 MB |
| SharePoint | Keyword | (((("Instagram") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 1 | 5.24 MB |
| SharePoint | Keyword | (((("Meta") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 3 | 21.36 MB |
| Exchange | Keyword | (("wellbeing") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 202 | 383.78 MB |
| SharePoint | Keyword | (((("Meta") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 2 | 3.04 MB |
| SharePoint | Keyword | (((("Meta") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 1 | 2.93 MB |
| Exchange | Keyword | (("wellbeing") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 257 | 773.15 MB |
| SharePoint | Keyword | (((("Meta") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 0 | 0.00 B |
| SharePoint | Keyword | (((("social media") AND ("minor") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 44 | 180.31 MB |
| Exchange | Keyword | (("wellbeing") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 22 | 43.76 MB |
| SharePoint | Keyword | (((("social media") AND ("youth") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 53 | 207.75 MB |
| SharePoint | Keyword | (((("social media") AND ("kid") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 27 | 127.71 MB |
| Exchange | Keyword | (("wellbeing") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 30 | 126.57 MB |
| SharePoint | Keyword | (((("social media") AND ("teen") AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 1 | 1.16 MB |
| Exchange | Keyword | (("mental health") AND ("wellbeing") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 440 | 825.45 MB |
| Exchange | Keyword | (("Facebook") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 261 | 871.84 MB |
| Exchange | Keyword | (("Facebook") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 465 | 662.74 MB |
| Exchange | Keyword | (("Facebook") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 118 | 457.74 MB |
| Exchange | Keyword | (("Facebook") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 47 | 148.28 MB |
| Exchange | Keyword | (("Instagram") AND (" minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 72 | 225.49 MB |
| Exchange | Keyword | (("Instagram") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 248 | 126.20 MB |
| Exchange | Keyword | (("Instagram") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 34 | 40.00 MB |
| Exchange | Keyword | (("Instagram") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 31 | 30.98 MB |
| Exchange | Keyword | (("Meta") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 94 | 497.73 MB |
| Exchange | Keyword | (("Meta") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 150 | 448.47 MB |
| Exchange | Keyword | (("Meta") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 76 | 303.68 MB |
| Exchange | Keyword | (("Meta") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 23 | 42.85 MB |
| Exchange | Keyword | (("social media") AND ("minor") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 187 | 779.81 MB |
| Exchange | Keyword | (("social media") AND ("youth") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 466 | 1159.56 MB |
| Exchange | Keyword | (("social media") AND ("kid") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 85 | 139.95 MB |
| Exchange | Keyword | (("social media") AND ("teen") AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 9 | 48 | 89.80 MB |

| Location type | Part | Condition | Locations with hits | Items | Size |
|---|---|---|---|---|---|
| SharePoint | Primary | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR (((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) OR ((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR (((sleep*) AND ("w/3") AND (((problem* OR (issue*) OR (difficult*)))))) OR (((negative w/3) AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR (((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) OR (((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil* OR (grade*))))) AND (((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 7275 | 9239.27 MB |
| SharePoint | Keyword | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message"))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 729 | 1649.82 MB |
| SharePoint | Keyword | (((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 3654 | 6070.95 MB |
| SharePoint | Keyword | (((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 905 | 1373.45 MB |
| SharePoint | Keyword | ((((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 217 | 721.22 MB |
| SharePoint | Keyword | ((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 1594 | 4232.78 MB |
| Exchange | Primary | (("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR (((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) OR ((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR (((sleep*) AND ("w/3") AND (((problem* OR (issue*) OR (difficult*)))))) OR (((negative w/3) AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR (((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) OR (((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil* OR (grade*))))) AND (((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM"))))))))) | 9 | 103822 | 51794.70 MB |
| SharePoint | Keyword | ((((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 332 | 917.44 MB |
| SharePoint | Keyword | (((eat*) AND ("w/3") AND (((problem* OR (issue*) OR (difficult*)))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 0 | 0.00 B |
| Exchange | Keyword | (("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message")) | 9 | 22443 | 12709.98 MB |
| SharePoint | Keyword | (((sleep*) AND ("w/3") AND (((problem* OR (issue*) OR (difficult*))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 0 | 0.00 B |
| SharePoint | Keyword | ((("negative w/3) AND ((("appearance") OR (affect*) OR (effect*)))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 0 | 0.00 B |
| Exchange | Keyword | (("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*)) | 9 | 44610 | 32251.35 MB |
| SharePoint | Keyword | (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*)))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 1 | 1.88 MB |
| SharePoint | Keyword | ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*)))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | | |

| Source | Type | Query | A | B | C |
|---|---|---|---|---|---|
| Exchange | Keyword | (("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR (unalive*) OR (cutting*)) | 9 | 6558 | 6039.78 MB |
| SharePoint | Keyword | (((("self w/3") OR (("esteem") OR ("harm") OR ("control") OR (injur*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 0 | 0.00 B |
| SharePoint | Keyword | (((("Covid*") OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 9 | 967 | 2045.69 MB |
| Exchange | Keyword | ((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*)) | 9 | 2295 | 3758.76 MB |
| SharePoint | Keyword | (((((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 1862 | 3139.90 MB |
| Exchange | Keyword | ((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*)) | 9 | 20068 | 16913.44 MB |
| SharePoint | Keyword | ((((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((LastModifiedTime>="01-Jan-2015 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM")))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 9 | 2573 | 5037.19 MB |
| Exchange | Keyword | ((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) | 9 | 3774 | 5344.77 MB |
| Exchange | Keyword | ((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*)))) | 9 | 29 | 146.73 MB |
| Exchange | Keyword | ((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*)))) | 9 | 19 | 34.64 MB |
| Exchange | Keyword | (("negative w/3") AND ((("appearance") OR (affect*) OR (effect*)))) | 9 | 1 | 37.03 KB |
| Exchange | Keyword | ((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*)))) | 9 | 31 | 147.56 MB |
| Exchange | Keyword | (("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*)))) | 9 | 12 | 3.30 MB |
| Exchange | Keyword | (("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*)))) | 9 | 12 | 3.30 MB |
| Exchange | Keyword | (("Covid*") OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*")) | 9 | 19357 | 14384.06 MB |
| Exchange | Keyword | ((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul")) | 9 | 18580 | 14110.56 MB |
| Exchange | Keyword | ((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((received>="01-Jan-2015 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM"))))) | 9 | 40519 | 30173.53 MB |
| Advanced Inde | Primary | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR "direct message") (c:s) (wellness OR wellbeing OR "mental health" OR "ACE*" OR anxi* OR depress* OR stress OR reclus* OR "ADHD" OR posttraumatic OR bipolar OR "BPD" OR insomnia OR scar* OR angry OR therap* OR counsel* OR treatment*) (c:s) ("pro-ana" OR BMI OR obes* OR anorexi* OR bulimi* OR dysmorph* OR suicid* OR "self harm" OR unalive OR cutting*) (c:s) (bully* OR harass* OR sextort* OR transphob* OR homophob* OR sexis* OR groom* OR hookup* OR predator*) (c:s) (violen* OR abus* OR assault* OR misbehav* OR gun* OR pistol OR firearm OR traff* OR hate* OR rape*) (c:s) (addic* OR dopamine OR rabbithol* OR "screen time" OR "time spent" OR "monthly active users" OR "habit loop") (c:s) (eat* w/3 problem* OR issue* OR difficult*) (c:s) (sleep* w/3 problem* OR issue* OR difficult*) (c:s) (negative w/3 appearance OR affect* OR effect*) (c:s) (compar* w/5 appearance OR social OR other*) (c:s) (body w/3 accept* OR dissatisfaction OR image OR dysmorph*) (c:s) (self w/3 esteem OR harm OR control OR injur*) (c:s) (Covid* OR pandemic OR lockdown OR quarantine OR "social distanc*") (c:s) (svap* OR "ecig" OR nicotine OR tobacco OR cannabis OR meth OR opio* OR alcohol* OR Juul) (c:s) (polic* OR practice* OR interven* OR prevent* OR legislat* OR fine* OR sanction* OR problematic OR investigat* OR criminal OR defraud* OR mislead* OR trick* OR conceal* OR "cover up") AND ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage OR under-age OR juvenile OR pre-teen* OR preteen* OR U18 OR "under 18" OR U13 OR "under 13" OR "gen z" OR gen-z OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) AND ((Date=2015-01-01..2024-12-19))) | 12 | 710 | 0.00 B |

| Location type | Part | Condition | Locations with hit | Items | Size |
|---|---|---|---|---|---|
| Advanced Inde: | Primary | "mental health" AND "minor" (c:s) "mental health" AND "youth" (c:s) "mental health" AND "kid" (c:s) "mental health" AND "teen" (c:s) "wellbeing" AND "minor" (c:s) "wellbeing" AND "youth" (c:s) "wellbeing" AND "kid" (c:s) "wellbeing" AND "teen" (c:s) "mental health" AND "wellbeing" (c:s) "Facebook" AND "minor" (c:s) "Facebook" AND "youth" (c:s) "Facebook" AND "kid" (c:s) "Facebook" AND "teen" (c:s) "Instagram" AND "minor" (c:s) "Instagram" AND "youth" (c:s) "Instagram" AND "kid" (c:s) "Instagram" AND "teen" (c:s) "Meta" AND "minor" (c:s) "Meta" AND "youth" (c:s) "Meta" AND "kid" (c:s) "Meta" AND "teen" (c:s) "social media" AND "minor" (c:s) "social media" AND "youth" (c:s) "social media" AND "kid" (c:s) "social media" AND "teen" (c:c) ((Date=2012-01-01..2024-12-19)) | 10 | 100 | 0.00 B |
| Exchange | Primary | ((((((("mental health") AND ("minor"))) OR ((("mental health") AND ("youth")) OR ((("mental health") AND ("kid")) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth")) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen")) OR ((("mental health") AND ("wellbeing")) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth")) OR ((("Facebook") AND ("kid")) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND ("minor"))) OR ((("Instagram") AND ("youth")) OR ((("Instagram") AND ("kid")) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth")) OR ((("Meta") AND ("kid")) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth")) OR ((("social media") AND ("kid"))) OR ((("social media") AND ("teen")))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 26269 | 41070.86 MB |
| Exchange | Keyword | (("mental health") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 3727 | 9205.90 MB |
| Exchange | Keyword | (("mental health") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 18584 | 34153.78 MB |
| Exchange | Keyword | (("mental health") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 1054 | 1747.44 MB |
| Exchange | Keyword | (("mental health") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 2597 | 10484.79 MB |
| Exchange | Keyword | (("wellbeing") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 867 | 4103.03 MB |
| Exchange | Keyword | (("wellbeing") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 3005 | 10493.84 MB |
| Exchange | Keyword | (("wellbeing") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 246 | 962.35 MB |
| Exchange | Keyword | (("wellbeing") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 610 | 3869.96 MB |
| Exchange | Keyword | (("mental health") AND ("wellbeing") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 3454 | 10998.95 MB |
| Exchange | Keyword | (("Facebook") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 562 | 1670.03 MB |
| Exchange | Keyword | (("Facebook") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 3582 | 5197.41 MB |
| Exchange | Keyword | (("Facebook") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 415 | 899.32 MB |
| Exchange | Keyword | (("Facebook") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 590 | 1866.11 MB |
| Exchange | Keyword | (("Instagram") AND (" minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 156 | 958.21 MB |
| Exchange | Keyword | (("Instagram") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 873 | 2680.75 MB |
| Exchange | Keyword | (("Instagram") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 116 | 546.41 MB |
| Exchange | Keyword | (("Instagram") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 178 | 1117.96 MB |
| Exchange | Keyword | (("Meta") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 152 | 762.43 MB |
| Exchange | Keyword | (("Meta") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 382 | 1072.45 MB |
| Exchange | Keyword | (("Meta") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 19 | 129.87 MB |
| Exchange | Keyword | (("Meta") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 154 | 516.37 MB |
| Exchange | Keyword | (("social media") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 774 | 2918.24 MB |
| Exchange | Keyword | (("social media") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 3914 | 9509.29 MB |
| Exchange | Keyword | (("social media") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 258 | 1037.69 MB |
| Exchange | Keyword | (("social media") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 7 | 702 | 3267.26 MB |
| SharePoint | Primary | (((((((("mental health") AND ("minor")) OR ((("mental health") AND ("youth")) OR ((("mental health") AND ("kid")) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth")) OR ((("wellbeing") AND ("kid")) OR ((("wellbeing") AND ("teen"))) OR ((("mental health") AND ("wellbeing")) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth")) OR ((("Facebook") AND ("kid")) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND (" minor"))) OR ((("Instagram") AND ("youth")) OR ((("Instagram") AND ("kid")) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth")) OR ((("Meta") AND ("kid")) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth")) OR ((("social media") AND ("kid")) OR ((("social media") AND ("teen"))))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM")))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 1421 | 4691.49 MB |

| | | | | |
|---|---|---|---|---|
| SharePoint | Keyword | (((("mental health") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 229 | 1536.06 MB |
| SharePoint | Keyword | (((("mental health") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 1060 | 3804.75 MB |
| SharePoint | Keyword | (((("mental health") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 50 | 1169.37 MB |
| SharePoint | Keyword | (((("mental health") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 161 | 1479.16 MB |
| SharePoint | Keyword | (((("wellbeing") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 52 | 733.25 MB |
| SharePoint | Keyword | (((("wellbeing") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 185 | 1190.07 MB |
| SharePoint | Keyword | (((("wellbeing") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 10 | 109.69 MB |
| SharePoint | Keyword | (((("wellbeing") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 42 | 268.91 MB |
| SharePoint | Keyword | (((("mental health") AND ("wellbeing") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 203 | 1194.57 MB |
| SharePoint | Keyword | (((("Facebook") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 37 | 94.51 MB |
| SharePoint | Keyword | (((("Facebook") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 173 | 695.94 MB |
| SharePoint | Keyword | (((("Facebook") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 19 | 150.33 MB |
| SharePoint | Keyword | (((("Facebook") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 50 | 380.98 MB |
| SharePoint | Keyword | (((("Instagram") AND (" minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 1 | 5.51 MB |
| SharePoint | Keyword | (((("Instagram") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 23 | 185.31 MB |
| SharePoint | Keyword | (((("Instagram") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 3 | 32.80 MB |
| SharePoint | Keyword | (((("Instagram") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 8 | 126.77 MB |
| SharePoint | Keyword | (((("Meta") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 5 | 65.68 MB |
| SharePoint | Keyword | (((("Meta") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 23 | 133.56 MB |
| SharePoint | Keyword | (((("Meta") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| SharePoint | Keyword | (((("Meta") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 5 | 19.37 MB |
| SharePoint | Keyword | (((("social media") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 35 | 297.25 MB |
| SharePoint | Keyword | (((("social media") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 272 | 2032.22 MB |
| SharePoint | Keyword | (((("social media") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 19 | 1064.42 MB |
| SharePoint | Keyword | (((("social media") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 70 | 1266.33 MB |

| Location type | Part | Condition | Locations with hit | Items | Size |
|---|---|---|---|---|---|
| Exchange | Primary | (("social media" OR "social network" OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR (((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate* OR rape*))) OR (((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR (((sleep*) AND ("w/3") AND (((problem*) OR (issue* OR (difficult*)))))) OR (((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR (((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) OR (((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND (((((teen*) OR (tween* OR (adolescen* OR (kid* OR (youth*) OR (minor*) OR (young* OR (child* OR (underage* OR (under-age OR (juvenile*) OR (pre-teen* OR (preteen* OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a* OR (scholar* OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((received="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM"))))))) | 7 | 434628 | 156535.41 MB |
| Exchange | Keyword | (("social media" OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik" OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak" OR ("Yik Yak") OR ("finsta") OR ("direct message")) | 7 | 36080 | 37132.14 MB |
| Exchange | Keyword | (("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*)) | 7 | 362562 | 140542.28 MB |
| Exchange | Keyword | (("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*)) | 7 | 25916 | 33198.07 MB |
| Exchange | Keyword | ((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*)) | 7 | 5026 | 6463.85 MB |
| Exchange | Keyword | ((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*)) | 7 | 97683 | 64287.87 MB |
| Advanced Index | Primary | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR "direct message") (c:s) (wellness OR wellbeing OR "mental health" OR "ACE*" OR anxi* OR depress* OR stress OR reclus* OR "ADHD" OR posttraumatic OR bipolar OR "BPD" OR insomnia OR scar* OR angry OR therap* OR counsel* OR treatment*) (c:s) ("pro-ana" OR BMI OR obes* OR anorexi* OR bulimi* OR dysmorph* OR suicid* OR "self harm" OR unalive OR cutting*) (c:s) (bully* OR harass* OR sextort* OR transphob* OR homophob* OR sexis* OR groom* OR hookup* OR predator*) (c:s) (violen* OR abus* OR assault* OR misbehav* OR gun* OR pistol OR firearm OR traff* OR hate* OR rape*) (c:s) (addic* OR dopamine OR rabbithol* OR "screen time" OR "time spent" OR "monthly active users" OR "habit loop") (c:s) (eat* w/3 (problem* OR issue* OR difficult*)) (c:s) (sleep* w/3 (problem* OR issue* OR difficult*)) (c:s) (negative w/3 (appearance OR affect* OR effect*)) (c:s) (compar* w/5 (appearance OR social OR other*)) (c:s) (body w/3 (accept* OR dissatisfaction OR image OR dysmorph*)) (c:s) (self w/3 (esteem OR harm OR control OR injur*)) (c:s) (Covid* OR pandemic OR lockdown OR quarantine OR "social distanc*") (c:s) (svap* OR "ecig" OR nicotine OR tobacco OR cannabis OR meth OR opio* OR alcohol* OR Juul) (c:s) (polic* OR practice* OR interven* OR prevent* OR legislat* OR fine* OR sanction* OR problematic OR investigat* OR criminal OR defraud* OR mislead* OR trick* OR conceal* OR "cover up") AND ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR under-age OR juvenile* OR pre-teen* OR preteen* OR U18 OR "under 18" OR U13 OR "under 13" OR "gen* z" OR gen-z OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) AND ((Date=2012-01-01..2024-12-19)) (c:c) | 10 | 10148 | 0.00 B |
| Exchange | Keyword | ((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) | 7 | 14646 | 26682.00 MB |
| Exchange | Keyword | ((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*)))) | 7 | 94 | 413.86 MB |
| Exchange | Keyword | ((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*)))) | 7 | 135 | 687.34 MB |
| Exchange | Keyword | (("negative w/3") AND ((("appearance") OR (affect*) OR (effect*)))) | 7 | 0 | 0.00 B |
| Exchange | Keyword | ((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*)))) | 7 | 31 | 251.32 MB |
| Exchange | Keyword | (("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*)))) | 7 | 0 | 0.00 B |
| Exchange | Keyword | (("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*)))) | 7 | 0 | 0.00 B |
| Exchange | Keyword | ((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*")) | 7 | 16026 | 26549.82 MB |
| Exchange | Keyword | ((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul")) | 7 | 33411 | 39973.68 MB |
| Exchange | Keyword | ((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND ((((teen*) OR (tween* OR (adolescen* OR (kid* OR (youth*) OR (minor*) OR (young*) OR (child* OR (underage* OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((received="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))))) | 7 | 224406 | 108374.11 MB |

DSS – META Terms Page 16

| | | | |
|---|---|---|---|
| SharePoint | Primary | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR ("anxi*") OR ("depress*") OR ("stress") OR ("reclus*") OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR ("scar*") OR ("angry") OR ("therap*") OR ("counsel*") OR ("treatment"))) OR ((("pro-ana") OR ("BMI") OR ("obes*") OR ("anorexi*") OR ("bulimi*") OR ("dysmorph*") OR ("suicid*") OR ("self harm") OR ("unalive") OR ("cutting"))) OR (((bully*) OR ("harass*") OR ("sextort*") OR ("transphob*") OR ("homophob*") OR ("sexis*") OR ("groom*") OR ("hookup*") OR ("predator*"))) OR (((violen*) OR ("abus*") OR ("assault*") OR ("misbehav*") OR ("gun*") OR ("pistol") OR ("firearm") OR ("traff*") OR ("hate*") OR ("rape"))) OR ((("addic*") OR ("dopamine") OR ("rabbithol*") OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) OR (("eat*") AND ("w/3") AND (((problem*) OR ("issue*") OR ("difficult")))) OR (("sleep") AND ("w/3") AND (("problem*) OR ("issue*") OR ("difficult")))) OR ((("negative w/3") AND ((("appearance") OR ("affect*") OR ("effect*")))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR ("other*"))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR ((("Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR ((("svap*") OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR ("opio*") OR ("alcohol*") OR ("Juul"))) OR (((((polic*) OR ("practice*") OR ("interven*") OR ("prevent*") OR ("legislat*) OR ("fine*") OR ("sanction*") OR ("problematic") OR ("investigat*") OR ("criminal") OR ("defraud*") OR ("mislead*") OR ("trick*") OR ("conceal*") OR ("cover up"))) OR (((("teen*) OR ("tween*") OR ("adolescen*") OR ("kid*") OR ("youth*") OR ("minor*") OR ("young*") OR ("child*") OR ("under-age") OR ("juvenile*") OR ("under-age") OR (juvenile*) OR (pre-teen*) OR ("preteen*") OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR ("scholar*") OR (School*) OR ("student*") OR ("pupil*") OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 20883 | 12727.75 MB |
| SharePoint | Keyword | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 2951 | 5658.42 MB |
| SharePoint | Keyword | (((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR ("anxi*") OR ("depress*") OR ("stress") OR ("reclus*") OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR ("scar*") OR ("angry") OR ("therap*") OR ("counsel*") OR ("treatment"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 16014 | 10715.13 MB |
| SharePoint | Keyword | (((("pro-ana") OR ("BMI") OR ("obes*") OR ("anorexi*") OR ("bulimi*") OR ("dysmorph*") OR ("suicid*") OR ("self harm") OR ("unalive") OR ("cutting")) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 1666 | 3829.08 MB |
| SharePoint | Keyword | ((((bully*) OR ("harass*") OR ("sextort*") OR ("transphob*") OR (homophob*) OR ("sexis*") OR ("groom*") OR ("hookup*") OR ("predator*"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 576 | 936.32 MB |
| SharePoint | Keyword | ((((violen*) OR ("abus*") OR ("assault*") OR ("misbehav*") OR ("gun*") OR ("pistol") OR ("firearm") OR ("traff*") OR ("hate*") OR ("rape"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 6799 | 6862.95 MB |
| SharePoint | Keyword | (((("addic*") OR ("dopamine") OR ("rabbithol*") OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 1134 | 3365.20 MB |
| SharePoint | Keyword | (((("eat*") AND ("w/3") AND (((problem*) OR ("issue*") OR ("difficult"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 2 | 229.04 KB |
| SharePoint | Keyword | ((((("sleep") AND ("w/3") AND (((problem*) OR ("issue*") OR ("difficult"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 4 | 403.12 KB |
| SharePoint | Keyword | (((("negative w/3") AND ((("appearance") OR ("affect*") OR ("effect*")))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| SharePoint | Keyword | (((((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR ("other*"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 2 | 6.63 KB |
| SharePoint | Keyword | (((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| SharePoint | Keyword | (((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| SharePoint | Keyword | (((("Covid*") OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 1011 | 3314.29 MB |
| SharePoint | Keyword | (((("svap*") OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR ("opio*") OR ("alcohol*") OR ("Juul"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 3051 | 4538.12 MB |
| SharePoint | Keyword | ((((((polic*) OR ("practice*") OR ("interven*") OR ("prevent*") OR ("legislat*) OR ("fine*") OR ("sanction*") OR ("problematic") OR ("investigat*") OR ("criminal") OR ("defraud*") OR ("mislead*") OR ("trick*") OR ("conceal*") OR ("cover up"))) OR (((("teen*") OR ("tween*") OR ("adolescen*") OR ("kid*") OR ("youth*") OR ("minor*") OR ("young*") OR ("child*") OR ("under-age") OR ("juvenile*") OR ("pre-teen*") OR ("preteen*") OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR ("scholar*") OR (School*) OR ("student*") OR ("pupil*") OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 6706 | 9167.79 MB |

| Location type | Part | Condition | Locations with hit | Items | Size |
|---|---|---|---|---|---|
| Advanced Inde | Primary | "mental health" AND "minor" (c:s) "mental health" AND "youth" (c:s) "mental health" AND "kid" (c:s) "mental health" AND "teen" (c:s) "wellbeing" AND "minor" (c:s) "wellbeing" AND "youth" (c:s) "wellbeing" AND "kid" (c:s) "wellbeing" AND "teen" (c:s) "Facebook" AND "minor" (c:s) "Facebook" AND "youth" (c:s) "Facebook" AND "kid" (c:s) "Facebook" AND "teen" (c:s) "Instagram" AND "minor" (c:s) "Instagram" AND "youth" (c:s) "Instagram" AND "kid" (c:s) "Instagram" AND "teen" (c:s) "Meta" AND "minor" (c:s) "Meta" AND "youth" (c:s) "Meta" AND "kid" (c:s) "Meta" AND "teen" (c:s) "social media" AND "minor" (c:s) "social media" AND "youth" (c:s) "social media" AND "kid" (c:s) "social media" AND "teen" (c:c) (((Date=2012-01-01...2024-12-20))) | 6 | 167 | 0.00 B |
| | | ((((("mental health") AND ("minor"))) OR ((("mental health") AND ("youth"))) OR ((("mental health") AND ("kid"))) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth"))) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen"))) OR ((("mental health") AND ("wellbeing"))) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth"))) OR ((("Facebook") AND ("kid"))) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND ("minor"))) OR ((("Instagram") AND ("youth"))) OR ((("Instagram") AND ("kid"))) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth"))) OR ((("Meta") AND ("kid"))) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth"))) OR | | | |
| Exchange | Primary | ((("social media") AND ("teen")))) AND (received<"21-Dec-2024 00:00:00 AM") | 4 | 4459 | 6637.19 MB |
| Exchange | Keyword | ((("mental health") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 355 | 1111.87 MB |
| Exchange | Keyword | ((("mental health") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 1970 | 3288.18 MB |
| Exchange | Keyword | ((("mental health") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 193 | 562.29 MB |
| Exchange | Keyword | ((("mental health") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 308 | 647.46 MB |
| Exchange | Keyword | ((("wellbeing") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 71 | 256.15 MB |
| Exchange | Keyword | ((("wellbeing") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 255 | 829.73 MB |
| Exchange | Keyword | ((("wellbeing") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 51 | 206.34 MB |
| Exchange | Keyword | ((("wellbeing") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 97 | 297.12 MB |
| Exchange | Keyword | ((("mental health") AND ("wellbeing") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 358 | 858.22 MB |
| Exchange | Keyword | ((("Facebook") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 325 | 639.47 MB |
| Exchange | Keyword | ((("Facebook") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 1102 | 1532.75 MB |
| Exchange | Keyword | ((("Facebook") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 240 | 295.08 MB |
| Exchange | Keyword | ((("Facebook") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 154 | 290.95 MB |
| Exchange | Keyword | ((("Instagram") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 50 | 225.28 MB |
| Exchange | Keyword | ((("Instagram") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 218 | 508.75 MB |
| Exchange | Keyword | ((("Instagram") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 38 | 50.01 MB |
| Exchange | Keyword | ((("Instagram") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 37 | 67.21 MB |
| Exchange | Keyword | ((("Meta") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 73 | 452.89 MB |
| Exchange | Keyword | ((("Meta") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 156 | 532.00 MB |
| Exchange | Keyword | ((("Meta") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 14 | 161.36 MB |
| Exchange | Keyword | ((("Meta") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 31 | 180.35 MB |
| Exchange | Keyword | ((("social media") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 326 | 1278.51 MB |
| Exchange | Keyword | ((("social media") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 1145 | 2757.06 MB |
| Exchange | Keyword | ((("social media") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 206 | 921.11 MB |
| Exchange | Keyword | ((("social media") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM")))) | 4 | 150 | 484.36 MB |
| SharePoint | Primary | ((((((((("mental health") AND ("minor") OR ((("mental health") AND ("youth"))) OR ((("mental health") AND ("kid"))) OR ((("mental health") AND ("teen"))) OR (((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth"))) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen"))) OR ((("mental health") AND ("wellbeing"))) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth"))) OR ((("Facebook") AND ("kid"))) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND (" minor"))) OR ((("Instagram") AND ("youth"))) OR ((("Instagram") AND ("kid"))) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth"))) OR ((("Meta") AND ("kid"))) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("kid"))) OR ((("social media") AND ("teen")))))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 193 | 449.84 MB |
| SharePoint | Keyword | ((("mental health") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 24 | 200.50 MB |
| SharePoint | Keyword | ((("mental health") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 104 | 277.68 MB |
| SharePoint | Keyword | ((("mental health") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 4 | 15.83 MB |
| SharePoint | Keyword | ((("mental health") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 11 | 65.27 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 5 | 26.24 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 11 | 38.00 MB |
| SharePoint | Keyword | ((("wellbeing") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 1 | 528.66 KB |
| SharePoint | Keyword | ((("wellbeing") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 5 | 11.76 MB |
| SharePoint | Keyword | ((("mental health") AND ("wellbeing") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 11 | 41.63 MB |

| | | | | |
|---|---|---|---|---|
| SharePoint | Keyword | (((("Facebook") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 10 | 45.89 MB |
| SharePoint | Keyword | (((("Facebook") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 18 | 48.84 MB |
| SharePoint | Keyword | (((("Facebook") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 3 | 1.11 MB |
| SharePoint | Keyword | (((("Facebook") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 1 | 715.92 KB |
| SharePoint | Keyword | (((("Instagram") AND (" minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 4 | 6.04 MB |
| SharePoint | Keyword | (((("Instagram") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 5 | 4.61 MB |
| SharePoint | Keyword | (((("Instagram") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 0 | 0.00 B |
| SharePoint | Keyword | (((("Instagram") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 0 | 0.00 B |
| SharePoint | Keyword | (((("Meta") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) (NOT(IsOneNotePage:1)) | 4 | 16 | 22.98 MB |
| SharePoint | Keyword | (((("Meta") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 6 | 18.87 MB |
| SharePoint | Keyword | (((("Meta") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 0 | 0.00 B |
| SharePoint | Keyword | (((("Meta") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 1 | 1.98 MB |
| SharePoint | Keyword | (((("social media") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 24 | 163.30 MB |
| SharePoint | Keyword | (((("social media") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 47 | 168.17 MB |
| SharePoint | Keyword | (((("social media") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 7 | 22.63 MB |
| SharePoint | Keyword | (((("social media") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 4 | 3 | 2.11 MB |

| Location type | Part | Condition | Locations with hit | Items | Size |
|---|---|---|---|---|---|
| Exchange | Primary | (("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR (((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR (pistol*) OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) OR (((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR ((("sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR ((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR ((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) OR ((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) OR (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM"))))))))) | 4 | 124753 | 41906.02 MB |
| Exchange | Keyword | (("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message")) | 4 | 46521 | 15723.57 MB |
| Exchange | Keyword | (("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*)) | 4 | 35183 | 20211.84 MB |
| Exchange | Keyword | (("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*)) | 4 | 5296 | 5062.44 MB |
| Exchange | Keyword | ((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*)) | 4 | 3308 | 4024.09 MB |
| Exchange | Keyword | ((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*)) | 4 | 13992 | 11245.59 MB |
| Exchange | Keyword | ((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) | 4 | 1938 | 2843.53 MB |
| Exchange | Keyword | ((eat*) AND ("w/3") AND (((problem* OR (issue*) OR (difficult*)))) | 4 | 10 | 74.43 MB |
| Exchange | Keyword | ((sleep*) AND ("w/3") AND (((problem* OR (issue*) OR (difficult*)))) | 4 | 1 | 22.38 MB |
| Exchange | Keyword | (("negative w/3") AND ((("appearance") OR (affect*) OR (effect*)))) | 4 | 0 | 0.00 B |
| Exchange | Keyword | ((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*)))) | 4 | 38 | 182.60 MB |
| Exchange | Keyword | (("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*)))) | 4 | 0 | 0.00 B |
| Exchange | Keyword | (("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*)))) | 4 | 0 | 0.00 B |
| Exchange | Keyword | ((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*")) | 4 | 8220 | 5314.26 MB |
| Exchange | Keyword | ((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul")) | 4 | 2931 | 4087.11 MB |
| Exchange | Keyword | ((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up")) OR (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"21-Dec-2024 00:00:00 AM"))))) | 4 | 67215 | 30327.72 MB |
| Advanced Inde | Primary | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR "Yik Yak" OR finsta OR "direct message" (c:s) (wellness OR wellbeing OR "mental health" OR "ACE*" OR anxi* OR depress* OR stress OR reclus* OR "ADHD" OR posttraumatic OR bipolar OR "BPD" OR insomnia OR scar* OR angry OR therap* OR counsel* OR treatment*) (c:s) ("pro-ana" OR BMI OR obes* OR anorexi* OR bulimi* OR dysmorph* OR suicid* OR "self harm" OR unalive OR cutting*) (c:s) (bully* OR harass* OR sextort* OR transphob* OR homophob* OR sexis* OR groom* OR hookup* OR predator*) (c:s) (violen* OR abus* OR assault* OR misbehav* OR gun* OR pistol OR firearm OR traff* OR hate* OR rape*) (c:s) (addic* OR dopamine OR rabbithol* OR "screen time" OR "time spent" OR "monthly active users" OR "habit loop") (c:s) (eat* w/3 (problem* OR issue* OR difficult*)) (c:s) (sleep* w/3 (problem* OR issue* OR difficult*)) (c:s) (negative w/3 (appearance OR affect* OR effect*)) (c:s) (compar* w/5 (appearance OR social OR other*)) (c:s) (body w/3 (accept* OR dissatisfaction OR image OR dysmorph*)) (c:s) (self w/3 (esteem OR harm OR control OR injur*)) (c:s) (Covid* OR pandemic OR lockdown OR quarantine OR "social distanc*") (c:s) (svap* OR "ecig" OR nicotine OR tobacco OR cannabis OR meth OR opio* OR alcohol* OR Juul) (c:s) (polic* OR practice* OR interven* OR prevent* OR legislat* OR fine* OR sanction* OR problematic OR investigat* OR criminal OR defraud* OR mislead* OR trick* OR conceal* OR "cover up") AND ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR under-age OR juvenile* OR pre-teen* OR preteen* OR U18 OR "under 18" OR U13 OR "under 13" OR "gen* z" OR gen-z OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) AND ((Date=2012-01-01..2024-12-20))) (c:c) | 6 | 703 | 0.00 B |

| | | | | | |
|---|---|---|---|---|---|
| SharePoint | Primary | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR ("anxi*") OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR (((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) OR (((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR (((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR ((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR ((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) OR (((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR trick* OR (conceal*) OR ("cover up"))) OR ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM")))))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 4146 | 4330.44 MB |
| SharePoint | Keyword | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message"))) AND (NOT(IsExternalContent:1)) | 4 | 800 | 1382.47 MB |
| SharePoint | Keyword | (((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD")) OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 1845 | 2812.64 MB |
| SharePoint | Keyword | (((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 239 | 1487.20 MB |
| SharePoint | Keyword | ((((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 142 | 575.37 MB |
| SharePoint | Keyword | ((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 652 | 1301.36 MB |
| SharePoint | Keyword | ((((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 106 | 352.51 MB |
| SharePoint | Keyword | ((((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 9 | 13.34 MB |
| SharePoint | Keyword | ((((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 10 | 22.99 MB |
| SharePoint | Keyword | (((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 0 | 0.00 B |
| SharePoint | Keyword | ((((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 12 | 19.37 MB |
| SharePoint | Keyword | (((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 0 | 0.00 B |
| SharePoint | Keyword | (((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 0 | 0.00 B |
| SharePoint | Keyword | ((((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 489 | 819.02 MB |
| SharePoint | Keyword | ((((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 245 | 805.34 MB |
| SharePoint | Keyword | ((((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR trick* OR (conceal*) OR ("cover up"))) OR ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"21-Dec-2024 00:00:00 AM")))))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 4 | 2479 | 3430.95 MB |

| Location type | Part | Condition | Locations with hits | Items | Size |
|---|---|---|---|---|---|
| Advanced Inde | Primary | "mental health" AND "minor" (c:s) "mental health" AND "youth" (c:s) "mental health" AND "kid" (c:s) "mental health" AND "teen" (c:s) "wellbeing" AND "minor" (c:s) "wellbeing" AND "youth" (c:s) "wellbeing" AND "kid" (c:s) "wellbeing" AND "teen" (c:s) "mental health" AND "wellbeing" (c:s) "Facebook" AND "minor" (c:s) "Facebook" AND "youth" (c:s) "Facebook" AND "kid" (c:s) "Facebook" AND "teen" (c:s) "Instagram" AND "minor" (c:s) "Instagram" AND "youth" (c:s) "Instagram" AND "kid" (c:s) "Instagram" AND "teen" (c:s) "Meta" AND "minor" (c:s) "Meta" AND "kid" (c:s) "Meta" AND "teen" (c:s) "social media" AND "minor" (c:s) "social media" AND "youth" (c:s) "social media" AND "kid" (c:s) "social media" AND "teen" (c:c) ((Date=2012-01-01...2024-12-19)) | 7 | 77 | 0.00 B |
| Exchange | Primary | ((((((("mental health") AND ("minor"))) OR ((("mental health") AND ("youth")) OR ((("mental health") AND ("kid"))) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth"))) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen"))) OR ((("mental health") AND ("wellbeing"))) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth"))) OR ((("Facebook") AND ("kid"))) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND (" minor"))) OR ((("Instagram") AND ("youth"))) OR ((("Instagram") AND ("kid"))) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("kid"))) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth"))) OR ((("social media") AND ("kid"))) OR ((("social media") AND ("teen"))) AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 8501 | 17577.23 MB |
| SharePoint | Primary | ((((((("mental health") AND ("minor"))) OR ((("mental health") AND ("youth")) OR ((("mental health") AND ("kid"))) OR ((("mental health") AND ("teen"))) OR ((("wellbeing") AND ("minor"))) OR ((("wellbeing") AND ("youth"))) OR ((("wellbeing") AND ("kid"))) OR ((("wellbeing") AND ("teen"))) OR ((("mental health") AND ("wellbeing"))) OR ((("Facebook") AND ("minor"))) OR ((("Facebook") AND ("youth"))) OR ((("Facebook") AND ("kid"))) OR ((("Facebook") AND ("teen"))) OR ((("Instagram") AND (" minor"))) OR ((("Instagram") AND ("youth"))) OR ((("Instagram") AND ("kid"))) OR ((("Instagram") AND ("teen"))) OR ((("Meta") AND ("minor"))) OR ((("Meta") AND ("youth"))) OR ((("Meta") AND ("kid"))) OR ((("Meta") AND ("teen"))) OR ((("social media") AND ("minor"))) OR ((("social media") AND ("youth"))) OR ((("social media") AND ("teen"))))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM")))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 1100 | 3655.74 MB |
| SharePoint | Keyword | (((("mental health") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 363 | 983.47 MB |
| Exchange | Keyword | (("mental health") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 1225 | 2738.17 MB |
| SharePoint | Keyword | (((("mental health") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 436 | 1130.17 MB |
| SharePoint | Keyword | (((("mental health") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 5 | 1.78 MB |
| SharePoint | Keyword | (((("mental health") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 128 | 308.08 MB |
| Exchange | Keyword | (("mental health") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 4090 | 9950.98 MB |
| SharePoint | Keyword | (((("wellbeing") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 19 | 97.49 MB |
| Exchange | Keyword | (("mental health") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 96 | 310.24 MB |
| SharePoint | Keyword | (((("wellbeing") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 37 | 156.61 MB |
| Exchange | Keyword | (("mental health") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 1289 | 3501.77 MB |
| SharePoint | Keyword | (((("wellbeing") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| SharePoint | Keyword | (((("wellbeing") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 19 | 61.97 MB |
| Exchange | Keyword | (("wellbeing") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 168 | 484.65 MB |
| SharePoint | Keyword | (((("mental health") AND ("wellbeing") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 48 | 219.70 MB |
| Exchange | Keyword | (("wellbeing") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 572 | 2551.00 MB |
| SharePoint | Keyword | (((("Facebook") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 29 | 85.09 MB |
| Exchange | Keyword | (("wellbeing") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 24 | 81.40 MB |
| SharePoint | Keyword | (((("Facebook") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 234 | 491.18 MB |
| SharePoint | Keyword | (((("Facebook") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 3 | 1.44 MB |
| Exchange | Keyword | (("wellbeing") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 438 | 1657.89 MB |
| SharePoint | Keyword | (((("Facebook") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 37 | 136.27 MB |
| Exchange | Keyword | (("mental health") AND ("wellbeing") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 933 | 3136.25 MB |
| SharePoint | Keyword | (((("Instagram") AND (" minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 11 | 48.80 MB |

DOH – AG Terms Page 22

| Source | Type | Query | | | |
|---|---|---|---|---|---|
| SharePoint | Keyword | (((("Instagram") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsNotePage:1)) AND (NOT(IsOneNotePage:1)) | 7 | 43 | 104.40 MB |
| Exchange | Keyword | (("Facebook") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 574 | 1379.44 MB |
| SharePoint | Keyword | (((("Instagram") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 1 | 1.31 MB |
| Exchange | Keyword | (("Facebook") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 2338 | 5291.49 MB |
| SharePoint | Keyword | (((("Instagram") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 11 | 32.94 MB |
| Exchange | Keyword | (("Facebook") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 84 | 188.81 MB |
| SharePoint | Keyword | (((("Meta") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 32 | 1190.86 MB |
| SharePoint | Keyword | (((("Meta") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 21 | 96.10 MB |
| Exchange | Keyword | (("Facebook") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 490 | 1403.00 MB |
| SharePoint | Keyword | (((("Meta") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1)) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| Exchange | Keyword | (("Meta") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 184 | 572.10 MB |
| SharePoint | Keyword | (((("Meta") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 7 | 22.33 MB |
| Exchange | Keyword | (("Instagram") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 633 | 1908.28 MB |
| SharePoint | Keyword | (((("social media") AND ("minor") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 38 | 95.30 MB |
| SharePoint | Keyword | (((("social media") AND ("youth") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 38 | 724.07 MB |
| Exchange | Keyword | (("Instagram") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 18 | 85.13 MB |
| SharePoint | Keyword | (((("social media") AND ("kid") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 3 | 278.09 KB |
| Exchange | Keyword | (("Instagram") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 152 | 686.04 MB |
| SharePoint | Keyword | (((("social media") AND ("teen") AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 36 | 89.53 MB |
| Exchange | Keyword | (("Meta") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 144 | 692.11 MB |
| Exchange | Keyword | (("Meta") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 252 | 983.72 MB |
| Exchange | Keyword | (("Meta") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 13 | 104.12 MB |
| Exchange | Keyword | (("Meta") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 116 | 365.26 MB |
| Exchange | Keyword | (("social media") AND ("minor") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 520 | 1594.29 MB |
| Exchange | Keyword | (("social media") AND ("youth") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 2504 | 7073.57 MB |
| Exchange | Keyword | (("social media") AND ("kid") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 44 | 165.44 MB |
| Exchange | Keyword | (("social media") AND ("teen") AND (((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))) | 5 | 750 | 1984.10 MB |

| Location type | Part | Condition | Locations with hit | Items | Size |
|---|---|---|---|---|---|
| SharePoint | Primary | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR ((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) OR (((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR (((sleep) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR ((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR (((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) OR ((((polic*) OR ("practice*") OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 23519 | 21586.05 MB |
| Exchange | Primary | ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message") OR ((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) OR ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*))) OR (((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) OR ((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) OR (((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) OR (((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR (((sleep) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) OR ((("negative w/3") AND ((("appearance") OR (affect*) OR (effect*))))) OR (((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) OR ((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*))))) OR ((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) OR (((Covid*) OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) OR (((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) OR ((((polic*) OR ("practice*") OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up"))) AND ((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM"))))))))) | 5 | 139695 | 82227.07 MB |
| SharePoint | Keyword | (((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message"))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 2775 | 9263.09 MB |
| Exchange | Keyword | ((("social media") OR ("social network") OR ("Meta") OR ("Facebook") OR ("Instagram") OR ("Insta") OR ("Youtube") OR ("Snapchat") OR ("Snap") OR ("Bytedance") OR ("TikTok") OR ("Twitter") OR ("Tweet") OR ("Roblox") OR ("Discord") OR ("Twitch") OR ("Netflix") OR ("Reddit") OR ("Pinterest") OR ("Tumblr") OR ("telegram") OR ("signal") OR ("viber") OR ("threema") OR ("wechat") OR ("kik") OR ("textplus") OR ("wickr") OR ("troop") OR ("YikYak") OR ("Yik Yak") OR ("finsta") OR ("direct message")) | 5 | 34253 | 31798.83 MB |
| SharePoint | Keyword | (((("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 15011 | 15036.96 MB |

| | | | | | |
|---|---|---|---|---|---|
| SharePoint | Keyword | ((("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR (unalive) OR (cutting))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 4754 | 6562.56 MB |
| Exchange | Keyword | (("wellness") OR ("wellbeing") OR ("mental health") OR ("ACE*") OR (anxi*) OR (depress*) OR ("stress") OR (reclus*) OR ("ADHD") OR ("posttraumatic") OR ("bipolar") OR ("BPD") OR ("insomnia") OR (scar*) OR ("angry") OR (therap*) OR (counsel*) OR (treatment*)) | 5 | 69751 | 51430.35 MB |
| SharePoint | Keyword | ((((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 672 | 1111.62 MB |
| Exchange | Keyword | (("pro-ana") OR ("BMI") OR (obes*) OR (anorexi*) OR (bulimi*) OR (dysmorph*) OR (suicid*) OR ("self harm") OR ("unalive") OR (cutting*)) | 5 | 18261 | 23745.98 MB |
| SharePoint | Keyword | ((((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm") OR (traff*) OR (hate*) OR (rape*))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 4815 | 9426.34 MB |
| Exchange | Keyword | ((bully*) OR (harass*) OR (sextort*) OR (transphob*) OR (homophob*) OR (sexis*) OR (groom*) OR (hookup*) OR (predator*)) | 5 | 3042 | 3733.56 MB |
| SharePoint | Keyword | ((((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop"))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 990 | 1774.80 MB |
| Exchange | Keyword | ((violen*) OR (abus*) OR (assault*) OR (misbehav*) OR (gun*) OR ("pistol") OR ("firearm")) | 5 | 27073 | 33008.25 MB |
| SharePoint | Keyword | ((((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 4 | 31.24 MB |
| Exchange | Keyword | ((addic*) OR ("dopamine") OR (rabbithol*) OR ("screen time") OR ("time spent") OR ("monthly active users") OR ("habit loop")) | 5 | 5906 | 10434.30 MB |
| SharePoint | Keyword | ((((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*)))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 5 | 90.69 MB |
| Exchange | Keyword | ((eat*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*)))) | 5 | 8 | 44.89 MB |
| SharePoint | Keyword | (((("negative") AND ((("appearance") OR (affect*) OR (effect*))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| Exchange | Keyword | ((sleep*) AND ("w/3") AND (((problem*) OR (issue*) OR (difficult*)))) | 5 | 6 | 30.79 MB |
| SharePoint | Keyword | (((((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 17 | 132.39 MB |
| Exchange | Keyword | (("negative w/3") AND ((("appearance") OR (affect*) OR (effect*)))) | 5 | 0 | 0.00 B |
| SharePoint | Keyword | (((("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*)))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| Exchange | Keyword | ((compar*) AND ("w/5") AND ((("appearance") OR ("social") OR (other*)))) | 5 | 12 | 50.40 MB |
| SharePoint | Keyword | (((("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 0 | 0.00 B |
| SharePoint | Keyword | (((("Covid") OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*"))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 1678 | 2290.54 MB |
| Exchange | Keyword | (("body w/3") AND (((accept*) OR ("dissatisfaction") OR ("image") OR (dysmorph*)))) | 5 | 0 | 0.00 B |
| SharePoint | Keyword | (((((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul"))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 8126 | 7867.79 MB |
| Exchange | Keyword | (("self w/3") AND ((("esteem") OR ("harm") OR ("control") OR (injur*)))) | 5 | 0 | 0.00 B |
| Exchange | Keyword | (("Covid*") OR ("pandemic") OR ("lockdown") OR ("quarantine") OR ("social distanc*")) | 5 | 12672 | 17339.44 MB |
| SharePoint | Keyword | ((((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up")) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND (((LastModifiedTime>="01-Jan-2012 00:00:00 AM") AND (LastModifiedTime<"20-Dec-2024 00:00:00 AM"))))))) AND (NOT(IsExternalContent:1))) AND (NOT(IsOneNotePage:1)) | 7 | 5594 | 11845.69 MB |
| Exchange | Keyword | ((svap*) OR ("ecig") OR ("nicotine") OR ("tobacco") OR ("cannabis") OR ("meth") OR (opio*) OR (alcohol*) OR ("Juul")) | 5 | 40861 | 37715.11 MB |
| Exchange | Keyword | (((((polic*) OR (practice*) OR (interven*) OR (prevent*) OR (legislat*) OR (fine*) OR (sanction*) OR ("problematic") OR (investigat*) OR ("criminal") OR (defraud*) OR (mislead*) OR (trick*) OR (conceal*) OR ("cover up")) AND (((((teen*) OR (tween*) OR (adolescen*) OR (kid*) OR (youth*) OR (minor*) OR (young*) OR (child*) OR (underage*) OR ("under-age") OR (juvenile*) OR (pre-teen*) OR (preteen*) OR ("U18") OR ("under 18") OR ("U13") OR ("under 13") OR ("gen* z") OR ("gen-z") OR ("gen* alpha") OR (gen-a*) OR (scholar*) OR (School*) OR (student*) OR (pupil*) OR (grade*))) AND ((received>="01-Jan-2012 00:00:00 AM") AND (received<"20-Dec-2024 00:00:00 AM")))))) | 5 | 45509 | 49761.40 MB |
| Advanced Index | Primary | ("social media" OR "social network" OR Meta OR Facebook OR Instagram OR "Insta" OR Youtube OR Snapchat OR Snap OR Bytedance OR TikTok OR Twitter OR Tweet OR Roblox OR Discord OR Twitch OR Netflix OR Reddit OR Pinterest OR Tumblr OR telegram OR signal OR viber OR threema OR wechat OR kik OR textplus OR wickr OR troop OR YikYak OR "Yik Yak" OR finsta OR "direct message") (c:s) (wellness OR wellbeing OR "mental health" OR "ACE*" OR anxi* OR depress* OR stress OR reclus* OR "ADHD" OR posttraumatic OR bipolar OR "BPD" OR insomnia OR scar* OR angry OR therap* OR counsel* OR treatment*) (c:s) ("pro-ana" OR BMI OR obes* OR anorexi* OR bulimi* OR dysmorph* OR suicid* OR "self harm" OR unalive OR cutting*) (c:s) (bully* OR harass* OR sextort* OR transphob* OR homophob* OR sexis* OR groom* OR hookup* OR predator*) (c:s) (violen* OR abus* OR assault* OR misbehav* OR gun* OR pistol OR firearm traff* OR hate* OR rape*) (c:s) (addic* OR dopamine OR rabbithol* OR "screen time" OR "time spent" OR "monthly active users" OR "habit loop") (c:s) (eat* w/3 problem* OR issue* OR difficult*) (c:s) (sleep* w/3 problem* OR issue* OR difficult*) (c:s) (negative w/3 appearance OR affect* OR effect*) (c:s) (compar* w/5 appearance OR social OR other*) (c:s) (body w/3 accept* OR dissatisfaction OR image OR dysmorph*) (c:s) (self w/3 esteem OR harm OR control OR injur*) (c:s) (Covid* OR pandemic OR lockdown OR quarantine OR "social distanc*") (c:s) (svap* OR "ecig" OR nicotine OR tobacco OR cannabis OR meth OR opio* OR alcohol* OR Juul) (c:s) (polic* OR practice* OR interven* OR prevent* OR legislat* OR fine* OR sanction* OR problematic OR investigat* OR criminal OR defraud* OR mislead* OR trick* OR conceal* OR "cover up") AND ((teen* OR tween* OR adolescen* OR kid* OR youth* OR minor* OR young* OR child* OR underage* OR under-age* OR juvenile* OR pre-teen* OR preteen* OR U18 OR "under 18" OR U13 OR "under 13" OR "gen* z" OR gen-z OR "gen* alpha" OR gen-a* OR scholar* OR School* OR student* OR pupil* OR grade*) AND ((Date=2012-01-01..2024-12-19)) (c:c) | 7 | 2207 | 0.00 B |

All search one word

WORDS TOGETHER

| | | | |
|---|---:|---|---|
| "mental health" and minor | 165,500 | | |
| "mental health" and youth | 78,984 | | |
| "mental health" and kid | 117,573 | | |
| "mental health" and teen | 62,935 | | |
| "wellbeing" and minor | 20,824 | | |
| "wellbeing" and youth | 7,956 | | |
| "wellbeing" and kid | 12,964 | | |
| "wellbeing" and teen | 2,444 | | |
| "mental health" and wellbeing | 28,919 | | |
| Facebook and minor | 48,996 | | |
| Facebook and youth | 19,069 | | |
| Facebook and kid | 48,346 | | |
| Facebook and teen | 18,292 | | |
| Instagram and minor | 3,230 | | |
| Instagram and youth | 1,051 | | |
| Instagram and kid | 2,103 | | |
| Instagram and teen | 1,461 | | |
| Meta and minor | 36,571 | | |
| Meta and youth | 18,071 | | |
| Meta and kid | 22,035 | | |
| Met and teen | 15,658 | | |
| "social media" and minor | 16,181 | | |
| "social media" and youth | 7,228 | | |
| "social media" and kid | 11,889 | | |
| "social media" and teen | 4,635 | | |
| Wellbeing or well-being | 1,983,246 | | |
| Self harm or self-harm or selfharm | 13,296 | | |
| Bully or bullie | 5,289 | | |
| cyberbully | 17 | | |
| Social approval | 5,589 | | |
| Screen time | 3,881 | | |
| Exploit | 3,781 | | |
| **TOTAL:** | **2,788,014** | | |
| **SENT TO META 10/2/24** | | | |