# Exhibit 68

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | Y | 4 | 0 | 0 | 0 | 0 | 7 | 1 | 21 | 3 | 0 | 1 | 0 | 1 | 15 | 14 | 49 | 33 | 49 | 51 | 50 | 55 | 59 | 39 | 0 |
| 2/1/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 21 | 2 | 3 | 2 | 6 | 3 | 16 | 40 | 52 | 56 | 36 | 14 | 2 | 10 | 44 | 45 | 0 |
| 2/2/2023 | Y | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 25 | 7 | 1 | 9 | 5 | 2 | 11 | 39 | 53 | 59 | 51 | 1 | 32 | 60 | 60 | 59 | 31 |
| 2/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 19 | 3 | 0 | 11 | 16 | 2 | 21 | 27 | 48 | 59 | 59 | 49 | 50 | 52 | 57 | 30 | 2 |
| 2/4/2023 | N | 1 | 0 | 1 | 12 | 0 | 0 | 0 | 12 | 8 | 0 | 58 | 56 | 49 | 60 | 60 | 59 | 35 | 55 | 48 | 39 | 55 | 60 | 59 | 56 |
| 2/5/2023 | N | 57 | 59 | 37 | 0 | 0 | 13 | 0 | 0 | 2 | 8 | 29 | 59 | 58 | 46 | 52 | 29 | 16 | 60 | 52 | 57 | 55 | 60 | 60 | 58 |
| 2/6/2023 | Y | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 8 | 4 | 10 | 7 | 3 | 19 | 36 | 22 | 11 | 14 | 59 | 53 | 57 | 55 | 56 | 16 |
| 2/7/2023 | Y | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 24 | 9 | 2 | 2 | 8 | 4 | 33 | 32 | 47 | 47 | 60 | 49 | 43 | 45 | 60 | 48 | 1 |
| 2/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 9 | 2 | 7 | 6 | 4 | 20 | 17 | 59 | 26 | 25 | 46 | 31 | 10 | 58 | 59 | 46 |
| 2/9/2023 | Y | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 0 | 5 | 0 | 4 | 0 | 10 | 34 | 51 | 49 | 41 | 52 | 60 | 58 | 45 | 51 | 60 |
| 2/10/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/11/2023 | N | 57 | 59 | | | | | 0 | | 0 | 36 | 42 | 14 | 21 | 40 | 48 | 57 | 60 | 38 | 23 | 51 | 60 | 45 | 59 | 60 |
| 2/12/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/13/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| MEAN | | 13.90909 | 10.81818 | 3.818182 | 1.545455 | | 0 | 2.272727 | 1.090909 | 16.09091 | 4.636364 | 5.545455 | 15.54545 | 16.45455 | 13.36364 | 26.45455 | 36.27273 | 47.81818 | | 41 | 44.36364 | 40.36364 | 42.54545 | | 47 | 54.81818 | 51.36364 | | 30 |
| 2/23/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 60 | 41 | 1 |
| 2/24/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 51 | 0 | 38 | 33 | 2 | 21 | 37 | 50 | 46 | 58 | 36 | 18 | 55 | 60 | 48 | 0 |
| 2/25/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/26/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 11 | 1 | 3 | 1 | 2 | 10 | 17 | 4 | 0 | 0 | 2 | 3 | 25 | 2 | 6 | 0 |
| 2/28/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/1/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/2/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/3/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/4/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/5/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/6/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/7/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/8/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| MEAN | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 20.66667 | 0.333333 | 13.66667 | 11.33333 | 1.333333 | 10.33333 | | 18 | | 18 | 15.33333 | 19.33333 | 12.66667 | | 7 | 45.66667 | 40.66667 | 31.66667 | 0.333333 |
| 3/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 31 | 15 | 16 | 58 |
| 3/9/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/10/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/11/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/12/2023 | N | 0 | 60 | 58 | 60 | 60 | 60 | 60 | 60 | 58 | 2 | 6 | 34 | 24 | 32 | 25 | 33 | 44 | 37 | 38 | 38 | 36 | 36 | 43 | 46 |
| 3/13/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/14/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/15/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/16/2023 | Y | 60 | 60 | 60 | 60 | 60 | 60 | 15 | 0 | 17 | 3 | 0 | 0 | 0 | 0 | 13 | 41 | 21 | 34 | 10 | 5 | 32 | 28 | 51 |
| 3/17/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/18/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/19/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/20/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/21/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| MEAN | | 20 | 40 | 39.33333 | 40 | 40 | 40 | 25 | 20 | 25 | 1.666667 | 2 | 11.33333 | | 8 | 10.66667 | 8.333333 | 15.33333 | 28.33333 | 19.33333 | | 24 | | 24 | 27.66667 | | 29 | 51.66667 |
| 9/16/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 60 | 19 | 2 | 2 | 1 | 22 | 17 | 45 | 59 | 59 | 60 | 11 | 48 | 60 | 60 | 19 |
| 9/17/2023 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 51 | 56 | 60 | 48 | 14 | 57 | 60 | 60 | 59 | 57 | 60 | 59 | 54 | 60 | 16 | 0 |
| 9/18/2023 | Y | 6 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 59 | 60 | 39 | 60 | 59 | 60 | 60 | 60 | 56 | 59 | 59 | 60 | 47 | 0 | 0 |
| 9/19/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 60 | 60 | 58 | 59 | 60 | 60 | 60 | 60 | 60 | 57 | 60 | 60 | 60 | 29 | 0 |
| 9/20/2023 | Y | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 14 | 57 | 60 | 60 | 58 | 60 | 59 | 60 | 60 | 59 | 60 | 46 | 34 | 34 | 60 | 10 |
| 9/21/2023 | Y | 1 | 0 | 0 | 0 | 0 | 5 | 56 | 47 | 59 | 50 | 1 | 36 | 60 | 35 | 57 | 22 | 47 | 60 | 60 | 59 | 60 | 60 | 60 |
| 9/22/2023 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 60 | 60 | 60 | 58 | 60 | 38 | 57 | 58 | 60 | 60 | 54 | 59 | 58 | 60 | 59 |
| 9/23/2023 | N | 60 | 33 | 0 | 0 | 0 | 0 | 0 | 4 | 59 | 60 | 59 | 53 | 59 | 60 | 60 | 59 | 60 | 60 | 60 | 60 | 60 | 60 | 57 |
| 9/24/2023 | N | 60 | 4 | 0 | 0 | 0 | 0 | 0 | 22 | 25 | 0 | 0 | 35 | 59 | 60 | 46 | 46 | 60 | 59 | 60 | 60 | 59 | 60 | 36 | 31 |
| 9/25/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 35 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 60 | 60 | 60 | 60 | 60 | 54 | 60 | 59 | 47 |
| 9/26/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 31 | 0 | 0 | 0 | 0 | 0 | 3 | 24 | 60 | 60 | 56 | 60 | 60 | 60 | 60 | 56 | 58 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2023 | Y | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 49 | 57 | 60 | 59 | 58 | 54 | 60 | 60 | 60 |
| 9/28/2023 | Y | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 34 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 60 | 60 | 60 | 51 | 56 | 59 | 59 | 60 | 52 |
| 9/29/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 34 | 60 | 44 | 48 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| | MEAN | 9.571429 | 3.285714 | 0 | 0.214286 | 0.071429 | 0.357143 | 7.071429 | 19.85714 | 23.78571 | 30.71429 | 28.28571 | 32.42857 | 33.78571 | 37.21429 | 37.64286 | 51.57143 | 58.57143 | 59.28571 | 58.71429 | 54.42857 | 55.78571 | 57 | 48.28571 | 36.64286 |
| 9/23/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 16 | 2 | 0 | 8 | 23 | 34 | 23 | 25 | 33 | 2 | 23 | 5 | 37 | 44 | 56 | |
| 9/24/2023 | N | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 31 | 17 | 34 | 25 | 11 | 27 | 13 | 27 | 34 | 5 | 30 | 33 | 22 | 9 | |
| 9/25/2023 | Y | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 30 | 5 | 4 | 34 | 10 | 37 | 14 | 25 | 52 | 11 | 33 | 37 | 0 | | |
| 9/26/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 48 | 27 | 13 | 17 | 19 | 0 | 39 | 0 | | |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 10 | 42 | 37 | 38 | 22 | 1 | 0 | | |
| 9/28/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 5 | 39 | 36 | 46 | 50 | 26 | 2 | 12 | 14 | 0 | |
| 9/29/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 25 | 55 | 50 | 20 | 33 | 6 | 0 | | |
| 9/30/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 8 | 1 | 0 | 0 | 0 | 0 | 4 | 36 | 28 | 31 | 15 | 7 | 6 | 8 | 15 | 4 | |
| 10/1/2023 | N | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 47 | 33 | 59 | 21 | 38 | 41 | 25 | 5 | 23 | 11 | 45 | 35 | 5 | |
| 10/2/2023 | N | 55 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 14 | 7 | 37 | 49 | 15 | 44 | 23 | 16 | 22 | 29 | 23 | 0 | 0 | |
| 10/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 57 | 54 | 51 | 25 | 5 | 37 | 50 | 8 | 6 | | |
| 10/4/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 21 | 28 | 41 | 44 | 22 | 11 | 15 | |
| 10/5/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 1 | 0 | 0 | 12 | 11 | 1 | 30 | 46 | 23 | 18 | 35 | 0 | 6 | |
| 10/6/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 41 | 35 | 29 | 38 | 28 | 17 | 12 | 0 | | | |
| | MEAN | 10.0714 | 0.42857 | 0 | 0 | 0 | 0 | 1.64286 | 5.35714 | 0.5 | 2.07143 | 4 | 7.71429 | 6.21429 | 10.6429 | 13.5 | 24.6429 | 27.1429 | 31.4286 | 27.7143 | 23.7143 | 18.9286 | 25.4286 | 13.2857 | 7.21429 |
| 6/16/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 28 | 40 | 49 | 50 | 32 | 44 | 58 | 50 | 32 | 1 | | | |
| 6/17/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 51 | 45 | 26 | 42 | 5 | 50 | 20 | 21 | 30 | 28 | 39 | 54 | 57 | 5 | |
| 6/18/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 43 | 38 | 14 | 42 | 56 | 45 | 36 | 60 | 34 | 52 | 24 | 46 | 38 | 24 | 0 | |
| 6/19/2023 | N | 0 | 0 | 0 | 2 | 0 | 0 | 24 | 51 | 14 | 0 | 8 | 40 | 22 | 29 | 22 | 42 | 50 | 33 | 44 | 59 | 60 | 24 | 26 | 1 |
| 6/20/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 24 | 18 | 28 | 45 | 21 | 42 | 54 | 58 | 43 | 57 | 58 | 52 | 40 | 50 | 37 | 0 | |
| 6/21/2023 | N | 0 | 0 | 0 | 0 | 0 | 37 | 58 | 20 | 1 | 15 | 42 | 6 | 33 | 47 | 34 | 14 | 44 | 22 | 60 | 43 | 43 | 9 | 0 | |
| 6/22/2023 | N | 0 | 0 | 0 | 0 | 4 | 58 | 56 | 49 | 19 | 27 | 40 | 34 | 49 | 21 | 13 | 40 | 34 | 8 | 46 | 47 | 8 | 0 | | |
| 6/23/2023 | N | 0 | 0 | 0 | 0 | 0 | 32 | 45 | 52 | 58 | 18 | 47 | 58 | 32 | 29 | 7 | 8 | 3 | 41 | 41 | 4 | 1 | | | |
| 6/24/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 8 | 23 | 50 | 11 | 15 | 50 | 12 | 10 | 20 | 17 | 52 | 54 | 58 | 26 | 3 | | |
| 6/25/2023 | N | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 6 | 28 | 21 | 55 | 45 | 45 | 36 | 40 | 28 | 27 | 46 | 43 | 59 | 29 | 2 | | |
| 6/26/2023 | N | 4 | 0 | 0 | 0 | 0 | 0 | 16 | 28 | 3 | 4 | 45 | 21 | 50 | 32 | 53 | 44 | 14 | 7 | 43 | 28 | 22 | 16 | 1 | |
| 6/27/2023 | N | 0 | 0 | 0 | 0 | 0 | 2 | 42 | 59 | 31 | 58 | 60 | 56 | 53 | 37 | 41 | 26 | 0 | 0 | 14 | 51 | 21 | 2 | | |
| 6/28/2023 | N | 1 | 0 | 0 | 0 | 0 | 0 | 24 | 29 | 3 | 40 | 55 | 4 | 29 | 37 | 34 | 40 | 51 | 42 | 60 | 50 | 51 | 25 | 0 | |
| 6/29/2023 | N | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 26 | 38 | 37 | 14 | 20 | 42 | 54 | 37 | 43 | 42 | 30 | 18 | 18 | 32 | 37 | 5 | 1 |
| | MEAN | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2023 | N | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 18 | 0 | 0 | 0 | 33 | 25 | 15 | 20 | 50 | 54 | 46 | 39 | 30 | 44 | 52 |
| 10/1/2023 | N | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 54 | 42 | 39 | 29 | 48 | 9 | 34 | 39 | 0 | 2 | 21 | 13 | 10 | 24 | 41 |
| 10/2/2023 | N | 59 | 30 | 0 | 0 | 0 | 0 | 0 | 14 | 28 | 4 | 13 | 11 | 3 | 8 | 13 | 2 | 54 | 56 | 57 | 56 | 56 | 36 | 50 | 14 |
| 10/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 26 | 6 | 8 | 6 | 13 | 6 | 15 | 0 | 47 | 57 | 56 | 51 | 39 | 49 | 42 | 24 | 0 |
| 10/4/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 29 | 2 | 12 | 6 | 7 | 12 | 6 | 15 | 31 | 33 | 44 | 31 | 7 | 11 | 36 | 47 | 5 |
| 10/5/2023 | Y | 0 | 0 | 0 | 0 | 0 | 10 | 28 | 8 | 6 | 6 | 6 | 11 | 13 | 2 | 9 | 47 | 60 | 60 | 10 | 32 | 34 | 60 | 46 | 51 |
| 10/6/2023 | Y | 19 | 0 | 0 | 0 | 0 | 0 | 17 | 40 | 15 | 21 | 9 | 13 | 9 | 7 | 12 | 56 | 34 | 1 | 2 | 58 | 51 | 27 | 53 | 56 |
| 10/7/2023 | N | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 45 | 4 | 33 | 55 | 54 | 58 | 12 | 4 | 45 | 42 | 14 | 40 | 36 | 58 | |
| 10/8/2023 | Y | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 32 | 12 | 45 | 11 | 44 | 36 | 47 | 20 | 24 | 29 | 32 | 50 | 53 | 20 | |
| 10/9/2023 | Y | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 26 | 34 | 27 | 29 | 50 | 36 | 59 | 37 | 32 | 21 | 7 | 48 | 21 | | |
| 10/10/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/11/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 26 | 11 | 6 | 3 | 8 | 10 | 16 | 26 | 48 | 57 | 0 | 2 | 18 | 41 | 47 | 54 | 43 |
| 10/12/2023 | Y | 38 | 2 | 0 | 0 | 0 | 0 | 22 | 44 | 6 | 32 | 9 | 7 | 15 | 10 | 4 | 43 | 60 | 59 | 37 | 22 | 12 | 21 | 9 | 52 |
| 10/13/2023 | Y | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 8 | 23 | 48 | 33 | 36 | 59 | 46 | 47 | 39 | 45 | 44 | 48 | 14 | 24 | 57 |
| | MEAN | 21.15385 | 2.461538 | 0 | 0 | 0 | 0 | 7.461538 | 17.23077 | 5.615385 | 18.07692 | 17.92308 | 13.53846 | 19.23077 | 23.23077 | 21.15385 | 43.53846 | 42.30769 | 35 | 30.38462 | 34.61538 | 28.23077 | 34.15385 | 39.46154 | 34.84615 |
| 3/11/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 20 | 8 | 1 | 0 | 2 | 27 | 46 | 2 | 11 | 1 | 0 | |
| 3/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 13 | 1 | 2 | 5 | 24 | 10 | 24 | 5 | 4 | 31 | 3 | 4 | 4 | 10 | 16 | 1 |
| 3/13/2024 | Y | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 4 | 13 | 7 | 4 | 9 | 6 | 4 | 8 | 2 | 0 | 0 | 16 | 1 | |
| 3/14/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 0 | 0 | 1 | 3 | 4 | 4 | 10 | 15 | 1 | 33 | 11 | 0 | 12 | 25 | 0 | 0 |
| 3/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 3 | 12 | 5 | 5 | 6 | 6 | 10 | 0 | 24 | 0 | 2 | 9 | 14 | 19 | 23 |
| 3/16/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 16 | 7 | 4 | 0 | 8 | 11 | 2 | 6 | 8 | 5 | 8 | 5 | 8 | 7 | 0 | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 4 | 0 | 12 | 8 | 17 | 9 | 7 | 6 | 3 | 2 | 3 | 4 | 7 | 7 | 0 |
| 3/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 2 | 1 | 3 | 17 | 17 | 2 | 10 | 8 | 3 | 9 | 10 | 0 | 0 | 7 | 0 | 0 |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 4 | 0 | 5 | 10 | 10 | 4 | 4 | 11 | 7 | 1 | 0 | 8 | 0 | 6 | 6 | 0 |
| 3/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 14 | 42 | 60 | 29 | 1 | 1 | 4 | 3 | 0 | 10 | 25 | 1 | 0 |
| 3/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 10 | 2 | 0 | 12 | 19 | 6 | 2 | 23 | 6 | 9 | 5 | 0 | 5 | 7 | 20 | 0 |
| 3/22/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/23/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 37 | 0 | 1 | 16 | 1 | 5 | 4 | 13 | 4 | 4 | 2 | 5 | 0 | 6 | 7 |
| 3/24/2024 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 13 | 9 | 12 | 10 | 5 | 2 | 4 | 9 | 7 | 8 | 4 | 2 | 8 | 3 | 9 |
| **MEAN** | | 0.07692 | 0.07692 | 0 | 0 | 0 | 0 | 0.07692 | 9.38462 | 7.76923 | 5.30769 | 4.61538 | 8.61538 | 12.3846 | 10 | 10.6923 | 11.2308 | 4.92308 | 11.4615 | 4.38462 | 2.15385 | 4.53846 | 9.07692 | 7.23077 | 3.15385 |
| 3/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | 28 | 5 | 31 | 18 | 19 | 40 | 0 | 0 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 13 | 29 | 17 | 10 | 17 | 8 | 8 | 12 | 33 | 0 | 39 | 39 | 58 | 54 | 59 | 60 | 7 |
| 3/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 10 | 8 | 5 | 11 | 0 | 0 | 15 | 1 | 16 | 23 | 46 | 36 | 40 | 25 | 1 | |
| 3/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 38 | 28 | 0 | 40 | 14 | 30 | 60 | 60 | 0 | 2 | 5 | 7 | 16 | 28 | 0 | |
| 3/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 20 | 19 | 58 | 36 | 34 | 8 | 44 | 20 | 38 | 48 | 35 | 0 | 0 | 24 | 51 | 0 | |
| 3/23/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/24/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 9 | 29 | 54 | 13 | 32 | 4 | 30 | 12 | 1 | 22 | 24 | 15 | 30 | 35 | 29 | 0 | |
| 3/26/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 27 | 12 | 31 | 41 | 24 | 20 | 28 | 2 | 2 | 20 | 2 | 0 | 0 | 2 | 3 | | |
| 3/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 8 | 16 | 20 | 21 | 1 | 5 | 40 | 0 | 0 | 0 | 0 | 0 | | |
| 3/29/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/30/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 47 | 56 | 26 | 43 | 44 | 16 | 0 | 6 | 4 | 2 | 10 | 36 | 26 | 0 | | | |
| 3/31/2024 | N | 4 | 6 | 50 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 7 | 0 | 2 | 24 | 4 | 16 | 17 | 3 | 53 | 58 | 60 | 45 |
| **MEAN** | | 0.4 | 0.6 | 5 | 2.7 | 0 | 0 | 0.5 | 7.5 | 13 | 17.7 | 25.7 | 20.2 | 22.6 | 15.7 | 20.2 | 22.9 | 10.9 | 16.7 | 20.4 | 13.1 | 19 | 26.8 | 28.1 | 5.6 |
| 2/24/2023 | Y | 0 | 0 | 0 | 0 | 0 | 40 | 47 | 21 | 9 | 14 | 17 | 16 | 5 | 14 | 22 | 0 | 1 | 9 | 11 | 11 | 51 | 22 | 0 | 0 |
| 2/25/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 60 | 30 | 49 | 55 | 54 | 58 | 53 | 57 | 60 | 45 | 26 | 54 | 60 | 60 | 56 | 16 |
| 2/26/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 60 | 58 | 17 | 42 | 37 | 49 | 41 | 21 | 49 | 43 | 60 | 60 | 55 | 24 | 60 | 59 |
| 2/27/2023 | Y | 14 | 1 | 0 | 0 | 5 | 30 | 50 | 27 | 13 | 14 | 10 | 41 | 27 | 18 | 12 | 43 | 52 | 52 | 56 | 40 | 33 | 23 | 36 | 20 |
| 2/28/2023 | Y | 0 | 0 | 0 | 0 | 4 | 23 | 29 | 27 | 20 | 6 | 34 | 47 | 22 | 18 | 34 | 58 | 46 | 50 | 45 | 59 | 45 | 60 | 11 | 0 |
| 3/1/2023 | Y | 0 | 0 | 0 | 0 | 3 | 24 | 33 | 23 | 5 | 9 | 4 | 21 | 25 | 18 | 25 | 37 | 26 | 40 | 56 | 53 | 45 | 34 | 0 | 0 |
| 3/2/2023 | Y | 0 | 0 | 0 | 0 | 43 | 33 | 56 | 22 | 7 | 17 | 28 | 16 | 26 | 53 | 37 | 32 | 56 | 1 | 20 | 60 | 41 | 60 | 60 | 57 |
| 3/3/2023 | Y | 7 | 0 | 0 | 0 | 1 | 30 | 47 | 54 | 16 | 7 | 4 | 23 | 27 | 18 | 18 | 49 | 24 | 49 | 34 | 54 | 58 | 51 | 24 | 35 |
| 3/4/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/5/2023 | N | 60 | 24 | 0 | 0 | 0 | 0 | 0 | 20 | 29 | 29 | 39 | 43 | 40 | 2 | 47 | 29 | 1 | 33 | 26 | 0 | 2 | 0 | | |
| 3/6/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/7/2023 | Y | 59 | 1 | 0 | 0 | 0 | 2 | 51 | 22 | 6 | 14 | 12 | 34 | 22 | 1 | 22 | 16 | 47 | 39 | 14 | 30 | 41 | 51 | 24 | 0 |
| 3/8/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/9/2023 | Y | 60 | 60 | 60 | 43 | 20 | 12 | 30 | 23 | 6 | 25 | 31 | 38 | 25 | 18 | 20 | 19 | 43 | 22 | 17 | 32 | 17 | 40 | 5 | 0 |
| 3/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 11 | 55 | 18 | 0 | 0 | 9 | 31 | 0 | 3 | 32 | 22 | 4 | 0 | 0 | 7 | 50 | 59 | 47 | 0 |
| 3/10/2023 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 13 | 8 | 0 | 1 | 2 | 0 | 0 | 7 | 35 | 48 | 58 | 60 | 60 | 59 | 57 | 52 | 34 | 10 |
| 3/11/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/12/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/13/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/14/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/15/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/16/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/17/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/18/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/19/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/20/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/21/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/22/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/15/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2023 | N | 56 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 17 | 0 | 0 | 1 | 0 | 24 | 33 | 50 | 35 | 53 | 53 | 23 | 53 | 48 | 51 |
| 9/17/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/18/2023 | Y | 60 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 60 | 60 | 60 | 52 | 49 | 45 | 60 | 42 | 54 | 51 | 29 | 36 | 58 | 60 | 16 |
| 9/19/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 31 | 40 | 60 | 60 | 32 | 12 | 41 | 60 | 30 |
| 9/20/2023 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 43 | 20 | 0 | 2 | 1 | 0 | 1 | 2 | 60 | 35 | 57 | 45 | 38 | 40 | 29 | 30 | 60 | 43 |
| 9/21/2023 | Y | 11 | 0 | 0 | 0 | 0 | 11 | 36 | 12 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 52 | 60 | 51 | 39 | 52 | 42 | 27 | 60 | 14 |
| 9/22/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/23/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/24/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/25/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/26/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 49 | 34 | 31 | 47 | 41 | 21 | 23 | 55 | 2 |
| 9/28/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 19 | 0 | 0 | 0 | 13 | 0 | 2 | 26 | 43 | 20 | 49 | 6 | 49 | 54 | 40 | 1 | 0 |
| 2/6/2024 | Y | 22 | 0 | 0 | 0 | 0 | 2 | 11 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 27 | 33 | 17 | 27 | 35 | 35 | 28 | 3 | 10 |
| 2/7/2024 | Y | 14 | 0 | 0 | 0 | 0 | 0 | 11 | 15 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 10 | 23 | 2 | 1 | 10 | 40 | 26 | 23 | 30 |
| 2/8/2024 | Y | 16 | 17 | 0 | 0 | 0 | 1 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/10/2024 | N | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 9 | 0 | 24 | 1 | 11 | 2 | 51 | 30 | 8 | 1 | 51 | 21 | 8 | 2 | 0 | 0 |
| 2/11/2024 | N | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 9 | 9 | 15 | 27 | 20 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/2024 | Y | 6 | 1 | 0 | 0 | 0 | 0 | 7 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 45 | 41 | 7 | 1 | 0 | 8 | 0 | 44 | 33 |
| 2/13/2024 | Y | 19 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 48 | 2 | 2 | 2 | 13 | 1 | 3 | 5 | 24 | 34 |
| 2/14/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/15/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/16/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/17/2024 | N | 0 | 29 | 4 | 0 | 0 | 0 | 0 | 0 | 10 | 40 | 37 | 36 | 0 | 5 | 3 | 15 | 4 | 24 | 36 | 0 | 0 | 1 | 0 | 0 |
| 2/18/2024 | N | 0 | 0 | 1 | 50 | 38 | 0 | 0 | 0 | 0 | 0 | 31 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/9/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/10/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/11/2024 | Y | 22 | 1 | 1 | 0 | 0 | 2 | 48 | 35 | 6 | 8 | 19 | 32 | 54 | 27 | 19 | 43 | 37 | 26 | 40 | 13 | 0 | 2 | 38 | 59 |
| 3/12/2024 | Y | 43 | 51 | 28 | 0 | 0 | 2 | 49 | 35 | 4 | 4 | 9 | 26 | 19 | 11 | 19 | 51 | 17 | 27 | 38 | 39 | 43 | 48 | 9 | 0 |
| 3/13/2024 | Y | 0 | 0 | 0 | 0 | 2 | 6 | 18 | 39 | 0 | 1 | 20 | 23 | 9 | 8 | 17 | 46 | 60 | 38 | 49 | 59 | 60 | 60 | 60 | 56 |
| 3/14/2024 | Y | 58 | 60 | 60 | 60 | 60 | 59 | 32 | 45 | 19 | 18 | 9 | 23 | 27 | 12 | 12 | 12 | 1 | 33 | 15 | 0 | 1 | 0 | 0 | 23 |
| 3/15/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/16/2024 | N | 60 | 44 | 4 | 0 | 0 | 0 | 0 | 14 | 25 | 33 | 49 | 37 | 21 | 34 | 8 | 13 | 16 | 49 | 53 | 30 | 49 | 50 | 54 | 45 |
| 3/17/2024 | N | 16 | 0 | 0 | 0 | 0 | 3 | 24 | 51 | 3 | 28 | 59 | 7 | 43 | 33 | 54 | 56 | 22 | 38 | 28 | 44 | 24 | 22 | 53 | 13 |
| 3/18/2024 | Y | 1 | 0 | 0 | 0 | 0 | 1 | 17 | 32 | 0 | 0 | 0 | 2 | 5 | 21 | 31 | 36 | 21 | 8 | 2 | 0 | 0 | 16 | 29 | 42 |
| 3/19/2024 | Y | 6 | 0 | 0 | 0 | 0 | 0 | 35 | 20 | 0 | 6 | 12 | 11 | 42 | 12 | 36 | 44 | 34 | 0 | 2 | 44 | 23 | 24 | 44 | 42 |
| 3/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 11 | 35 | 27 | 0 | 20 | 26 | 5 | 0 | 14 | 52 | 33 | 39 | 0 | 2 | 0 | 0 | 2 | 21 | 37 |
| 3/21/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/22/2024 | Y | 0 | 0 | 1 | 0 | 0 | 9 | 35 | 22 | 2 | 2 | 0 | 15 | 26 | 9 | 30 | 28 | 14 | 43 | 41 | 44 | 28 | 1 | 4 | 0 |
| 4/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 30 | 22 | 4 | 4 | 0 | 21 | 47 | 32 | 55 | 4 | 12 | 9 | 16 | 21 | 38 | 19 | 33 |
| 4/13/2024 | N | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 48 | 10 | 5 | 1 | 19 | 31 | 18 | 0 | 16 | 23 | 2 | 4 | 45 | 4 | 33 | 60 | 28 |
| 4/14/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 48 | 19 | 20 | 15 | 36 | 3 | 28 | 10 | 22 | 9 | 30 | 47 | 17 | 26 | 0 | 0 |
| 4/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 43 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 45 | 53 | 8 | 4 | 0 | 0 | 0 | 0 | 0 |
| 4/16/2024 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 51 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 34 | 35 | 4 | 50 | 42 | 5 | 0 | 0 | 0 |
| 4/17/2024 | Y | 0 | 0 | 0 | 0 | 0 | 2 | 28 | 21 | 1 | 1 | 0 | 6 | 0 | 0 | 7 | 36 | 17 | 34 | 35 | 12 | 54 | 45 | 47 | 0 |
| 4/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 20 | 0 | 0 | 0 | 1 | 0 | 1 | 7 | 30 | 55 | 41 | 8 | 14 | 33 | 0 | 0 | 0 |
| 4/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 2 | 43 | 9 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 16 | 25 | 9 | 39 | 50 | 19 | 27 | 0 | 0 |
| 4/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 47 | 47 | 15 | 13 | 2 | 8 | 19 | 53 | 53 | 14 | 47 | 37 | 46 | 17 | 8 | 40 | 57 |
| 4/21/2024 | N | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 42 | 37 | 18 | 1 | 41 | 33 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 40 | 11 | 9 | 35 | 6 | 30 | 22 | 20 | 0 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2024 | Y | 0 | 0 | 0 | 0 | 0 | 5 | 46 | 22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 11 | 32 | 17 | 19 | 8 | 58 | 54 | 12 |
| 4/24/2024 | Y | 0 | 0 | 0 | 0 | 0 | 5 | 49 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/19/2024 | Y | 59 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 35 | 54 | 7 | 34 | 1 | 35 | 57 | 16 | 0 | 1 | 3 | 7 | 24 | 55 | 0 | 0 |
| 2/20/2024 | Y | 0 | 0 | 1 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 7 | 0 | 9 | 20 | 0 | 20 | 42 | 6 | 2 | 5 | 4 | 1 | 0 | 0 |
| 2/21/2024 | Y | 0 | 0 | 0 | 2 | 0 | 1 | 8 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 15 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| 2/22/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/24/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/25/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/27/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/28/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/29/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/1/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/2/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/3/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/24/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/25/2024 | N | 47 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11 | 52 | 56 | 12 | 58 | 60 | 60 | 60 | 40 | 22 | 9 | 2 | 2 | 0 |
| 8/26/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 56 | 59 | 33 | 50 | 36 | 60 | 34 | 39 | 49 | 10 | 18 | 16 | 0 | |
| 8/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 39 | 60 | 60 | 60 | 24 | 12 | 29 | 50 | 52 | 54 | 35 | 0 | 16 | 60 | 18 | 15 |
| 8/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 60 | 41 | 39 | 56 | 60 | 53 | 33 | 50 | 41 | 6 | 31 | 57 | 26 | 56 | 0 |
| 8/29/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/30/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/31/2024 | N | 27 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 59 | 15 | 27 | 49 | 50 | 11 | 41 | 60 | 11 | 2 | 27 | 22 | 0 | 13 | 39 |
| 9/1/2024 | N | 47 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 44 | 60 | 59 | 24 | 37 | 45 | 59 | 17 | 26 | 43 | 56 | 16 | 46 | 29 | 0 |
| 9/2/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 52 | 18 | 16 | 47 | 24 | 22 | 38 | 36 | 60 | 54 | 57 | 12 | 31 | 29 | 18 |
| 9/3/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 60 | 60 | 13 | 0 | 43 | 60 | 54 | 14 | 22 | 56 | 19 | 4 | 6 | 26 | 0 | 0 |
| 9/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 38 | 49 | 45 | 59 | 13 | 44 | 3 | 14 | 59 | 52 | 37 | 4 | 3 | 51 | 54 | 8 |
| 9/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 60 | 58 | 2 | 42 | 60 | 44 | 8 | 14 | 23 | 0 | 0 | 13 | 2 | 33 | 37 | 21 |
| 9/6/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 26 | 3 | 31 | 16 | 54 | 34 | 57 | 60 | 12 | 1 | 0 | 23 | 57 | 30 | 11 | 23 |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/27/2024 | Y | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 43 | 7 | 4 | 0 | 21 | 17 | 37 | 15 | 0 |
| 8/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 32 | 18 | 17 | 10 | 0 | 0 | 18 | 17 | 0 |
| 8/29/2024 | Y | 0 | 0 | 0 | 0 | 0 | 28 | 20 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 18 | 52 | 18 | 42 | 18 | 25 | 24 | 27 | 0 | 0 |
| 8/30/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 26 | 36 | 21 | 5 | 1 | 16 | 26 | 60 | 29 |
| 8/31/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 20 | 34 | 1 | 5 | 6 | 28 | 3 | 10 | 0 | 2 | 17 | 14 | 60 | 48 | 46 |
| 9/1/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/2/2024 | Y | 49 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 36 | 38 | 23 | 44 | 23 | 6 | 0 | 1 | 9 | 4 | 0 | 8 | 19 | 21 | 14 | 0 |
| 9/3/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 1 | 9 | 34 | 43 | 30 | 30 | 31 | 40 | 0 |
| 9/5/2024 | Y | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 56 | 48 | 14 | 10 | 20 | 13 | 8 | 0 | 0 |
| 9/6/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 23 | 32 | 14 | 0 | 1 | 11 | 13 | |
| 9/7/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/8/2024 | Y | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 34 | 39 | 6 | 32 | 18 | 38 | 5 | 3 | 1 | 5 | 32 | 24 | 11 | 39 | 4 | |
| 9/9/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 29 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 39 | 0 | 26 | 1 | 6 | 59 | 27 | 0 |
| 11/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 33 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 54 | 1 | 10 | 0 | 0 | 11 | 10 | 58 |
| 11/23/2024 | N | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 35 | 33 | 12 | 23 | 44 | 0 | 0 | 10 | 42 | 53 | 45 | 4 | 57 | 60 | 60 | 60 |
| 11/24/2024 | N | 60 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 40 | 42 | 44 | 0 | 0 | 0 | 14 | 28 | 39 | 40 | 9 | 11 | 36 | 59 |
| 11/25/2024 | Y | 60 | 60 | 47 | 4 | 0 | 0 | 1 | 0 | 2 | 39 | 48 | 60 | 50 | 17 | 18 | 18 | 12 | 13 | 36 | 4 | 48 | 42 | 55 | 59 |
| 11/26/2024 | Y | 40 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 25 | 38 | 24 | 9 | 36 | 45 | 7 | 9 | 50 | 7 | 23 | 39 | 36 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2024 | Y | 20 | 39 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 15 | 7 | 11 | 17 | 24 | 30 | 38 | 45 | 34 | 60 |
| 11/28/2024 | Y | 53 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 26 | 38 | 15 | 16 | 39 | 31 | 17 | 57 | 12 | 23 | 16 | 33 | 59 |
| 11/29/2024 | Y | 60 | 13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 35 | 60 | 32 | 27 | 0 | 34 | 16 | 0 | 6 | 29 | 11 | 30 | 44 | 20 |
| 11/30/2024 | N | 26 | 59 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 6 | 2 | 38 | 58 | 29 | 6 | 39 | 59 | 30 | 7 | 0 | 3 | 56 |
| 12/1/2024 | N | 60 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 53 | 49 | 59 | 60 | 60 | 53 | 32 | 37 | 31 | 39 | 45 | 55 | 59 | 41 |
| 12/2/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 13 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 35 | 5 | 12 | 33 | 53 | 53 | 57 | 56 |
| 12/3/2024 | Y | 1 | 23 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 43 | 45 | 50 | 6 | 0 | 52 | 56 | 28 |
| 12/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 34 | 3 | 17 | 1 | 38 | 32 | 57 | 57 |
| 12/5/2024 | Y | 60 | 60 | 60 | 60 | 22 | 1 | 1 | 29 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 50 | 17 | 0 | 14 | 42 | 29 | 59 | 60 |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/17/2024 | Y | 60 | 60 | 60 | 60 | 44 | 2 | 2 | 0 | 7 | 0 | 0 | 22 | 42 | 1 | 9 | 32 | 13 | 22 | 19 | 9 | 1 | 6 | 4 | 58 |
| 10/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/19/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/20/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/21/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/22/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/24/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/25/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/26/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/27/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/28/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/29/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/30/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/31/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/13/2024 | Y | 0 | 0 | 1 | 3 | 0 | 1 | 29 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 42 | 52 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 9/14/2024 | N | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 44 | 38 | 35 | 0 | 0 | 0 | 0 | 0 |
| 9/15/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/16/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/17/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/19/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/20/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/21/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/22/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/24/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/25/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/27/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/13/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/14/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/15/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/16/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/17/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/19/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/20/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/21/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/22/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/23/2024 | Y | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 5 | 6 | 0 | 2 | 4 | 2 | 1 | 4 | 1 | 24 | 60 | 60 | 48 | 35 | 49 | 53 | 45 |
| 9/24/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/25/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2024 | Y | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 5 | 10 | 39 | 33 | 58 | 40 | 36 | 4 | 11 | 11 | 9 | 9 | 2 | 3 | 2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/10/2024 | Y | 0 | 0 | 0 | 0 | 0 | 6 | 12 | 1 | 20 | 0 | 0 | 0 | 1 | 6 | 3 | 0 | 3 | 32 | 59 | 1 | 23 | 0 | 0 | 0 |
| 10/11/2024 | Y | 0 | 0 | 0 | 0 | 1 | 6 | 42 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 5 | 15 | 2 | 2 | 10 | 10 | 18 | 60 | 60 | 42 |
| 10/12/2024 | N | 0 | 1 | 0 | 0 | 0 | 0 | 17 | 29 | 0 | 17 | 60 | 60 | 60 | 58 | 52 | 55 | 49 | 59 | 60 | 51 | 60 | 60 | 14 | 0 |
| 10/13/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 42 | 40 | 15 | 16 | 34 | 57 | 21 | 52 | 41 | 26 | 0 | 34 | 48 | 0 | 0 |
| 10/14/2024 | Y | 0 | 0 | 0 | 0 | 0 | 14 | 52 | 13 | 1 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 43 | 59 | 50 | 28 | 24 | 0 | 0 |
| 10/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 15 | 44 | 15 | 10 | 2 | 1 | 3 | 4 | 1 | 16 | 8 | 1 | 21 | 16 | 35 | 41 | 41 | 0 | 0 |
| 10/16/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 45 | 15 | 0 | 0 | 0 | 9 | 16 | 1 | 2 | 2 | 1 | 36 | 59 | 60 | 57 | 43 | 0 | 0 |
| 10/17/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/19/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/20/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/21/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/22/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/24/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 26 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 40 | 0 | 0 | 3 | 12 | 5 | 0 | 0 |
| 9/26/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 11 | 12 | 19 | 22 | 19 | 3 | 0 | 0 |
| 9/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 16 | 4 | 12 | 0 | 0 | 0 | 9 | 8 | 35 | 21 | 0 | 0 | 0 |
| 9/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 8 | 0 | 0 | 0 | 54 | 60 | 60 | 5 | 27 | 1 | 16 | 0 | 0 | 0 | 0 |
| 9/29/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/1/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/2/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/3/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/4/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/5/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/6/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/7/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/8/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/17/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 5 | 0 | 0 | 0 |
| 11/21/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 14 | 3 | 20 | 0 | 0 | 0 | 0 | 0 |
| 11/23/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 7 | 3 | 4 | 31 | 51 | 56 | 37 | 14 | 26 | 42 | 0 | 0 |
| 11/24/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 21 | 19 | 4 | 8 | 3 | 11 | 1 | 0 | 4 | 26 | 24 | 3 | 31 | 20 | 16 | 0 |
| 11/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 27 | 1 | 0 | 6 | 2 | 0 | 17 | 49 | 4 | 10 | 0 | 35 | 55 | 8 |
| 11/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/27/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/28/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/29/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/30/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/10/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/11/2024 | Y | 50 | 53 | 60 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 39 | 37 | 10 | 28 | 54 | 55 | 29 | 0 | 14 | 10 | 6 | 0 | 0 |
| 12/12/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/13/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/14/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/15/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/16/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/19/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/20/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/21/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/22/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/21/2023 | Y | 60 | 57 | 21 | 0 | 0 | 0 | 0 | 0 | 29 | 57 | 10 | 3 | 0 | 0 | 0 | 2 | 14 | 21 | 33 | 16 | 35 | 46 | 1 | 0 |
| 12/22/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/23/2023 | N | 58 | 58 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 58 | 34 | 30 | 48 | 32 | 31 | 34 | 60 | 58 |
| 12/24/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/25/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/26/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/27/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/28/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/29/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/30/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/31/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 1/1/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 1/2/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 1/3/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/4/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 4 | 0 | 0 | 1 | 18 | 13 | 0 | 3 | 14 | 19 | 4 | 38 | 1 | 0 |
| 11/5/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 1 | 2 | 3 | 35 | 9 | 10 | 2 | 9 | 12 | 12 | 10 | 2 | 0 | 0 |
| 11/6/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 33 | 1 | 2 | 4 | 3 | 3 | 4 | 13 | 0 | 13 | 13 | 10 | 23 | 11 | 1 | 2 |
| 11/7/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 29 | 11 | 2 | 1 | 0 | 8 | 1 | 8 | 14 | 0 | 11 | 30 | 38 | 8 | 0 | 0 | 0 |
| 11/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 40 | 1 | 0 | 0 | 2 | 0 | 3 | 35 | 27 | 53 | 11 | 47 | 48 | 0 | 0 | 0 |
| 11/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 22 | 59 | 3 | 3 | 28 | 3 | 0 | 34 | 15 | 0 | 11 | 13 | 17 | 60 | 5 | 0 | 0 |
| 11/10/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 10 | 14 | 11 | 4 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 24 | 59 | 60 | 11 |
| 11/11/2023 | N | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 27 | 39 | 5 | 10 | 9 | 12 | 40 | 32 | 18 | 9 | 0 | 56 | 54 | 60 | 60 | 4 |
| 11/12/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 4 | 7 | 2 | 15 | 1 | 0 | 5 | 20 | 56 | 0 | 0 | 42 | 18 | 0 | 0 |
| 11/13/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 28 | 0 | 4 | 11 | 1 | 0 | 53 | 50 | 37 | 44 | 3 | 0 |
| 11/14/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/15/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 24 | 0 | 1 | 0 | 1 | 0 | 2 | 46 | 58 | 45 | 1 | 45 | 60 | 20 | 0 | 0 |
| 11/16/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 15 | 57 | 0 | 0 | 4 | 6 | 0 | 2 | 6 | 39 | 54 | 60 | 36 | 11 | 0 | 0 | 0 |
| 11/17/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | Y | 4 | 0 | 0 | 0 | 0 | 7 | 1 | 21 | 3 | 0 | 1 | 0 | 0 | 10 | 28 | 45 | 14 | 40 | 32 | 46 | 53 | 56 | 35 | 0 |
| 2/1/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 10 | 1 | 0 | 1 | 6 | 0 | 10 | 33 | 51 | 15 | 31 | 13 | 0 | 0 | 35 | 44 | 0 |
| 2/2/2023 | Y | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 4 | 1 | 3 | 27 | 49 | 52 | 47 | 0 | 31 | 58 | 53 | 58 | 29 |
| 2/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 17 | 1 | 0 | 10 | 10 | 1 | 14 | 25 | 44 | 56 | 52 | 47 | 48 | 50 | 45 | 30 | 0 |
| 2/4/2023 | N | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 12 | 8 | 0 | 53 | 53 | 48 | 56 | 56 | 52 | 30 | 42 | 41 | 37 | 54 | 45 | 52 | 45 |
| 2/5/2023 | N | 38 | 58 | 34 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 26 | 58 | 54 | 28 | 47 | 41 | 22 | 55 | 46 | 55 | 40 | 54 | 49 | 51 |
| 2/6/2023 | Y | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 6 | 0 | 4 | 4 | 2 | 7 | 30 | 20 | 3 | 10 | 52 | 52 | 52 | 49 | 45 | 9 |
| 2/7/2023 | Y | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 17 | 6 | 0 | 0 | 2 | 2 | 26 | 29 | 44 | 44 | 56 | 42 | 40 | 44 | 58 | 40 | 0 |
| 2/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 6 | 2 | 1 | 3 | 1 | 10 | 8 | 57 | 31 | 22 | 41 | 14 | 6 | 54 | 57 | 27 |
| 2/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 3 | 0 | 9 | 32 | 44 | 43 | 31 | 24 | 40 | 38 | 38 | 40 | 53 |
| 2/10/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2/11/2023 | N | 46 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 51 | 39 | 42 | 35 | 43 | 54 | 52 | 30 | 15 | 49 | 58 | 40 | 39 | 55 |
| 2/12/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2/13/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **MEAN** |  | 6.4 | 5.8 | 3.6 | 1.6 | 0 | 2.1 | 0.8 | 14.2 | 3.2 | 0.2 | 9.6 | 14.3 | 10.9 | 17.3 | 31.5 | 44.7 | 31 | 38.6 | 33.8 | 36.3 | 39.5 | 48.7 | 45 | 21.4 |
| 2/23/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 |
| 2/24/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 25 | 0 | 25 | 12 | 2 | 4 | 27 | 42 | 24 | 55 | 32 | 14 | 53 | 48 | 37 | 0 |
| 2/25/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 54 | 42 | 48 | 49 | 40 | 58 | 50 | 36 | 50 | 32 | 40 | 1 |
| 2/26/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 60 | 49 | 56 | 0 | 0 | 10 | 47 | 41 | 14 | 3 | 30 | 0 | 0 |
| 2/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/1/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/2/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/3/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/4/2023 | N |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/5/2023 | N |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/6/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/7/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **MEAN** |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.8 | 5.2 | 0 | 10.8 | 19.4 | 21 | 20.6 | 15 | 18.2 | 14.8 | 32 | 24.6 | 12.8 | 21.2 | 22 | 21.6 | 0.2 |
| 3/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 14 | 9 | 57 |
| 3/9/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/10/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/11/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/12/2023 | N | 0 | 59 | 60 | 58 | 60 | 60 | 60 | 60 | 58 | 2 | 6 | 25 | 21 | 32 | 19 | 24 | 43 | 32 | 31 | 28 | 20 | 13 | 42 | 45 |
| 3/13/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/14/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/15/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/16/2023 | Y | 60 | 60 | 60 | 60 | 60 | 60 | 14 | 0 | 15 | 3 | 0 | 0 | 0 | 0 | 0 | 12 | 34 | 9 | 27 | 8 | 3 | 28 | 27 | 51 |
| 3/17/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/18/2023 | N |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/19/2023 | N |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/20/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3/21/2023 | Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **MEAN** |  | 20 | 39.66667 | 40 | 39.33333 | 40 | 40 | 24.66667 | 20 | 24.33333 | 1.666667 | 2 | 8.333333 | 7 | 10.66667 | 6.333333 | 12 | 25.66667 | 13.66667 | 19.33333 | 16.66667 | 12.33333 | 18.33333 | 26 | 51 |
| 9/16/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 38 | 16 | 0 | 0 | 1 | 1 | 0 | 13 | 32 | 7 | 6 | 33 | 31 | 40 | 8 |  |
| 9/17/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 3 | 7 | 0 | 0 | 1 | 4 | 33 | 37 | 26 | 39 | 30 | 31 | 37 | 6 | 0 |
| 9/18/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 27 | 8 | 0 | 22 | 24 | 34 | 25 | 5 | 17 | 24 | 36 | 21 | 0 |  |
| 9/19/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 8 | 12 | 8 | 0 | 9 | 52 | 17 | 32 | 33 | 1 | 10 | 37 | 19 | 0 | 0 |
| 9/20/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 22 | 34 | 3 | 0 | 1 | 0 | 30 | 2 | 33 | 56 | 37 | 7 | 0 | 8 | 5 |
| 9/21/2023 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 31 | 2 | 13 | 7 | 0 | 21 | 21 | 0 | 30 | 13 | 37 | 25 | 30 | 25 | 10 | 21 | 19 |
| 9/22/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 27 | 6 | 11 | 5 | 0 | 1 | 12 | 0 | 0 | 3 | 5 | 3 | 20 | 15 |  |
| 9/23/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 34 | 0 | 0 | 24 | 33 | 23 | 24 | 18 | 42 | 41 | 8 | 20 | 29 | 46 | 12 | 0 |
| 9/24/2023 | N | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 12 | 26 | 11 | 0 | 30 | 36 | 27 | 28 | 5 | 22 | 37 | 13 | 15 |  |
| 9/25/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 28 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 5 | 60 | 4 | 20 | 15 | 22 | 22 |
| 9/26/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 26 | 0 | 0 | 0 | 0 | 1 | 5 | 60 | 4 | 20 | 15 | 22 | 22 | 16 | 0 |  |  |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10 | 54 | 44 | 5 | 33 | 36 |  |  |  |
| 9/28/2023 | Y | 0 | 0 | 0 | 0 | 0 | 5 | 30 | 0 | 0 | 0 | 6 | 28 | 8 | 0 | 8 | 0 | 10 | 9 | 0 | 8 | 60 | 17 | 31 | 51 |
| 9/29/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 59 | 11 | 28 | 0 | 16 | 45 | 10 | 16 |  |  |  |  |  |
| **MEAN** |  | 0.916667 | 0 | 0 | 0 | 0 | 0.416667 | 4.25 | 9.833333 | 5 | 7.583333 | 8.5 | 8.5 | 8.25 | 5.916667 | 11.58333 | 16.33333 | 26.33333 | 15.66667 | 16.5 | 17.75 | 25.08333 | 21.41667 | 13.5 | 13.75 |
| 9/23/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12 | 0 | 0 | 0 | 1 | 4 | 23 | 21 | 13 | 30 | 1 | 23 | 3 | 28 | 34 | 1 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2023 | N | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 29 | 14 | 0 | 15 | 8 | 17 | 7 | 19 | 17 | 5 | 17 | 19 | 13 | 6 |
| 9/25/2023 | Y | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 2 | 4 | 22 | 10 | 36 | 12 | 9 | 18 | 9 | 4 | 18 | 0 |
| 9/26/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 28 | 15 | 5 | 10 | 19 | 0 | 20 | 0 | 0 | 0 |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 8 | 21 | 35 | 22 | 8 | 1 | 10 | 0 | 0 |
| 9/28/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 24 | 8 | 8 | 3 | 3 | 2 | 2 | 13 | 0 | 0 |
| 9/29/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 27 | 29 | 6 | 8 | 6 | 3 | 0 | 0 |
| 9/30/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/1/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/2/2023 | Y | 19 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 13 | 7 | 30 | 12 | 10 | 41 | 10 | 6 | 15 | 20 | 14 | 0 | 0 |
| 10/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 52 | 39 | 25 | 22 | 4 | 33 | 29 | 8 | 6 | |
| 10/4/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 9 | 23 | 28 | 14 | 19 | 10 | 14 | |
| 10/5/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 1 | 20 | 44 | 17 | 4 | 17 | 0 | 5 | |
| 10/6/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 24 | 20 | 12 | 16 | 16 | 15 | 6 | 1 | 0 | |
| MEAN | | 4 | 0.4 | 0 | 0 | 0 | 0 | 0.8 | 5.3 | 0.2 | 0 | 1.3 | 2.3 | 0.9 | 3.4 | 5.5 | 15.3 | 17.8 | 14.9 | 19.7 | 14.8 | 11.3 | 11.8 | 6.3 | 2.5 |
| 6/16/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 20 | 18 | 32 | 0 | 34 | 39 | 43 | 19 | 0 |
| 6/17/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 38 | 14 | 40 | 0 |
| 6/18/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 17 | 14 | 12 | 28 | 4 | 14 | 0 | 12 | 16 | 5 | 38 | 14 | 40 | 0 | 0 | 0 | |
| 6/19/2023 | N | 0 | 0 | 0 | 0 | 0 | 6 | 10 | 4 | 0 | 4 | 12 | 4 | 16 | 12 | 24 | 10 | 13 | 40 | 21 | 27 | 9 | 25 | 0 | |
| 6/20/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 18 | 2 | 4 | 24 | 8 | 30 | 24 | 17 | 6 | 33 | 46 | 4 | 7 | 36 | 31 | 0 | |
| 6/21/2023 | N | 0 | 0 | 0 | 0 | 0 | 35 | 50 | 15 | 0 | 9 | 7 | 1 | 20 | 38 | 18 | 13 | 11 | 17 | 5 | 4 | 27 | 8 | 0 | |
| 6/22/2023 | N | 0 | 0 | 0 | 0 | 0 | 3 | 37 | 52 | 25 | 14 | 16 | 19 | 11 | 28 | 2 | 8 | 8 | 0 | 7 | 23 | 18 | 0 | 0 | |
| 6/23/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 21 | 6 | 14 | 45 | 49 | 30 | 27 | 2 | 1 | 0 | 8 | 25 | 2 | 0 | | |
| 6/24/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 7 | 20 | 48 | 9 | 4 | 36 | 4 | 9 | 9 | 5 | 27 | 33 | 47 | 23 | 1 | | |
| 6/25/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 27 | 18 | 53 | 43 | 34 | 9 | 28 | 8 | 4 | 37 | 30 | 24 | 22 | 0 | |
| 6/26/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 25 | 0 | 2 | 19 | 3 | 21 | 31 | 25 | 13 | 9 | 3 | 22 | 27 | 13 | 6 | 0 | |
| 6/27/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 24 | 10 | 57 | 3 | 38 | 40 | 22 | 9 | 19 | 0 | 0 | 9 | 20 | 8 | 0 | |
| 6/29/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 8 | 4 | 8 | 4 | 34 | 24 | 18 | 8 | 2 | 1 | 6 | 16 | 11 | 15 | 2 | 0 |
| MEAN | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2023 | Y | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 9 | 5 | 12 | 24 | 12 | 23 | 27 | 26 | 34 | 47 | |
| 10/2/2023 | Y | 3 | 13 | 0 | 0 | 0 | 0 | 3 | 22 | 2 | 8 | 9 | 1 | 6 | 3 | 1 | 49 | 53 | 52 | 43 | 56 | 28 | 25 | 13 | 1 |
| 10/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 21 | 4 | 1 | 1 | 6 | 2 | 7 | 0 | 35 | 51 | 47 | 49 | 34 | 48 | 33 | 19 | 0 |
| 10/4/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 14 | 1 | 4 | 2 | 6 | 6 | 2 | 6 | 18 | 20 | 40 | 27 | 6 | 4 | 23 | 45 | 3 |
| 10/5/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 21 | 1 | 1 | 6 | 9 | 0 | 3 | 41 | 49 | 57 | 10 | 31 | 28 | 46 | 43 | 51 | |
| 10/6/2023 | Y | 19 | 0 | 0 | 0 | 0 | 0 | 14 | 34 | 7 | 10 | 1 | 12 | 5 | 0 | 4 | 48 | 34 | 0 | 0 | 57 | 47 | 25 | 30 | 56 |
| 10/7/2023 | N | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 45 | 3 | 22 | 55 | 53 | 55 | 9 | 2 | 39 | 37 | 12 | 34 | 31 | 46 |
| 10/8/2023 | N | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 29 | 9 | 33 | 10 | 36 | 20 | 34 | 18 | 12 | 18 | 25 | 49 | 33 | 19 |
| 10/9/2023 | Y | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 23 | 18 | 23 | 23 | 50 | 35 | 53 | 10 | 11 | 16 | 4 | 35 | 16 |
| 10/10/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/11/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 16 | 1 | 3 | 0 | 5 | 8 | 9 | 5 | 39 | 53 | 0 | 1 | 12 | 32 | 35 | 51 | 40 |
| 10/12/2023 | Y | 37 | 2 | 0 | 0 | 0 | 0 | 6 | 25 | 3 | 7 | 9 | 6 | 10 | 4 | 0 | 40 | 50 | 50 | 32 | 4 | 8 | 19 | 5 | 34 |
| 10/13/2023 | Y | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 21 | 40 | 31 | 31 | 46 | 43 | 40 | 29 | 45 | 25 | 41 | 2 | 17 | 50 | 51 | |
| MEAN | | 14.3846 | 1.15385 | 0 | 0 | 0 | 0 | 3.53846 | 11.7692 | 1.53846 | 10.5385 | 14.3077 | 11.3077 | 12.8462 | 14.2308 | 14.2308 | 36.2308 | 35.5385 | 29.8462 | 20.0769 | 26.6923 | 22.1538 | 26 | 31.4615 | 29.3846 |
| 3/11/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 17 | 8 | 1 | 1 | 9 | 1 | 0 | 9 | 1 | 0 | 0 | 2 | 0 | 0 |
| 3/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 0 | 1 | 4 | 16 | 8 | 24 | 4 | 0 | 24 | 2 | 4 | 4 | 9 | 9 | 1 |
| 3/13/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 4 | 8 | 6 | 4 | 2 | 4 | 3 | 5 | 2 | 0 | 0 | 0 | 1 | 0 |
| 3/14/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 1 | 3 | 1 | 4 | 6 | 8 | 1 | 32 | 2 | 0 | 12 | 10 | 0 | 0 | |
| 3/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 10 | 0 | 2 | 4 | 5 | 3 | 0 | 19 | 0 | 0 | 8 | 4 | 0 | 23 | |
| 3/16/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 6 | 4 | 0 | 5 | 9 | 0 | 0 | 3 | 0 | 5 | 3 | 7 | 3 | 0 | | |
| 3/17/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 4 | 0 | 5 | 8 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 7 | 0 |
| 3/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | 10 | 15 | 2 | 9 | 5 | 3 | 2 | 8 | 0 | 0 | 2 | 0 | | |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 0 | 5 | 8 | 7 | 4 | 4 | 7 | 3 | 1 | 0 | 7 | 0 | 1 | 6 | 0 | |
| 3/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 11 | 38 | 60 | 28 | 1 | 1 | 3 | 1 | 0 | 5 | 25 | 1 | 0 | |
| 3/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 0 | 10 | 19 | 6 | 2 | 22 | 0 | 9 | 5 | 0 | 5 | 2 | 18 | 0 | |
| 3/22/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/23/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 33 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 8 | 2 | 5 | 0 | 1 | 1 | 7 |
| 3/24/2024 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 19 | 14 | 14 | 14 | 10 | 3 | 5 | 9 | 5 | 8 | 6 | 0 | 5 | 3 | 2 | |
| MEAN | | 0.076923 | 0 | 0 | 0 | 0 | 0 | 5.615385 | 5 | 5.076923 | 4.538462 | 6.230769 | 10.30769 | 8.769231 | 7 | 4.846154 | 2.230769 | 8.692308 | 3.384615 | 1.923077 | 3.615385 | 5 | 4.307692 | 2.538462 | |
| 3/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 8 | 12 | 0 | 10 | 15 | 10 | 34 | 0 | 0 | 1 | 0 | 0 | 0 | 13 | 22 | 11 | 0 | | |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 7 | 7 | 3 | 0 | 1 | 0 | 15 | 4 | 2 | 1 | 26 | 60 | 7 | |
| 3/20/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 15 | 2 | 0 | 0 | 0 | 0 | 32 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3/23/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 5 | 0 | 0 | 14 | 0 | 0 | 9 | 35 | 0 | 34 | 24 | 1 |
| 3/24/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 25 | 0 | 0 | 11 | 14 | 30 | 60 | 44 | 0 | 2 | 5 | 0 | 16 | 26 | 0 |
| 3/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 7 | 4 | 4 | 4 | 1 | 4 | 0 | 0 | 17 | 13 | 8 | 20 | 0 | 0 | 0 |
| 3/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 3 | 15 | 7 | 0 | 2 | 4 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| 3/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 7 | 7 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3/29/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 40 | 1 | 0 | 0 | 0 | 2 | 0 | 9 | 2 | 3 | 0 | 0 | 1 |
| 3/30/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 15 | 49 | 24 | 41 | 42 | 3 | 0 | 1 | 0 | 0 | 4 | 34 | 15 | 0 |
| 3/31/2024 | N | 2 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 2 | 0 | 2 | 24 | 4 | 16 | 16 | 3 | 33 | 10 | 0 |
| **MEAN** | | 0.18182 | 0.27273 | 4.54545 | 2.36364 | 0 | 0 | 0.27273 | 2.54545 | 3.63636 | 6.27273 | 6.27273 | 14.1818 | 6.45455 | 8.45455 | 10.5455 | 10.3636 | 4.63636 | 4.45455 | 6.72727 | 5 | 6.72727 | 12.9091 | 12.3636 | 0.81818 |
| 2/24/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 44 | 17 | 8 | 13 | 12 | 3 | 3 | 11 | 19 | 0 | 0 | 0 | 0 | 7 | 9 | 17 | 21 |
| 2/25/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 50 | 24 | 32 | 48 | 23 | 42 | 46 | 48 | 47 | 45 | 21 | 27 | 9 | 58 | 55 | 16 |
| 2/26/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 43 | 58 | 14 | 25 | 32 | 48 | 39 | 18 | 43 | 43 | 57 | 59 | 7 | 17 | 60 | 32 |
| 2/27/2023 | Y | 13 | 0 | 0 | 0 | 0 | 4 | 30 | 42 | 16 | 0 | 13 | 6 | 4 | 9 | 3 | 6 | 39 | 49 | 28 | 47 | 37 | 27 | 23 | 21 |
| 2/28/2023 | Y | 0 | 0 | 0 | 0 | 3 | 22 | 26 | 19 | 10 | 6 | 26 | 22 | 1 | 1 | 28 | 51 | 41 | 34 | 32 | 28 | 43 | 20 | 11 | 0 |
| 3/1/2023 | Y | 0 | 0 | 0 | 0 | 2 | 22 | 26 | 19 | 0 | 8 | 3 | 2 | 0 | 0 | 20 | 26 | 15 | 38 | 54 | 42 | 42 | 28 | 0 | 0 |
| 3/2/2023 | Y | 0 | 0 | 0 | 0 | 43 | 30 | 31 | 11 | 2 | 3 | 4 | 0 | 15 | 43 | 26 | 12 | 50 | 0 | 17 | 5 | 13 | 13 | 49 | 27 |
| 3/3/2023 | Y | 1 | 0 | 0 | 0 | 0 | 28 | 21 | 29 | 12 | 6 | 0 | 1 | 0 | 0 | 15 | 46 | 9 | 49 | 31 | 25 | 10 | 14 | 22 | 29 |
| 3/4/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/5/2023 | N | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 14 | 13 | 21 | 37 | 14 | 0 | 23 | 20 | 0 | 23 | 9 | 0 | 0 | 0 |
| 3/6/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/7/2023 | Y | 36 | 1 | 0 | 0 | 0 | 0 | 43 | 23 | 0 | 11 | 10 | 5 | 0 | 1 | 13 | 14 | 47 | 35 | 11 | 30 | 36 | 48 | 20 | 0 |
| 3/8/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/9/2023 | Y | 60 | 60 | 60 | 43 | 19 | 12 | 17 | 21 | 3 | 20 | 19 | 18 | 0 | 0 | 14 | 17 | 33 | 21 | 17 | 32 | 15 | 36 | 5 | 0 |
| 3/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 55 | 17 | 0 | 0 | 5 | 3 | 0 | 2 | 0 | 20 | 1 | 0 | 0 | 0 | 39 | 58 | 46 |
| 3/10/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 42 | 31 | 44 | 53 | 46 | 33 | 44 | 29 | 5 |
| 3/11/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/12/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/13/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/14/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/15/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/16/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/17/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/18/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/19/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/20/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/21/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/22/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/15/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/16/2023 | N | 55 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 0 | 12 | 26 | 48 | 33 | 51 | 53 | 13 | 33 | 28 | 47 |
| 9/17/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/18/2023 | Y | 58 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 52 | 36 | 53 | 44 | 45 | 42 | 57 | 40 | 54 | 38 | 27 | 34 | 55 | 53 | 15 |
| 9/19/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/20/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 14 | 51 | 38 | 32 | 39 | 26 | 28 | 55 | 19 |
| 9/21/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 30 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 28 | 59 | 45 | 30 | 51 | 36 | 22 | 50 |
| 9/22/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 9 | 0 | 0 | 0 | 0 | 0 | 9 | 38 | 54 | 23 | 5 | 50 | 57 | 60 | 30 |
| 9/23/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/24/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/25/2023 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/26/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 45 | 27 | 27 | 44 | 36 | 17 | 21 | 49 | 0 |
| 9/28/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 1 | 24 | 41 | 11 | 22 | 7 | 49 | 53 | 34 | 0 | |
| 2/6/2024 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 9 | 16 | 0 | 35 | 26 | 24 | 3 | 10 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 18 | 0 | 0 | 6 | 33 | 20 | 5 | 14 |
| 2/8/2024 | Y | 16 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/10/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 1 | 2 | 50 | 30 | 3 | 0 | 51 | 20 | 8 | 1 | 0 | 0 |
| 2/11/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 5 | 1 | 15 | 23 | 20 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 21 | 25 | 0 | 0 | 7 | 0 | 0 | 29 | 33 |
| 2/13/2024 | Y | 19 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 44 | 2 | 0 | 13 | 1 | 3 | 5 | 23 | 20 |
| 2/14/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/15/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/16/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/17/2024 | Y | 0 | 28 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 40 | 32 | 35 | 0 | 2 | 0 | 15 | 4 | 21 | 31 | 0 | 0 | 1 | 0 |
| 2/18/2024 | N | 0 | 0 | 0 | 50 | 14 | 0 | 0 | 0 | 0 | 0 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| <span style="background:yellow">3/9/2024</span> | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/10/2024 | Y | 0 | 0 | 0 | 1 | 9 | 14 | 0 | 0 | 2 | 14 | 25 | 7 | 32 | 18 | 17 | 17 | 27 | 44 | 27 | 50 | 29 | 26 | 19 | 17 |
| 3/11/2024 | Y | 10 | 1 | 1 | 0 | 0 | 2 | 28 | 8 | 4 | 5 | 3 | 1 | 17 | 7 | 8 | 43 | 35 | 22 | 33 | 8 | 0 | 2 | 22 | 28 |
| 3/12/2024 | Y | 16 | 42 | 28 | 0 | 0 | 2 | 39 | 13 | 3 | 3 | 5 | 7 | 10 | 5 | 19 | 29 | 17 | 23 | 38 | 29 | 32 | 26 | 3 | 0 |
| 3/13/2024 | Y | 0 | 0 | 0 | 0 | 1 | 4 | 13 | 36 | 0 | 1 | 18 | 13 | 4 | 7 | 6 | 36 | 23 | 25 | 37 | 49 | 37 | 6 | 44 | 56 |
| 3/14/2024 | Y | 22 | 0 | 0 | 0 | 0 | 38 | 11 | 45 | 19 | 18 | 3 | 10 | 17 | 10 | 9 | 11 | 1 | 32 | 7 | 0 | 1 | 0 | 0 | 12 |
| 3/15/2024 | Y | 51 | 41 | 0 | 0 | 0 | 0 | 0 | 8 | 25 | 33 | 29 | 36 | 21 | 34 | 7 | 13 | 15 | 23 | 32 | 22 | 41 | 50 | 54 | 38 |
| 3/16/2024 | N | 14 | 0 | 0 | 0 | 0 | 2 | 15 | 51 | 3 | 17 | 51 | 1 | 37 | 15 | 53 | 54 | 15 | 36 | 22 | 41 | 23 | 22 | 33 | 3 |
| 3/17/2024 | N | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 12 | 0 | 0 | 0 | 2 | 1 | 5 | 10 | 23 | 4 | 8 | 2 | 0 | 0 | 6 | 13 | 8 |
| 3/18/2024 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 25 | 19 | 0 | 0 | 5 | 6 | 0 | 20 | 4 | 20 | 35 | 18 | 0 | 2 | 37 | 21 | 22 | 14 |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 10 | 35 | 18 | 0 | 3 | 0 | 1 | 0 | 1 | 43 | 22 | 25 | 0 | 2 | 0 | 0 | 2 | 5 | 34 |
| 3/20/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/21/2024 | Y | 0 | 0 | 1 | 0 | 0 | 9 | 34 | 11 | 2 | 1 | 0 | 5 | 17 | 8 | 15 | 16 | 8 | 36 | 36 | 38 | 28 | 0 | 4 | 0 |
| <span style="background:yellow">3/22/2024</span> | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 26 | 19 | 0 | 0 | 0 | 5 | 44 | 24 | 41 | 3 | 12 | 2 | 9 | 4 | 37 | 5 | 29 |
| 4/13/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 3 | 7 | 2 | 1 | 9 | 2 |
| 4/14/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 3 | 7 | 1 | 1 | 1 | 13 | 2 | 3 | 0 | 1 | 2 | 0 |
| 4/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 4/16/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 12 | 0 | 0 |
| 4/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 6 | 0 | 0 | 0 |
| 4/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 3 | 0 | 0 |
| 4/20/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 4/21/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| 4/23/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| 4/24/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| <span style="background:yellow">2/19/2024</span> | Y | 59 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 35 | 54 | 7 | 34 | 1 | 35 | 57 | 16 | 0 | 1 | 3 | 0 | 24 | 43 | 0 | 0 |
| 2/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 13 | 0 | 13 | 42 | 1 | 2 | 5 | 3 | 1 | 0 | 0 | |
| 2/21/2024 | Y | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 14 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | |
| 2/22/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/24/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/25/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/27/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/28/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/29/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/1/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/2/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/3/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| <span style="background:yellow">8/24/2024</span> | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/25/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 49 | 52 | 17 | 12 | 29 | 34 | 43 | 42 | 19 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 28 | 39 | 56 | 55 | 21 | 33 | 22 | 15 | 6 | 19 | 5 | 6 | 56 | 0 |
| 8/29/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/30/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/31/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/1/2024 | N | 35 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 59 | 37 | 16 | 30 | 40 | 59 | 15 | 26 | 41 | 54 | 14 | 43 | 16 | 0 |
| 9/2/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 14 | 14 | 16 | 47 | 17 | 0 | 38 | 11 | 31 | 0 | 0 | 7 | 21 | 23 | 18 |
| 9/3/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 60 | 60 | 4 | 0 | 42 | 0 | 0 | 10 | 11 | 22 | 5 | 3 | 4 | 19 | 0 | 0 |
| 9/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 2 | 13 | 44 | 9 | 21 | 0 | 6 | 38 | 51 | 37 | 4 | 2 | 0 | 22 | 8 |
| 9/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 51 | 49 | 0 | 2 | 58 | 43 | 6 | 13 | 17 | 0 | 0 | 0 | 2 | 32 | 25 | 16 | |
| 9/6/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 26 | 3 | 11 | 9 | 54 | 25 | 0 | 33 | 12 | 1 | 0 | 12 | 33 | 0 | 11 | 19 |
| 8/27/2024 | Y | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 21 | 0 | 0 | 0 | 9 | 14 | 28 | 12 | 0 |
| 8/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 2 | 19 | 2 | 17 | 10 | 0 | 0 | 16 | 5 | 0 | |
| 8/29/2024 | Y | 0 | 0 | 0 | 0 | 0 | 21 | 20 | 1 | 0 | 2 | 2 | 0 | 15 | 47 | 15 | 39 | 18 | 23 | 20 | 27 | 0 | 0 | | |
| 8/30/2024 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 14 | 0 | 0 | 0 | 0 | 0 | 21 | 19 | 17 | 1 | 3 | 0 | 8 | 18 | 60 | 29 | | |
| 8/31/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/1/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/2/2024 | Y | 49 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 22 | 21 | 10 | 11 | 0 | 0 | 1 | 6 | 1 | 1 | 5 | 4 | 0 | 7 | 18 | 16 | 14 |
| 9/3/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 1 | 27 | 43 | 30 | 28 | 31 | 40 | 0 | |
| 9/5/2024 | Y | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 56 | 45 | 13 | 10 | 15 | 13 | 8 | 0 | |
| 9/6/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 32 | 14 | 0 | 1 | 10 | 13 | |
| 9/7/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/8/2024 | Y | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 39 | 1 | 31 | 18 | 37 | 5 | 1 | 0 | 3 | 32 | 21 | 10 | 38 | 4 | |
| 9/9/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 20 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 24 | 1 | 5 | 46 | 0 | 0 |
| 11/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 28 | 1 | 0 | 0 | 0 | 10 | 10 | 45 |
| 11/23/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 48 | 37 | 4 | 25 | 25 | 24 | 52 |
| 11/24/2024 | N | 57 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 40 | 15 | 18 | 0 | 0 | 0 | 25 | 31 | 28 | 7 | 7 | 19 | 34 |
| 11/25/2024 | Y | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 29 | 20 | 11 | 12 | 8 | 14 | 3 | 9 | 6 | 31 | 0 | 36 | 42 | 15 | 29 |
| 11/26/2024 | Y | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 11 | 12 | 1 | 0 | 6 | 6 | 0 | 4 | 1 | 4 | 18 | 38 | 19 | |
| 11/27/2024 | Y | 6 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 9 | 5 | 23 | 8 | 20 | 26 | 8 | 0 | |
| 11/28/2024 | Y | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 2 | 8 | 21 | 20 | 6 | 19 | 9 | 16 | 0 | 24 | 24 | |
| 11/29/2024 | Y | 47 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 17 | 0 | 12 | 0 | 0 | 1 | 29 | 7 | 20 | 34 | 14 | | |
| 11/30/2024 | Y | 25 | 57 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 21 | 10 | 19 | 2 | 13 | 28 | 29 | 7 | 0 | 3 | 47 | |
| 12/1/2024 | N | 17 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 12 | 14 | 21 | 31 | 0 | 8 | 15 | 7 | 2 | 14 | 41 | 0 | 25 | |
| 12/2/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 1 | 5 | 5 | 0 | 13 | 15 | 5 | |
| 12/3/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 28 | 2 | 14 | 4 | 0 | 34 | 11 | 4 | | |
| 12/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 0 | 29 | 22 | 4 | 0 | | |
| 12/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 4 | 0 | 12 | 25 | 12 | 3 | 0 | | |
| 2/27/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/28/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/1/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/2/2023 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 36 | 0 | 36 | 11 | 8 | 0 | 0 | 3 | 9 | 0 | 0 |
| 3/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 2 | 3 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/4/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/2023 | N | 0 | 3 | 30 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 3/7/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 3/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/11/2023 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/12/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 10/17/2024 | Y | 60 | 60 | 60 | 60 | 44 | 2 | 2 | 0 | 7 | 0 | 0 | 22 | 41 | 1 | 9 | 32 | 6 | 22 | 19 | 9 | 1 | 6 | 4 | 58 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|------|----------|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 10/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/19/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/20/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/21/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/22/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/24/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/25/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/26/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/27/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/28/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/29/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/30/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/31/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/13/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/14/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 39 | 52 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 9/15/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/16/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/17/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/19/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/20/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/21/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/22/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/24/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/25/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/27/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/13/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/14/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/15/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/16/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/17/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/19/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/20/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/21/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/22/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/23/2024 | Y | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 2 | 1 | 2 | 1 | 4 | 1 | 18 | 51 | 60 | 48 | 30 | 49 | 53 | 45 |
| 9/24/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/25/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/10/2024 | Y | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 56 | 1 | 22 | 0 | 0 | 0 |
| 10/11/2024 | Y | 0 | 0 | 0 | 0 | 0 | 5 | 35 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 12 | 0 | 2 | 1 | 0 | 11 | 58 | 44 | 40 |
| 10/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 15 | 11 | 32 | 16 | 28 | 25 | 22 | 15 | 42 | 8 | 17 | 10 | 29 | 11 | 0 |
| 10/13/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 18 | 13 | 0 | 0 | 21 | 54 | 3 | 33 | 35 | 22 | 0 | 12 | 39 | 0 | 0 |
| 10/14/2024 | Y | 0 | 0 | 0 | 0 | 0 | 9 | 51 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 28 | 31 | 15 | 19 | 0 | 0 |
| 10/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 6 | 2 | 44 | 20 | 25 | 11 | 0 | |
| 10/16/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 14 | 0 | 0 | 0 | 2 | 15 | 1 | 2 | 2 | 1 | 4 | 57 | 17 | 0 | 15 | 0 | 0 |
| 10/17/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/18/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/19/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/20/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/21/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/22/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/23/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/26/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 9/28/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 |
| 9/29/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/1/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/2/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/3/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/4/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/5/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/6/2024 | N | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/7/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/8/2024 | Y | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | Y | 4 | 0 | 0 | 0 | 0 | 7 | 1 | 21 | 3 | 0 | 1 | 0 | 1 | 15 | 14 | 49 | 33 | 49 | 51 | 50 | 55 | 59 | 39 | 0 |
| 2/1/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 21 | 2 | 3 | 2 | 6 | 3 | 16 | 40 | 52 | 56 | 36 | 14 | 2 | 10 | 44 | 45 | 0 |
| 2/2/2023 | Y | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 25 | 7 | 1 | 9 | 5 | 2 | 11 | 39 | 53 | 59 | 59 | 51 | 1 | 32 | 60 | 60 | 59 | 31 |
| 2/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 19 | 3 | 0 | 11 | 16 | 2 | 21 | 27 | 48 | 59 | 59 | 49 | 50 | 52 | 57 | 30 | 2 |
| 2/6/2023 | Y | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 8 | 4 | 10 | 7 | 3 | 19 | 36 | 22 | 11 | 14 | 59 | 53 | 57 | 55 | 56 | 16 |
| 2/7/2023 | Y | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 24 | 9 | 2 | 2 | 8 | 4 | 33 | 32 | 47 | 47 | 60 | 49 | 43 | 45 | 60 | 48 | 1 |
| 2/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 9 | 2 | 7 | 6 | 4 | 20 | 17 | 59 | 26 | 25 | 46 | 31 | 10 | 58 | 59 | 46 |
| 2/9/2023 | Y | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 0 | 5 | 0 | 4 | 0 | 10 | 34 | 51 | 49 | 41 | 52 | 60 | 58 | 45 | 51 | 60 |
| 2/23/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 60 | 41 | 1 |
| 2/24/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 51 | 0 | 38 | 33 | 2 | 21 | 37 | 50 | 46 | 58 | 36 | 18 | 55 | 60 | 48 | 0 |
| 2/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 11 | 1 | 3 | 1 | 2 | 10 | 17 | 4 | 0 | 0 | 2 | 3 | 25 | 2 | 6 | 0 |
| 3/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 31 | 15 | 16 | 58 |
| 3/16/2023 | Y | 60 | 60 | 60 | 60 | 60 | 60 | 15 | 0 | 17 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 41 | 21 | 34 | 10 | 5 | 32 | 28 | 51 |
| 9/18/2023 | Y | 6 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 59 | 60 | 39 | 60 | 59 | 60 | 60 | 60 | 56 | 59 | 59 | 60 | 47 | 0 | 0 |
| 9/19/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 60 | 60 | 58 | 59 | 60 | 60 | 60 | 60 | 60 | 57 | 60 | 60 | 60 | 29 | 0 |
| 9/20/2023 | Y | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 14 | 57 | 60 | 60 | 58 | 60 | 59 | 60 | 60 | 59 | 60 | 46 | 34 | 34 | 60 | 60 | 10 |
| 9/21/2023 | Y | 1 | 0 | 0 | 0 | 0 | 5 | 56 | 47 | 59 | 50 | 1 | 36 | 60 | 35 | 57 | 22 | 47 | 60 | 60 | 59 | 60 | 60 | 60 | 60 |
| 9/22/2023 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 60 | 60 | 60 | 58 | 60 | 38 | 57 | 58 | 60 | 60 | 54 | 59 | 58 | 60 | 59 |
| 9/25/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 35 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 60 | 60 | 60 | 60 | 60 | 54 | 60 | 59 | 47 |
| 9/26/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 24 | 60 | 60 | 60 | 60 | 60 | 60 | 56 | 58 |
| 9/27/2023 | Y | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 17 | 0 | 0 | 0 | 0 | 0 | 1 | 49 | 57 | 60 | 59 | 58 | 54 | 60 | 60 | 60 |
| 9/28/2023 | Y | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 34 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 60 | 60 | 60 | 51 | 56 | 59 | 59 | 60 |
| 9/29/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 34 | 60 | 44 | 48 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 2/24/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 47 | 21 | 9 | 14 | 17 | 16 | 5 | 14 | 22 | 0 | 1 | 9 | 11 | 11 | 51 | 22 | 0 |
| 2/27/2023 | Y | 14 | 1 | 0 | 0 | 5 | 30 | 50 | 27 | 13 | 14 | 10 | 41 | 27 | 18 | 12 | 43 | 52 | 52 | 56 | 40 | 33 | 23 | 36 | 20 |
| 2/28/2023 | Y | 0 | 0 | 0 | 0 | 4 | 23 | 29 | 27 | 20 | 6 | 34 | 47 | 22 | 18 | 34 | 58 | 46 | 50 | 45 | 59 | 45 | 60 | 11 | 0 |
| 3/1/2023 | Y | 0 | 0 | 0 | 0 | 3 | 24 | 33 | 23 | 5 | 9 | 4 | 21 | 25 | 18 | 25 | 37 | 26 | 40 | 56 | 53 | 45 | 34 | 0 | 0 |
| 3/2/2023 | Y | 0 | 0 | 0 | 0 | 43 | 33 | 56 | 22 | 7 | 17 | 28 | 16 | 26 | 53 | 37 | 32 | 56 | 1 | 20 | 60 | 41 | 60 | 60 | 57 |
| 3/3/2023 | Y | 7 | 0 | 0 | 0 | 1 | 30 | 47 | 54 | 16 | 7 | 4 | 23 | 27 | 18 | 18 | 49 | 24 | 49 | 34 | 54 | 58 | 51 | 24 | 35 |
| 3/7/2023 | Y | 59 | 1 | 0 | 0 | 0 | 2 | 51 | 22 | 6 | 14 | 12 | 34 | 22 | 1 | 22 | 16 | 47 | 39 | 14 | 30 | 41 | 51 | 24 | 0 |
| 3/9/2023 | Y | 60 | 60 | 60 | 43 | 20 | 12 | 30 | 23 | 6 | 25 | 31 | 38 | 25 | 18 | 20 | 19 | 43 | 22 | 17 | 32 | 17 | 40 | 5 | 0 |
| 3/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 11 | 55 | 18 | 0 | 0 | 9 | 31 | 0 | 3 | 32 | 22 | 4 | 0 | 0 | 7 | 50 | 59 | 47 | 0 |
| 3/10/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 13 | 8 | 0 | 1 | 2 | 0 | 0 | 7 | 35 | 48 | 58 | 60 | 60 | 59 | 57 | 52 | 34 | 10 |
| 9/18/2023 | Y | 60 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 60 | 60 | 60 | 52 | 49 | 45 | 60 | 42 | 54 | 51 | 29 | 36 | 58 | 60 | 16 |
| 9/19/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 12 | 0 | 0 | 0 | 0 | 0 | 9 | 31 | 40 | 60 | 60 | 32 | 12 | 41 | 60 | 30 |
| 9/20/2023 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 43 | 20 | 0 | 2 | 1 | 0 | 1 | 2 | 60 | 35 | 57 | 45 | 38 | 40 | 29 | 30 | 60 | 43 |
| 9/21/2023 | Y | 11 | 0 | 0 | 0 | 0 | 11 | 36 | 12 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 52 | 60 | 51 | 39 | 52 | 42 | 27 | 60 | 14 |
| 9/22/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 49 | 34 | 31 | 47 | 41 | 21 | 23 | 55 |
| 9/25/2023 | Y | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 30 | 5 | 4 | 34 | 10 | 37 | 14 | 25 | 52 | 11 | 33 | 37 |
| 9/26/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 48 | 27 | 13 | 17 | 19 | 0 | 39 | 0 | 0 |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 10 | 42 | 37 | 38 | 22 | 1 | 0 | 0 |
| 9/28/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 5 | 39 | 36 | 46 | 50 | 26 | 2 | 12 | 14 | 0 |
| 9/29/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 25 | 55 | 50 | 20 | 33 | 6 | 0 | 0 |
| 10/2/2023 | Y | 55 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 14 | 7 | 37 | 49 | 15 | 44 | 23 | 16 | 22 | 29 | 23 | 0 | 0 |
| 10/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 57 | 54 | 51 | 25 | 5 | 37 | 50 | 8 | 6 |
| 10/4/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 21 | 28 | 41 | 44 | 22 | 11 | 15 |
| 10/5/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 1 | 0 | 0 | 12 | 11 | 1 | 30 | 46 | 23 | 18 | 35 | 0 | 6 |
| 10/6/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 41 | 35 | 29 | 38 | 28 | 17 | 12 | 0 | 0 |
| 10/2/2023 | Y | 59 | 30 | 0 | 0 | 0 | 0 | 14 | 28 | 4 | 13 | 11 | 3 | 8 | 13 | 2 | 54 | 56 | 57 | 56 | 56 | 36 | 50 | 14 | 2 |
| 10/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 26 | 6 | 8 | 6 | 13 | 6 | 15 | 0 | 47 | 57 | 56 | 51 | 39 | 49 | 42 | 24 | 0 |
| 10/4/2023 | Y | 0 | 0 | 0 | 0 | 0 | 17 | 29 | 2 | 12 | 6 | 7 | 12 | 6 | 15 | 31 | 33 | 44 | 31 | 7 | 11 | 36 | 47 | 5 |
| 10/5/2023 | Y | 0 | 0 | 0 | 0 | 0 | 10 | 28 | 8 | 6 | 6 | 11 | 13 | 2 | 9 | 47 | 60 | 60 | 10 | 32 | 34 | 60 | 46 | 51 |
| 10/6/2023 | Y | 19 | 0 | 0 | 0 | 0 | 17 | 40 | 15 | 21 | 9 | 13 | 9 | 7 | 12 | 56 | 34 | 1 | 2 | 58 | 51 | 27 | 53 | 56 |
| 10/9/2023 | Y | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 26 | 34 | 27 | 29 | 50 | 36 | 59 | 37 | 32 | 21 | 7 | 48 | 21 |
| 10/11/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 26 | 11 | 6 | 3 | 8 | 10 | 16 | 26 | 48 | 57 | 0 | 2 | 18 | 41 | 47 | 54 | 43 |
| 10/12/2023 | Y | 38 | 2 | 0 | 0 | 0 | 0 | 22 | 44 | 6 | 32 | 9 | 7 | 15 | 10 | 4 | 43 | 60 | 59 | 37 | 22 | 12 | 21 | 9 | 52 |
| 10/13/2023 | Y | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 8 | 23 | 48 | 33 | 36 | 59 | 46 | 47 | 39 | 45 | 44 | 48 | 14 | 24 | 57 | 52 |
| 11/6/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 33 | 1 | 2 | 4 | 3 | 3 | 4 | 13 | 0 | 13 | 13 | 10 | 23 | 11 | 1 | 2 |
| 11/7/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 29 | 11 | 2 | 1 | 0 | 8 | 1 | 8 | 14 | 0 | 11 | 30 | 38 | 8 | 0 | 0 |
| 11/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 40 | 1 | 0 | 0 | 2 | 0 | 3 | 35 | 27 | 53 | 11 | 47 | 48 | 0 | 0 | 0 |
| 11/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 22 | 59 | 3 | 3 | 28 | 3 | 0 | 34 | 15 | 0 | 11 | 13 | 17 | 60 | 5 | 0 |
| 11/10/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 10 | 14 | 11 | 4 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 24 | 59 | 60 | 11 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 28 | 0 | 4 | 11 | 1 | 0 | 53 | 50 | 37 | 44 | 3 | 0 |
| 11/15/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 24 | 0 | 1 | 0 | 1 | 0 | 2 | 46 | 58 | 45 | 1 | 45 | 60 | 20 | 0 | 0 |
| 11/16/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 15 | 57 | 0 | 0 | 4 | 6 | 0 | 2 | 6 | 39 | 54 | 60 | 36 | 11 | 0 | 0 | 0 |
| 12/21/2023 | Y | 60 | 57 | 21 | 0 | 0 | 0 | 0 | 0 | 29 | 57 | 10 | 3 | 0 | 0 | 0 | 2 | 14 | 21 | 33 | 16 | 35 | 46 | 1 | 0 |
| 2/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 19 | 0 | 0 | 0 | 13 | 0 | 2 | 26 | 43 | 20 | 49 | 6 | 49 | 54 | 40 | 1 | 0 |
| 2/6/2024 | Y | 22 | 0 | 0 | 0 | 0 | 2 | 11 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 27 | 33 | 17 | 27 | 35 | 35 | 28 | 3 | 10 |
| 2/7/2024 | Y | 14 | 0 | 0 | 0 | 0 | 0 | 11 | 15 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 10 | 23 | 2 | 1 | 10 | 40 | 26 | 23 | 30 |
| 2/8/2024 | Y | 16 | 17 | 0 | 0 | 0 | 1 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/2024 | Y | 6 | 1 | 0 | 0 | 0 | 0 | 7 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 45 | 41 | 7 | 1 | 0 | 8 | 0 | 44 | 33 |
| 2/13/2024 | Y | 19 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 48 | 2 | 2 | 13 | 1 | 3 | 5 | 24 | 34 |
| 3/11/2024 | Y | 22 | 1 | 1 | 0 | 0 | 2 | 48 | 35 | 6 | 8 | 19 | 32 | 54 | 27 | 19 | 43 | 37 | 26 | 40 | 13 | 0 | 2 | 38 | 59 |
| 3/12/2024 | Y | 43 | 51 | 28 | 0 | 0 | 2 | 49 | 35 | 4 | 4 | 9 | 26 | 19 | 11 | 19 | 51 | 17 | 27 | 38 | 39 | 43 | 48 | 9 | 0 |
| 3/13/2024 | Y | 0 | 0 | 0 | 0 | 2 | 6 | 18 | 39 | 0 | 1 | 20 | 23 | 9 | 8 | 17 | 46 | 60 | 38 | 49 | 59 | 60 | 60 | 60 | 56 |
| 3/14/2024 | Y | 58 | 60 | 60 | 60 | 60 | 59 | 32 | 45 | 19 | 18 | 9 | 23 | 27 | 12 | 12 | 12 | 1 | 33 | 15 | 0 | 1 | 0 | 0 | 23 |
| 3/18/2024 | Y | 1 | 0 | 0 | 0 | 0 | 1 | 17 | 32 | 0 | 0 | 0 | 2 | 5 | 21 | 31 | 36 | 21 | 8 | 2 | 0 | 0 | 16 | 29 | 42 |
| 3/19/2024 | Y | 6 | 0 | 0 | 0 | 0 | 0 | 35 | 20 | 0 | 6 | 12 | 11 | 42 | 12 | 36 | 44 | 34 | 0 | 2 | 44 | 23 | 24 | 44 | 42 |
| 3/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 11 | 35 | 27 | 0 | 20 | 26 | 5 | 0 | 14 | 52 | 33 | 39 | 0 | 2 | 0 | 0 | 2 | 21 | 37 |
| 3/22/2024 | Y | 0 | 0 | 1 | 0 | 0 | 9 | 35 | 22 | 2 | 2 | 0 | 15 | 26 | 9 | 30 | 28 | 14 | 43 | 41 | 44 | 28 | 1 | 4 | 0 |
| 2/19/2024 | Y | 59 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 0 | 35 | 54 | 7 | 34 | 1 | 35 | 57 | 16 | 0 | 1 | 3 | 7 | 24 | 55 | 0 |
| 2/20/2024 | Y | 0 | 0 | 1 | 0 | 0 | 3 | 4 | 0 | 0 | 7 | 0 | 9 | 20 | 0 | 0 | 42 | 6 | 2 | 5 | 4 | 1 | 1 | 0 | 0 |
| 2/21/2024 | Y | 0 | 0 | 0 | 2 | 0 | 1 | 8 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 15 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| 3/11/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 20 | 8 | 1 | 0 | 27 | 46 | 2 | 11 | 1 | 0 | 0 | 0 | 2 | 0 |
| 3/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 13 | 1 | 2 | 5 | 24 | 10 | 24 | 5 | 4 | 31 | 3 | 4 | 4 | 10 | 16 | 1 |
| 3/13/2024 | Y | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 4 | 13 | 7 | 4 | 9 | 6 | 4 | 8 | 2 | 0 | 0 | 0 | 16 | 1 |
| 3/14/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 0 | 0 | 1 | 3 | 4 | 4 | 10 | 15 | 1 | 33 | 11 | 0 | 12 | 25 | 0 | 0 |
| 3/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 3 | 12 | 5 | 5 | 6 | 6 | 10 | 0 | 24 | 0 | 2 | 9 | 14 | 19 | 23 |
| 3/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 2 | 1 | 3 | 17 | 17 | 2 | 10 | 8 | 3 | 9 | 10 | 0 | 0 | 7 | 0 | 0 |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 4 | 0 | 5 | 10 | 10 | 4 | 4 | 11 | 7 | 1 | 0 | 8 | 0 | 6 | 6 | 0 |
| 3/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 14 | 42 | 60 | 29 | 1 | 1 | 4 | 3 | 0 | 10 | 25 | 1 | 0 |
| 3/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 10 | 2 | 0 | 12 | 19 | 6 | 2 | 23 | 6 | 9 | 5 | 0 | 5 | 7 | 20 | 0 |
| 3/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | 28 | 5 | 31 | 18 | 19 | 40 | 0 | 0 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 13 | 29 | 17 | 10 | 17 | 8 | 8 | 12 | 33 | 0 | 39 | 39 | 58 | 54 | 59 | 60 | 7 |
| 3/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 10 | 8 | 5 | 11 | 0 | 0 | 15 | 1 | 16 | 23 | 46 | 36 | 40 | 25 | 1 |
| 3/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 38 | 28 | 0 | 40 | 14 | 30 | 60 | 60 | 0 | 2 | 5 | 7 | 16 | 28 | 0 |
| 3/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 20 | 19 | 58 | 36 | 34 | 8 | 44 | 20 | 38 | 48 | 35 | 0 | 0 | 24 | 51 | 0 |
| 3/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 9 | 29 | 54 | 13 | 32 | 4 | 30 | 12 | 1 | 22 | 24 | 15 | 30 | 35 | 29 | 0 |
| 3/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 27 | 12 | 31 | 41 | 24 | 20 | 28 | 2 | 2 | 20 | 2 | 0 | 0 | 2 | 3 |
| 3/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 8 | 8 | 16 | 20 | 21 | 1 | 5 | 40 | 0 | 0 | 0 | 0 |
| 4/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 16 | 30 | 22 | 4 | 4 | 4 | 21 | 47 | 32 | 55 | 4 | 12 | 9 | 16 | 21 | 38 | 19 | 33 |
| 4/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 43 | 20 | 0 | 0 | 0 | 0 | 0 | 4 | 45 | 53 | 8 | 4 | 0 | 0 | 0 | 0 |
| 4/16/2024 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 51 | 8 | 0 | 0 | 0 | 0 | 0 | 6 | 34 | 35 | 4 | 50 | 42 | 5 | 0 | 0 | 0 |
| 4/17/2024 | Y | 0 | 0 | 0 | 0 | 0 | 2 | 28 | 21 | 1 | 1 | 0 | 6 | 0 | 0 | 7 | 36 | 17 | 34 | 35 | 12 | 54 | 45 | 47 | 0 |
| 4/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 20 | 0 | 0 | 1 | 0 | 1 | 0 | 7 | 30 | 55 | 41 | 8 | 14 | 33 | 0 | 0 | 0 |
| 4/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 2 | 43 | 9 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 16 | 25 | 9 | 39 | 50 | 19 | 27 | 0 | 0 |
| 4/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 40 | 11 | 9 | 35 | 6 | 30 | 22 | 20 | 0 |
| 4/23/2024 | Y | 0 | 0 | 0 | 0 | 0 | 5 | 46 | 22 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 11 | 32 | 17 | 19 | 8 | 58 | 54 | 12 | 0 |
| 4/24/2024 | Y | 0 | 0 | 0 | 0 | 0 | 5 | 49 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 56 | 59 | 33 | 50 | 36 | 60 | 34 | 39 | 49 | 10 | 18 | 16 | 0 |
| 8/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 39 | 60 | 60 | 24 | 12 | 29 | 50 | 52 | 54 | 35 | 0 | 16 | 60 | 18 | 15 | 0 |
| 8/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 60 | 41 | 39 | 56 | 60 | 53 | 33 | 50 | 41 | 6 | 31 | 57 | 26 | 56 | 0 |
| 9/2/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 52 | 18 | 16 | 47 | 24 | 22 | 38 | 36 | 60 | 54 | 57 | 12 | 31 | 29 | 18 |
| 9/3/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 60 | 60 | 13 | 0 | 43 | 60 | 54 | 14 | 22 | 56 | 19 | 4 | 6 | 26 | 0 |
| 9/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 38 | 49 | 45 | 59 | 13 | 44 | 3 | 14 | 59 | 52 | 37 | 4 | 3 | 51 | 54 | 8 |
| 9/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 60 | 58 | 2 | 42 | 60 | 44 | 8 | 14 | 23 | 0 | 0 | 13 | 2 | 33 | 37 | 21 |
| 9/6/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 26 | 3 | 31 | 16 | 54 | 34 | 57 | 60 | 12 | 1 | 0 | 23 | 57 | 30 | 11 | 23 |
| 8/27/2024 | Y | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 10 | 43 | 7 | 4 | 0 | 21 | 17 | 37 | 15 | 0 |
| 8/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 2 | 32 | 18 | 17 | 10 | 0 | 0 | 18 | 17 | 0 |
| 8/29/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 20 | 2 | 0 | 3 | 2 | 0 | 0 | 18 | 52 | 18 | 42 | 18 | 25 | 24 | 27 | 0 | 0 |
| 8/30/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 20 | 0 | 0 | 0 | 0 | 0 | 21 | 26 | 36 | 21 | 5 | 1 | 16 | 26 | 60 | 29 |
| 9/2/2024 | Y | 49 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 36 | 38 | 23 | 44 | 23 | 6 | 0 | 1 | 9 | 4 | 0 | 8 | 19 | 21 | 14 | 0 |
| 9/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 1 | 9 | 34 | 43 | 30 | 30 | 31 | 40 | 0 |
| 9/5/2024 | Y | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 56 | 48 | 14 | 10 | 20 | 13 | 8 | 0 | 0 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 23 | 32 | 14 | 0 | 1 | 11 | 13 |
| 10/17/2024 | Y | 60 | 60 | 60 | 60 | 44 | 2 | 2 | 2 | 0 | 7 | 0 | 0 | 22 | 42 | 1 | 9 | 32 | 13 | 22 | 19 | 9 | 1 | 6 | 58 |
| 9/23/2024 | Y | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 5 | 6 | 0 | 2 | 4 | 2 | 1 | 4 | 1 | 24 | 60 | 60 | 48 | 35 | 49 | 53 | 45 |
| 9/26/2024 | Y | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 5 | 10 | 39 | 33 | 58 | 40 | 36 | 4 | 11 | 11 | 9 | 9 | 2 | 3 | 2 |
| 9/13/2024 | Y | 0 | 0 | 1 | 3 | 0 | 1 | 29 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 42 | 52 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 10/10/2024 | Y | 0 | 0 | 0 | 0 | 0 | 6 | 12 | 1 | 20 | 0 | 0 | 0 | 1 | 6 | 3 | 0 | 3 | 32 | 59 | 1 | 23 | 0 | 0 | 0 |
| 10/11/2024 | Y | 0 | 0 | 0 | 0 | 1 | 6 | 42 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 5 | 15 | 2 | 2 | 10 | 10 | 18 | 60 | 60 | 42 |
| 10/14/2024 | Y | 0 | 0 | 0 | 0 | 0 | 14 | 52 | 13 | 1 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 43 | 59 | 50 | 28 | 24 | 0 | 0 |
| 10/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 15 | 44 | 15 | 10 | 2 | 1 | 3 | 4 | 1 | 16 | 8 | 1 | 21 | 16 | 35 | 41 | 41 | 0 | 0 |
| 10/16/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 45 | 15 | 0 | 0 | 0 | 9 | 16 | 1 | 2 | 2 | 1 | 36 | 59 | 60 | 57 | 43 | 0 | 0 |
| 9/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 40 | 0 | 0 | 3 | 12 | 5 | 0 |
| 9/26/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 11 | 12 | 19 | 22 | 19 | 3 | 0 |
| 11/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 5 | 0 | 0 |
| 11/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 14 | 3 | 20 | 0 | 0 | 0 | 0 |
| 11/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 27 | 1 | 0 | 6 | 2 | 0 | 17 | 49 | 4 | 10 | 0 | 35 | 55 | 8 |
| 11/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 33 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 54 | 1 | 10 | 0 | 0 | 11 | 10 | 58 |
| 11/25/2024 | Y | 60 | 60 | 47 | 4 | 0 | 0 | 1 | 0 | 2 | 39 | 48 | 60 | 50 | 17 | 18 | 18 | 12 | 13 | 36 | 4 | 48 | 42 | 55 | 59 |
| 11/26/2024 | Y | 40 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 25 | 38 | 24 | 9 | 36 | 45 | 7 | 9 | 50 | 7 | 23 | 39 | 36 |
| 11/27/2024 | Y | 20 | 39 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 15 | 7 | 11 | 17 | 24 | 30 | 38 | 45 | 34 | 60 |
| 11/28/2024 | Y | 53 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 26 | 38 | 15 | 16 | 39 | 31 | 17 | 57 | 12 | 23 | 16 | 33 | 59 |
| 11/29/2024 | Y | 60 | 13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 35 | 60 | 32 | 27 | 0 | 34 | 16 | 0 | 6 | 29 | 11 | 30 | 44 | 20 |
| 12/2/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 13 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 35 | 5 | 12 | 33 | 53 | 53 | 57 | 56 |
| 12/3/2024 | Y | 1 | 23 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 43 | 45 | 50 | 6 | 0 | 52 | 56 | 28 |
| 12/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 34 | 3 | 17 | 1 | 38 | 32 | 57 | 57 |
| 12/5/2024 | Y | 60 | 60 | 60 | 60 | 22 | 1 | 1 | 29 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 50 | 17 | 0 | 14 | 42 | 29 | 59 | 60 |
| 11/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 29 | 11 | 0 | 0 | 0 | 0 | 0 | 17 | 39 | 0 | 26 | 1 | 6 | 59 | 27 | 0 |
| 12/11/2024 | Y | 50 | 53 | 60 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 39 | 37 | 10 | 28 | 54 | 55 | 29 | 0 | 14 | 10 | 6 | 0 | 0 |
| | | 8.625 | 4.980263 | 3.473684 | 2.539474 | 2.157895 | 3.5 | 12.11184 | 14.71053 | 9.177632 | 9.453947 | 9.855263 | 12.79605 | 13.20395 | 12.19079 | 16.82895 | 28.72368 | 27.96711 | 27.16447 | 25.65132 | 25.22368 | 26.75 | 29.08553 | 25.03289 | 16.28947 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | Y | 4 | 0 | 0 | 0 | 0 | 7 | 1 | 21 | 3 | 0 | 1 | 0 | 0 | 10 | 28 | 45 | 14 | 40 | 32 | 46 | 53 | 56 | 35 | 0 |
| 2/1/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 10 | 1 | 0 | 1 | 6 | 0 | 10 | 33 | 51 | 15 | 31 | 13 | 0 | 0 | 35 | 44 | 0 |
| 2/2/2023 | Y | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 4 | 1 | 3 | 27 | 49 | 52 | 47 | 0 | 31 | 58 | 53 | 58 | 29 |
| 2/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 17 | 1 | 0 | 10 | 10 | 1 | 14 | 25 | 44 | 56 | 52 | 47 | 48 | 50 | 45 | 30 | 0 |
| 2/6/2023 | Y | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 6 | 0 | 4 | 4 | 2 | 7 | 30 | 20 | 3 | 10 | 52 | 52 | 52 | 49 | 45 | 9 |
| 2/7/2023 | Y | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 17 | 6 | 0 | 0 | 2 | 2 | 26 | 29 | 44 | 44 | 56 | 42 | 40 | 44 | 58 | 40 | 0 |
| 2/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 6 | 2 | 1 | 3 | 1 | 10 | 8 | 57 | 31 | 22 | 41 | 14 | 6 | 54 | 57 | 27 |
| 2/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 3 | 0 | 9 | 32 | 44 | 43 | 31 | 24 | 40 | 38 | 38 | 40 | 53 |
| 2/23/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 |
| 2/24/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 25 | 0 | 25 | 12 | 2 | 4 | 27 | 42 | 24 | 55 | 32 | 14 | 53 | 48 | 37 | 0 |
| 2/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 14 | 9 | 57 |
| 3/16/2023 | Y | 60 | 60 | 60 | 60 | 60 | 60 | 14 | 0 | 15 | 3 | 0 | 0 | 0 | 0 | 0 | 12 | 34 | 9 | 27 | 8 | 3 | 28 | 27 | 51 |
| 9/18/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 27 | 8 | 0 | 22 | 24 | 34 | 25 | 5 | 17 | 24 | 36 | 21 | 0 | 0 |
| 9/19/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 8 | 12 | 8 | 0 | 0 | 9 | 52 | 17 | 32 | 33 | 1 | 10 | 37 | 19 | 0 | 0 |
| 9/20/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 22 | 34 | 3 | 0 | 1 | 0 | 30 | 2 | 33 | 56 | 37 | 7 | 0 | 8 | 5 |
| 9/21/2023 | Y | 1 | 0 | 0 | 0 | 0 | 5 | 31 | 2 | 13 | 7 | 0 | 21 | 21 | 0 | 30 | 13 | 37 | 25 | 30 | 25 | 10 | 21 | 19 | 27 |
| 9/22/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 27 | 6 | 11 | 5 | 0 | 1 | 12 | 0 | 0 | 3 | 5 | 3 | 20 | 15 |  |
| 9/25/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 | 13 | 21 | 0 | 0 |
| 9/26/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 60 | 4 | 20 | 15 | 22 | 22 | 16 | 0 |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10 | 54 | 44 | 5 | 33 | 36 |  |
| 9/28/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 59 | 11 | 28 | 0 | 16 | 45 | 10 | 16 |
| 9/29/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 28 | 8 | 0 | 8 | 0 | 10 | 9 | 0 | 8 | 60 | 17 | 31 | 51 |
| 2/24/2023 | Y | 0 | 0 | 0 | 0 | 0 | 39 | 44 | 17 | 8 | 13 | 12 | 3 | 3 | 11 | 19 | 0 | 0 | 0 | 7 | 9 | 17 | 21 | 0 | 0 |
| 2/27/2023 | Y | 13 | 0 | 0 | 0 | 4 | 30 | 42 | 16 | 0 | 13 | 6 | 4 | 9 | 3 | 6 | 39 | 49 | 28 | 47 | 37 | 27 | 23 | 21 | 20 |
| 2/28/2023 | Y | 0 | 0 | 0 | 0 | 3 | 22 | 26 | 19 | 10 | 6 | 26 | 22 | 1 | 1 | 28 | 51 | 41 | 34 | 32 | 28 | 43 | 20 | 11 | 0 |
| 3/1/2023 | Y | 0 | 0 | 0 | 0 | 2 | 22 | 26 | 19 | 0 | 8 | 3 | 2 | 0 | 0 | 20 | 26 | 15 | 38 | 54 | 42 | 42 | 28 | 0 | 0 |
| 3/2/2023 | Y | 0 | 0 | 0 | 0 | 43 | 30 | 31 | 11 | 2 | 3 | 4 | 0 | 15 | 43 | 26 | 12 | 50 | 0 | 17 | 5 | 13 | 13 | 49 | 27 |
| 3/3/2023 | Y | 1 | 0 | 0 | 0 | 0 | 28 | 21 | 29 | 12 | 6 | 0 | 1 | 0 | 0 | 15 | 46 | 9 | 49 | 31 | 25 | 10 | 14 | 22 | 29 |
| 3/7/2023 | Y | 36 | 1 | 0 | 0 | 0 | 0 | 43 | 23 | 0 | 11 | 10 | 5 | 0 | 1 | 13 | 14 | 47 | 35 | 11 | 30 | 36 | 48 | 20 | 0 |
| 3/9/2023 | Y | 60 | 60 | 60 | 43 | 19 | 12 | 17 | 21 | 3 | 20 | 19 | 18 | 0 | 0 | 14 | 17 | 33 | 21 | 17 | 32 | 15 | 36 | 5 | 0 |
| 3/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 9 | 55 | 17 | 0 | 0 | 5 | 3 | 0 | 2 | 0 | 20 | 1 | 0 | 0 | 39 | 58 | 46 | 0 |  |
| 3/10/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 42 | 31 | 44 | 53 | 46 | 33 | 44 | 29 | 5 |
| 9/18/2023 | Y | 58 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 52 | 36 | 53 | 44 | 45 | 42 | 57 | 40 | 54 | 38 | 27 | 34 | 55 | 15 |
| 9/20/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 14 | 51 | 38 | 32 | 39 | 26 | 28 | 55 | 19 |
| 9/21/2023 | Y | 0 | 0 | 0 | 0 | 0 | 9 | 30 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 28 | 59 | 45 | 30 | 51 | 36 | 22 | 11 |
| 9/22/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 38 | 54 | 23 | 5 | 50 | 57 | 60 | 30 |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 45 | 27 | 27 | 44 | 36 | 17 | 21 | 49 |
| 9/25/2023 | Y | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 2 | 4 | 22 | 10 | 36 | 12 | 9 | 18 | 9 | 4 | 18 | 0 |
| 9/26/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 28 | 15 | 5 | 10 | 19 | 0 | 20 | 0 |  |
| 9/27/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 8 | 21 | 35 | 22 | 8 | 1 | 10 |
| 9/28/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 24 | 8 | 8 | 3 | 3 | 2 | 2 | 13 |
| 9/29/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 27 | 29 | 6 | 8 | 6 |
| 10/2/2023 | Y | 19 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 13 | 7 | 30 | 12 | 10 | 41 | 10 | 6 | 15 | 20 | 14 | 0 | 0 |
| 10/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 52 | 39 | 25 | 22 | 4 | 33 | 29 | 8 | 6 |
| 10/4/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 9 | 23 | 28 | 14 | 19 | 10 | 14 |
| 10/5/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 1 | 20 | 44 | 17 | 4 | 17 | 0 | 5 |
| 10/6/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 24 | 20 | 12 | 16 | 16 | 15 | 6 | 1 | 0 |
| 10/2/2023 | Y | 3 | 13 | 0 | 0 | 0 | 3 | 22 | 2 | 8 | 9 | 1 | 6 | 3 | 1 | 49 | 53 | 52 | 43 | 56 | 28 | 25 | 13 | 1 |  |
| 10/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 4 | 21 | 4 | 1 | 1 | 6 | 2 | 7 | 0 | 35 | 51 | 47 | 49 | 34 | 48 | 33 | 19 | 0 |  |
| 10/4/2023 | Y | 0 | 0 | 0 | 0 | 0 | 6 | 14 | 1 | 4 | 2 | 6 | 6 | 2 | 6 | 18 | 20 | 40 | 27 | 6 | 4 | 23 | 45 | 3 |  |
| 10/5/2023 | Y | 0 | 0 | 0 | 0 | 0 | 4 | 21 | 1 | 1 | 0 | 6 | 9 | 0 | 3 | 41 | 49 | 57 | 10 | 31 | 28 | 46 | 43 | 51 |  |
| 10/6/2023 | Y | 19 | 0 | 0 | 0 | 0 | 0 | 14 | 34 | 7 | 10 | 1 | 12 | 5 | 0 | 4 | 48 | 34 | 0 | 0 | 57 | 47 | 25 | 30 | 56 |
| 10/9/2023 | Y | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 18 | 23 | 23 | 50 | 35 | 53 | 10 | 11 | 16 | 4 | 35 | 16 |
| 10/11/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 16 | 1 | 3 | 0 | 5 | 8 | 9 | 5 | 39 | 53 | 0 | 1 | 12 | 32 | 35 | 51 | 40 |
| 10/12/2023 | Y | 37 | 2 | 0 | 0 | 0 | 0 | 6 | 25 | 3 | 7 | 7 | 9 | 6 | 10 | 4 | 0 | 50 | 50 | 32 | 4 | 8 | 19 | 5 | 34 |
| 10/13/2023 | Y | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 21 | 40 | 31 | 31 | 46 | 43 | 40 | 29 | 45 | 25 | 41 | 2 | 17 | 50 | 51 |  |
| 2/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 24 | 41 | 11 | 22 | 7 | 49 | 53 | 34 | 1 |
| 2/6/2024 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 9 | 16 | 0 | 35 | 26 | 24 | 3 | 10 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 18 | 0 | 0 | 6 | 33 | 20 | 5 | 14 |
| 2/8/2024 | Y | 16 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 21 | 25 | 0 | 0 | 0 | 7 | 0 | 29 | 33 |
| 2/13/2024 | Y | 19 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 44 | 2 | 0 | 13 | 1 | 3 | 5 | 23 | 20 |
| 3/11/2024 | Y | 10 | 1 | 1 | 0 | 0 | 2 | 28 | 8 | 4 | 5 | 3 | 1 | 17 | 7 | 8 | 43 | 35 | 22 | 33 | 8 | 0 | 2 | 22 | 28 |
| 3/12/2024 | Y | 16 | 42 | 28 | 0 | 0 | 2 | 39 | 13 | 3 | 3 | 5 | 7 | 10 | 5 | 19 | 29 | 17 | 23 | 38 | 29 | 32 | 26 | 3 | 0 |
| 3/13/2024 | Y | 0 | 0 | 0 | 0 | 1 | 4 | 13 | 36 | 0 | 1 | 18 | 13 | 4 | 7 | 6 | 36 | 23 | 25 | 37 | 49 | 37 | 6 | 44 | 56 |
| 3/14/2024 | Y | 22 | 0 | 0 | 0 | 0 | 38 | 11 | 45 | 19 | 18 | 3 | 10 | 17 | 10 | 9 | 11 | 1 | 32 | 7 | 0 | 1 | 0 | 0 | 12 |
| 3/15/2024 | Y | 51 | 41 | 0 | 0 | 0 | 0 | 0 | 8 | 25 | 33 | 29 | 36 | 21 | 34 | 7 | 13 | 15 | 23 | 32 | 22 | 41 | 50 | 54 | 38 |
| 3/18/2024 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 25 | 19 | 0 | 5 | 6 | 0 | 20 | 4 | 20 | 35 | 18 | 0 | 2 | 37 | 21 | 22 | 20 | 14 |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 10 | 35 | 18 | 0 | 3 | 0 | 1 | 0 | 1 | 43 | 22 | 25 | 0 | 2 | 0 | 0 | 2 | 5 | 34 |
| 3/21/2024 | Y | 0 | 0 | 1 | 0 | 0 | 9 | 34 | 11 | 2 | 1 | 0 | 5 | 17 | 8 | 15 | 16 | 8 | 36 | 36 | 38 | 28 | 0 | 4 | 0 |
| 2/19/2024 | Y | 59 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 35 | 54 | 7 | 34 | 1 | 35 | 57 | 16 | 0 | 1 | 3 | 0 | 24 | 43 | 0 | 0 |
| 2/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 13 | 0 | 13 | 42 | 1 | 2 | 5 | 3 | 1 | 0 | 0 | 0 |
| 2/21/2024 | Y | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 14 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| 3/11/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 17 | 8 | 1 | 0 | 6 | 0 | 1 | 9 | 1 | 0 | 0 | 2 | 0 | 0 |
| 3/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 0 | 1 | 4 | 16 | 8 | 24 | 4 | 0 | 24 | 2 | 4 | 4 | 9 | 9 | 1 |
| 3/13/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 4 | 8 | 6 | 4 | 2 | 4 | 3 | 5 | 2 | 0 | 0 | 0 | 1 | 0 |
| 3/14/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 1 | 3 | 1 | 4 | 6 | 8 | 1 | 32 | 2 | 0 | 12 | 10 | 0 | 0 |
| 3/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 10 | 0 | 2 | 4 | 5 | 3 | 0 | 19 | 0 | 0 | 8 | 4 | 0 | 23 |
| 3/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | 10 | 15 | 2 | 9 | 5 | 3 | 2 | 8 | 0 | 0 | 2 | 0 | 0 |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 0 | 5 | 8 | 7 | 4 | 4 | 7 | 3 | 1 | 0 | 7 | 0 | 1 | 6 | 0 |
| 3/20/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 11 | 38 | 60 | 28 | 1 | 1 | 3 | 1 | 0 | 5 | 25 | 1 | 0 |
| 3/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 2 | 0 | 10 | 19 | 6 | 2 | 22 | 0 | 9 | 5 | 0 | 5 | 2 | 18 | 0 |
| 3/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 12 | 0 | 10 | 15 | 10 | 34 | 0 | 0 | 1 | 0 | 3 | 0 | 13 | 22 | 11 | 0 |
| 3/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 7 | 7 | 3 | 0 | 1 | 15 | 4 | 2 | 1 | 26 | 60 | 7 |
| 3/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 15 | 2 | 0 | 0 | 0 | 32 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 7 | 4 | 4 | 4 | 1 | 4 | 0 | 17 | 13 | 8 | 20 | 0 | 0 | 0 |
| 3/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 3 | 15 | 7 | 0 | 2 | 4 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| 3/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 7 | 7 | 0 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3/29/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 40 | 1 | 0 | 0 | 0 | 2 | 0 | 9 | 2 | 3 | 0 | 0 | 1 |
| 4/12/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 26 | 19 | 0 | 0 | 0 | 5 | 44 | 24 | 41 | 3 | 12 | 2 | 9 | 4 | 37 | 5 | 29 |
| 4/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 12 | 0 | 0 |
| 4/18/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 6 | 0 | 0 | 0 |
| 4/19/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 |
| 4/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| 4/23/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| 4/24/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 49 | 52 | 17 | 12 | 29 | 34 | 42 | 19 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 28 | 39 | 56 | 55 | 21 | 33 | 22 | 15 | 6 | 19 | 5 | 6 | 56 |
| 9/2/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 60 | 60 | 4 | 0 | 42 | 0 | 0 | 10 | 11 | 22 | 5 | 3 | 4 | 19 | 0 |
| 9/3/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 2 | 13 | 44 | 9 | 21 | 0 | 6 | 38 | 51 | 37 | 4 | 2 | 0 | 22 |
| 9/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 51 | 49 | 0 | 2 | 58 | 43 | 6 | 13 | 17 | 0 | 0 | 2 | 32 | 25 | 16 |
| 9/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 26 | 3 | 11 | 9 | 54 | 25 | 0 | 33 | 12 | 1 | 0 | 12 | 33 | 0 | 11 | 19 |
| 8/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 9 | 21 | 0 | 0 | 9 | 14 | 28 | 12 |
| 8/28/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 2 | 19 | 2 | 17 | 10 | 0 | 16 | 5 |
| 8/29/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 20 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 15 | 47 | 15 | 39 | 18 | 23 | 20 | 27 | 0 |
| 8/30/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 19 | 17 | 1 | 3 | 0 | 8 | 18 | 60 | 29 |
| 9/2/2024 | Y | 49 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 22 | 21 | 10 | 11 | 0 | 0 | 1 | 5 | 4 | 0 | 7 | 18 | 16 | 14 | 0 |
| 9/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 1 | 1 | 27 | 43 | 30 | 28 | 31 | 40 | 0 |
| 9/5/2024 | Y | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 56 | 45 | 13 | 10 | 15 | 13 | 8 | 0 | 0 |
| 9/6/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 32 | 14 | 0 | 1 | 13 |
| 11/22/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 28 | 1 | 0 | 0 | 0 | 10 | 45 |
| 11/25/2024 | Y | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 29 | 20 | 11 | 12 | 8 | 14 | 1 | 3 | 9 | 6 | 31 | 36 | 42 | 15 |
| 11/26/2024 | Y | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 11 | 12 | 1 | 6 | 6 | 4 | 1 | 4 | 18 | 38 | 19 |
| 11/27/2024 | Y | 6 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 9 | 5 | 23 | 8 | 20 | 26 | 8 | 0 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2024 | Y | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 2 | 8 | 21 | 20 | 6 | 19 | 9 | 16 | 0 | 24 | 24 |
| 11/29/2024 | Y | 47 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 17 | 0 | 12 | 0 | 0 | 1 | 29 | 7 | 20 | 34 | 14 |
| 12/2/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 1 | 5 | 5 | 0 | 13 | 15 | 5 |
| 12/3/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 28 | 2 | 14 | 4 | 0 | 34 | 11 | 4 |
| 12/4/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 8 | 0 | 29 | 22 | 4 | 0 |
| 12/5/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 4 | 0 | 12 | 25 | 12 | 3 | 0 |
| 11/21/2024 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 20 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 24 | 1 | 5 | 46 | 0 | 0 |
| 3/2/2023 | Y | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 36 | 0 | 36 | 11 | 8 | 0 | 0 | 3 | 9 | 0 | 0 |
| 3/3/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 2 | 3 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 3/7/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 3/9/2023 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 10/17/2024 | Y | 60 | 60 | 60 | 60 | 44 | 2 | 2 | 0 | 7 | 0 | 0 | 22 | 41 | 1 | 9 | 32 | 6 | 22 | 19 | 9 | 1 | 6 | 4 | 58 |
| 9/23/2023 | Y | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 2 | 1 | 2 | 1 | 4 | 1 | 18 | 51 | 60 | 48 | 30 | 49 | 53 | 45 |
| 10/10/2024 | Y | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 18 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 56 | 1 | 22 | 0 | 0 | 0 | 0 |
| 10/11/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 12 | 0 | 2 | 1 | 0 | 11 | 58 | 44 | 40 |
| 10/14/2024 | Y | 0 | 0 | 0 | 0 | 0 | 9 | 51 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 28 | 31 | 15 | 19 | 0 | 0 |
| 10/15/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 6 | 2 | 44 | 20 | 25 | 11 | 0 |
| 10/16/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 14 | 0 | 0 | 0 | 2 | 15 | 1 | 2 | 2 | 1 | 4 | 57 | 17 | 0 | 15 | 0 | 0 |
| 9/25/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/2024 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 5.585714 | 2.864286 | 1.95 | 1.671429 | 1.7 | 3.078571 | 7.478571 | 8.592857 | 4.521429 | 5.242857 | 4.928571 | 5.821429 | 6.164286 | 6.65 | 8.807143 | 18.15 | 16.73571 | 15.47857 | 14.95714 | 14.47857 | 15.7 | 17.95714 | 16.16429 | 10.60714 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2023 | N | 0 | 60 | 58 | 60 | 60 | 60 | 60 | 60 | 58 | 2 | 6 | 34 | 24 | 32 | 25 | 33 | 44 | 37 | 38 | 38 | 36 | 36 | 43 | 46 |
| 9/16/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 60 | 19 | 2 | 2 | 1 | 22 | 17 | 45 | 59 | 59 | 60 | 11 | 48 | 60 | 60 | 19 |
| 9/23/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 16 | 2 | 0 | 8 | 23 | 34 | 23 | 25 | 33 | 2 | 23 | 5 | 37 | 44 | 56 |
| 9/30/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 36 | 28 | 31 | 15 | 7 | 6 | 8 | 15 | 4 |
| 6/16/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 28 | 40 | 49 | 50 | 32 | 44 | 58 | 50 | 32 | 1 |
| 6/17/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 51 | 45 | 26 | 42 | 5 | 50 | 20 | 21 | 30 | 28 | 39 | 54 | 57 | 5 | 5 | 0 |
| 6/18/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 43 | 38 | 14 | 42 | 56 | 45 | 36 | 60 | 34 | 52 | 24 | 46 | 58 | 38 | 24 | 0 |
| 6/19/2023 | N | 0 | 0 | 2 | 0 | 0 | 0 | 24 | 51 | 14 | 0 | 8 | 40 | 22 | 29 | 22 | 42 | 50 | 33 | 44 | 55 | 60 | 24 | 26 | 1 |
| 6/20/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 24 | 18 | 28 | 45 | 21 | 42 | 54 | 58 | 43 | 57 | 58 | 52 | 40 | 50 | 37 | 0 |
| 6/21/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 58 | 20 | 1 | 15 | 42 | 6 | 33 | 47 | 34 | 14 | 44 | 22 | 60 | 43 | 43 | 9 | 0 |
| 6/22/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 58 | 56 | 49 | 19 | 27 | 40 | 34 | 49 | 21 | 13 | 40 | 34 | 8 | 46 | 47 | 8 | 0 |
| 6/23/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 45 | 52 | 58 | 18 | 47 | 58 | 32 | 29 | 7 | 8 | 3 | 41 | 41 | 4 | 1 | 0 |
| 6/24/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 8 | 23 | 50 | 11 | 15 | 50 | 12 | 10 | 20 | 17 | 52 | 54 | 58 | 26 | 3 |  |
| 6/25/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 6 | 28 | 21 | 55 | 45 | 45 | 36 | 60 | 28 | 27 | 46 | 43 | 59 | 58 | 29 | 2 |
| 6/27/2023 | N | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 42 | 59 | 31 | 58 | 60 | 56 | 53 | 37 | 41 | 26 | 0 | 0 | 14 | 51 | 21 | 2 |
| 6/28/2023 | N | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 26 | 38 | 37 | 14 | 20 | 42 | 54 | 37 | 43 | 42 | 30 | 18 | 18 | 32 | 37 | 5 | 1 |
| 3/16/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 16 | 7 | 4 | 0 | 8 | 11 | 2 | 6 | 8 | 5 | 8 | 5 | 3 | 4 | 7 | 0 |
| 3/17/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 4 | 0 | 12 | 8 | 17 | 9 | 7 | 13 | 4 | 4 | 2 | 5 | 0 | 7 | 0 |
| 3/23/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 37 | 0 | 1 | 6 | 1 | 1 | 5 | 4 | 13 | 4 | 4 | 2 | 5 | 0 | 6 | 7 |
| 3/30/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 47 | 56 | 26 | 43 | 44 | 16 | 0 | 6 | 4 | 4 | 2 | 10 | 36 | 26 | 0 |
| 2/25/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 60 | 30 | 49 | 55 | 54 | 58 | 53 | 57 | 60 | 45 | 26 | 54 | 60 | 60 | 56 | 56 | 16 |
| 2/26/2023 | N | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 60 | 58 | 17 | 42 | 37 | 49 | 41 | 21 | 49 | 43 | 60 | 60 | 60 | 55 | 24 | 60 | 59 |
| 2/17/2024 | N | 0 | 29 | 4 | 0 | 0 | 0 | 0 | 10 | 40 | 37 | 36 | 0 | 5 | 3 | 15 | 4 | 24 | 36 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2/18/2024 | N | 0 | 0 | 1 | 50 | 38 | 0 | 0 | 0 | 0 | 0 | 31 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/14/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 48 | 19 | 20 | 15 | 36 | 3 | 28 | 10 | 22 | 9 | 30 | 47 | 17 | 26 | 0 | 0 |
| 4/20/2024 | N | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 47 | 45 | 15 | 13 | 2 | 8 | 19 | 53 | 53 | 14 | 47 | 37 | 46 | 17 | 8 | 40 | 57 |
| 8/31/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 20 | 34 | 1 | 5 | 0 | 6 | 28 | 3 | 10 | 0 | 2 | 17 | 14 | 60 | 48 | 46 |
| 9/8/2024 | N | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 34 | 39 | 6 | 32 | 18 | 38 | 5 | 3 | 1 | 5 | 32 | 24 | 11 | 39 | 4 |  |
| 2/4/2023 | N | 1 | 0 | 1 | 12 | 0 | 0 | 0 | 12 | 8 | 0 | 58 | 56 | 49 | 60 | 60 | 59 | 35 | 55 | 48 | 39 | 55 | 60 | 59 | 56 |
| 5/17/2023 | N | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 51 | 56 | 60 | 48 | 14 | 57 | 60 | 60 | 59 | 57 | 60 | 59 | 54 | 60 | 16 | 0 |
| 6/28/2023 | N | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 29 | 3 | 40 | 55 | 4 | 29 | 37 | 34 | 40 | 51 | 42 | 60 | 50 | 51 | 25 | 0 |
| 3/24/2024 | N | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 13 | 9 | 12 | 10 | 5 | 2 | 4 | 9 | 7 | 8 | 4 | 2 | 2 | 8 | 3 | 9 |
| 2/11/2024 | N | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 9 | 9 | 15 | 27 | 20 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/26/2023 | N | 4 | 0 | 0 | 0 | 0 | 0 | 16 | 28 | 3 | 4 | 45 | 21 | 50 | 32 | 53 | 44 | 14 | 7 | 43 | 28 | 22 | 16 | 1 |  |
| 3/31/2024 | N | 4 | 6 | 50 | 27 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 7 | 0 | 2 | 24 | 4 | 16 | 17 | 3 | 53 | 58 | 60 | 45 |  |
| 4/13/2024 | N | 5 | 0 | 0 | 0 | 0 | 3 | 48 | 10 | 5 | 1 | 19 | 31 | 18 | 0 | 16 | 23 | 2 | 4 | 45 | 4 | 33 | 60 | 28 |  |
| 4/21/2024 | N | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 42 | 37 | 18 | 1 | 41 | 33 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 57 | 60 | 60 |  |
| 11/23/2024 | N | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 35 | 33 | 12 | 23 | 44 | 0 | 0 | 10 | 43 | 53 | 45 | 4 | 57 | 60 | 60 | 60 |  |
| 3/17/2024 | N | 16 | 0 | 0 | 0 | 3 | 24 | 51 | 3 | 28 | 59 | 7 | 43 | 33 | 54 | 56 | 22 | 38 | 28 | 44 | 24 | 22 | 52 | 13 |  |
| 10/8/2023 | N | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 32 | 12 | 45 | 11 | 44 | 36 | 47 | 20 | 24 | 29 | 32 | 50 | 53 | 20 |  |
| 10/1/2023 | N | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 17 | 33 | 59 | 21 | 38 | 41 | 25 | 5 | 23 | 11 | 45 | 35 |
| 11/30/2024 | N | 26 | 59 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 6 | 2 | 38 | 58 | 29 | 6 | 39 | 59 | 30 | 7 | 0 | 3 | 56 |
| 8/31/2024 | N | 27 | 10 | 0 | 0 | 0 | 0 | 50 | 59 | 15 | 27 | 49 | 50 | 11 | 41 | 60 | 11 | 2 | 27 | 22 | 0 | 13 | 39 |  |  |
| 9/30/2023 | N | 31 | 0 | 0 | 0 | 0 | 0 | 5 | 18 | 0 | 0 | 33 | 25 | 15 | 20 | 50 | 54 | 46 | 39 | 30 | 48 | 52 |  |  |  |
| 5/24/2023 | N | 44 | 0 | 0 | 0 | 0 | 0 | 13 | 31 | 17 | 34 | 25 | 11 | 27 | 13 | 27 | 34 | 5 | 30 | 33 | 22 | 9 |  |  |  |
| 10/7/2023 | N | 44 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 45 | 4 | 33 | 55 | 54 | 58 | 12 | 4 | 45 | 42 | 14 | 40 | 36 | 58 |  |  |
| 8/25/2024 | N | 47 | 13 | 0 | 0 | 0 | 0 | 0 | 2 | 11 | 52 | 56 | 12 | 58 | 60 | 60 | 60 | 40 | 22 | 9 | 2 | 2 | 0 |  |  |
| 9/1/2024 | N | 47 | 6 | 0 | 0 | 0 | 0 | 1 | 44 | 60 | 59 | 24 | 37 | 45 | 59 | 17 | 26 | 43 | 56 | 16 | 46 | 29 | 0 |  |  |
| 10/1/2023 | N | 49 | 0 | 0 | 0 | 0 | 0 | 7 | 54 | 42 | 39 | 29 | 48 | 9 | 34 | 39 | 0 | 2 | 21 | 13 | 10 | 24 | 41 |  |  |
| 9/16/2023 | N | 56 | 36 | 0 | 0 | 0 | 0 | 12 | 17 | 0 | 0 | 1 | 0 | 24 | 33 | 50 | 35 | 53 | 53 | 23 | 53 | 48 | 51 |  |  |
| 2/5/2023 | N | 57 | 59 | 37 | 0 | 0 | 13 | 0 | 2 | 8 | 29 | 59 | 58 | 46 | 52 | 29 | 50 | 52 | 57 | 55 | 60 | 60 | 58 |  |  |
| 2/11/2023 | N | 57 | 59 | 0 | 0 | 0 | 0 | 0 | 36 | 42 | 14 | 21 | 40 | 48 | 57 | 60 | 38 | 23 | 51 | 60 | 45 | 59 | 60 |  |  |
| 9/23/2023 | N | 60 | 33 | 0 | 0 | 0 | 0 | 4 | 59 | 60 | 59 | 53 | 59 | 60 | 60 | 59 | 60 | 60 | 60 | 60 | 60 | 60 | 57 |  |  |
| 9/24/2023 | N | 60 | 4 | 0 | 0 | 0 | 0 | 22 | 25 | 0 | 0 | 35 | 59 | 60 | 46 | 46 | 60 | 59 | 60 | 60 | 59 | 60 | 36 | 31 |  |
| 3/5/2023 | N | 60 | 24 | 0 | 0 | 0 | 0 | 0 | 20 | 29 | 29 | 39 | 43 | 40 | 2 | 47 | 29 | 1 | 33 | 26 | 0 | 2 | 0 |  |  |
| 2/10/2024 | N | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 9 | 0 | 24 | 1 | 11 | 2 | 51 | 30 | 8 | 1 | 51 | 21 | 8 | 2 | 0 | 0 |  |
| 3/16/2024 | N | 60 | 44 | 4 | 0 | 0 | 0 | 14 | 25 | 33 | 49 | 37 | 21 | 34 | 8 | 13 | 16 | 49 | 53 | 30 | 49 | 50 | 54 | 45 |  |
| 11/24/2024 | N | 60 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 40 | 42 | 44 | 0 | 0 | 14 | 28 | 39 | 40 | 9 | 11 | 36 | 59 |  |  |
| 12/1/2024 | N | 60 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 53 | 49 | 59 | 60 | 60 | 53 | 32 | 37 | 31 | 39 | 45 | 55 | 59 | 41 |  |
| 9/14/2024 | N | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 9 | 0 | 24 | 1 | 11 | 60 | 60 | 60 | 44 | 38 | 35 | 0 | 0 | 0 |  |  |
| 10/12/2024 | N | 0 | 1 | 0 | 0 | 0 | 0 | 17 | 29 | 0 | 17 | 60 | 60 | 60 | 58 | 52 | 55 | 49 | 59 | 60 | 51 | 60 | 60 | 14 |  |
| 10/13/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 42 | 40 | 15 | 16 | 34 | 57 | 21 | 52 | 41 | 26 | 0 | 34 | 48 | 0 | 0 |  |
| 9/28/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 8 | 0 | 0 | 0 | 5 | 60 | 1 | 16 | 1 | 0 | 9 | 0 | 0 | 0 |  |  |
| 11/23/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 7 | 3 | 4 | 31 | 51 | 56 | 37 | 14 | 26 | 42 | 0 | 0 |  |
| 11/24/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 21 | 19 | 4 | 8 | 3 | 11 | 1 | 0 | 4 | 26 | 24 | 3 | 31 | 20 | 16 | 0 |  |
| 12/23/2024 | N | 58 | 58 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 58 | 34 | 30 | 48 | 32 | 31 | 34 | 60 | 58 |  |
| 11/4/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 2 | 3 | 35 | 9 | 10 | 2 | 9 | 12 | 10 | 10 | 2 | 0 |  |
| 11/5/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 11/11/2023 | N | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 39 | 5 | 10 | 9 | 12 | 42 | 32 | 0 | 56 | 54 | 60 | 60 | 4 |  |
| 11/12/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 4 | 7 | 2 | 15 | 1 | 0 | 5 | 20 | 56 | 0 | 0 | 42 | 18 | 0 | 0 |
|  |  | 15.94285714 | 9.814285714 | 5.014285714 | 3.885714286 | 3.114285714 | 2.842857143 | 4.314285714 | 12.34285714 | 19.1 | 21.04285714 | 23.77142857 | 24.47142857 | 24.75714286 | 29.35714286 | 32 | 30.64285714 | 28.61428571 | 29.3 | 27.37142857 | 28.58571429 | 29.22857143 | 32.63857143 | 26.45714286 | 18.3 |

| Date | Weekday? | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 50 | 24 | 32 | 48 | 23 | 42 | 46 | 48 | 47 | 45 | 21 | 27 | 9 | 58 | 55 | 16 |
| 2/26/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 43 | 58 | 14 | 25 | 32 | 48 | 39 | 18 | 43 | 43 | 57 | 59 | 7 | 17 | 60 | 32 |
| 2/10/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 | 0 | 1 | 2 | 50 | 30 | 3 | 0 | 51 | 20 | 8 | 1 | 0 | 0 |
| 2/11/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 5 | 1 | 15 | 23 | 20 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/17/2024 | N | 0 | 28 | 4 | 0 | 0 | 0 | 0 | 0 | 6 | 40 | 32 | 35 | 0 | 2 | 0 | 15 | 4 | 21 | 31 | 0 | 0 | 1 | 0 | 0 |
| 2/18/2024 | N | 0 | 0 | 0 | 0 | 50 | 14 | 0 | 0 | 0 | 0 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/2024 | N | 0 | 0 | 0 | 1 | 9 | 14 | 0 | 0 | 2 | 14 | 25 | 7 | 32 | 18 | 17 | 17 | 27 | 44 | 27 | 50 | 29 | 26 | 19 | 17 |
| 3/17/2024 | N | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 12 | 0 | 0 | 0 | 2 | 1 | 5 | 10 | 23 | 4 | 8 | 2 | 0 | 0 | 6 | 13 | 8 |
| 4/13/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 3 | 7 | 2 | 1 | 9 | 2 |
| 4/14/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 6 | 1 | 3 | 7 | 1 | 1 | 1 | 13 | 2 | 3 | 1 | 2 | 0 |
| 4/20/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 |
| 4/21/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2024 | N | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 6 | 39 | 1 | 31 | 18 | 37 | 5 | 1 | 0 | 3 | 32 | 21 | 10 | 38 | 4 |
| 11/23/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 48 | 37 | 4 | 25 | 25 | 24 | 52 |
| 3/5/2023 | N | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 14 | 13 | 21 | 37 | 14 | 0 | 23 | 20 | 0 | 23 | 9 | 0 | 0 | 0 |
| 3/16/2024 | N | 14 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 51 | 3 | 17 | 51 | 1 | 37 | 15 | 53 | 54 | 15 | 36 | 22 | 41 | 23 | 22 | 33 | 3 |
| 12/1/2024 | N | 17 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 12 | 14 | 21 | 31 | 0 | 8 | 15 | 7 | 2 | 14 | 41 | 0 | 25 |
| 11/30/2024 | N | 25 | 57 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 21 | 10 | 19 | 2 | 13 | 28 | 29 | 7 | 0 | 3 | 47 |
| 9/1/2024 | N | 35 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 59 | 37 | 16 | 30 | 40 | 59 | 15 | 26 | 41 | 54 | 14 | 43 | 16 | 0 |
| 9/14/2023 | N | 55 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 12 | 26 | 48 | 33 | 51 | 53 | 13 | 33 | 28 | 47 |
| 11/24/2024 | N | 57 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 40 | 15 | 18 | 0 | 0 | 0 | 25 | 31 | 28 | 7 | 7 | 19 | 34 |
| 3/4/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| 3/5/2023 | N | 0 | 3 | 30 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 3/12/2023 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 9/14/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 39 | 52 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 10/12/2024 | N | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 15 | 11 | 32 | 16 | 28 | 25 | 22 | 15 | 42 | 8 | 17 | 10 | 29 | 11 | 0 |
| 10/13/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 18 | 13 | 0 | 0 | 21 | 54 | 3 | 33 | 35 | 22 | 0 | 12 | 39 | 0 | 0 |
| 9/28/2024 | N | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 10 | 0 | 0 | 0 |
| | | 7.285714286 | 6.321428571 | 1.642857143 | 3.071428571 | 0.821428571 | 0.607142857 | 2.321428571 | 5.357142857 | 5 | 9.071428571 | 15.03571429 | 9.535714286 | 9.035714286 | 12.53571429 | 16.92857143 | 14.32142857 | 13.03571429 | 18.5 | 18.07142857 | 18.60714286 | 10.10714286 | 15.03571429 | 13.96428571 | 12.39285714 |

| Screen Time on School Days | 6am | 7am | 8am | 9am | 10am | 11am | 12pm | 1pm | 2pm | 3pm | 4pm | 5pm | 6pm | 7pm | 8pm | 9pm | 10pm | 11pm | 12am | 1am | 2am | 3am | 4am | 5am | | average across school hours | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Screen Time | 12.11184 | 14.71053 | 9.177632 | 9.453947 | 9.850263 | 12.79605 | 13.20395 | 12.19079 | 16.82896 | 16.72368 | 27.96711 | 27.16447 | 25.65132 | 25.22368 | 26.75 | 29.08553 | 25.03289 | 16.28947 | 8.625 | 4.960263 | 3.470684 | 2.539474 | 2.157896 | 3.5 | | 11.92561 | 0.504579577 |
| Social Media | 7.478571 | 8.593557 | 4.521429 | 5.242857 | 4.928571 | 5.821429 | 6.164286 | | 6.65 | 8.807143 | | 18.15 | 16.73571 | 15.47857 | 14.95714 | 14.47857 | | 15.7 | 17.95714 | 16.16429 | 10.60714 | 5.585714 | 2.864286 | 1.95 | 1.671429 | 1.7 | 3.078571 | | 6.019388 |

total time on social media during school hours: 42.13571

| Social Media | 6am | 7am | 8am | 9am | 10am | 11am | 12pm | 1pm | 2pm | 3pm | 4pm | 5pm | 6pm | 7pm | 8pm | 9pm | 10pm | 11pm | 12am | 1am | 2am | 3am | 4am | 5am | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| School Days | 7.478571 | 8.593557 | 4.521429 | 5.242857 | 4.928571 | 5.821429 | 6.164286 | | 6.65 | 8.807143 | | 18.15 | 16.73571 | 15.47857 | 14.95714 | 14.47857 | | 15.7 | 17.95714 | 16.16429 | 10.60714 | 5.585714 | 2.864286 | 1.95 | 1.671429 | 1.7 | 3.078571 | 0.100323 |
| Non-School Days | 2.321429 | 5.357143 | | 5 | 9.071429 | 15.03571 | 15.03571 | 9.535714 | 9.035714 | 12.53571 | 16.93857 | 14.32143 | 13.03571 | | 18.5 | 18.07143 | 18.60714 | 10.10714 | 15.03571 | 13.96429 | 12.39286 | 7.285714 | 6.321429 | 1.642857 | 3.071429 | 0.821429 | 0.607143 | 0.173972 |

