# Exhibit 22

# IRVINGTON PUBLIC SCHOOLS' OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT (IRVINGTON) (SD MSJ NO.4)

Case No.: 4:22-md-03047-YGR
MDL No. 3047
Member Case No.: 4:23-cv-01467-YGR
In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation

NJ SCHOOL PERFORMANCE REPORT

# Irvington Public School District (13-2330)

**2023-2024**

County: Essex

District: Irvington Public School District

1 University Place
4th Floor
Irvington, NJ 07111

Superintendent: Dr. April Vauss

District Website

973-399-6800 X2110

**7,982**
**Total Students**

**PK-12**
**Grades Offered**

## Overview & Resources

The School Performance Reports reflect the New Jersey Department of Education's (NJDOE) commitment to providing parents, students, and school communities with a large variety of information about each school and district. These reports can be used as a tool to help evaluate whether all students have equitable access to high quality education. We encourage you to use these reports to:

- **Learn more** about the school and the district
- **Start conversations** with school community members and ask questions
- **Engage** with school communities to identify where schools are doing well and where they can improve

**Important Note for 2023-24 Reports:** The NJDOE recommends caution in comparing data from year to year over the last several years.

**School Performance Report Resources:** The NJDOE has several resource documents that can help you understand and use the School Performance Reports, which can also be found under the "Resource Documents" link at the top of the page:

- One-page guides to help start conversations for school board members, administrators, educators, elementary, and middle and high school families
- Reference Guide with details on all the data in these reports
- Frequently Asked Questions
- Understanding Adjusted Cohort Graduation Rates
- Understanding Student Growth Percentiles
- Data Privacy Rules (why you see *'s and N's in the reports)

Let the NJDOE know how we can improve future reports by taking our feedback survey. Contact reportcard@doe.nj.gov with any questions about the reports

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Overview & Resources

## District Contact Information

This table contains contact information including superintendent name, address, phone number, email address, and social media information, if provided.

| Type | Contact Information |
|---|---|
| County | Essex |
| District | Irvington Public School District |
| Superintendent Name | Dr. April Vauss |
| Address | 1 University Place, 4th Floor , Irvington, NJ 07111 |
| Phone Number | 973-399-6800 X2110 |
| Email Address | avauss@irvington.k12.nj.us |
| Website | www.irvington.k12.nj.us |
| Twitter | https://twitter.com/IrvingtonPSD |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Overview & Resources

### Schools in this District

Click on a school name below to access the detailed school-level report for each school.

| School Name | Grades Offered |
|---|---|
| Augusta Preschool Academy | PK-PK |
| Berkeley Terrace Elementary School | PK-05 |
| Chancellor Avenue Elementary School | KG-05 |
| Florence Avenue Elementary School | KG-05 |
| Grove Street Elementary School | PK-05 |
| Irvington High School | 09-12 |
| Madison Avenue | PK-05 |
| Mt. Vernon Avenue Elementary School | PK-05 |
| Thurgood Marshall Elementary School | PK-05 |
| Union Avenue Middle School | 06-08 |
| University Elementary School | PK-05 |
| University Middle School | 06-08 |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Demographics

Enrollment data reflects enrollment reported at the end of the school year and only includes students attending the school. Students who attend programs outside of the district are not included in enrollment counts and percentages.

## Enrollment Trends by Grade

This table shows the number of students enrolled by grade for the past three school years. Any students enrolled outside of the grades offered will be included in the total enrollment.

| Grade | 2021-22 | 2022-23 | 2023-24 |
|---|---|---|---|
| PK | 1,227 | 1,316 | 1,313 |
| KG | 543 | 571 | 641 |
| 1 | 537 | 539 | 564 |
| 2 | 522 | 541 | 560 |
| 3 | 516 | 522 | 548 |
| 4 | 509 | 527 | 520 |
| 5 | 517 | 513 | 521 |
| 6 | 503 | 467 | 471 |
| 7 | 518 | 490 | 470 |
| 8 | 475 | 506 | 498 |
| 9 | 497 | 501 | 576 |
| 10 | 397 | 470 | 467 |
| 11 | 379 | 385 | 435 |
| 12 | 342 | 367 | 398 |
| Total | 7,482 | 7,715 | 7,982 |

## Enrollment Trends by Student Group

This table shows the percentage of students by student group for the past three school years. To protect student and staff privacy, gender percentages may show a range, depending on the overall school population size.

| Student Group | 2021-22 | 2022-23 | 2023-24 |
|---|---|---|---|
| Female | 49.0% | 49.0% | 49.0% |
| Male | 51.0% | 51.0% | 51.0% |
| Non-Binary/Undesignated Gender | ≤1% | ≤1% | ≤1% |
| Economically Disadvantaged Students | 52.2% | 63.4% | 64.0% |
| Students with Disabilities | 9.4% | 9.7% | 9.2% |
| Multilingual Learners | 26.9% | 31.1% | 38.6% |
| Students Experiencing Homelessness | 0.3% | 0.3% | 0.3% |
| Students in Foster Care | 0.5% | 0.3% | 0.1% |
| Military-Connected Students | 0.4% | 0.2% | 0.1% |
| Migrant Students | 0.0% | 0.0% | 0.0% |

## Enrollment by Racial and Ethnic Group

This table shows the percentage of students by racial and ethnic group for the past three school years.

| Racial And Ethnic Group | 2021-22 | 2022-23 | 2023-24 |
|---|---|---|---|
| White | 0.3% | 0.3% | 0.3% |
| Hispanic | 26.9% | 28.9% | 31.8% |
| Black or African American | 71.8% | 69.7% | 67.1% |
| Asian | 0.3% | 0.3% | 0.3% |
| Native Hawaiian or Pacific Islander | 0.2% | 0.3% | 0.2% |
| American Indian or Alaska Native | 0.2% | 0.1% | 0.1% |
| Two Or More Races | 0.2% | 0.3% | 0.3% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Demographics

Enrollment data reflects enrollment reported at the end of the school year and only includes students attending the school. Students who attend programs outside of the district are not included in enrollment counts and percentages.

## Enrollment Trends by Full / Half Day PK and KG

This table shows number of students in full day and half day Pre-Kindergarten (PK) and Kindergarten (KG) for the past three school years.

| Grade | 2021-22 | 2022-23 | 2023-24 |
|---|---|---|---|
| PK - Half Day | 0 | 0 | 0 |
| PK - Full Day | 1,227 | 1,316 | 1,313 |
| KG - Half Day | 0 | 0 | 0 |
| KG - Full Day | 543 | 571 | 641 |

## Enrollment Trends by Full and Shared Time Status

This table shows the number of full- and shared-time students for the last three years. The full-time equivalent is the number of full-time students plus half the number of shared-time students.

| Enrollment Status | 2021-22 | 2022-23 | 2023-24 |
|---|---|---|---|
| Full Time Students | 7,482 | 7,715 | 7,982 |
| Shared Time Students | 0 | 0 | 0 |
| Full Time Equivalent | 7,482 | 7,715 | 7,982 |

## Demographics

Enrollment data reflects enrollment reported at the end of the school year and only includes students attending the school. Students who attend programs outside of the district are not included in enrollment counts and percentages.

### Enrollment by Home Language

This table shows the percentage of students by primary home language. Only the top 5 languages with at least 1% of students are shown, and students with other home languages are included in the Other Languages total. To see this data in a table, click the Table View option below the chart.



NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Student Growth

Student growth is a measure of how much students are learning each year. New Jersey's ESSA state plan outlines that academic progress will be measured with school's median student growth percentile (mSGP) on statewide ELA and mathematics assessments. Each individual student receives a Student Growth Percentile (SGP) for English Language Arts (ELA) in grades 4 through 8 and for Mathematics in grades 4 through 7. The SGP measures their academic progress from one year to the next compared to other students with similar prior test scores (academic peers).

A student's SGP falls between 1 and 99 and can be grouped into three levels. An SGP below 35 indicates low growth, an SGP between 35 and 65 indicates typical growth, and an SGP greater than 65 indicates high growth. If the SGPs for all students are ordered from smallest to largest, the mSGP is the percentile in the middle of the list.

The NJDOE Student Growth page has more information about SGPs and mSGPs, including a video that explains how both SGPs and mSGPs are calculated.

**Important Note for 2023-24:** Student growth data is not available for the 2019-2020, 2020-2021, and 2021-2022 school years due to federal waivers and assessment cancellations. An alternate measure of academic progress, or growth, called Relative School Improvement Measure (RSIM) was used for the 2021-2022 school year only.

### Student Growth Trends and Progress

These graphs illustrate trends in student growth over the last three years. Student growth is measured by median student growth percentile. The table below tells us how student growth over the last three years compares to the state standard of 40-59.5 and to the statewide median.

**Important Note for 2023-24:** Student growth data is not available for the 2019-2020, 2020-2021, and 2021-2022 school years due to federal waivers and assessment cancellations.

**ELA Median Student Growth Percentile**




**Math Median Student Growth Percentile**




| Performance Measure | 2021-22 ELA | 2022-23 ELA | 2023-24 ELA | 2021-22 Math | 2022-23 Math | 2023-24 Math |
| --- | --- | --- | --- | --- | --- | --- |
| Median Student Growth Percentile | | 45 | 47 | | 41 | 48 |
| Met Standard (40-59.5)? | | Met Standard | Met Standard | | Met Standard | Met Standard |
| Statewide: Median Student Growth Percentile | | 50 | 50 | | 50 | 50 |

# Student Growth

Student growth is a measure of how much students are learning each year. New Jersey's ESSA state plan outlines that academic progress will be measured with school's median student growth percentile (mSGP) on statewide ELA and mathematics assessments. Each individual student receives a Student Growth Percentile (SGP) for English Language Arts (ELA) in grades 4 through 8 and for Mathematics in grades 4 through 7. The SGP measures their academic progress from one year to the next compared to other students with similar prior test scores (academic peers).

A student's SGP falls between 1 and 99 and can be grouped into three levels. An SGP below 35 indicates low growth, an SGP between 35 and 65 indicates typical growth, and an SGP greater than 65 indicates high growth. If the SGPs for all students are ordered from smallest to largest, the mSGP is the percentile in the middle of the list.

The NJDOE Student Growth page has more information about SGPs and mSGPs, including a video that explains how both SGPs and mSGPs are calculated.

**Important Note for 2023-24:** Student growth data is not available for the 2019-2020, 2020-2021, and 2021-2022 school years due to federal waivers and assessment cancellations. An alternate measure of academic progress, or growth, called Relative School Improvement Measure (RSIM) was used for the 2021-2022 school year only.

## Student Growth

This table shows the **median Student Growth Percentile (mSGP)** for both English Language Arts (ELA) and Mathematics both overall and for each student group with comparisons to the state. This table also shows whether each mSGP Met Standard (40-59.5) as required by ESSA accountability.

| Student Group | ELA: District Median | ELA: Statewide Median | ELA: Met Standard (40-59.5) | Math: District Median | Math: Statewide Median | Math: Met Standard (40-59.5) |
|---|---|---|---|---|---|---|
| Districtwide | 47 | 50 | Met Standard | 48 | 50 | Met Standard |
| White | * | 50 | ** | * | 51 | ** |
| Hispanic | 47 | 49 | Met Standard | 50 | 48 | Met Standard |
| Black or African American | 48 | 47 | Met Standard | 47 | 46 | Met Standard |
| Asian, Native Hawaiian, or Pacific Islander | * | 59 | ** | * | 60 | ** |
| American Indian or Alaska Native | * | 50 | ** | * | 50 | ** |
| Two or More Races | * | 50 | ** | * | 51 | ** |
| Female | 51 | 52 | | 48 | 50 | |
| Male | 43 | 48 | | 48 | 50 | |
| Non-Binary/Undesignated Gender | N | 44 | | N | 45.5 | |
| Economically Disadvantaged Students | 47 | 48 | Met Standard | 49 | 48 | Met Standard |
| Students with Disabilities | 41 | 43 | Met Standard | 43 | 44 | Met Standard |
| Multilingual Learners | 47 | 50 | Met Standard | 50 | 50 | Met Standard |
| Students Experiencing Homelessness | * | 43 | | * | 45 | |
| Students in Foster Care | * | 40 | | * | 47 | |
| Military-Connected Students | * | 47.5 | | * | 51 | |
| Migrant Students | N | 53 | | N | 44 | |

## Student Growth

Student growth is a measure of how much students are learning each year. New Jersey's ESSA state plan outlines that academic progress will be measured with school's median student growth percentile (mSGP) on statewide ELA and mathematics assessments. Each individual student receives a Student Growth Percentile (SGP) for English Language Arts (ELA) in grades 4 through 8 and for Mathematics in grades 4 through 7. The SGP measures their academic progress from one year to the next compared to other students with similar prior test scores (academic peers).

A student's SGP falls between 1 and 99 and can be grouped into three levels. An SGP below 35 indicates low growth, an SGP between 35 and 65 indicates typical growth, and an SGP greater than 65 indicates high growth. If the SGPs for all students are ordered from smallest to largest, the mSGP is the percentile in the middle of the list.

The NJDOE Student Growth page has more information about SGPs and mSGPs, including a video that explains how both SGPs and mSGPs are calculated.

**Important Note for 2023-24:** Student growth data is not available for the 2019-2020, 2020-2021, and 2021-2022 school years due to federal waivers and assessment cancellations. An alternate measure of academic progress, or growth, called Relative School Improvement Measure (RSIM) was used for the 2021-2022 school year only.

### Student Growth by Performance Level

These graphs show the median Student Growth Percentiles (mSGPs) for students based on a student's prior year performance level on the New Jersey Student Learning Assessment (NJSLA) for English language arts (ELA) and mathematics.






NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Student Growth

Student growth is a measure of how much students are learning each year. New Jersey's ESSA state plan outlines that academic progress will be measured with school's median student growth percentile (mSGP) on statewide ELA and mathematics assessments. Each individual student receives a Student Growth Percentile (SGP) for English Language Arts (ELA) in grades 4 through 8 and for Mathematics in grades 4 through 7. The SGP measures their academic progress from one year to the next compared to other students with similar prior test scores (academic peers).

A student's SGP falls between 1 and 99 and can be grouped into three levels. An SGP below 35 indicates low growth, an SGP between 35 and 65 indicates typical growth, and an SGP greater than 65 indicates high growth. If the SGPs for all students are ordered from smallest to largest, the mSGP is the percentile in the middle of the list.

The NJDOE Student Growth page has more information about SGPs and mSGPs, including a video that explains how both SGPs and mSGPs are calculated.

**Important Note for 2023-24:** Student growth data is not available for the 2019-2020, 2020-2021, and 2021-2022 school years due to federal waivers and assessment cancellations. An alternate measure of academic progress, or growth, called Relative School Improvement Measure (RSIM) was used for the 2021-2022 school year only.

### Student Growth by Grade

These graphs show the median Student Growth Percentile for students in each grade for English Language Arts (ELA) and mathematics.






NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
N No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### English Language Arts and Mathematics Performance Trends

These graphs show trends in the Proficiency Rate for Federal Accountability over the last three years. The data includes the results of students taking both the New Jersey Student Learning Assessment (NJSLA) and the DLM alternate assessment for English language arts (ELA) and mathematics. The Proficiency Rate for Federal Accountability measures the percentage of students who met or exceeded expectations on the assessments (NJSLA or DLM) with an adjustment made if the participation rate is below 95% to ensure reporting on at least 95% of students. Students who were enrolled for less than half a school year are excluded from performance results. The table below provides participation rates, proficiency rates, annual targets and status in meeting the targets, and statewide proficiency rates.

ELA Proficiency Rate for Federal Accountability




Math Proficiency Rate for Federal Accountability




| Performance Measure | 2021-22 ELA | 2022-23 ELA | 2023-24 ELA | 2021-22 Math | 2022-23 Math | 2023-24 Math |
|---|---|---|---|---|---|---|
| Participation Rate | 96.3% | 97.2% | 97.4% | 96.6% | 97.7% | 97.7% |
| Proficiency Rate for Federal Accountability | 20.9% | 23.7% | 24.6% | <10% | 10.8% | 11.4% |
| Annual Target | 34.5% | 37.3% | 26.2% | 27.2% | 30.5% | 13.8% |
| Met Annual Target? | Not Met | Not Met | Not Met | Not Met | Not Met | Not Met |
| Statewide Proficiency Rate for Federal Accountability | 49.0% | 51.3% | 52.2% | 36.0% | 38.2% | 40.2% |

† Target was met within a confidence interval.

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## English Language Arts Assessment - Participation and Performance

This table shows performance on statewide assessments for English language arts (ELA) both overall and by student group. It includes the results of students taking both the NJSLA and DLM. NJSLA results for ELA include only students in grades 3 through 9. Students who were enrolled for less than half a school year are excluded from performance results. Student are considered to have met or exceeded expectations if they score at Level 4 or 5 on the NJSLA or at Level 3 or 4 on the DLM.

This table shows both the percentage of students who met or exceeded expectations and a proficiency rate used for federal accountability. The proficiency rate for federal accountability will be lower if the participation rate is below 95%. This table also shows status in meeting annual targets. Annual targets are specific to each student group, school, and district and represent the expected proficiency needed to stay on track to meet long-term goals. Student groups where the annual target fields are grayed out are not required to meet annual targets under ESSA accountability. For more details on New Jersey's accountability system, see the NJDOE Accountability page. More information and additional data can also be found on the NJDOE Academic Achievement page.

| Student Group | Valid Scores | % of students taking test | District: % of testers met/exceeded expectations | State: % of testers met/exceeded expectations | Proficiency Rate for Federal Accountability | Annual Target | Met Annual Target |
|---|---|---|---|---|---|---|---|
| Districtwide | 3,231 | 97.4% | 24.6% | 52.2% | 24.6% | 26.2% | Not Met |
| White | * | * | * | 61.8% | * | ** | ** |
| Hispanic | 1,013 | 98.2% | 18.1% | 38% | 18.1% | 21% | Not Met |
| Black or African American | 2,185 | 97% | 27.5% | 35.9% | 27.5% | 28.4% | Met Target† |
| Asian, Native Hawaiian, or Pacific Islander | 13 | 100% | 46.2% | 79.9% | 46.2% | ** | ** |
| American Indian or Alaska Native | * | * | * | 51.2% | * | ** | ** |
| Two or More Races | * | * | * | 59.4% | * | ** | ** |
| Female | * | 97.4% | 28.7% | 57.7% | 28.7% | | |
| Male | * | 97.4% | 20.6% | 47% | 20.6% | | |
| Non-binary/undesignated gender | * | * | * | 69.6% | * | | |
| Economically Disadvantaged Students | 2,478 | 97.7% | 25.8% | 34.6% | 25.8% | 27.2% | Met Target† |
| Non-Economically Disadvantaged Students | 753 | 96.4% | 20.7% | 62.8% | 20.7% | | |
| Students with Disabilities | 391 | 97.6% | <10% | 19.8% | <10% | 9.4% | Not Met |
| Students without Disabilities | 2,840 | 97.4% | 27.1% | 59.4% | 27.1% | | |
| Multilingual Learners | 1,293 | 98.4% | 16% | 23.1% | 16% | 20.3% | Not Met |
| Non-Multilingual Learners | 1,938 | 96.8% | 30.3% | 56.2% | 30.3% | | |
| Students Experiencing Homelessness | * | * | * | 21.9% | * | | |
| Students in Foster Care | * | * | * | 19.3% | * | | |
| Military-Connected Students | * | * | * | 48.2% | * | | |
| Migrant Students | * | * | * | 13.3% | * | | |

† Target was met within a confidence interval.

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## English Language Arts Assessment - Performance Trends

This graph shows the percentage of students who met or exceeded expectations on each grade level exam on the New Jersey Student Learning Assessment (NJSLA) for English Language Arts (ELA) for the past three years.



# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## English Language Arts Assessment - Performance By Grade: Grade 3

This table shows performance on the English Language Arts (ELA) section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 499 | 714 | 741 | 43% | 18% | 17% | 19% | 2% | 21% | 44% |
| White | * | * | 751 | * | * | * | * | * | * | 53% |
| Hispanic | 148 | 709 | 724 | 51% | 17% | 14% | 16% | 3% | 19% | 29% |
| Black or African American | 348 | 716 | 725 | 40% | 19% | 19% | 20% | 2% | 22% | 29% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 770 | * | * | * | * | * | * | 70% |
| American Indian or Alaska Native | * | * | 743 | * | * | * | * | * | * | 46% |
| Two or More Races | * | * | 751 | * | * | * | * | * | * | 52% |
| Female | * | 716 | 746 | 42% | 18% | 17% | 20% | 3% | 23% | 48% |
| Male | * | 712 | 736 | 44% | 19% | 18% | 18% | 2% | 20% | 39% |
| Non-binary/undesignated gender | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | 406 | 714 | 722 | 42% | 20% | 17% | 20% | 2% | 21% | 26% |
| Non-Economically Disadvantaged Students | 93 | 715 | 753 | 47% | 11% | 20% | 16% | 5% | 22% | 55% |
| Students with Disabilities | 55 | 681 | 710 | * | * | * | * | * | * | 18% |
| Students without Disabilities | 444 | 718 | 747 | 38% | 20% | 18% | 21% | 3% | 24% | 49% |
| Multilingual Learners | * | 704 | 704 | 51% | 20% | 14% | 14% | 0% | 14% | 13% |
| Non-Multilingual Learners | * | 721 | 746 | 37% | 17% | 20% | 23% | 4% | 27% | 48% |
| Students Experiencing Homelessness | * | * | 707 | * | * | * | * | * | * | 18% |
| Students in Foster Care | * | * | 711 | * | * | * | * | * | * | 18% |
| Military-Connected Students | * | * | 739 | * | * | * | * | * | * | 41% |
| Migrant Students | * | * | 688 | * | * | * | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## English Language Arts Assessment - Performance By Grade: Grade 4

This table shows performance on the English Language Arts (ELA) section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 482 | 721 | 749 | 31% | 24% | 22% | 22% | 2% | 24% | 51% |
| White | * | * | 758 | * | * | * | * | * | * | 61% |
| Hispanic | 163 | 711 | 734 | 39% | 27% | 23% | 11% | 0% | 11% | 35% |
| Black or African American | 314 | 726 | 733 | 26% | 22% | 22% | 27% | 3% | 30% | 34% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 776 | * | * | * | * | * | * | 78% |
| American Indian or Alaska Native | * | * | 751 | * | * | * | * | * | * | 51% |
| Two or More Races | * | * | 757 | * | * | * | * | * | * | 60% |
| Female | * | 725 | 752 | 25% | 23% | 26% | 24% | 2% | 26% | 54% |
| Male | * | 717 | 745 | 36% | 24% | 19% | 19% | 2% | 21% | 48% |
| Non-binary/undesignated gender | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | 397 | 722 | 731 | 29% | 25% | 21% | 22% | 2% | 24% | 32% |
| Non-Economically Disadvantaged Students | 85 | 717 | 760 | 36% | 16% | 26% | 20% | 1% | 21% | 63% |
| Students with Disabilities | 61 | 704 | 720 | * | * | * | * | * | * | 21% |
| Students without Disabilities | 421 | 723 | 755 | 29% | 22% | 23% | 24% | 2% | 26% | 57% |
| Multilingual Learners | 177 | 708 | 711 | * | * | * | * | * | * | 13% |
| Non-Multilingual Learners | 305 | 729 | 753 | 23% | 22% | 22% | 29% | 3% | 32% | 55% |
| Students Experiencing Homelessness | * | * | 719 | * | * | * | * | * | * | 20% |
| Students in Foster Care | * | * | 718 | * | * | * | * | * | * | 15% |
| Military-Connected Students | * | * | 747 | * | * | * | * | * | * | 49% |
| Migrant Students | * | * | 713 | * | * | * | * | * | * | 23% |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## English Language Arts Assessment - Performance By Grade: Grade 5

This table shows performance on the English Language Arts (ELA) section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 487 | 723 | 750 | 28% | 26% | 23% | 20% | 3% | 23% | 52% |
| White | * | * | 760 | * | * | * | * | * | * | 63% |
| Hispanic | 163 | 718 | 736 | 34% | 27% | 20% | 15% | 4% | 18% | 37% |
| Black or African American | 319 | 726 | 734 | 25% | 26% | 24% | 23% | 2% | 25% | 35% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 778 | * | * | * | * | * | * | 80% |
| American Indian or Alaska Native | * | * | 754 | * | * | * | * | * | * | 53% |
| Two or More Races | * | * | 757 | * | * | * | * | * | * | 60% |
| Female | * | 732 | 755 | 22% | 22% | 25% | 26% | 5% | 32% | 57% |
| Male | * | 715 | 745 | 34% | 30% | 20% | 15% | 0% | 15% | 48% |
| Non-binary/undesignated gender | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | 412 | 724 | 732 | 28% | 26% | 24% | 20% | 3% | 23% | 33% |
| Non-Economically Disadvantaged Students | 75 | 720 | 761 | 31% | 28% | 17% | 23% | 1% | 24% | 64% |
| Students with Disabilities | 50 | 701 | 719 | * | * | * | * | * | * | 20% |
| Students without Disabilities | 437 | 726 | 756 | 26% | 25% | 23% | 22% | 3% | 25% | 59% |
| Multilingual Learners | 144 | 703 | 705 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 343 | 732 | 754 | 20% | 23% | 25% | 27% | 4% | 31% | 57% |
| Students Experiencing Homelessness | * | * | 718 | * | * | * | * | * | * | 22% |
| Students in Foster Care | * | * | 721 | * | * | * | * | * | * | 20% |
| Military-Connected Students | * | * | 747 | * | * | * | * | * | * | 48% |
| Migrant Students | * | * | 721 | * | * | * | * | * | * | 20% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### English Language Arts Assessment - Performance By Grade: Grade 6

This table shows performance on the English Language Arts (ELA) section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 431 | 725 | 751 | 26% | 27% | 19% | 23% | 4% | 28% | 53% |
| White | * | * | 760 | * | * | * | * | * | * | 63% |
| Hispanic | 129 | 718 | 738 | 36% | 26% | 12% | 24% | 2% | 26% | 39% |
| Black or African American | 298 | 729 | 735 | 22% | 27% | 21% | 23% | 6% | 29% | 35% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 778 | * | * | * | * | * | * | 82% |
| American Indian or Alaska Native | * | * | 748 | * | * | * | * | * | * | 49% |
| Two or More Races | * | * | 758 | * | * | * | * | * | * | 60% |
| Female | * | 731 | 756 | 22% | 26% | 21% | 25% | 6% | 31% | 59% |
| Male | * | 720 | 746 | 31% | 27% | 17% | 21% | 3% | 24% | 48% |
| Non-binary/undesignated gender | * | * | 753 | * | * | * | * | * | * | 60% |
| Economically Disadvantaged Students | 343 | 727 | 735 | 25% | 26% | 18% | 25% | 5% | 30% | 35% |
| Non-Economically Disadvantaged Students | 88 | 717 | 761 | 31% | 30% | 22% | 16% | 2% | 18% | 65% |
| Students with Disabilities | 44 | 693 | 719 | * | * | * | * | * | * | 17% |
| Students without Disabilities | 387 | 729 | 758 | 23% | 26% | 21% | 25% | 5% | 30% | 60% |
| Multilingual Learners | 102 | 701 | 707 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 329 | 733 | 754 | 19% | 26% | 21% | 29% | 6% | 35% | 57% |
| Students Experiencing Homelessness | * | * | 724 | * | * | * | * | * | * | 23% |
| Students in Foster Care | * | * | 724 | * | * | * | * | * | * | 22% |
| Military-Connected Students | * | * | 754 | * | * | * | * | * | * | 55% |
| Migrant Students | * | * | 712 | * | * | * | * | * | * | 29% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### English Language Arts Assessment - Performance By Grade: Grade 7

This table shows performance on the English Language Arts (ELA) section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 427 | 723 | 752 | 31% | 20% | 22% | 20% | 6% | 26% | 54% |
| White | * | * | 761 | * | * | * | * | * | * | 64% |
| Hispanic | 133 | 718 | 737 | 36% | 21% | 24% | 11% | 8% | 19% | 39% |
| Black or African American | 289 | 725 | 734 | 29% | 20% | 22% | 23% | 6% | 29% | 37% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 785 | * | * | * | * | * | * | 84% |
| American Indian or Alaska Native | * | * | 747 | * | * | * | * | * | * | 51% |
| Two or More Races | * | * | 759 | * | * | * | * | * | * | 60% |
| Female | * | 728 | 758 | 28% | 19% | 22% | 23% | 8% | 31% | 60% |
| Male | * | 718 | 746 | 35% | 22% | 22% | 16% | 5% | 21% | 48% |
| Non-binary/undesignated gender | * | * | 754 | * | * | * | * | * | * | 53% |
| Economically Disadvantaged Students | 346 | 725 | 734 | 29% | 21% | 23% | 21% | 7% | 28% | 36% |
| Non-Economically Disadvantaged Students | 81 | 716 | 762 | 43% | 19% | 19% | 16% | 4% | 20% | 64% |
| Students with Disabilities | 53 | 694 | 715 | * | * | * | * | * | * | 18% |
| Students without Disabilities | 374 | 727 | 759 | 27% | 21% | 23% | 22% | 7% | 29% | 61% |
| Multilingual Learners | 86 | 693 | 700 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 341 | 731 | 756 | 25% | 18% | 26% | 24% | 8% | 32% | 58% |
| Students Experiencing Homelessness | * | * | 717 | * | * | * | * | * | * | 21% |
| Students in Foster Care | * | * | 712 | * | * | * | * | * | * | 17% |
| Military-Connected Students | * | * | 747 | * | * | * | * | * | * | 50% |
| Migrant Students | * | * | * | * | * | * | * | * | * | * |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### English Language Arts Assessment - Performance By Grade: Grade 8

This table shows performance on the English Language Arts (ELA) section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 471 | 720 | 751 | 31% | 26% | 18% | 21% | 4% | 24% | 53% |
| White | * | * | 760 | * | * | * | * | * | * | 62% |
| Hispanic | 141 | 715 | 736 | 36% | 27% | 14% | 19% | 4% | 23% | 39% |
| Black or African American | 324 | 723 | 735 | 28% | 26% | 21% | 22% | 4% | 25% | 37% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 783 | * | * | * | * | * | * | 82% |
| American Indian or Alaska Native | * | * | 754 | * | * | * | * | * | * | 52% |
| Two or More Races | * | * | 757 | * | * | * | * | * | * | 59% |
| Female | * | 724 | 759 | 27% | 26% | 17% | 26% | 4% | 30% | 60% |
| Male | * | 717 | 743 | 35% | 26% | 20% | 16% | 3% | 19% | 46% |
| Non-binary/undesignated gender | * | * | 766 | * | * | * | * | * | * | 63% |
| Economically Disadvantaged Students | 364 | 720 | 734 | 32% | 25% | 18% | 20% | 4% | 24% | 36% |
| Non-Economically Disadvantaged Students | 107 | 723 | 761 | 26% | 29% | 19% | 24% | 2% | 26% | 63% |
| Students with Disabilities | 64 | 701 | 713 | * | * | * | * | * | * | 16% |
| Students without Disabilities | 407 | 723 | 758 | 27% | 26% | 20% | 23% | 4% | 27% | 60% |
| Multilingual Learners | 109 | 692 | 701 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 362 | 729 | 755 | 22% | 26% | 21% | 26% | 5% | 31% | 56% |
| Students Experiencing Homelessness | * | * | 719 | * | * | * | * | * | * | 23% |
| Students in Foster Care | * | * | 708 | * | * | * | * | * | * | 14% |
| Military-Connected Students | * | * | 743 | * | * | * | * | * | * | 43% |
| Migrant Students | * | * | * | * | * | * | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
N No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### English Language Arts Assessment - Performance By Grade: Grade 9

This table shows performance on the English Language Arts (ELA) section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 546 | 718 | 755 | 37% | 22% | 17% | 19% | 5% | 25% | 58% |
| White | * | * | 764 | * | * | * | * | * | * | 67% |
| Hispanic | 160 | 703 | 741 | 51% | 24% | 12% | 9% | 4% | 13% | 45% |
| Black or African American | 381 | 724 | 737 | 31% | 21% | 19% | 23% | 6% | 29% | 40% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 789 | * | * | * | * | * | * | 87% |
| American Indian or Alaska Native | * | * | 757 | * | * | * | * | * | * | 59% |
| Two or More Races | * | * | 761 | * | * | * | * | * | * | 64% |
| Female | * | 722 | 762 | 35% | 20% | 18% | 21% | 7% | 28% | 64% |
| Male | * | 714 | 747 | 39% | 24% | 16% | 17% | 4% | 21% | 51% |
| Non-binary/undesignated gender | * | * | 774 | * | * | * | * | * | * | 77% |
| Economically Disadvantaged Students | 286 | 722 | 738 | 35% | 21% | 15% | 21% | 8% | 29% | 41% |
| Non-Economically Disadvantaged Students | 260 | 714 | 764 | 39% | 23% | 19% | 17% | 3% | 20% | 67% |
| Students with Disabilities | 47 | 708 | 717 | * | * | * | * | * | * | 19% |
| Students without Disabilities | 499 | 719 | 761 | 37% | 21% | 16% | 20% | 6% | 26% | 64% |
| Multilingual Learners | 199 | 688 | 701 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 347 | 735 | 758 | 19% | 21% | 23% | 29% | 9% | 37% | 61% |
| Students Experiencing Homelessness | * | * | 721 | * | * | * | * | * | * | 25% |
| Students in Foster Care | * | * | 714 | * | * | * | * | * | * | 20% |
| Military-Connected Students | * | * | 749 | * | * | * | * | * | * | 51% |
| Migrant Students | * | * | 683 | * | * | * | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## Mathematics Assessment - Participation and Performance

This table shows performance on statewide assessments for mathematics both overall and by student group. It includes the results of students taking both the NJSLA and DLM. NJSLA results include students taking end-of-grade assessments in grades 3 through 8, as well as end-of-course assessments (Algebra I, Geometry, Algebra II) in middle school and high school. High school mathematics assessment results include all results for Algebra I and Geometry and/or Algebra II results only for students who took Algebra I in middle school and who are enrolled in their first high school mathematics course that corresponds to an end-of-course assessment. Students who were enrolled for less than half a school year are excluded from performance results. Student are considered to have met or exceeded expectations if they score at Level 4 or 5 on the NJSLA or at Level 3 or 4 on the DLM assessment.

This table shows both the percentage of students who met or exceeded expectations and a proficiency rate used for federal accountability. The proficiency rate for federal accountability will be lower if the participation rate is below 95%. This table also shows status in meeting annual targets. Annual targets are specific to each student group, school, and district and represent the expected proficiency needed to stay on track to meet long-term goals. Student groups where the annual target fields are grayed out are not required to meet annual targets under ESSA accountability. For more details on New Jersey's accountability system, see the NJDOE Accountability page. More information and additional data can also be found on the NJDOE Academic Achievement page.

| Student Group | Valid Scores | % of students taking test | District: % of testers met/exceeded expectations | State: % of testers met/exceeded expectations | Proficiency Rate for Federal Accountability | Annual Target | Met Annual Target |
|---|---|---|---|---|---|---|---|
| Districtwide | 3,330 | 97.7% | 11.4% | 40.2% | 11.4% | 13.8% | Not Met |
| White | * | * | * | 51.1% | * | ** | ** |
| Hispanic | 1,065 | 98.2% | 11.5% | 24.2% | 11.5% | 12.7% | Met Target† |
| Black or African American | 2,233 | 97.5% | 11.3% | 20.1% | 11.3% | 14.2% | Not Met |
| Asian, Native Hawaiian, or Pacific Islander | 12 | 100% | 25% | 74.4% | 25% | ** | ** |
| American Indian or Alaska Native | * | * | * | 42% | * | ** | ** |
| Two or More Races | * | * | * | 48.9% | * | ** | ** |
| Female | * | 98% | 10.8% | 38.4% | 10.8% | | |
| Male | * | 97.4% | 12.1% | 42% | 12.1% | | |
| Non-binary/undesignated gender | * | * | * | 47.3% | * | | |
| Economically Disadvantaged Students | 2,521 | 98% | 12.9% | 21.7% | 12.9% | 14.5% | Not Met |
| Non-Economically Disadvantaged Students | 809 | 96.8% | <10% | 51.5% | <10% | | |
| Students with Disabilities | 383 | 96.3% | <10% | 16.6% | <10% | 8.4% | Not Met |
| Students without Disabilities | 2,947 | 97.9% | 12.5% | 45.4% | 12.5% | | |
| Multilingual Learners | 1,392 | 98.5% | 10.2% | 18.7% | 10.2% | 11.6% | Not Met |
| Non-Multilingual Learners | 1,938 | 97.1% | 12.3% | 43.5% | 12.3% | | |
| Students Experiencing Homelessness | * | * | * | 12.9% | * | | |
| Students in Foster Care | * | * | * | 12.4% | * | | |
| Military-Connected Students | * | * | * | 38.8% | * | | |
| Migrant Students | * | * | * | <10% | * | | |

† Target was met within a confidence interval.

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### Mathematics Assessment - Performance Trends

This graph shows the percentage of students who met or exceeded expectations on each grade level or end-of-course exam on the New Jersey Student Learning Assessment (NJSLA) for Mathematics for the past three years.




† Grade level results do not include students who took the Algebra I, Geometry, or Algebra II end of course tests.

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

**Report Key:**
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### Mathematics Assessment - Performance By Grade: Grade 3

This table shows performance on the mathematics section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 553 | 716 | 747 | 32% | 26% | 24% | 15% | 2% | 17% | 48% |
| White | * | * | 757 | * | * | * | * | * | * | 60% |
| Hispanic | * | 718 | 732 | 31% | 26% | 24% | 18% | 2% | 19% | 31% |
| Black or African American | 375 | 715 | 728 | 33% | 27% | 25% | 14% | 2% | 16% | 27% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 776 | * | * | * | * | * | * | 79% |
| American Indian or Alaska Native | * | * | 753 | * | * | * | * | * | * | 51% |
| Two or More Races | * | * | 755 | * | * | * | * | * | * | 56% |
| Female | * | 714 | 744 | 35% | 26% | 26% | 13% | 1% | 14% | 45% |
| Male | * | 719 | 749 | 29% | 27% | 23% | 18% | 3% | 21% | 50% |
| Non-binary/undesignated gender | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | 435 | 717 | 729 | 32% | 25% | 26% | 16% | 2% | 17% | 28% |
| Non-Economically Disadvantaged Students | 118 | 713 | 758 | 32% | 32% | 19% | 14% | 2% | 16% | 60% |
| Students with Disabilities | 55 | 702 | 725 | * | * | * | * | * | * | 25% |
| Students without Disabilities | 498 | 718 | 751 | 31% | 26% | 25% | 16% | 2% | 18% | 52% |
| Multilingual Learners | 239 | 714 | 722 | 36% | 26% | 26% | 13% | 0% | 13% | 20% |
| Non-Multilingual Learners | 314 | 719 | 751 | 29% | 27% | 24% | 18% | 3% | 20% | 52% |
| Students Experiencing Homelessness | * | * | 717 | * | * | * | * | * | * | 17% |
| Students in Foster Care | * | * | 719 | * | * | * | * | * | * | 18% |
| Military-Connected Students | * | * | 746 | * | * | * | * | * | * | 47% |
| Migrant Students | * | * | 727 | * | * | * | * | * | * | 12% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
N No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### Mathematics Assessment - Performance By Grade: Grade 4

This table shows performance on the mathematics section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 523 | 717 | 744 | 32% | 29% | 22% | 15% | 1% | 16% | 45% |
| White | * | * | 754 | * | * | * | * | * | * | 57% |
| Hispanic | 187 | 711 | 730 | 40% | 28% | 21% | 10% | 1% | 11% | 28% |
| Black or African American | 330 | 720 | 726 | 28% | 30% | 23% | 17% | 1% | 18% | 24% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 773 | * | * | * | * | * | * | 77% |
| American Indian or Alaska Native | * | * | 746 | * | * | * | * | * | * | 50% |
| Two or More Races | * | * | 752 | * | * | * | * | * | * | 54% |
| Female | * | 716 | 743 | 32% | 31% | 22% | 14% | 1% | 15% | 43% |
| Male | * | 718 | 746 | 32% | 28% | 23% | 16% | 1% | 17% | 47% |
| Non-binary/undesignated gender | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | 422 | 717 | 727 | 32% | 30% | 22% | 15% | 1% | 16% | 25% |
| Non-Economically Disadvantaged Students | 101 | 715 | 755 | 35% | 29% | 23% | 14% | 0% | 14% | 58% |
| Students with Disabilities | 60 | 708 | 722 | 43% | 28% | 18% | 10% | 0% | 10% | 21% |
| Students without Disabilities | 463 | 718 | 749 | 31% | 30% | 23% | 16% | 1% | 17% | 50% |
| Multilingual Learners | * | 709 | 718 | 41% | 32% | 18% | 10% | 0% | 10% | 14% |
| Non-Multilingual Learners | * | 722 | 748 | 27% | 28% | 25% | 18% | 2% | 20% | 49% |
| Students Experiencing Homelessness | * | * | 716 | * | * | * | * | * | * | 15% |
| Students in Foster Care | * | * | 716 | * | * | * | * | * | * | 15% |
| Military-Connected Students | * | * | 744 | * | * | * | * | * | * | 43% |
| Migrant Students | * | * | 721 | * | * | * | * | * | * | 17% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## Mathematics Assessment - Performance By Grade: Grade 5

This table shows performance on the mathematics section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 529 | 714 | 741 | 31% | 36% | 22% | 9% | 1% | 10% | 40% |
| White | * | * | 751 | * | * | * | * | * | * | 53% |
| Hispanic | 183 | 714 | 726 | 33% | 31% | 24% | 11% | 1% | 12% | 23% |
| Black or African American | 341 | 713 | 722 | * | * | * | * | * | * | 19% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 772 | * | * | * | * | * | * | 76% |
| American Indian or Alaska Native | * | * | 745 | * | * | * | * | * | * | 47% |
| Two or More Races | * | * | 748 | * | * | * | * | * | * | 49% |
| Female | * | 717 | 739 | 30% | 34% | 22% | 12% | 2% | 14% | 38% |
| Male | * | 711 | 742 | * | * | * | * | * | * | 42% |
| Non-binary/undesignated gender | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | 440 | 714 | 724 | 31% | 36% | 22% | 10% | 1% | 11% | 20% |
| Non-Economically Disadvantaged Students | 89 | 711 | 752 | * | * | * | * | * | * | 53% |
| Students with Disabilities | 50 | 708 | 717 | * | * | * | * | * | * | 16% |
| Students without Disabilities | 479 | 714 | 746 | 30% | 36% | 23% | 10% | 1% | 11% | 45% |
| Multilingual Learners | 166 | 704 | 711 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 363 | 718 | 744 | 26% | 36% | 24% | 12% | 1% | 13% | 44% |
| Students Experiencing Homelessness | * | * | 712 | * | * | * | * | * | * | 12% |
| Students in Foster Care | * | * | 714 | * | * | * | * | * | * | 10% |
| Military-Connected Students | * | * | 741 | * | * | * | * | * | * | 40% |
| Migrant Students | * | * | 724 | * | * | * | * | * | * | 27% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### Mathematics Assessment - Performance By Grade: Grade 6

This table shows performance on the mathematics section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

Students in sixth grade who were enrolled in an Algebra I or Geometry course were required to take both the corresponding end-of-course assessment (Algebra I or Geometry) and the Grade 6 mathematics assessment. The results of the Grade 6 mathematics assessment are included in this data. The Algebra I or Geometry results will be used when the student is in grade 9.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 470 | 705 | 737 | * | * | * | * | * | * | 36% |
| White | * | * | 746 | * | * | * | * | * | * | 47% |
| Hispanic | 151 | 703 | 723 | * | * | * | * | * | * | 20% |
| Black or African American | 313 | 706 | 718 | * | * | * | * | * | * | 15% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 768 | * | * | * | * | * | * | 73% |
| American Indian or Alaska Native | * | * | 735 | * | * | * | * | * | * | 33% |
| Two or More Races | * | * | 743 | * | * | * | * | * | * | 45% |
| Female | * | 704 | 736 | * | * | * | * | * | * | 34% |
| Male | * | 706 | 738 | * | * | * | * | * | * | 38% |
| Non-binary/undesignated gender | * | * | 733 | * | * | * | * | * | * | 36% |
| Economically Disadvantaged Students | 362 | 707 | 721 | * | * | * | * | * | * | 17% |
| Non-Economically Disadvantaged Students | 108 | 696 | 747 | * | * | * | * | * | * | 48% |
| Students with Disabilities | 44 | 697 | 714 | * | * | * | * | * | * | 12% |
| Students without Disabilities | 426 | 705 | 741 | * | * | * | * | * | * | 41% |
| Multilingual Learners | 134 | 694 | 707 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 336 | 709 | 740 | * | * | * | * | * | * | 39% |
| Students Experiencing Homelessness | * | * | 711 | * | * | * | * | * | * | * |
| Students in Foster Care | * | * | 711 | * | * | * | * | * | * | * |
| Military-Connected Students | * | * | 739 | * | * | * | * | * | * | 37% |
| Migrant Students | * | * | 704 | * | * | * | * | * | * | 13% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### Mathematics Assessment - Performance By Grade: Grade 7

This table shows performance on the mathematics section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

These results only include students taking the grade level assessment, they do not include the results of students who took the Algebra I, Geometry, or Algebra II end-of-course assessments.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 468 | 717 | 739 | 28% | 39% | 22% | 11% | 1% | 12% | 37% |
| White | * | * | 748 | * | * | * | * | * | * | 50% |
| Hispanic | 154 | 717 | 728 | 27% | 38% | 22% | 12% | 1% | 13% | 23% |
| Black or African American | 308 | 717 | 724 | 28% | 38% | 21% | 11% | 1% | 12% | 18% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 764 | * | * | * | * | * | * | 72% |
| American Indian or Alaska Native | * | * | 734 | * | * | * | * | * | * | 33% |
| Two or More Races | * | * | 743 | * | * | * | * | * | * | 44% |
| Female | * | 716 | 738 | 26% | 42% | 20% | 12% | 0% | 12% | 36% |
| Male | * | 717 | 739 | 29% | 35% | 23% | 11% | 2% | 13% | 39% |
| Non-binary/undesignated gender | * | * | 734 | * | * | * | * | * | * | 38% |
| Economically Disadvantaged Students | 369 | 719 | 726 | 25% | 37% | 23% | 14% | 1% | 14% | 20% |
| Non-Economically Disadvantaged Students | 99 | 709 | 747 | * | * | * | * | * | * | 48% |
| Students with Disabilities | 53 | 700 | 716 | * | * | * | * | * | * | 12% |
| Students without Disabilities | 415 | 719 | 743 | 24% | 39% | 23% | 13% | 1% | 14% | 43% |
| Multilingual Learners | 116 | 704 | 714 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 352 | 721 | 741 | 24% | 36% | 24% | 15% | 1% | 16% | 40% |
| Students Experiencing Homelessness | * | * | 716 | * | * | * | * | * | * | 11% |
| Students in Foster Care | * | * | 711 | * | * | * | * | * | * | * |
| Military-Connected Students | * | * | 740 | * | * | * | * | * | * | 39% |
| Migrant Students | * | * | 708 | * | * | * | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## Mathematics Assessment - Performance By Grade: Grade 8

This table shows performance on the mathematics section of the New Jersey Student Learning Assessment (NJSLA). The performance results in this table include all students who took the NJSLA, which includes students who were enrolled less than half a year.

These results only include students taking the grade level assessment, they do not include the results of students who took the Algebra I, Geometry, or Algebra II end-of-course assessments.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 455 | 697 | 719 | * | * | * | * | * | * | 19% |
| White | * | * | 729 | * | * | * | * | * | * | 27% |
| Hispanic | 142 | 701 | 713 | * | * | * | * | * | * | 13% |
| Black or African American | 308 | 695 | 707 | * | * | * | * | * | * | 10% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 740 | * | * | * | * | * | * | 40% |
| American Indian or Alaska Native | * | * | 722 | * | * | * | * | * | * | 21% |
| Two or More Races | * | * | 722 | * | * | * | * | * | * | 22% |
| Female | * | 696 | 719 | * | * | * | * | * | * | 19% |
| Male | * | 698 | 719 | * | * | * | * | * | * | 20% |
| Non-binary/undesignated gender | * | * | 732 | * | * | * | * | * | * | 27% |
| Economically Disadvantaged Students | 342 | 697 | 711 | * | * | * | * | * | * | 12% |
| Non-Economically Disadvantaged Students | 113 | 696 | 725 | * | * | * | * | * | * | 25% |
| Students with Disabilities | 62 | 693 | 702 | * | * | * | * | * | * | * |
| Students without Disabilities | 393 | 697 | 724 | * | * | * | * | * | * | 23% |
| Multilingual Learners | 139 | 695 | 701 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 316 | 698 | 721 | * | * | * | * | * | * | 21% |
| Students Experiencing Homelessness | * | * | 704 | * | * | * | * | * | * | * |
| Students in Foster Care | * | * | 696 | * | * | * | * | * | * | * |
| Military-Connected Students | * | * | 722 | * | * | * | * | * | * | 19% |
| Migrant Students | * | * | * | * | * | * | * | * | * | * |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## Mathematics Assessment - Performance By Test: Algebra I

This table shows performance on the NJSLA Algebra I end-of-course assessment. The performance results in this table include all students who took the NJSLA, it does not exclude students who were enrolled less than half a year.

This includes any students who were enrolled in an Algebra I course and took the Algebra I assessment in grades 7 through 12. Students in sixth grade who were enrolled in Algebra I course were required to take both the Algebra I and Grade 6 mathematics assessment. The results of their Algebra I assessment are not included in these results but will be reported when the student in in grade 9.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 565 | 706 | 738 | * | * | * | * | * | * | 40% |
| White | * | * | 748 | * | * | * | * | * | * | 51% |
| Hispanic | * | 702 | 723 | * | * | * | * | * | * | 23% |
| Black or African American | 389 | 707 | 719 | * | * | * | * | * | * | 19% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 773 | * | * | * | * | * | * | 77% |
| American Indian or Alaska Native | * | * | 737 | * | * | * | * | * | * | 38% |
| Two or More Races | * | * | 746 | * | * | * | * | * | * | 49% |
| Female | * | 706 | 737 | * | * | * | * | * | * | 39% |
| Male | * | 706 | 739 | * | * | * | * | * | * | 41% |
| Non-binary/undesignated gender | * | * | 738 | * | * | * | * | * | * | 45% |
| Economically Disadvantaged Students | 288 | 711 | 722 | 38% | 32% | 15% | 15% | 0% | 15% | 22% |
| Non-Economically Disadvantaged Students | 277 | 701 | 747 | * | * | * | * | * | * | 50% |
| Students with Disabilities | 42 | 693 | 710 | * | * | * | * | * | * | 11% |
| Students without Disabilities | 523 | 707 | 743 | * | * | * | * | * | * | 45% |
| Multilingual Learners | 218 | 694 | 705 | * | * | * | * | * | * | * |
| Non-Multilingual Learners | 347 | 713 | 741 | 34% | 33% | 20% | 14% | 0% | 14% | 43% |
| Students Experiencing Homelessness | * | * | 712 | * | * | * | * | * | * | 13% |
| Students in Foster Care | * | * | 703 | * | * | * | * | * | * | * |
| Military-Connected Students | * | * | 734 | * | * | * | * | * | * | 31% |
| Migrant Students | * | * | 696 | * | * | * | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### Mathematics Assessment - Performance By Test: Geometry

This table shows performance on the NJSLA Geometry end-of-course assessment. The performance results in this table include all students who took the NJSLA assessment, it does not exclude students that were enrolled less than half a year.

This includes any students who were enrolled in a Geometry course and took the Geometry assessment in grades 7 through 12. Students in sixth grade who were enrolled in a Geometry course were required to take both the Geometry and Grade 6 mathematics assessment. The results of their Geometry assessment are not included in these results but will be reported when the student in in grade 9.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 32 | 738 | 750 | 16% | 3% | 44% | 34% | 3% | 38% | 53% |
| White | * | * | 752 | * | * | * | * | * | * | 57% |
| Hispanic | * | * | 735 | * | * | * | * | * | * | 29% |
| Black or African American | 27 | 738 | 733 | 11% | 4% | 52% | 33% | 0% | 33% | 26% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 765 | * | * | * | * | * | * | 77% |
| American Indian or Alaska Native | * | * | 753 | * | * | * | * | * | * | 66% |
| Two or More Races | * | * | 756 | * | * | * | * | * | * | 63% |
| Female | * | 734 | 748 | 17% | 6% | 44% | 33% | 0% | 33% | 50% |
| Male | * | 744 | 752 | 14% | 0% | 43% | 36% | 7% | 43% | 57% |
| Non-binary/undesignated gender | * | * | 752 | * | * | * | * | * | * | 60% |
| Economically Disadvantaged Students | * | 743 | 734 | 8% | 4% | 44% | 40% | 4% | 44% | 28% |
| Non-Economically Disadvantaged Students | * | * | 754 | * | * | * | * | * | * | 60% |
| Students with Disabilities | * | * | 727 | * | * | * | * | * | * | 24% |
| Students without Disabilities | * | 740 | 751 | 13% | 3% | 45% | 35% | 3% | 39% | 54% |
| Multilingual Learners | * | * | 716 | * | * | * | * | * | * | 11% |
| Non-Multilingual Learners | * | 740 | 751 | 13% | 3% | 45% | 35% | 3% | 39% | 55% |
| Students Experiencing Homelessness | * | * | 727 | * | * | * | * | * | * | 19% |
| Students in Foster Care | * | * | * | * | * | * | * | * | * | * |
| Military-Connected Students | * | * | 743 | * | * | * | * | * | * | 44% |
| Migrant Students | * | * | * | * | * | * | * | * | * | * |

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### Mathematics Assessment - Performance By Test: Algebra II

This table shows performance on the NJSLA Algebra II end-of-course assessment. The performance results in this table include all students who took the NJSLA, it does not exclude students who were enrolled less than half a year.

| Student Group | Valid Scores | District Mean Scale Score | State Mean Scale Score | % Level 1: Did not yet meet expectations | % Level 2: Partially met expectations | % Level 3: Approached expectations | % Level 4: Met expectations | % Level 5: Exceeded expectations | % of testers met or exceeded expectations | State: % of testers met or exceeded expectations |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | * | * | 770 | * | * | * | * | * | * | 73% |
| White | * | * | 771 | * | * | * | * | * | * | 75% |
| Hispanic | * | * | 736 | * | * | * | * | * | * | 37% |
| Black or African American | * | * | 736 | * | * | * | * | * | * | 36% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 785 | * | * | * | * | * | * | 88% |
| American Indian or Alaska Native | * | * | 775 | * | * | * | * | * | * | 83% |
| Two or More Races | * | * | 773 | * | * | * | * | * | * | 74% |
| Female | * | * | 765 | * | * | * | * | * | * | 68% |
| Male | * | * | 776 | * | * | * | * | * | * | 78% |
| Non-binary/undesignated gender | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | * | * | 733 | * | * | * | * | * | * | 33% |
| Non-Economically Disadvantaged Students | * | * | 777 | * | * | * | * | * | * | 80% |
| Students with Disabilities | * | * | 752 | * | * | * | * | * | * | 54% |
| Students without Disabilities | * | * | 771 | * | * | * | * | * | * | 73% |
| Multilingual Learners | * | * | 706 | * | * | * | * | * | * | 14% |
| Non-Multilingual Learners | * | * | 772 | * | * | * | * | * | * | 75% |
| Students Experiencing Homelessness | * | * | * | * | * | * | * | * | * | * |
| Students in Foster Care | * | * | * | * | * | * | * | * | * | * |
| Military-Connected Students | * | * | 744 | * | * | * | * | * | * | 59% |
| Migrant Students | * | * | * | * | * | * | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### DLM Alternate Assessment - Participation

This table shows the number and percentage of students taking the Dynamic Learning Maps (DLM) alternate assessment, which tests academic progress in English Language Arts (ELA) and Mathematics for students with the most significant intellectual disabilities.

| Grade | ELA: # Students Tested | ELA: Participation Rate | Math: # Students Tested | Math: Participation Rate |
|---|---|---|---|---|
| 3 | * | * | * | * |
| 4 | * | * | * | * |
| 5 | * | * | * | * |
| 6 | * | * | * | * |
| 7 | * | * | * | * |
| 8 | * | * | * | * |
| 11 | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

This section of the reports includes results on statewide assessments, including the New Jersey Student Learning Assessment (NJSLA), the Dynamic Learning Maps (DLM), and the ACCESS for ELLs assessment. For more information about New Jersey's statewide assessments, see the NJDOE's Assessment page.

For detailed information showing comparisons of the percentage of students performing at each of the five NJSLA performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## English Language Proficiency Test - Participation and Performance

This table shows, by years in district, the number of multilingual learner students taking the ACCESS for ELLs Assessment for English language proficiency and the number and percentage of students tested who received an overall score of 4.5 or above. Students must receive a score of 4.5 or higher to be considered for proficient status.

| Years in District | # Students Tested | # Students with Overall Score Below 4.5 | % Students with Overall Score Below 4.5 | # Students with Overall Score of 4.5 or Above | % Students with Overall Score 4.5 or Above |
|---|---|---|---|---|---|
| 0-2 | 1,069 | * | >90% | * | <10% |
| 3-4 | 580 | * | >90% | * | <10% |
| 5 or more | 724 | * | >90% | * | <10% |

## English Language Progress to Proficiency

This table shows the percentage of multilingual learners who demonstrated the expected amount of growth on the ACCESS for ELLs 2.0 Assessment for English Language proficiency. A student's expected growth is based on the student's initial year proficiency level and student growth expectations are increased by equal intervals each year so that the student meets the proficiency cut score of 4.5 within five years. The table shows the annual target for the percentage of students making expected growth and whether that target was met.

| Student Group | Percent of English learners making expected growth to proficiency | Annual Target | Met Target? |
|---|---|---|---|
| Schoolwide/Multilingual Learners | 26.3% | 22.7% | Met Target |

† Target was met within a confidence interval.

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

The New Jersey Student Learning Assessment for Science (NJSLA-S) measures student proficiency with the New Jersey Student Learning Standards for Science. All students in grades 5, 8, and 11 take the NJSLA-Science assessment. Students receive a score of Level 1, 2, 3, or 4 where levels 3 and 4 represent proficiency. Visit the NJSLA-Science websitefor more information about NJSLA-S. These results do not include students who took the Dynamic Learning Maps (DLM) Science assessment. Visit the assessment reports page for DLM results.

For detailed information showing comparisons of the percentage of students performing at each of the four NJSLA-Science performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### NJSLA Science Assessment: Grade 5 Summary

This table shows how students performed on the NJSLA Science assessment. Students scoring at Level 3 or 4 are considered proficient.




### NJSLA Science Assessment: Grade 8 Summary

This table shows how students performed on the NJSLA Science assessment. Students scoring at Level 3 or 4 are considered proficient.



Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

The New Jersey Student Learning Assessment for Science (NJSLA-S) measures student proficiency with the New Jersey Student Learning Standards for Science. All students in grades 5, 8, and 11 take the NJSLA-Science assessment. Students receive a score of Level 1, 2, 3, or 4 where levels 3 and 4 represent proficiency. Visit the NJSLA-Science websitefor more information about NJSLA-S. These results do not include students who took the Dynamic Learning Maps (DLM) Science assessment. Visit the assessment reports page for DLM results.

For detailed information showing comparisons of the percentage of students performing at each of the four NJSLA-Science performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### NJSLA Science Assessment: Grade 11 Summary

This table shows how students performed on the NJSLA Science assessment. Students scoring at Level 3 or 4 are considered proficient.



## Academic Achievement

The New Jersey Student Learning Assessment for Science (NJSLA-S) measures student proficiency with the New Jersey Student Learning Standards for Science. All students in grades 5, 8, and 11 take the NJSLA-Science assessment. Students receive a score of Level 1, 2, 3, or 4 where levels 3 and 4 represent proficiency. Visit the NJSLA-Science websitefor more information about NJSLA-S. These results do not include students who took the Dynamic Learning Maps (DLM) Science assessment. Visit the assessment reports page for DLM results.

For detailed information showing comparisons of the percentage of students performing at each of the four NJSLA-Science performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### NJSLA Science Assessment: Grade 5

This table shows how students performed on the NJSLA Science assessment for the school year, both overall and by student group. Students scoring at level 3 or 4 are considered proficient.

| Student Group | District % Level 1 | District % Level 2 | District % Level 3 | District % Level 4 | State % Level 1 | State % Level 2 | State % Level 3 | State % Level 4 |
|---|---|---|---|---|---|---|---|---|
| Districtwide | 63% | 31% | 6% | 1% | 35% | 37% | 21% | 6% |
| White | * | * | * | * | 22% | 42% | 28% | 8% |
| Hispanic | 67% | 28% | 4% | 1% | 51% | 36% | 12% | 2% |
| Black or African American | 62% | 32% | 6% | 0% | 54% | 34% | 10% | 2% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | * | * | 12% | 30% | 38% | 20% |
| American Indian or Alaska Native | * | * | * | * | 36% | 31% | 23% | 10% |
| Two or More Races | * | * | * | * | 27% | 36% | 27% | 10% |
| Female | 60% | 33% | 7% | 1% | 35% | 39% | 20% | 6% |
| Male | 67% | 29% | 4% | 0% | 35% | 35% | 22% | 7% |
| Non-binary/undesignated gender | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | 61% | 32% | 6% | 1% | 54% | 35% | 10% | 1% |
| Non-Economically Disadvantaged Students | 73% | 23% | 3% | 0% | 24% | 39% | 28% | 10% |
| Students with Disabilities | 80% | 20% | 0% | 0% | 64% | 27% | 8% | 2% |
| Students without Disabilities | 62% | 32% | 6% | 1% | 30% | 39% | 24% | 7% |
| Multilingual Learners | 80% | 17% | 2% | 0% | 78% | 20% | 2% | 0% |
| Non-Multilingual Learners | 56% | 37% | 7% | 1% | 30% | 39% | 23% | 7% |
| Students Experiencing Homelessness | * | * | * | * | 68% | 25% | 6% | 1% |
| Students in Foster Care | * | * | * | * | 67% | 28% | 3% | 1% |
| Military-Connected Students | * | * | * | * | 30% | 42% | 23% | 5% |
| Migrant Students | * | * | * | * | 73% | 27% | 0% | 0% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
N No Data is available to display
† This indicates a table specific note,see note below table

# Academic Achievement

The New Jersey Student Learning Assessment for Science (NJSLA-S) measures student proficiency with the New Jersey Student Learning Standards for Science. All students in grades 5, 8, and 11 take the NJSLA-Science assessment. Students receive a score of Level 1, 2, 3, or 4 where levels 3 and 4 represent proficiency. Visit the NJSLA-Science websitefor more information about NJSLA-S. These results do not include students who took the Dynamic Learning Maps (DLM) Science assessment. Visit the assessment reports page for DLM results.

For detailed information showing comparisons of the percentage of students performing at each of the four NJSLA-Science performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

## NJSLA Science Assessment: Grade 8

This table shows how students performed on the NJSLA Science assessment for the school year, both overall and by student group. Students scoring at level 3 or 4 are considered proficient.

| Student Group | District % Level 1 | District % Level 2 | District % Level 3 | District % Level 4 | State % Level 1 | State % Level 2 | State % Level 3 | State % Level 4 |
|---|---|---|---|---|---|---|---|---|
| Districtwide | 73% | 26% | 1% | 0% | 36% | 45% | 14% | 5% |
| White | * | * | * | * | 23% | 52% | 19% | 6% |
| Hispanic | 68% | 31% | 1% | 0% | 51% | 42% | 6% | 1% |
| Black or African American | 74% | 24% | 1% | 0% | 56% | 38% | 6% | 1% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | * | * | 11% | 42% | 29% | 18% |
| American Indian or Alaska Native | * | * | * | * | 44% | 37% | 16% | 4% |
| Two or More Races | * | * | * | * | 27% | 46% | 19% | 8% |
| Female | 71% | 27% | 2% | 0% | 35% | 47% | 13% | 4% |
| Male | 74% | 25% | 0% | 0% | 37% | 43% | 14% | 6% |
| Non-binary/undesignated gender | * | * | * | * | 19% | 44% | 25% | 12% |
| Economically Disadvantaged Students | 72% | 26% | 1% | 0% | 53% | 40% | 5% | 1% |
| Non-Economically Disadvantaged Students | 73% | 26% | 0% | 1% | 26% | 48% | 19% | 7% |
| Students with Disabilities | 89% | 11% | 0% | 0% | 67% | 29% | 3% | 1% |
| Students without Disabilities | 70% | 28% | 1% | 0% | 30% | 48% | 16% | 6% |
| Multilingual Learners | 83% | 17% | 0% | 0% | 75% | 24% | 1% | 0% |
| Non-Multilingual Learners | 69% | 29% | 1% | 0% | 32% | 47% | 15% | 5% |
| Students Experiencing Homelessness | * | * | * | * | 66% | 32% | 2% | 0% |
| Students in Foster Care | * | * | * | * | 80% | 19% | 1% | 0% |
| Military-Connected Students | * | * | * | * | 40% | 47% | 10% | 3% |
| Migrant Students | * | * | * | * | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
N No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

The New Jersey Student Learning Assessment for Science (NJSLA-S) measures student proficiency with the New Jersey Student Learning Standards for Science. All students in grades 5, 8, and 11 take the NJSLA-Science assessment. Students receive a score of Level 1, 2, 3, or 4 where levels 3 and 4 represent proficiency. Visit the NJSLA-Science websitefor more information about NJSLA-S. These results do not include students who took the Dynamic Learning Maps (DLM) Science assessment. Visit the assessment reports page for DLM results.

For detailed information showing comparisons of the percentage of students performing at each of the four NJSLA-Science performance levels at the school, district and state-level, see data available on our NJDOE Accountability webpage under 2024 Accountability Data in the School & District Accountability section.

### NJSLA Science Assessment: Grade 11

This table shows how students performed on the NJSLA Science assessment for the school year, both overall and by student group. Students scoring at level 3 or 4 are considered proficient.

| Student Group | District % Level 1 | District % Level 2 | District % Level 3 | District % Level 4 | State % Level 1 | State % Level 2 | State % Level 3 | State % Level 4 |
|---|---|---|---|---|---|---|---|---|
| Districtwide | 72% | 22% | 7% | 0% | 45% | 27% | 19% | 9% |
| White | * | * | * | * | 34% | 30% | 26% | 11% |
| Hispanic | 75% | 23% | 3% | 0% | 61% | 25% | 11% | 3% |
| Black or African American | 70% | 22% | 9% | 0% | 64% | 24% | 10% | 2% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | * | * | 17% | 23% | 33% | 28% |
| American Indian or Alaska Native | * | * | * | * | 54% | 21% | 19% | 6% |
| Two or More Races | * | * | * | * | 38% | 26% | 25% | 11% |
| Female | 70% | 24% | 5% | 0% | 43% | 29% | 20% | 7% |
| Male | 73% | 19% | 8% | 0% | 47% | 24% | 18% | 10% |
| Non-binary/undesignated gender | * | * | * | * | 26% | 28% | 30% | 16% |
| Economically Disadvantaged Students | 68% | 25% | 8% | 0% | 63% | 24% | 11% | 2% |
| Non-Economically Disadvantaged Students | 74% | 20% | 6% | 0% | 37% | 28% | 24% | 12% |
| Students with Disabilities | * | * | * | * | 77% | 16% | 5% | 1% |
| Students without Disabilities | 69% | 24% | 7% | 0% | 40% | 28% | 22% | 10% |
| Multilingual Learners | * | * | * | * | 88% | 10% | 1% | 0% |
| Non-Multilingual Learners | 62% | 29% | 9% | 0% | 42% | 28% | 21% | 9% |
| Students Experiencing Homelessness | * | * | * | * | 72% | 19% | 8% | 1% |
| Students in Foster Care | * | * | * | * | 76% | 18% | 5% | 1% |
| Military-Connected Students | * | * | * | * | 48% | 29% | 17% | 7% |
| Migrant Students | * | * | * | * | * | * | * | * |

NJ SCHOOL PERFORMANCE REPORT

**Irvington Public School District**
(13-2330)
2023-2024

**Report Key:**
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

### Graduation Proficiency Assessment (NJGPA) Trends

These graphs show trends in performance on the New Jersey Graduation Proficiency Assessment (NJGPA) for the last two years. Students are identified as either Graduation Ready or Not Yet Graduation Ready for both English Language Arts (ELA) and mathematics based on their scores on the assessment. These results only include the performance of 11th graders taking the assessment in the given year.

**Important Note for 2023-24:** The NJGPA was administered as a field test in 2021-2022, so the results were not reported.

#### ELA Graduation Ready Rate




#### Math Graduation Ready Rate




| Performance Measure | 2022-23 ELA | 2023-24 ELA | 2022-23 Math | 2023-24 Math |
|---|---|---|---|---|
| Graduation Ready Rate | 54.1% | 61.4% | 10.5% | 14.1% |
| Statewide Graduation Ready Rate | 80.5% | 82.5% | 55.0% | 55.6% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Academic Achievement

### Graduation Proficiency Assessment (NJGPA) : Grade 11

This table shows how grade 11 students performed on the New Jersey Graduation Proficiency Assessment (NJGPA), both overall and by student group. Students are identified as either Graduation Ready or Not Yet Graduation Ready for both English Language Arts (ELA) and mathematics based on their scores on the assessment.

| Student Group | ELA Valid Scores | District % Graduation Ready: ELA | State % Graduation Ready: ELA | Math Valid Scores | District % Graduation Ready: Math | State % Graduation Ready: Math |
|---|---|---|---|---|---|---|
| Districtwide | 399 | 61.4% | 82.5% | 403 | 14.1% | 55.6% |
| White | * | * | 90% | * | * | 69.1% |
| Hispanic | 125 | 52% | 72.3% | 124 | 11.3% | 38% |
| Black or African American | 267 | 66.7% | 73.6% | 272 | 15.4% | 33.1% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | >90% | * | * | 87.9% |
| American Indian or Alaska Native | * | * | 76.2% | * | * | 43.8% |
| Two or More Races | * | * | 87.5% | * | * | 62% |
| Female | * | 70.6% | 86.9% | * | 14.9% | 56.6% |
| Male | * | 51.8% | 78.3% | * | 13.3% | 54.7% |
| Non-binary/undesignated gender | * | * | 87.7% | * | * | 69.9% |
| Economically Disadvantaged Students | 180 | 72.8% | 71.7% | 180 | 15.6% | 36% |
| Non-Economically Disadvantaged Students | 219 | 52.1% | 87.6% | 223 | 13% | 65.1% |
| Students with Disabilities | 32 | 34.4% | 53.6% | 32 | <10% | 18.2% |
| Students without Disabilities | 367 | 63.8% | 87.4% | 371 | 15.4% | 62% |
| Multilingual Learners | 116 | 16.4% | 24.4% | 118 | <10% | 12.5% |
| Non-Multilingual Learners | 283 | 79.9% | 86.5% | 285 | 17.2% | 58.8% |
| Students experiencing homelessness | * | * | 58.6% | * | * | 23% |
| Students in Foster Care | * | * | 44.3% | * | * | 22.6% |
| Military-Connected Students | * | * | 82% | * | * | 48.1% |
| Migrant Students | * | * | 50% | * | * | 25.5% |

## College and Career Readiness

Information about participation and performance on the PSAT, SAT, and ACT exams comes directly from College Board and ACT.

### PSAT, SAT, & ACT - Participation

This table shows information about participation in the PSAT, SAT, and ACT exams. PSAT participation is the percentage of 10th and 11th graders that took the PSAT 10 or PSAT NMSQT exam during the reported school year. SAT and ACT participation rates show the percentage of 12th graders that have taken the SAT or ACT this year or in prior years.

| Participation Type | District Participation Rate | State Participation Rate |
|---|---|---|
| 10th and 11th graders taking PSAT 10/NMSQT in 2023-2024 | 0.0% | 80.7% |
| 12th graders taking SAT in 2023-2024 or prior years | 13.8% | 62.7% |
| 12th graders taking ACT in 2023-2024 or prior years | 0.5% | 7.8% |

### PSAT, SAT, & ACT - Performance

This table shows how students performed on the PSAT, SAT, and ACT tests by subject area. The table includes average test scores, college readiness benchmarks, and the percentage of students who scored at or above these benchmarks. Benchmarks were defined by College Board and ACT and students that score at or above these benchmarks have a high chance of success in credit-bearing college courses.

| Participation Type | District Average Score | State Average Score | College Readiness Benchmarks | District - Students Scores at or above Benchmark | State - Students Scores at or above Benchmark |
|---|---|---|---|---|---|
| PSAT 10/NMSQT - Reading and Writing | N | 459 | Grade 10: 430 Grade 11: 460 | N | 54% |
| PSAT 10/NMSQT - Math | N | 454 | Grade 10: 480 Grade 11: 510 | N | 32% |
| SAT - Reading and Writing | 424 | 530 | 480 | 24% | 65% |
| SAT - Math | 390 | 519 | 530 | * | 46% |
| ACT - Reading | * | 24 | 22 | * | 63% |
| ACT - English | * | 24 | 18 | * | 76% |
| ACT - Math | * | 23 | 22 | * | 58% |
| ACT - Science | * | 23 | 23 | * | 55% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# College and Career Readiness

Students in high schools begin to demonstrate college readiness behaviors long before they actually graduate from high school. These include participating in advanced course work such as **Advanced Placement (AP)** or **International Baccalaureate (IB)** courses and exams and **dual enrollment** courses where high school students can enroll in college courses for credit.

## AP/IB Coursework – Participation and Performance

This chart shows the percentage of 11th and 12th graders who enrolled in one or more AP or IB courses, who took one or more AP or IB exams, and who had one or more exams with an AP score of 3 or higher or IB score of 4 or higher.

### Students enrolled in one or more AP or IB course




### Students taking one or more AP or IB exam




### Students with one or more exams with a score of at least 3 on AP exams or 4 on IB exam




## Dual Enrollment Coursework - Participation

This graph shows the percentage of 11th and 12th graders who were enrolled in at least one dual enrollment course during the school year. Dual enrollment courses allow high school students to enroll in college courses for credit prior to their high school graduation.



NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

Students in high schools begin to demonstrate college readiness behaviors long before they actually graduate from high school. These include participating in advanced course work such as **Advanced Placement (AP)** or **International Baccalaureate (IB)** courses and exams and **dual enrollment** courses where high school students can enroll in college courses for credit.

### AP/IB and Dual Enrollment Participation by Student Group

This table shows the percentage of 11th and 12th graders who were enrolled in one or more AP or IB and dual enrollment courses, with a comparison to the state.

| Student Group | % Enrolled in one or more AP or IB course | % Enrolled in one or more Dual Enrollment course | State: % Enrolled in one or more AP or IB course | State: % Enrolled in one or more Dual Enrollment course |
|---|---|---|---|---|
| Districtwide | 9.2% | 0.0% | 35.9% | 26.9% |
| White | * | * | 41.8% | 33.0% |
| Hispanic | 8.8% | 0.0% | 23.2% | 20.9% |
| Black or African American | 9.4% | 0.0% | 20.3% | 17.4% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 70.5% | 32.5% |
| American Indian or Alaska Native | N | N | 30.4% | 28.6% |
| Two or More Races | * | * | 41.0% | 29.0% |
| Female | 10.9% | 0.0% | 41.4% | 30.2% |
| Male | 7.4% | 0.0% | 30.6% | 23.7% |
| Non-Binary/Undesignated Gender | N | N | 42.9% | 28.4% |
| Economically Disadvantaged Students | 9.2% | 0.0% | 22.8% | 20.2% |
| Students with Disabilities | 1.7% | 0.0% | 4.8% | 10.9% |
| Multilingual Learners | 6.3% | 0.0% | 9.8% | 8.8% |
| Students experiencing homelessness | * | * | 12.6% | 15.1% |
| Students in Foster Care | * | * | 4.5% | 10.6% |
| Military-Connected Students | * | * | 30.1% | 29.2% |
| Migrant Students | N | N | 0.0% | 7.1% |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

Students in high schools begin to demonstrate college readiness behaviors long before they actually graduate from high school. These include participating in advanced course work such as **Advanced Placement (AP)** or **International Baccalaureate (IB)** courses and exams and **dual enrollment** courses where high school students can enroll in college courses for credit.

### AP/IB Courses Offered

This table shows the list of AP/IB Courses that were offered by the school or for which students took the corresponding AP/IB exam along with the number of students enrolled and the number of students taking the exam. Students do not need to take a course to take the exam and not all students enrolled in a course take the exam. The last two rows show the total number of exams taken and the number of exams with AP scores of 3 or higher or IB scores of 4 or higher. Students who take multiple examples are counted more than once in the last two rows.

| AP/IB Course | Students Enrolled | Students Tested |
|---|---|---|
| AP Biology | 12 | 12 |
| AP Calculus AB | 15 | 12 |
| AP Computer Science Principles | 12 | 10 |
| AP English Literature and Composition | 16 | 13 |
| AP French Language and Culture | 5 | 3 |
| AP Psychology | 24 | 21 |
| AP Spanish Language and Culture | 19 | 17 |
| AP Statistics | 8 | 8 |
| AP U.S. History | 14 | 11 |
| Total Exams taken | | 107 |
| Exams with scores of at least 3 on AP exams or 4 on IB exams | | 15 |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

### Seal of Biliteracy

The New Jersey Department of Education State Seal of Biliteracy identifies graduating high school students who are able to demonstrate proficiency in English in addition to one or more languages. This table shows the number of Seals of Biliteracy earned by language and the percentage of grade 12 students earning a seal in each language. Students may be counted more than once if they earned Seals across more than one language. The table provides the overall number of seals earned and the total unique number of students earning seals. This table also shows the number and percentage of current and former multiligual learners who earned a Seal. Visit the NJDOE Seal of Biliteracy website for more information.

| Language | Students Earning a Seal of Biliteracy | Percentage of 12th Graders |
|---|---|---|
| French | 12 | 3.0% |
| Haitian Creole | 23 | 5.8% |
| Spanish | 29 | 7.3% |
| Total Seals Earned | 64 | |
| Total Unique Students Earning Seals | 54 | 13.6% |
| Current and Former Multilingual Learners Earning Seals | 48 | 28.2%† |

†This represents the percentage of 12th grade current and former multilingual learners who have earned a seal.

## College and Career Readiness

This section contains information about participation in approved Career and Technical Education (CTE) programs, work-based learning, and students earning Industry-Valued Credentials. For more information about Career and Technical Education in New Jersey, and the Perkins State-Wide Performance Data report, please visit the NJDOE's Career and Technical Education website.

### Career and Technical Education Participation

The graphs below show the percentage of students in grades 9 through 12 who were enrolled in courses in approved Career and Technical Education (CTE) programs. Students enrolled in shared-time Career and Technical Education programs in a county vocational school district are included in the percentages for both the county vocational school and their sending school.

**CTE Participants**

(completed only one course in an approved CTE program)




**CTE Concentrators**

(completed two or more courses in a single approved CTE program and/or completed the entire CTE program)



## College and Career Readiness

This section contains information about participation in approved Career and Technical Education (CTE) programs, work-based learning, and students earning Industry-Valued Credentials. For more information about Career and Technical Education in New Jersey, and the Perkins State-Wide Performance Data report, please visit the NJDOE's Career and Technical Education website.

### Career and Technical Education Participation by Student Group

This table shows the percentage of students, both overall and by student group, in grades 9 through 12 who were enrolled in courses in approved Career and Technical Education (CTE) programs. CTE participants have completed only one course in an approved CTE program. CTE concentrators have completed two or more courses in a single approved CTE program and/or have completed the entire CTE program. Students enrolled in shared-time CTE programs in a county vocational school district are included in the percentages for both the county vocational school and their sending high school.

| Student Group | District: % CTE Participants | District: % CTE Concentrators | State: % CTE Participants | State: % CTE Concentrators |
|---|---|---|---|---|
| Districtwide | 10.3% | 16.9% | 7.6% | 10.4% |
| White | * | * | 6.1% | 10.0% |
| Hispanic | 10.1% | 13.9% | 9.3% | 10.8% |
| Black or African American | 10.5% | 17.9% | 9.5% | 10.7% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | 5.5% | 10.5% |
| American Indian or Alaska Native | * | * | 8.3% | 8.8% |
| Two or More Races | * | * | 7.5% | 10.1% |
| Female | 12.4% | 22.0% | 7.5% | 10.9% |
| Male | 8.2% | 11.7% | 7.7% | 9.9% |
| Non-Binary/Undesignated Gender | * | * | 8.9% | 15.2% |
| Economically Disadvantaged Students | 10.5% | 17.8% | 9.8% | 10.7% |
| Students with Disabilities | 9.7% | 16.9% | 6.0% | 7.9% |
| Multilingual Learners | 6.7% | 9.0% | 8.0% | 3.5% |
| Students experiencing homelessness | 0.0% | 26.7% | 7.7% | 6.2% |
| Students in Foster Care | * | * | 5.9% | 6.7% |
| Military-Connected Students | * | * | 12.6% | 15.8% |
| Migrant Students | * | * | 2.3% | 0.0% |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

This section contains information about participation in approved Career and Technical Education (CTE) programs, work-based learning, and students earning Industry-Valued Credentials. For more information about Career and Technical Education in New Jersey, and the Perkins State-Wide Performance Data report, please visit the NJDOE's Career and Technical Education website.

### Work-Based Learning Participation by Career Cluster

This table shows the number and percentage of students in an approved CTE program/program of study in grades 9 through 12 who participated in a work-based learning experience during the school year by career cluster. Work-based learning can include career exploration (e.g., community service, job shadowing, school-based enterprise, service learning, or volunteering), career preparation (e.g., cooperative education experience or paid/unpaid internships), or career training (e.g., pre-apprenticeship/apprenticeship registered with the USDOL-OA). This table only includes students enrolled in an approved CTE program/program of study. See the Structured Learning Experiences table for information on all high school students (both CTE and non-CTE).

| Career Cluster | Number of Students Participating in Work-Based Learning | Percentage of Students Participating in Work-Based Learning |
|---|---|---|
| Architecture & Construction | * | * |
| Arts, A/V Technology & Communications | * | * |
| Business Management & Administration | 74 | 100.0% |
| Finance | 86 | 100.0% |
| Government & Public Administration | 150 | 100.0% |
| Health Science | * | * |
| Hospitality & Tourism | 50 | 96.2% |
| Human Services | 140 | 100.0% |
| Information Technology | * | * |
| Law, Public Safety, Corrections & Security | * | * |
| Science, Technology, Engineering & Mathematics | * | * |
| Total | 500 | 98.0% |

NJ SCHOOL PERFORMANCE REPORT



Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

This section contains information about participation in approved Career and Technical Education (CTE) programs, work-based learning, and students earning Industry-Valued Credentials. For more information about Career and Technical Education in New Jersey, and the Perkins State-Wide Performance Data report, please visit the NJDOE's Career and Technical Education website.

### Industry-Valued Credentials

The graph below shows the percentage of all students in grades 9 through 12 who were enrolled in a approved CTE program and earned one or more Industry-Valued Credentials during the school year.

**Students Earning Industry-Valued Credentials**



NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

This section contains information about participation in approved Career and Technical Education (CTE) programs, work-based learning, and students earning Industry-Valued Credentials. For more information about Career and Technical Education in New Jersey, and the Perkins State-Wide Performance Data report, please visit the NJDOE's Career and Technical Education website.

### Industry-Valued Credentials by Career Cluster

This table shows by Career Cluster the number of students enrolled in approved Career and Technical Education programs, the number of students who earned one or more industry-valued credentials, and the total number of credentials earned. Students are only enrolled in one career cluster, but they may earn credentials in multiple clusters or earn multiple credentials within one cluster. Career Clusters without approved credentials are grayed out. Career Cluster rows will be hidden if no students were enrolled and no credentials were earned. The last row provides unique counts of students enrolled and students earning one or more credentials across all clusters.

| Career Cluster | Students Enrolled in Program | Students Earning at least one Credential | Total credentials earned |
|---|---|---|---|
| Architecture & Construction | * | * | * |
| Arts, A/V Technology & Communications | * | * | * |
| Business Management & Administration | 74 | * | * |
| Finance | 86 | * | * |
| Government & Public Administration | 150 | * | * |
| Health Science | * | * | * |
| Hospitality & Tourism | 52 | * | * |
| Human Services | 140 | * | * |
| Information Technology | * | * | * |
| Law, Public Safety, Corrections & Security | * | * | * |
| Science, Technology, Engineering & Mathematics | * | * | * |
| Total | 510 | 10 | 10 |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

Information about New Jersey Student Learning Standards can be found on the NJDOE website. An English course participation table is not included below because students are required to take four years of English in high school. Detailed information about students enrolled in AP/IB courses in English Language Arts and other subject areas is available in the AP/IB Courses Offered table in the College and Career Readiness Section of this report.

### Mathematics - Course Participation

This table shows the number of students who were enrolled in Mathematics courses by grade and subject area. Students are counted more than once if they were enrolled in courses across multiple subject areas. The last two rows show the number of students enrolled in Advanced Placement (AP) or International Baccalaureate (IB) courses and Dual Enrollment courses by subject area. Subject areas where AP/IB courses are not offered are grayed out.

| Grade | Algebra I | Geometry | Algebra II | Pre-Calculus | Calculus | Statistics | Grade Level and Other Math |
|---|---|---|---|---|---|---|---|
| 6 | 0 | 0 | 0 | 0 | 0 | 0 | 473 |
| 7 | 1 | 0 | 0 | 0 | 0 | 0 | 492 |
| 8 | 46 | 0 | 0 | 0 | 0 | 0 | 484 |
| 9 | 527 | 91 | 4 | 0 | 0 | 0 | 352 |
| 10 | 61 | 412 | 72 | 1 | 0 | 0 | 2 |
| 11 | 19 | 60 | 354 | 31 | 0 | 2 | 1 |
| 12 | 9 | 27 | 85 | 144 | 15 | 40 | 22 |
| Total | 663 | 590 | 515 | 176 | 15 | 42 | 1,826 |
| Enrolled in AP/IB Course | | | | | 15 | 8 | 0 |
| Enrolled in Dual Enrollment Course | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Science - Course Participation

This table shows the number of students who were enrolled in Science courses by grade and subject area. Students are counted more than once if they were enrolled in courses across multiple subject areas. The last two rows show the number of students enrolled in Advanced Placement (AP) or International Baccalaureate (IB) courses and Dual Enrollment courses by subject area. Subject areas where AP/IB courses are not offered are grayed out.

| Grade | Biology | Chemistry | Earth and Space Science | Environmental Science | Physics | Other Science |
|---|---|---|---|---|---|---|
| 9 | 25 | 5 | 14 | 23 | 29 | 518 |
| 10 | 58 | 100 | 77 | 60 | 152 | 48 |
| 11 | 345 | 37 | 7 | 11 | 31 | 22 |
| 12 | 50 | 3 | 27 | 34 | 80 | 19 |
| Total | 478 | 145 | 125 | 128 | 292 | 607 |
| Enrolled in AP/IB Course | 12 | 0 | | 0 | 0 | 0 |
| Enrolled in Dual Enrollment Course | 0 | 0 | 0 | 0 | 0 | 0 |

## College and Career Readiness

Information about New Jersey Student Learning Standards can be found on the NJDOE website. An English course participation table is not included below because students are required to take four years of English in high school. Detailed information about students enrolled in AP/IB courses in English Language Arts and other subject areas is available in the AP/IB Courses Offered table in the College and Career Readiness Section of this report.

### Social Studies and History - Course Participation

This table shows the number of students who were enrolled in Social Studies and History courses by grade and subject area. Students are counted more than once if they were enrolled in courses across multiple subject areas. The last two rows show the number of students enrolled in Advanced Placement (AP) or International Baccalaureate (IB) courses and Dual Enrollment courses by subject area. Subject areas where AP/IB courses are not offered are grayed out.

| Grade | World History | US History I & II | Economics | Psychology | Sociology | Other Social Studies or History |
|---|---|---|---|---|---|---|
| 9 | 553 | 66 | 0 | 1 | 16 | 9 |
| 10 | 37 | 460 | 0 | 1 | 13 | 9 |
| 11 | 23 | 420 | 0 | 16 | 84 | 110 |
| 12 | 20 | 110 | 0 | 111 | 53 | 57 |
| Total | 633 | 1,056 | 0 | 129 | 166 | 185 |
| Enrolled in AP/IB Course | 0 | 14 | 0 | 24 | | 0 |
| Enrolled in Dual Enrollment Course | 0 | 0 | 0 | 0 | 0 | 0 |

### World Languages - Course Participation

This table shows the number of students who were enrolled in World Languages courses by grade and language. Students are counted more than once if they were enrolled in courses across multiple languages. The last three rows show the number of students enrolled in level 3 or higher courses (such as French II or IV), Advanced Placement (AP) or International Baccalaureate (IB) courses, and Dual Enrollment courses by language.

| Grade | Spanish | French | Italian | Latin | German | Chinese | Other Languages |
|---|---|---|---|---|---|---|---|
| 6 | 161 | 86 | 0 | 0 | 0 | 0 | 0 |
| 7 | 409 | 126 | 0 | 0 | 0 | 0 | 0 |
| 8 | 326 | 201 | 0 | 0 | 0 | 0 | 0 |
| 9 | 302 | 190 | 0 | 0 | 0 | 0 | 0 |
| 10 | 303 | 126 | 0 | 0 | 0 | 0 | 0 |
| 11 | 97 | 32 | 0 | 0 | 0 | 0 | 0 |
| 12 | 51 | 16 | 0 | 0 | 0 | 0 | 0 |
| Total | 1,649 | 777 | 0 | 0 | 0 | 0 | 0 |
| Enrolled in AP/IB Course | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| Enrolled in Dual Enrollment Course | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enrolled in Level 3 or Higher | 130 | 33 | 0 | 0 | 0 | 0 | 0 |

## College and Career Readiness

Information about New Jersey Student Learning Standards can be found on the NJDOE website. An English course participation table is not included below because students are required to take four years of English in high school. Detailed information about students enrolled in AP/IB courses in English Language Arts and other subject areas is available in the AP/IB Courses Offered table in the College and Career Readiness Section of this report.

### Computer Science – Course Participation

This table shows the number of students who were enrolled in Computer Science and Information Technology (IT) courses by grade and subject area. Students are counted more than once if they were enrolled in courses across multiple subject areas. The last two rows show the number of students enrolled in Advanced Placement (AP) or International Baccalaureate (IB) courses and Dual Enrollment courses by subject area. Subject areas where AP/IB courses are not offered are grayed out.

| Grade | Computer Programming | Principles of Computer Science | Computing Systems | Other Computer Science | Networking | Information Systems | Other IT |
|---|---|---|---|---|---|---|---|
| KG | N | N | N | N | N | N | N |
| 1 | N | N | N | N | N | N | N |
| 2 | N | N | N | N | N | N | N |
| 3 | N | N | N | N | N | N | N |
| 4 | N | N | N | N | N | N | N |
| 5 | N | N | N | N | N | N | N |
| 6 | 0 | 0 | 21 | 0 | 0 | 0 | 0 |
| 7 | 0 | 0 | 27 | 0 | 0 | 0 | 0 |
| 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 9 | 3 | 135 | 0 | 0 | 0 | 0 | 6 |
| 10 | 12 | 250 | 0 | 0 | 0 | 0 | 1 |
| 11 | 19 | 122 | 0 | 0 | 0 | 0 | 10 |
| 12 | 42 | 124 | 0 | 0 | 0 | 0 | 19 |
| Total | 76 | 631 | 49 | 0 | 0 | 0 | 36 |
| Enrolled in AP/IB Course | 0 | 12 | | 0 | | | 0 |
| Enrolled in Dual Enrollment Course | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

Information about New Jersey Student Learning Standards can be found on the NJDOE website. An English course participation table is not included below because students are required to take four years of English in high school. Detailed information about students enrolled in AP/IB courses in English Language Arts and other subject areas is available in the AP/IB Courses Offered table in the College and Career Readiness Section of this report.

### Visual and Performing Arts – Course Participation

The first set of graphs below show the percentages of students who were enrolled in any Visual and Performing Arts classes during the school year. The second set of charts show the percentages of students enrolled in at least one course within each of the four arts disciplines during the school year.

**Grades K-5:**Students enrolled in one or more **visual and performing arts** classes




Students enrolled in one or more classes by discipline:



NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

Information about New Jersey Student Learning Standards can be found on the NJDOE website. An English course participation table is not included below because students are required to take four years of English in high school. Detailed information about students enrolled in AP/IB courses in English Language Arts and other subject areas is available in the AP/IB Courses Offered table in the College and Career Readiness Section of this report.

### Visual and Performing Arts – Course Participation

The first set of graphs below show the percentages of students who were enrolled in any Visual and Performing Arts classes during the school year. The second set of charts show the percentages of students enrolled in at least one course within each of the four arts disciplines during the school year.

**Grades 6-8:**Students enrolled in one or more **visual and performing arts** classes




Students enrolled in one or more classes by discipline:



NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## College and Career Readiness

Information about New Jersey Student Learning Standards can be found on the NJDOE website. An English course participation table is not included below because students are required to take four years of English in high school. Detailed information about students enrolled in AP/IB courses in English Language Arts and other subject areas is available in the AP/IB Courses Offered table in the College and Career Readiness Section of this report.

### Visual and Performing Arts – Course Participation

The first set of graphs below show the percentages of students who were enrolled in any Visual and Performing Arts classes during the school year. The second set of charts show the percentages of students enrolled in at least one course within each of the four arts disciplines during the school year.

**Grades 9-12:**Students enrolled in one or more **visual and performing arts** classes




Students enrolled in one or more classes by discipline:



# College and Career Readiness

Information about New Jersey Student Learning Standards can be found on the NJDOE website. An English course participation table is not included below because students are required to take four years of English in high school. Detailed information about students enrolled in AP/IB courses in English Language Arts and other subject areas is available in the AP/IB Courses Offered table in the College and Career Readiness Section of this report.

## Structured Learning Experiences Participation

The graph below shows the percentage of all (CTE and non-CTE) students in grades 11 and 12 who participated in Structured Learning Experiences (SLEs) during the school year. SLEs include work-based learning (WBL) programs. Examples of WBL experiences include job shadowing, school-based enterprise, community service, service learning, volunteering, internships, cooperative education experiences, and apprenticeships. Depending on the type of WBL experience, these may be paid or unpaid.

**Important Note for 2023-24:** The calculation of this measure for the 2023-24 has been changed to be based on 11th and 12th graders to better reflect the population of students participating in SLEs. In prior years, the calculation was based on all students in grades 9-12, so the 2023-24 percentages should not be compared to prior years.

### Structured Learning Experiences



Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Graduation/ Postsecondary

Graduation rates are calculated based on the adjusted cohort graduation rate calculation. Beginning in the 2020-2021 school year, the NJDOE was required to make changes to the methodology used to calculate the adjusted cohort graduation rate for federal reporting and accountability purposes. The United States Department of Education (USED) determined that the NJDOE must only include students who receive a diploma that is fully aligned with the state's standards, meaning they have met the state's graduation assessment requirements, course requirements, and local attendance requirements. This means that students with disabilities who did not meet some or all graduation requirements because of a modifications or exemption in their Individualized Education Program (IEP) may not be counted as graduates in the calculation of the adjusted cohort graduation rate used for federal reporting and accountability purposes. It is important to note that this was only a change to how graduation rates are calculated for federal reporting. It does not affect requirements to earn a diploma or the type of diploma that the state awards to students with disabilities.

As a result of these changes, the NJDOE began calculating two versions of the adjusted cohort graduation rate starting with 2021 graduation rates. The "federal version" aligns with ESSA requirements and USED guidance and is used for federal reporting and ESSA school accountability only. The "state version" continues to use the same methodology used prior to 2021 and reflects all students who received a state-endorsed diploma.

To be included as a graduate in the federal version of the graduation rate, students must have meet state course requirements and local attendance requirements for graduation. Additionally, students must meet the graduation assessment requirements in place based on the year they are graduating, regardless of their graduation cohort. The graduation assessment requirements for the classes of 2022 through 2024 have differed as a result of executive orders in response to the pandemic and new legislation. As a result, the calculation of the federal version of the graduation rate has also changed.

In this section of the reports, the Graduation Rate Trends and Progress charts and Graduation Cohort Profiles (4-Year, 5-Year, and 6-Year), as well as the graduation rates reported in the Summary Reports, reflect the "state version" of the graduation rate. The Federal Graduation Rates and Accountability Graduation Rates tables reflect the "federal version" of the graduation rate. More information and links to graduation resources can be found on the NJDOE Graduation Rate page.

### Graduation Rate Trends and Progress

These graphs show the 4-year and 5-year adjusted cohort graduation rates for the most recent three cohorts of students. These charts and tables are based on the state graduation rate, which reflects all students who receive a state-endorsed diploma.

#### 4-Year Graduation Rate Trends




#### 5-Year Graduation Rate Trends




| Performance Measure | Cohort 2022 4-Year Rate | Cohort 2023 4-Year Rate | Cohort 2024 4-Year Rate | Cohort 2021 5-Year Rate | Cohort 2022 5-Year Rate | Cohort 2023 5-Year Rate |
|---|---|---|---|---|---|---|
| Graduation Rate | 78.4% | 79.6% | 83.0% | 84.1% | 81.6% | 83.8% |
| Statewide Graduation Rate | 90.9% | 91.1% | 91.3% | 92.5% | 92.7% | 92.6% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Graduation/ Postsecondary

Graduation rates are calculated based on the adjusted cohort graduation rate calculation. Beginning in the 2020-2021 school year, the NJDOE was required to make changes to the methodology used to calculate the adjusted cohort graduation rate for federal reporting and accountability purposes. The United States Department of Education (USED) determined that the NJDOE must only include students who receive a diploma that is fully aligned with the state's standards, meaning they have met the state's graduation assessment requirements, course requirements, and local attendance requirements. This means that students with disabilities who did not meet some or all graduation requirements because of a modifications or exemption in their Individualized Education Program (IEP) may not be counted as graduates in the calculation of the adjusted cohort graduation rate used for federal reporting and accountability purposes. It is important to note that this was only a change to how graduation rates are calculated for federal reporting. It does not affect requirements to earn a diploma or the type of diploma that the state awards to students with disabilities.

As a result of these changes, the NJDOE began calculating two versions of the adjusted cohort graduation rate starting with 2021 graduation rates. The "federal version" aligns with ESSA requirements and USED guidance and is used for federal reporting and ESSA school accountability only. The "state version" continues to use the same methodology used prior to 2021 and reflects all students who received a state-endorsed diploma.

To be included as a graduate in the federal version of the graduation rate, students must have meet state course requirements and local attendance requirements for graduation. Additionally, students must meet the graduation assessment requirements in place based on the year they are graduating, regardless of their graduation cohort. The graduation assessment requirements for the classes of 2022 through 2024 have differed as a result of executive orders in response to the pandemic and new legislation. As a result, the calculation of the federal version of the graduation rate has also changed.

In this section of the reports, the Graduation Rate Trends and Progress charts and Graduation Cohort Profiles (4-Year, 5-Year, and 6-Year), as well as the graduation rates reported in the Summary Reports, reflect the "state version" of the graduation rate. The Federal Graduation Rates and Accountability Graduation Rates tables reflect the "federal version" of the graduation rate. More information and links to graduation resources can be found on the NJDOE Graduation Rate page.

### Cohort 2024 4-Year Graduation Cohort Profile

This table shows the percentage of students in the 2024 cohort who graduated, who are still enrolled ("Continuing Students"), or who dropped out of school or are no longer enrolled ("Non-Continuing Students") within four years of entering high school, both overall and by student group. This table is based on the state version of the graduation rate, which reflects all students who received a state-endorsed diploma.

| Student Group | Graduates | Continuing Students | Non-Continuing Students | State: Graduates | State: Continuing Students | State: Non-Continuing Students |
|---|---|---|---|---|---|---|
| Districtwide | 83.0% | 8.1% | 8.9% | 91.3% | 3.8% | 4.9% |
| White | * | * | * | 95.0% | 2.6% | 2.5% |
| Hispanic | 82.4% | 8.8% | 8.8% | 86.9% | 4.9% | 8.3% |
| Black or African American | 82.8% | 8.0% | 9.2% | 86.5% | 6.0% | 7.5% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | * | 96.7% | 2.3% | 1.0% |
| American Indian or Alaska Native | * | * | * | 91.7% | 3.8% | 4.5% |
| Two or More Races | * | * | * | 92.3% | 3.5% | 4.3% |
| Female | 85.7% | 7.0% | 7.4% | 93.1% | 2.8% | 4.1% |
| Male | 80.4% | 9.2% | 10.4% | 89.5% | 4.7% | 5.7% |
| Non-Binary/Undesignated Gender | N | N | N | 86.7% | 3.3% | 10.0% |
| Economically Disadvantaged Students | 85.8% | 6.4% | 7.8% | 87.1% | 5.3% | 7.7% |
| Students with Disabilities | 66.0% | 14.9% | 19.1% | 80.7% | 12.5% | 6.8% |
| Multilingual Learners | 82.6% | 11.6% | 5.8% | 78.9% | 7.5% | 13.6% |
| Students experiencing homelessness | * | * | * | 74.5% | 11.2% | 14.3% |
| Students in Foster Care | * | * | * | 61.6% | 13.1% | 25.3% |
| Military-Connected Students | * | * | * | 94.5% | 2.3% | 3.1% |
| Migrant Students | * | * | * | 88.2% | 3.9% | 7.9% |

## Graduation/ Postsecondary

Graduation rates are calculated based on the adjusted cohort graduation rate calculation. Beginning in the 2020-2021 school year, the NJDOE was required to make changes to the methodology used to calculate the adjusted cohort graduation rate for federal reporting and accountability purposes. The United States Department of Education (USED) determined that the NJDOE must only include students who receive a diploma that is fully aligned with the state's standards, meaning they have met the state's graduation assessment requirements, course requirements, and local attendance requirements. This means that students with disabilities who did not meet some or all graduation requirements because of a modifications or exemption in their Individualized Education Program (IEP) may not be counted as graduates in the calculation of the adjusted cohort graduation rate used for federal reporting and accountability purposes. It is important to note that this was only a change to how graduation rates are calculated for federal reporting. It does not affect requirements to earn a diploma or the type of diploma that the state awards to students with disabilities.

As a result of these changes, the NJDOE began calculating two versions of the adjusted cohort graduation rate starting with 2021 graduation rates. The "federal version" aligns with ESSA requirements and USED guidance and is used for federal reporting and ESSA school accountability only. The "state version" continues to use the same methodology used prior to 2021 and reflects all students who received a state-endorsed diploma.

To be included as a graduate in the federal version of the graduation rate, students must have meet state course requirements and local attendance requirements for graduation. Additionally, students must meet the graduation assessment requirements in place based on the year they are graduating, regardless of their graduation cohort. The graduation assessment requirements for the classes of 2022 through 2024 have differed as a result of executive orders in response to the pandemic and new legislation. As a result, the calculation of the federal version of the graduation rate has also changed.

In this section of the reports, the Graduation Rate Trends and Progress charts and Graduation Cohort Profiles (4-Year, 5-Year, and 6-Year), as well as the graduation rates reported in the Summary Reports, reflect the "state version" of the graduation rate. The Federal Graduation Rates and Accountability Graduation Rates tables reflect the "federal version" of the graduation rate. More information and links to graduation resources can be found on the NJDOE Graduation Rate page.

### Cohort 2023 5-Year Graduation Cohort Profile

This table shows the percentage of students in the 2023 cohort who graduated, who are still enrolled ("Continuing Students"), or who dropped out of school or are no longer enrolled ("Non-Continuing Students") within five years of entering high school, both overall and by student group. This table is based on the state version of the graduation rate, which reflects all students who received a state-endorsed diploma.

| Student Group | Graduates | Continuing Students | Non-Continuing Students | State: Graduates | State: Continuing Students | State: Non-Continuing Students |
|---|---|---|---|---|---|---|
| Districtwide | 83.8% | 1.9% | 14.4% | 92.6% | 1.7% | 5.6% |
| White | N | N | N | 95.9% | 1.5% | 2.6% |
| Hispanic | 78.8% | 1.8% | 19.5% | 88.2% | 1.9% | 9.9% |
| Black or African American | 85.3% | 2.0% | 12.7% | 88.9% | 2.5% | 8.7% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | * | 97.5% | 1.3% | 1.2% |
| American Indian or Alaska Native | N | N | N | 92.5% | 0.0% | 7.5% |
| Two or More Races | N | N | N | 94.7% | 1.0% | 4.3% |
| Female | 88.3% | 2.1% | 9.6% | 94.4% | 1.2% | 4.4% |
| Male | 80.2% | 1.7% | 18.1% | 91.0% | 2.2% | 6.8% |
| Non-Binary/Undesignated Gender | N | N | N | * | * | * |
| Economically Disadvantaged Students | 85.6% | 2.0% | 12.4% | 88.8% | 2.0% | 9.2% |
| Students with Disabilities | 67.2% | 9.4% | 23.4% | 84.1% | 8.2% | 7.7% |
| Multilingual Learners | 80.2% | 0.0% | 19.8% | 78.0% | 2.0% | 20.0% |
| Students experiencing homelessness | * | * | * | 78.0% | 3.9% | 18.1% |
| Students in Foster Care | * | * | * | 67.0% | 7.5% | 25.5% |
| Military-Connected Students | * | * | * | 96.0% | 0.8% | 3.1% |
| Migrant Students | N | N | N | 66.7% | 10.7% | 22.6% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Graduation/ Postsecondary

Graduation rates are calculated based on the adjusted cohort graduation rate calculation. Beginning in the 2020-2021 school year, the NJDOE was required to make changes to the methodology used to calculate the adjusted cohort graduation rate for federal reporting and accountability purposes. The United States Department of Education (USED) determined that the NJDOE must only include students who receive a diploma that is fully aligned with the state's standards, meaning they have met the state's graduation assessment requirements, course requirements, and local attendance requirements. This means that students with disabilities who did not meet some or all graduation requirements because of a modifications or exemption in their Individualized Education Program (IEP) may not be counted as graduates in the calculation of the adjusted cohort graduation rate used for federal reporting and accountability purposes. It is important to note that this was only a change to how graduation rates are calculated for federal reporting. It does not affect requirements to earn a diploma or the type of diploma that the state awards to students with disabilities.

As a result of these changes, the NJDOE began calculating two versions of the adjusted cohort graduation rate starting with 2021 graduation rates. The "federal version" aligns with ESSA requirements and USED guidance and is used for federal reporting and ESSA school accountability only. The "state version" continues to use the same methodology used prior to 2021 and reflects all students who received a state-endorsed diploma.

To be included as a graduate in the federal version of the graduation rate, students must have meet state course requirements and local attendance requirements for graduation. Additionally, students must meet the graduation assessment requirements in place based on the year they are graduating, regardless of their graduation cohort. The graduation assessment requirements for the classes of 2022 through 2024 have differed as a result of executive orders in response to the pandemic and new legislation. As a result, the calculation of the federal version of the graduation rate has also changed.

In this section of the reports, the Graduation Rate Trends and Progress charts and Graduation Cohort Profiles (4-Year, 5-Year, and 6-Year), as well as the graduation rates reported in the Summary Reports, reflect the "state version" of the graduation rate. The Federal Graduation Rates and Accountability Graduation Rates tables reflect the "federal version" of the graduation rate. More information and links to graduation resources can be found on the NJDOE Graduation Rate page.

### Cohort 2022 6-Year Graduation Cohort Profile

This table shows the percentage of students in the 2022 cohort who graduated, who are still enrolled ("Continuing Students"), or who dropped out of school or are no longer enrolled ("Non-Continuing Students") within six years of entering high school, both overall and by student group. This table is based on the state version of the graduation rate, which reflects all students who received a state-endorsed diploma.

This table also shows a new measure called High School Persistence. This measure represents the percentage of students who have either graduated or remained enrolled after six years of entering high school.

| Student Group | Graduates | Continuing | Non-Continuing | High School Persistence (Graduates + Continuing) | State: Graduates | State: Continuing Students | State: Non-Continuing Students | State: High School Persistence (Graduates + Continuing) |
|---|---|---|---|---|---|---|---|---|
| Districtwide | 83.3% | 1.9% | 14.8% | 85.2% | 93.2% | 1.0% | 5.8% | 94.2% |
| White | * | * | * | * | 96.4% | 0.9% | 2.7% | 97.3% |
| Hispanic | 72.0% | 0.0% | 28.0% | 72.0% | 88.2% | 1.0% | 10.8% | 89.2% |
| Black or African American | 86.0% | 2.1% | 11.9% | 88.1% | 89.6% | 1.4% | 9.0% | 91.0% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | * | * | 98.1% | 0.8% | 1.0% | 99.0% |
| American Indian or Alaska Native | * | * | * | * | 93.6% | 0.8% | 5.6% | 94.4% |
| Two or More Races | N | N | N | N | 92.9% | 1.3% | 5.9% | 94.1% |
| Female | 89.7% | 0.5% | 9.8% | 90.2% | 95.0% | 0.6% | 4.4% | 95.6% |
| Male | 78.4% | 2.9% | 18.7% | 81.3% | 91.5% | 1.4% | 7.1% | 92.9% |
| Non-Binary/Undesignated Gender | N | N | N | N | * | * | * | * |
| Economically Disadvantaged Students | 86.4% | 0.9% | 12.8% | 87.2% | 88.8% | 1.1% | 10.2% | 89.8% |
| Students with Disabilities | 70.4% | 11.3% | 18.3% | 81.7% | 86.6% | 5.4% | 8.0% | 92.0% |
| Multilingual Learners | 78.3% | 0.0% | 21.7% | 78.3% | 77.6% | 0.6% | 21.9% | 78.1% |
| Students experiencing homelessness | 100.0% | 0.0% | 0.0% | 100.0% | 76.2% | 1.4% | 22.4% | 77.6% |
| Students in Foster Care | * | * | * | * | 64.1% | 3.5% | 32.4% | 67.6% |
| Military-Connected Students | * | * | * | * | 92.9% | 1.7% | 5.4% | 94.6% |
| Migrant Students | * | * | * | * | 67.1% | 2.4% | 30.5% | 69.5% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
✝ This indicates a table specific note,see note below table

## Graduation/ Postsecondary

Graduation rates are calculated based on the adjusted cohort graduation rate calculation. Beginning in the 2020-2021 school year, the NJDOE was required to make changes to the methodology used to calculate the adjusted cohort graduation rate for federal reporting and accountability purposes. The United States Department of Education (USED) determined that the NJDOE must only include students who receive a diploma that is fully aligned with the state's standards, meaning they have met the state's graduation assessment requirements, course requirements, and local attendance requirements. This means that students with disabilities who did not meet some or all graduation requirements because of a modifications or exemption in their Individualized Education Program (IEP) may not be counted as graduates in the calculation of the adjusted cohort graduation rate used for federal reporting and accountability purposes. It is important to note that this was only a change to how graduation rates are calculated for federal reporting. It does not affect requirements to earn a diploma or the type of diploma that the state awards to students with disabilities.

As a result of these changes, the NJDOE began calculating two versions of the adjusted cohort graduation rate starting with 2021 graduation rates. The "federal version" aligns with ESSA requirements and USED guidance and is used for federal reporting and ESSA school accountability only. The "state version" continues to use the same methodology used prior to 2021 and reflects all students who received a state-endorsed diploma.

To be included as a graduate in the federal version of the graduation rate, students must have meet state course requirements and local attendance requirements for graduation. Additionally, students must meet the graduation assessment requirements in place based on the year they are graduating, regardless of their graduation cohort. The graduation assessment requirements for the classes of 2022 through 2024 have differed as a result of executive orders in response to the pandemic and new legislation. As a result, the calculation of the federal version of the graduation rate has also changed.

In this section of the reports, the Graduation Rate Trends and Progress charts and Graduation Cohort Profiles (4-Year, 5-Year, and 6-Year), as well as the graduation rates reported in the Summary Reports, reflect the "state version" of the graduation rate. The Federal Graduation Rates and Accountability Graduation Rates tables reflect the "federal version" of the graduation rate. More information and links to graduation resources can be found on the NJDOE Graduation Rate page.

### Federal Graduation Rates

This table shows the federal version of the Cohort 2024 4-year, Cohort 2023 5-year, and Cohort 2022 6-year graduation rates. To be included as a graduate in the federal version of the graduation rate, students must have met state course requirements and local attendance requirements for graduation. Additionally, students must meet the graduation assessment requirements in place based on the year they graduated, regardless of their graduation cohort. Any students with disabilities who did not meet requirements because of a modification or exemption in their IEP were not included in the graduates count (the numerator) but were included in the adjusted cohort (the denominator). For accountability purposes, graduation data from the prior school year is used, so these graduation rates will be used when the NJDOE runs the accountability system for the 2024-25 school year (along with 2024-25 assessment, growth, and chronic absenteeism data) and will be included in the accountability profiles in fall 2025.

| Student Group | 2024 4-Year Federal Graduation Rate | 2023 5-Year Federal Graduation Rate | 2022 6-Year Federal Graduation Rate | State: 2024 4-Year Federal Graduation Rate | State: 2023 5-Year Federal Graduation Rate | State: 2022 6-Year Federal Graduation Rate |
|---|---|---|---|---|---|---|
| Districtwide | 80.6% | 83.3% | 73.6% | 87.7% | 91.8% | 87.0% |
| White | * | N | * | 91.5% | 95.0% | 90.0% |
| Hispanic | 81.6% | 78.8% | 70.7% | 83.3% | 87.4% | 82.1% |
| Black or African American | 79.8% | 84.7% | 74.3% | 80.9% | 87.6% | 80.8% |
| Asian, Native Hawaiian, or Pacific Islander | * | * | * | 96.1% | 97.3% | 96.6% |
| American Indian or Alaska Native | * | N | * | 84.1% | 92.5% | 86.4% |
| Two or More Races | * | N | N | 89.0% | 93.0% | 86.2% |
| Female | 84.8% | 87.8% | 84.2% | 90.5% | 93.7% | 90.6% |
| Male | 76.7% | 79.7% | 65.6% | 85.2% | 90.0% | 83.7% |
| Non-Binary/Undesignated Gender | N | N | N | 83.3% | * | * |
| Economically Disadvantaged Students | 83.2% | 85.3% | 76.6% | 82.6% | 87.8% | 81.4% |
| Students with Disabilities | 42.6% | 64.1% | 12.7% | 60.2% | 79.2% | 51.8% |
| Multilingual Learners | 82.6% | 80.2% | 78.3% | 77.6% | 77.6% | 75.7% |
| Students experiencing homelessness | * | * | 53.3% | 67.0% | 76.2% | 64.6% |
| Students in Foster Care | * | * | * | 50.4% | 61.9% | 47.1% |
| Military-Connected Students | * | * | * | 91.4% | 94.9% | 88.4% |
| Migrant Students | * | N | * | 85.5% | 64.3% | 64.6% |

## Graduation/ Postsecondary

Graduation rates are calculated based on the adjusted cohort graduation rate calculation. Beginning in the 2020-2021 school year, the NJDOE was required to make changes to the methodology used to calculate the adjusted cohort graduation rate for federal reporting and accountability purposes. The United States Department of Education (USED) determined that the NJDOE must only include students who receive a diploma that is fully aligned with the state's standards, meaning they have met the state's graduation assessment requirements, course requirements, and local attendance requirements. This means that students with disabilities who did not meet some or all graduation requirements because of a modifications or exemption in their Individualized Education Program (IEP) may not be counted as graduates in the calculation of the adjusted cohort graduation rate used for federal reporting and accountability purposes. It is important to note that this was only a change to how graduation rates are calculated for federal reporting. It does not affect requirements to earn a diploma or the type of diploma that the state awards to students with disabilities.

As a result of these changes, the NJDOE began calculating two versions of the adjusted cohort graduation rate starting with 2021 graduation rates. The "federal version" aligns with ESSA requirements and USED guidance and is used for federal reporting and ESSA school accountability only. The "state version" continues to use the same methodology used prior to 2021 and reflects all students who received a state-endorsed diploma.

To be included as a graduate in the federal version of the graduation rate, students must have meet state course requirements and local attendance requirements for graduation. Additionally, students must meet the graduation assessment requirements in place based on the year they are graduating, regardless of their graduation cohort. The graduation assessment requirements for the classes of 2022 through 2024 have differed as a result of executive orders in response to the pandemic and new legislation. As a result, the calculation of the federal version of the graduation rate has also changed.

In this section of the reports, the Graduation Rate Trends and Progress charts and Graduation Cohort Profiles (4-Year, 5-Year, and 6-Year), as well as the graduation rates reported in the Summary Reports, reflect the "state version" of the graduation rate. The Federal Graduation Rates and Accountability Graduation Rates tables reflect the "federal version" of the graduation rate. More information and links to graduation resources can be found on the NJDOE Graduation Rate page.

### Accountability Graduation Rates

This table shows Cohort 2023 4-year and Cohort 2022 5-year graduation rates both overall and by student group. For accountability and annual targets, graduation data from the prior year is used. These graduation rates are the "federal version" of the graduation rate, which means that students with disabilities who did not meet either the state course, local attendance, and/or state graduation assessment requirements are not included as graduates (the numerator), but they are included in the adjusted cohort (the denominator).

| Student Group | Cohort 2023: 4-Year Graduation Rate | Cohort 2023: Annual Target | Cohort 2023: Met Target | Cohort 2022: 5-Year Graduation Rate | Cohort 2022: Annual Target | Cohort 2022: Met Target |
|---|---|---|---|---|---|---|
| Districtwide | 79.4% | 71.2% | Met Target | 72.5% | N | N |
| White | * | ** | ** | * | ** | ** |
| Hispanic | 75.4% | 67.1% | Met Target | 70.7% | N | N |
| Black or African American | 80.4% | 72.1% | Met Target | 72.9% | N | N |
| Asian, Native Hawaiian, or Pacific Islander | * | ** | ** | * | ** | ** |
| American Indian or Alaska Native | * | ** | ** | * | ** | ** |
| Two or More Races | * | ** | ** | * | ** | ** |
| Economically Disadvantaged Students | 81.8% | 74.6% | Met Target | 75.3% | N | N |
| Students with Disabilities | 58.5% | 11.8% | Met Target | 11.1% | N | N |
| Multilingual Learners | 75.9% | 77.0% | Not Met | 78.3% | N | N |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Graduation/ Postsecondary

Graduation rates are calculated based on the adjusted cohort graduation rate calculation. Beginning in the 2020-2021 school year, the NJDOE was required to make changes to the methodology used to calculate the adjusted cohort graduation rate for federal reporting and accountability purposes. The United States Department of Education (USED) determined that the NJDOE must only include students who receive a diploma that is fully aligned with the state's standards, meaning they have met the state's graduation assessment requirements, course requirements, and local attendance requirements. This means that students with disabilities who did not meet some or all graduation requirements because of a modifications or exemption in their Individualized Education Program (IEP) may not be counted as graduates in the calculation of the adjusted cohort graduation rate used for federal reporting and accountability purposes. It is important to note that this was only a change to how graduation rates are calculated for federal reporting. It does not affect requirements to earn a diploma or the type of diploma that the state awards to students with disabilities.

As a result of these changes, the NJDOE began calculating two versions of the adjusted cohort graduation rate starting with 2021 graduation rates. The "federal version" aligns with ESSA requirements and USED guidance and is used for federal reporting and ESSA school accountability only. The "state version" continues to use the same methodology used prior to 2021 and reflects all students who received a state-endorsed diploma.

To be included as a graduate in the federal version of the graduation rate, students must have meet state course requirements and local attendance requirements for graduation. Additionally, students must meet the graduation assessment requirements in place based on the year they are graduating, regardless of their graduation cohort. The graduation assessment requirements for the classes of 2022 through 2024 have differed as a result of executive orders in response to the pandemic and new legislation. As a result, the calculation of the federal version of the graduation rate has also changed.

In this section of the reports, the Graduation Rate Trends and Progress charts and Graduation Cohort Profiles (4-Year, 5-Year, and 6-Year), as well as the graduation rates reported in the Summary Reports, reflect the "state version" of the graduation rate. The Federal Graduation Rates and Accountability Graduation Rates tables reflect the "federal version" of the graduation rate. More information and links to graduation resources can be found on the NJDOE Graduation Rate page.

### Graduation Pathways

This table shows the percentage of Cohort 2024 graduates who met the high school graduation assessment requirements through each type of graduation pathway for both English Language Arts (ELA) and Math.

| Graduation Pathway | % of Graduates Meeting ELA Requirements by Pathway | % of Graduates Meeting Math Requirements by Pathway |
|---|---|---|
| Statewide Assessment | 51.0% | 13.3% |
| Substitute Competency Test | 4.9% | 15.9% |
| Portfolio Appeals Process | 40.8% | 67.2% |
| Alternate Requirements Specified in IEP | 1.5% | 1.8% |
| Unknown/Other | 1.8% | 1.8% |

### Dropout Rate Trends

This table shows the percentage of students in grades 9 through 12 who dropped out during each of the past three school years.

| School Year | District Rate | State Rate |
|---|---|---|
| 2023-2024 | 4.2% | 1.0% |
| 2022-2023 | 3.8% | 1.2% |
| 2021-2022 | 3.6% | 1.2% |

# Graduation/ Postsecondary

Information about students enrolling in colleges and universities after graduation is collected from the National Student Clearinghouse (NSC), which collects data from at least 97% of higher education institutions nationwide. New Jersey graduates are matched to postsecondary enrollment data by NSC each year. While most students who enroll in a postsecondary institution each year are able to be matched by NSC, there are some students each year who cannot be matched. Some reasons that students may not be matched are: 1. Postsecondary enrollment cannot be shared with the NJDOE if students request a FERPA block on their postsecondary enrollment records; 2. Students who attend a college or university outside of the United States are not included in NSC data; 3. Certain colleges or universities may not participate in sharing data with NSC or may fail to report data for a certain semester or a certain group of students; and 4. NSC may not be able to match a student's name or date of birth in NJ SMART to the information provided by the postsecondary institution(s) with a high level of confidence.

In 2023, NSC implemented an additional manual review process to reduce the number of students who do not match due to #4 above, which may result in NSC matching additional students to postsecondary records moving forward. As a result, the NJDOE is not including trend data from prior to 2022-2023 in the reports.

**Note for 2023-2024:** Postsecondary enrollment data for the 2023-2024 school year is not yet available. The NJDOE expects to release the data in the coming months. Please refer to the 2022-2023 reports for the most recently available postsecondary enrollment rates.

## Apprenticeship

This table shows, by year of graduation, the number of graduates who were enrolled into United States Department of Labor (USDOL) registered apprenticeship programs as of June 2024. This only includes students who enrolled in an apprenticeship program in New Jersey after high school graduation.

| Year of Graduation | Graduates enrolled in apprenticeship programs |
|---|---|
| 2023 | * |
| 2022 | * |
| 2021 | * |
| 2020 | * |
| 2019 | * |
| 2018 | * |
| 2017 | * |
| 2016 | * |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Climate and Environment

Student absences provide important information about a school's culture and climate. Research shows that absences impact a student's ability to succeed in school. The NJDOE used input from stakeholders to select chronic absenteeism as its measure of school quality and student success for the ESSA accountability plan. **Chronic absenteeism** is defined as being absent for 10% or more of the days enrolled during the school year. A student who is not present for any reason, whether excused, unexcused, or for disciplinary action, is considered absent unless permitted by state statute or regulations. Students with fewer than 45 days in membership are excluded from attendance calculations.

### Chronic Absenteeism Trends

This table shows the number and percentage of students in grades K-12 both overall and by student group who were chronically absent during the school year.The ESSA Target: State Average for Grades Served column is the target used for ESSA accountability purposes. It reflects the statewide average for students in the grades offered by the district. Each student group has the same target based on all students, so the same ESSA Target will appear for all student groups. The last column shows whether the rate for each student group was above the state average ("Not Met") or less than or equal to the state average ("Met").




| Performance Measure | 2021-22 | 2022-23 | 2023-24 |
|---|---|---|---|
| Chronic Absenteeism Rate | 31.1% | 21.9% | 21.5% |
| ESSA Target (State Average for Grades Served) | 18.1% | 16.6% | 14.9% |
| Met ESSA Target | Not Met | Not Met | Not Met |
| Statewide Chronic Absenteeism Rate (All Grades) | 18.1% | 16.6% | 14.9% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Climate and Environment

Student absences provide important information about a school's culture and climate. Research shows that absences impact a student's ability to succeed in school. The NJDOE used input from stakeholders to select chronic absenteeism as its measure of school quality and student success for the ESSA accountability plan. **Chronic absenteeism** is defined as being absent for 10% or more of the days enrolled during the school year. A student who is not present for any reason, whether excused, unexcused, or for disciplinary action, is considered absent unless permitted by state statute or regulations. Students with fewer than 45 days in membership are excluded from attendance calculations.

### Chronic Absenteeism

This table shows the number and percentage of students in grades K-12 both overall and by student group who were chronically absent during the school year.The ESSA Target: State Average for Grades Served column is the target used for ESSA accountability purposes. It reflects the statewide average for students in the grades offered by the district. Each student group has the same target based on all students, so the same ESSA Target will appear for all student groups. The last column shows whether the rate for each student group was above the state average ("Not Met") or less than or equal to the state average ("Met").

| Student Group | # of Students Chronically Absent | % of Students Chronically Absent | ESSA Target: State Average for Grades Served | Met ESSA Target |
|---|---|---|---|---|
| Districtwide | 1,420 | 21.5% | 14.9% | Not Met |
| White | * | 20.0% | ** | ** |
| Hispanic | 420 | 19.9% | 14.9% | Not Met |
| Black or African American | 980 | 22.1% | 14.9% | Not Met |
| Asian, Native Hawaiian, or Pacific Islander | 12 | 41.4% | 14.9% | Not Met |
| American Indian or Alaska Native | * | * | ** | ** |
| Two or More Races | * | 33.3% | ** | ** |
| Female | * | 20.6% | | |
| Male | * | 22.3% | | |
| Non-Binary/Undesignated Gender | * | * | | |
| Economically Disadvantaged Students | 854 | 18.5% | 14.9% | Not Met |
| Students with Disabilities | 168 | 25.3% | 14.9% | Not Met |
| Multilingual Learners | 376 | 15.1% | 14.9% | Not Met |
| Students Experiencing Homelessness | 12 | 42.9% | | |
| Students in Foster Care | * | * | | |
| Military-Connected Students | 5 | 45.5% | | |
| Migrant Students | * | * | | |

## Climate and Environment

Student absences provide important information about a school's culture and climate. Research shows that absences impact a student's ability to succeed in school. The NJDOE used input from stakeholders to select chronic absenteeism as its measure of school quality and student success for the ESSA accountability plan. **Chronic absenteeism** is defined as being absent for 10% or more of the days enrolled during the school year. A student who is not present for any reason, whether excused, unexcused, or for disciplinary action, is considered absent unless permitted by state statute or regulations. Students with fewer than 45 days in membership are excluded from attendance calculations.

### Percentage of Days Absent

This graph shows the percentage of K-12 students by the percentage of days enrolled that the students were absent during the school year. The last three bars, 10% to 12.9%, 13% to 19.9%, and 20% or higher represent students who were chronically absent.



NJ SCHOOL PERFORMANCE REPORT

**Irvington Public School District**
(13-2330)
2023-2024

**Report Key:**
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Climate and Environment

Student absences provide important information about a school's culture and climate. Research shows that absences impact a student's ability to succeed in school. The NJDOE used input from stakeholders to select chronic absenteeism as its measure of school quality and student success for the ESSA accountability plan. **Chronic absenteeism** is defined as being absent for 10% or more of the days enrolled during the school year. A student who is not present for any reason, whether excused, unexcused, or for disciplinary action, is considered absent unless permitted by state statute or regulations. Students with fewer than 45 days in membership are excluded from attendance calculations.

### Chronic Absenteeism by Grade

This graph shows the percentage of students by grade level who were chronically absent during the school year with a state comparison.



NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
N No Data is available to display
† This indicates a table specific note,see note below table

# Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

## Violence, Vandalism, HIB, and Substance Offenses

This table shows the number of incidents reported by type. A single incident may be counted under multiple incident types. The total unique incidents row provides an unduplicated count of incidents. The last row shows the rate of incidents for every 100 students enrolled.

| Incident Type | Number of Incidents |
|---|---|
| Violence | 75 |
| Weapons | 21 |
| Vandalism | 18 |
| Substances | 157 |
| Harassment, Intimidation, Bullying (HIB) | 0 |
| Total Unique Incidents | 269 |
| Incidents Per 100 Students Enrolled | 3.37 |

## Police Notifications

This table shows, by incident type, the number of cases where an incident led to police notification.

| Incident Type | Incidents Reported to Police |
|---|---|
| Violence | 0 |
| Weapons | 2 |
| Vandalism | 0 |
| Substances | 0 |
| Harassment, Intimidation, Bullying (HIB) | 0 |
| Other Incidents Leading to Removal | 0 |

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

## Harassment, Intimidation, and Bullying (HIB) Investigations

This table shows, by the nature of the incident, the number of alleged and confirmed Harassment, Intimidation, and Bulling (HIB) investigations. The nature of an incident is based on the protected categories listed below, and the nature of a single HIB investigation may include multiple categories. All confirmed incidents must have an identified nature.

| HIB Nature (Protected Category) | HIB Alleged | HIB Confirmed | Total HIB Investigations |
|---|---|---|---|
| Race | 0 | 0 | 0 |
| Religion | 0 | 0 | 0 |
| Ancestry | 0 | 0 | 0 |
| Gender | 0 | 0 | 0 |
| Sexual Orientation | 1 | 0 | 1 |
| Disability | 0 | 0 | 0 |
| Other | 2 | 0 | 2 |
| No Identified Nature | 7 | | 7 |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

### Student Disciplinary Removals: By Student Group

This table shows the number and percentage of students who received in-school suspensions, out-of-school suspensions, removals to other educational programs, and expulsions by student group. Information on disciplinary actions is reported by schools and districts to the NJDOE through the Student Safety Data System (SSDS). Only students who attended district schools are included in the disciplined student counts. The data used to determine student demographic information, and the enrollment totals used to calculate the percentages come from the fall and end-of-year NJ SMART SID Management snapshots. In some cases, a range, such as <5, is provided for groups of 10 or more students when between 1 and 4 students districtwide received a type of disciplinary action to protect student privacy.

| Student Group | # of Students with at least one In-School Suspension | % of Students with at least one In-School Suspension | # of Students with at least one Out-of-School Suspension | % of Students with at least one Out-of-School Suspension | # of Students with Any Suspension | % of Students with Any Suspension | # of Students with a Removal to other education program | % of Students with a Removal to other education program | # of Students with an Expulsion | % of Students with an Expulsion |
|---|---|---|---|---|---|---|---|---|---|---|
| White | 0 | 0% | 3 | 12% | 3 | 12% | 0 | 0% | 0 | 0% |
| Hispanic | 10 | 0% | 107 | 4% | 114 | 4% | 0 | 0% | 0 | 0% |
| Black or African American | 62 | 1% | 449 | 8% | 486 | 8% | 0 | 0% | 0 | 0% |
| Asian | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Native Hawaiian or Pacific Islander | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| American Indian or Alaska Native | 0 | 0% | 1 | 9% | 1 | 9% | 0 | 0% | 0 | 0% |
| Two or more races | 0 | 0% | 1 | 5% | 1 | 5% | 0 | 0% | 0 | 0% |
| Female | * | 1% | * | 5% | * | 5% | * | 0% | * | 0% |
| Male | * | 1% | * | 8% | * | 9% | * | 0% | * | 0% |
| Non-Binary/Undesignated Gender | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | 56 | 1% | 389 | 7% | 427 | 7% | 0 | 0% | 0 | 0% |
| Students with disabilities | 20 | 3% | 70 | 9% | 79 | 10% | 0 | 0% | 0 | 0% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

### Student Disciplinary Removals: By Grade Level

This table shows the number and percentage of students who received in-school suspensions, out-of-school suspensions, removals to other educational programs, and expulsions by grade level. Information on disciplinary actions is reported by schools and districts to the NJDOE through the Student Safety Data System (SSDS). Only students who attended district schools are included in the disciplined student counts. The data used to determine student grade level, and the enrollment totals used to calculate the percentages come from the fall and end-of-year NJ SMART SID Management snapshots. In some cases, a range, such as <5, is provided for groups of 10 or more students when between 1 and 4 students districtwide received a type of disciplinary action to protect student privacy.

| Grade | # of Students with at least one In-School Suspension | % of Students with at least one In-School Suspension | # of Students with at least one Out-of-School Suspension | % of Students with at least one Out-of-School Suspension | # of Students with Any Suspension | % of Students with Any Suspension | # of Students with a Removal to other education program | % of Students with a Removal to other education program | # of Students with an Expulsion | % of Students with an Expulsion |
|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 75 | 1% | 582 | 7% | 629 | 7% | 0 | 0% | 0 | 0% |
| PK | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| KG | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| 1 | 0 | 0% | 3 | 0% | 3 | 0% | 0 | 0% | 0 | 0% |
| 2 | 0 | 0% | 5 | 1% | 5 | 1% | 0 | 0% | 0 | 0% |
| 3 | 0 | 0% | 7 | 1% | 7 | 1% | 0 | 0% | 0 | 0% |
| 4 | 0 | 0% | 21 | 4% | 21 | 4% | 0 | 0% | 0 | 0% |
| 5 | 0 | 0% | 20 | 3% | 20 | 3% | 0 | 0% | 0 | 0% |
| 6 | 22 | 4% | 55 | 10% | 67 | 12% | 0 | 0% | 0 | 0% |
| 7 | 25 | 5% | 64 | 12% | 76 | 14% | 0 | 0% | 0 | 0% |
| 8 | 25 | 5% | 59 | 11% | 79 | 14% | 0 | 0% | 0 | 0% |
| 9 | 0 | 0% | 116 | 17% | 116 | 17% | 0 | 0% | 0 | 0% |
| 10 | 0 | 0% | 86 | 17% | 86 | 17% | 0 | 0% | 0 | 0% |
| 11 | 0 | 0% | 57 | 12% | 57 | 12% | 0 | 0% | 0 | 0% |
| 12 | 0 | 0% | 68 | 16% | 68 | 16% | 0 | 0% | 0 | 0% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

### Students Involved in Police Notifications: By Student Group

This table shows the number and percentage of students who were involved in at least one incident that led to police notification by student group. Information on police notifications is reported by schools and districts to the NJDOE through the Student Safety Data System (SSDS). Only students who attended district schools are included in the counts of students involved in incidents leading to police notification. The data used to determine student demographic information, and the enrollment totals used to calculate the percentages come from the fall and end-of-year NJ SMART SID Management snapshots. In some cases, a range, such as <5, is provided for groups of 10 or more students when between 1 and 4 students districtwide were involved to protect student privacy.

| Student Group | # of Students involved in at least one incident | % of Students involved in at least one incident | # of Students involved in at least one violent incident | % of Students involved in at least one violent incident | # of Students involved in at least one vandalism incident | % of Students involved in at least one vandalism incident | # of Students involved in at least one substance related incident | % of Students involved in at least one substance related incident | # of Students involved in at least one weapons related incident | % of Students involved in at least one weapons related incident | # of Students involved in at least one HIB incident | % of Students involved in at least one HIB incident | # of Students involved in at least one other incident type | % of Students involved in at least one other incident type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 3 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 3 | 0% | 0 | 0% | 0 | 0% |
| White | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Hispanic | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Black or African American | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Asian | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Native Hawaiian or Pacific Islander | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| American Indian or Alaska Native | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Two or more races | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Female | * | <5.00% | * | 0% | * | 0% | * | 0% | * | <5.00% | * | 0% | * | 0% |
| Male | * | <5.00% | * | 0% | * | 0% | * | 0% | * | <5.00% | * | 0% | * | 0% |
| Non-Binary/Undesignated Gender | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Students with disabilities | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
N No Data is available to display
† This indicates a table specific note,see note below table

## Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

### Students Involved in Police Notifications: By Grade Level

This table shows the number and percentage of students who were involved in at least one incident that led to police notification by grade level. Information on disciplinary actions is reported by schools and districts to the NJDOE through the Student Safety Data System (SSDS). Only students who attended the school are included in the counts of students involved in incidents leading to police notification. The data used to determine student grade level, and the enrollment totals used to calculate the percentages come from the fall and end-of-year NJ SMART SID Management snapshots. In some cases, a range, such as <5, is provided for groups of 10 or more students when between 1 and 4 students districtwide were involved to protect student privacy.

| Grade | # of Students involved in at least one incident | % involved in an incident | # of Students involved in at least one violent incident | % of Students involved in a violent incident | # of Students involved in at least one vandalism incident | % of Students involved in a vandalism incident that led to police notification | # of Students involved in at least one substance related incident | % of Students involved in a substance related incident | # of Students involved in at least one weapons related incident | % of Students involved in a weapons related incident | # of Students involved in at least one HIB incident | % of Students involved in an HIB incident that led to police notification | # of Students involved in at least one other incident type | % of Students involved in an other incident type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 3 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 3 | 0% | 0 | 0% | 0 | 0% |
| PK | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| KG | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 1 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 2 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 3 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 4 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 5 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 6 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 7 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 8 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 9 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 10 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 11 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 12 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

### Students Arrested by Type of Incident Leading to Arrest: By Student Group

This table shows the number and percentage of students in select student groups who were involved in at least one incident that led to their arrest. Information on arrests is reported by schools and districts to the NJDOE through the Student Safety Data System (SSDS). Only students who attended district schools are included in the arrested student counts. The data used to determine student demographic information, and the enrollment totals used to calculate the percentages come from the fall and end-of-year NJ SMART SID Management snapshots. In some cases, a range, such as <5, is provided for groups of 10 or more students when between 1 and 4 students districtwide were involved to protect student privacy.

| Student Group | # of Students Arrested | % of Students Arrested | # of students involved in at least one violent incident that led to arrest | % of students involved in a violent incident that led to arrest | # of students involved in at least one vandalism incident that led to arrest | % of students involved in a vandalism incident that led to arrest | # of students involved in at least one substance related incident that led to arrest | % of students involved in a substance related incident that led to arrest | # of students involved in at least one weapons related incident that led to arrest | % of students involved in a weapons related incident that led to arrest | # of students involved in at least one HIB incident that led to arrest | % of students involved in an HIB incident that led to arrest | # of students involved in at least one other type of incident that led to arrest | % of students involved in an other type of incident that led to arrest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 1 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 0% | 0 | 0% | 0 | 0% |
| White | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Hispanic | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Black or African American | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Asian | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Native Hawaiian or Pacific Islander | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| American Indian or Alaska Native | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Two or more races | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Female | * | <5.00% | * | 0% | * | 0% | * | 0% | * | <5.00% | * | 0% | * | 0% |
| Male | * | <5.00% | * | 0% | * | 0% | * | 0% | * | <5.00% | * | 0% | * | 0% |
| Non-Binary/Undesignated Gender | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Economically Disadvantaged Students | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| Students with disabilities | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |

## Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

### Students Arrested by Type of Incident Leading to Arrest: By Grade Level

This table shows the number and percentage of students in each grade level who were involved in at least one incident that led to their arrest. Information on disciplinary actions is reported by schools and districts to the NJDOE through the Student Safety Data System (SSDS). Only students who attended district schools are included in the arrested student counts. The data used to determine student grade level, and the enrollment totals used to calculate the percentages come from the fall and end-of-year NJ SMART SID Management snapshots. In some cases, a range, such as <5, is provided for groups of 10 or more students when between 1 and 4 students districtwide were involved to protect student privacy.

| Grade | # of Students Arrested | % of Students Arrested | # of Students involved in at least one violent incident that led to arrest | % involved in a violent incident that led to arrest | # of Students involved in at least one vandalism incident that led to arrest | % involved in a vandalism incident that led to arrest | # of Students involved in at least one substance related incident that led to arrest | % involved in a substance related incident that led to arrest | # of Students involved in at least one weapons related incident that led to arrest | % involved in a weapons related incident that led to arrest | # of Students involved in at least one HIB incident that led to arrest | % involved in an HIB incident that led to arrest | # of Students involved in at least one other type incident that led to arrest | % involved in an other type incident that led to arrest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Districtwide | 1 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 0% | 0 | 0% | 0 | 0% |
| PK | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| KG | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 1 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 2 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 3 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 4 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 5 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 6 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 7 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 8 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 9 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 10 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 11 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |
| 12 | <5 | <5.00% | 0 | 0% | 0 | 0% | 0 | 0% | <5 | <5.00% | 0 | 0% | 0 | 0% |

## Climate and Environment

The New Jersey Department of Education collects data through the Student Safety Data System (SSDS). In addition to the data below, NJDOE is required, under ESSA, to report on the most recent, publicly-available Civil Rights Data Collection (CRDC) data, which can be found on the NJDOE School Performance webpage. Please note that prior to school year 2017-2018, the CRDC and the State collection system, EVVRS, did not collect the same data elements. In an effort to better align the State system with the CRDC, the new Student Safety Data System (SSDS) collects all the required CRDC data elements. NJDOE is in the process of developing a reporting function for the SSDS which will allow LEAs to use the same data for both submissions.

### School Days Missed due to Out-of-School Suspensions

This table shows the total number of days missed due to out-of-school suspension for all students during the school year.

| School Days Missed due to Out-of-School Suspensions |
|---|
| 3,200 |

## Climate and Environment

### Student Access to Technology and Internet

The NJDOE collects information on student device types, device owners, and internet connectivity. Reports about student access to technology and internet connectivity can be found on the NJDOE website.

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Staff

Staff data reflects teachers and administrators reported by districts at the beginning of the school year.

**Key terms for staff data:**
**Teachers:** All classroom teachers
**Administrators:** Principals, assistant principals, supervisors, coordinators, directors, and other central-office administrators, as well as superintendents and other district-level administrators
**Experience:** Experience is based on information submitted by districts on all their staff members. For purposes of this report, the ESSA Educator Equity and federal reporting requirements, NJDOE has defined teachers as "inexperienced" if they have fewer than four years of prior experience in a given district. The tables below report on "experienced" teachers and administrators for federal reporting purposes.
**Out-of-Field:** A teacher is labeled "out-of-field" if they are potentially teaching outside their area of certification. This could occur if the teacher cannot be found in the NJDOE's certification system, if their job code does not match their certification, of if the teacher has an expired certificate.
**Provisional Teacher:** A teacher with provisional certifications is a fully certified novice teacher of record who must meet further requirements of evaluation and mentoring during their induction into the profession before being granted "standard" or permanent certification.

## Teachers – Experience

This table shows information about the experience and professional qualifications of teachers. Out-of-field teachers are teachers who are potentially teaching outside of their area of certification. Teachers with provisional certifications are fully certified novice teachers of record who must meet further requirements of evaluation and mentoring during their induction into the profession before being granted "standard" or permanent certification. The New Jersey Department of Education does not issue emergency instructional certificates for teachers. Additional data on the professional qualifications of teachers and administrators, broken down by schools with high or low economically disadvantaged populations, is available on the School Performance Staff page.

| Category | Teachers in District | Teachers in State |
|---|---|---|
| Total Number of teachers | 553 | 119,239 |
| Average years experience in public schools | 8.7 | 12.6 |
| Average years experience in district | 5.0 | 11.3 |
| Number of Teachers with 4 or more years experience in the district | 216 | 87,243 |
| Percentage of Teachers with 4 or more years experience in the district | 39.1% | 73.6% |
| Number of out-of-field teachers | 46 | 2,931 |
| Percentage of out-of-field teachers | 8.3% | 2.5% |
| Number of Teachers with Provisional Credentials | 125 | 9,065 |
| Percentage of Teachers with Provisional Credentials | 22.6% | 7.6% |

## Administrators – Experience

This table shows information about the experience of administrators assigned to this district and across the state.

| Category | Admin. in District | Admin. in State |
|---|---|---|
| Total Number of administrators | 50 | 10,170 |
| Average years experience in public schools | 12.7 | 16.2 |
| Average years experience in district | 9.1 | 12.5 |
| Number of Administrators with 4 or more years experience in the district | 31 | 7,734 |
| Percentage of Administrators with 4 or more years experience in the district | 62.0% | 76.8% |

## Staff Counts

This table shows the number of staff members assigned to the district and state across several staff categories. The staff counts in this table reflect data submitted by districts to NJ SMART and reflect any teachers assigned and are not based on full-time equivalent (FTE). Additionally, some staff members may be assigned to the district only, but work in multiple schools in the district. In these cases, the table may show 0 staff members assigned to the school, even though there are district staff members working in the school. The School Safety Specialists data is based on data submitted by districts in the CDS system.

| Staff Category | District: Total Staff Members | State: Total Staff Members |
|---|---|---|
| Teachers | 553 | 119,239 |
| Administrators | 50 | 10,170 |
| Librarians/Media Specialists | 9 | 1,160 |
| Nurses | 16 | 3,025 |
| School Counselors | 23 | 4,673 |
| Child Study Team Members | 40 | 9,654 |
| School Psychologists | 8 | 2,185 |
| School Social Workers | 16 | 2,750 |
| Student Assistance Coordinators | 1 | 400 |
| School Safety Specialists | 1 | 681 |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Staff

Staff data reflects teachers and administrators reported by districts at the beginning of the school year.

**Key terms for staff data:**
**Teachers:** All classroom teachers
**Administrators:** Principals, assistant principals, supervisors, coordinators, directors, and other central-office administrators, as well as superintendents and other district-level administrators
**Experience:** Experience is based on information submitted by districts on all their staff members. For purposes of this report, the ESSA Educator Equity and federal reporting requirements, NJDOE has defined teachers as "inexperienced" if they have fewer than four years of prior experience in a given district. The tables below report on "experienced" teachers and administrators for federal reporting purposes.
**Out-of-Field:** A teacher is labeled "out-of-field" if they are potentially teaching outside their area of certification. This could occur if the teacher cannot be found in the NJDOE's certification system, if their job code does not match their certification, of if the teacher has an expired certificate.
**Provisional Teacher:** A teacher with provisional certifications is a fully certified novice teacher of record who must meet further requirements of evaluation and mentoring during their induction into the profession before being granted "standard" or permanent certification.

## Student and Staff Ratios

This table shows ratios of students and staff members in the district. The ratios are based on data submitted by districts to NJ SMART and are not based on staff full-time equivalent (FTE). The School Safety Specialists data is based on data submitted by districts in the CDS system.

| Ratio | District Ratio |
|---|---|
| Students to Teachers | 14:1 |
| Students to Administrators | 160:1 |
| Teachers to Administrators | 11:1 |
| Students to Librarians/Media Specialists † | 887:1 |
| Students to Nurses † | 499:1 |
| Students to Counselors † | 347:1 |
| Students to Child Study Team Members †,†† | 18:1 |
| Students to School Psychologists † | 998:1 |
| Students to School Social Workers † | 499:1 |
| Students to Student Assistance Coordinators † | 7982:1 |
| Students to School Safety Specialists † | 7982:1 |

† In some districts, staff members in these roles who work in multiple schools may be assigned only to the district and not to individual schools. As a result, a School Ratio may show N, but there may be district assigned staff working in the school

†† Child Study Team members include school psychologists, school social workers, and learning disabilities teacher consultants, also note that the ratio compares Students with Disabilities instead of all students.

## Teachers and Administrators – Demographics

This table compares the percentage of students, teachers, and administrators by gender and by racial and ethnic group. To protect student and staff privacy, gender percentages may show a range, depending on the overall school population size.

| Category | Students in District | Teachers in District | Administrators in District | Students in State | Teachers in State | Administrators in State |
|---|---|---|---|---|---|---|
| Female | 49.0% | 74.0% | 50-60% | 48.0% | 77.0% | 57.0% |
| Male | 51.0% | 26.0% | 40-50% | 52.0% | 23.0% | 43.0% |
| Non-Binary/Undesignated Gender | ≤1% | ≤1% | ≤10% | ≤1% | ≤1% | ≤1% |
| White | 0.3% | 25.7% | 16.0% | 38.2% | 81.8% | 74.5% |
| Hispanic | 31.8% | 9.4% | 4.0% | 34.0% | 8.6% | 8.6% |
| Black or African American | 67.1% | 61.8% | 78.0% | 14.2% | 6.4% | 14.4% |
| Asian | 0.3% | 2.2% | 2.0% | 10.1% | 2.5% | 1.6% |
| American Indian or Alaska Native | 0.1% | 0.5% | 0.0% | 0.2% | 0.1% | 0.0% |
| Native Hawaiian or Pacific Islander | 0.2% | 0.4% | 0.0% | 0.2% | 0.4% | 0.5% |
| Two or More Races | 0.3% | 0.0% | 0.0% | 3.1% | 0.3% | 0.4% |

NJ SCHOOL PERFORMANCE REPORT

**Irvington Public School District**
(13-2330)
2023-2024

**Report Key:**
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
✝ This indicates a table specific note,see note below table

# Staff

Staff data reflects teachers and administrators reported by districts at the beginning of the school year.

**Key terms for staff data:**
**Teachers:** All classroom teachers
**Administrators:** Principals, assistant principals, supervisors, coordinators, directors, and other central-office administrators, as well as superintendents and other district-level administrators
**Experience:** Experience is based on information submitted by districts on all their staff members. For purposes of this report, the ESSA Educator Equity and federal reporting requirements, NJDOE has defined teachers as "inexperienced" if they have fewer than four years of prior experience in a given district. The tables below report on "experienced" teachers and administrators for federal reporting purposes.
**Out-of-Field:** A teacher is labeled "out-of-field" if they are potentially teaching outside their area of certification. This could occur if the teacher cannot be found in the NJDOE's certification system, if their job code does not match their certification, of if the teacher has an expired certificate.
**Provisional Teacher:** A teacher with provisional certifications is a fully certified novice teacher of record who must meet further requirements of evaluation and mentoring during their induction into the profession before being granted "standard" or permanent certification.

## Teachers and Administrators - Level of Education

This chart shows the highest level of education attained by teachers and administrators. The Bachelor's degree category may include other degrees/certificates such as a Specialist's degree. Administrators are required to have a Master's degree or higher.




## Teachers and Administrators - One-Year Retention (District Level)

This table shows the percentage of teachers and administrators assigned to this district in 2022-23 that were still assigned to this district in 2023-24. Staff who were not retained may have changed districts or no longer work for the state (including retirements).

| Job Type | District | State |
|---|---|---|
| 2022-23 Teachers: Same district 2023-24 | 87.3% | 89.5% |
| 2022-23 Administrators: Same district 2023-24 | 91.7% | 87.9% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Staff

Staff data reflects teachers and administrators reported by districts at the beginning of the school year.

**Key terms for staff data:**
**Teachers:** All classroom teachers
**Administrators:** Principals, assistant principals, supervisors, coordinators, directors, and other central-office administrators, as well as superintendents and other district-level administrators
**Experience:** Experience is based on information submitted by districts on all their staff members. For purposes of this report, the ESSA Educator Equity and federal reporting requirements, NJDOE has defined teachers as "inexperienced" if they have fewer than four years of prior experience in a given district. The tables below report on "experienced" teachers and administrators for federal reporting purposes.
**Out-of-Field:** A teacher is labeled "out-of-field" if they are potentially teaching outside their area of certification. This could occur if the teacher cannot be found in the NJDOE's certification system, if their job code does not match their certification, of if the teacher has an expired certificate.
**Provisional Teacher:** A teacher with provisional certifications is a fully certified novice teacher of record who must meet further requirements of evaluation and mentoring during their induction into the profession before being granted "standard" or permanent certification.

### Teachers by Subject Area

This table shows the counts of teachers by subject area with gender breakdown, experience, and level of education. The staff counts in this table reflect staff assignments as submitted by districts to NJ SMART and reflect any teachers assigned and are not based on full-time equivalent (FTE). Note that some teachers may teach in multiple subject areas and may be counted more than once in this table, or they may only be counted in their primary subject area. Additionally, in many elementary schools, teachers are not assigned to specific subject areas, so they will appear in the Elementary (Not Subject Specific) category and not in the other subject areas, but that does not mean those subjects are not being taught in the school. Special Education and Bilingual teachers are generally assigned to a subject area and also either special education or bilingual, so those teachers will be counted in multiple subject areas.

| Subject Area | Total Number of Teachers | % Female | % Male | % Non-binary or Undesignated Gender | % White | % Hispanic | % Black or African American | % Asian | % Native Hawaiian, Pacific Islander | % American Indian or Native American | % Two or More Races | % 4 or more years experience in the district | % Bachelor's Degree(Highest Degree) | % Master's Degree(Highest Degree) | % Doctoral Degree(Highest Degree) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elementary (Not Subject Specific) | 258 | 85-90% | 10-15% | ≤5% | 19.0% | 8.5% | 70.9% | 1.2% | 0.0% | 0.4% | 0.0% | 38.8% | 42.2% | 57.0% | 0.8% |
| English/Language Arts/Literacy | 33 | 80-90% | 10-20% | ≤10% | 39.4% | 9.1% | 51.5% | 0.0% | 0.0% | 0.0% | 0.0% | 33.3% | 33.3% | 66.7% | 0.0% |
| English to Speakers of Other Languages | 26 | >80% | ≤20% | ≤20% | 26.9% | 11.5% | 53.8% | 3.8% | 0.0% | 3.8% | 0.0% | 46.2% | 30.8% | 69.2% | 0.0% |
| Mathematics | 45 | 40-50% | 50-60% | ≤10% | 17.8% | 2.2% | 73.3% | 4.4% | 0.0% | 2.2% | 0.0% | 44.4% | 33.3% | 66.7% | 0.0% |
| Science | 20 | 40-60% | 40-60% | ≤20% | 30.0% | 5.0% | 65.0% | 0.0% | 0.0% | 0.0% | 0.0% | 40.0% | 45.0% | 55.0% | 0.0% |
| Social Studies/History | 30 | 30-40% | 60-70% | ≤10% | 33.3% | 10.0% | 53.3% | 3.3% | 0.0% | 0.0% | 0.0% | 33.3% | 46.7% | 53.3% | 0.0% |
| World Language | 21 | >80% | ≤20% | ≤20% | 0.0% | 71.4% | 23.8% | 4.8% | 0.0% | 0.0% | 0.0% | 28.6% | 42.9% | 57.1% | 0.0% |
| Visual and Performing Arts | 31 | 50-60% | 40-50% | ≤10% | 35.5% | 3.2% | 45.2% | 12.9% | 3.2% | 0.0% | 0.0% | 29.0% | 51.6% | 48.4% | 0.0% |
| Health/Physical Education | 29 | 20-40% | 60-80% | ≤20% | 75.9% | 3.4% | 20.7% | 0.0% | 0.0% | 0.0% | 0.0% | 48.3% | 72.4% | 27.6% | 0.0% |
| Family & Consumer Sciences | 0 | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Financial Literacy | 1 | * | * | * | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% | 0.0% | 0.0% |
| Business | 0 | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Computer Science/IT | 10 | * | * | * | 30.0% | 0.0% | 70.0% | 0.0% | 0.0% | 0.0% | 0.0% | 60.0% | 50.0% | 50.0% | 0.0% |
| Industrial Arts | 4 | * | * | * | 25.0% | 0.0% | 75.0% | 0.0% | 0.0% | 0.0% | 0.0% | 25.0% | 25.0% | 75.0% | 0.0% |
| Career and Technical Education | 1 | * | * | * | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% | 0.0% | 0.0% |
| Special Education | 67 | 80-85% | 15-20% | ≤5% | 25.4% | 1.5% | 68.7% | 3.0% | 1.5% | 0.0% | 0.0% | 38.8% | 28.4% | 71.6% | 0.0% |
| Bilingual | 21 | >80% | ≤20% | ≤20% | 23.8% | 23.8% | 47.6% | 0.0% | 0.0% | 4.8% | 0.0% | 28.6% | 52.4% | 47.6% | 0.0% |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Per-Pupil Expenditures

### Per-Pupil Expenditures by Source

The table below summarizes the most recently available expenses for regular and special education students taught at schools in the district. The amounts include both actual personnel and actual non-personnel expenditures and include expenditures for instruction, support services, administration, operations and maintenance, and extra-curricular activities. An overall cost per pupil for a given school can be calculated by adding the Central Expenditures and the Expenditures Not Assigned to a School to the School Level Expenditures reported for that school. The Average Daily Enrollment (ADE**) comes from the 2023-24 School Registry Summary (SRS).

For more information regarding this table please refer to the guidance for school level reporting, which is available on the NJDOE webpage NJDOE webpage ESSA School Level Reporting Information. More in-depth information about district and charter school spending can be found in the User Friendly Budget and the Annual Comprehensive Financial Report (ACFR) and Auditor Management Reports (AMRs).

*Please be aware that the total district expenditures represented in these reports are taken from audited district financial data, but the subsequent allocation of these resources to specific schools is not audited or otherwise verified by the New Jersey Department of Education. If you have specific questions about the assignment (or lack of assignment) of school-level amounts, please contact the district for additional information.*

Link to District Summary of 2023-24 School-Level Per Pupil Expenditures by Source

An option to download all school-level summaries by district in one spreadsheet is also available. However, because districts have flexibility in how certain costs are allocated to individual schools, school-level costs should not be compared between schools in different districts.

| Irvington Township | Federal | State & Local | Total | ADE** |
|---|---|---|---|---|
| District Level Total Expenditures | $2,877 | $18,303 | $21,179 | 7,383.1 |
| District Level Central Expenditures | $68 | $519 | $587 | 7,383.1 |
| Irvington High School | $2,982 | $17,603 | $20,585 | 1,802.9 |
| Augusta Preschool Academy | $11 | $13,490 | $13,501 | 327.7 |
| Berkeley Terrace Elementary School | $3,010 | $26,256 | $29,266 | 390.4 |
| Chancellor Avenue Elementary School | $2,899 | $15,947 | $18,846 | 480.3 |
| Florence Avenue Elementary School | $3,183 | $14,661 | $17,844 | 643.7 |
| Grove Street Elementary School | $2,539 | $17,505 | $20,044 | 463.0 |
| Madison Avenue | $2,508 | $15,924 | $18,432 | 500.6 |
| Thurgood Marshall Elementary School | $2,555 | $23,337 | $25,892 | 390.5 |
| Mt. Vernon Avenue Elementary School | $2,596 | $14,875 | $17,471 | 625.5 |
| University Middle School | $3,325 | $20,462 | $23,787 | 671.0 |
| University Elementary School | $3,088 | $20,669 | $23,757 | 344.6 |
| Union Avenue Middle School | $2,948 | $16,759 | $19,707 | 742.9 |

-

# Accountability

**New Jersey's Every Student Succeeds Act (ESSA) Accountability System**New Jersey's school accountability system identifies schools in need of comprehensive and targeted support as required by the Every Student Succeeds Act (ESSA). Based on New Jersey's approved ESSA state plan, NJDOE will identify schools in the following four federal categories every three years:

- **Comprehensive Support and Improvement (CSI): Overall Low Performing:**
  - Title I schools with a summative score in the bottom 5% of Title I schools.
- **Comprehensive Support and Improvement (CSI): Low Graduation Rate:**
  - All high schools with a four-year graduation rate of 67% or less
- **Additional Targeted Support and Improvement: Low Performing Student Group (ATSI):**
  - All schools with one or more student group with a summative score that would be in the bottom 5% of Title I schools
- **Comprehensive Support and Improvement (CSI): Chronically Low Performing:**
  - Title I schools identified as Additional Targeted Support and Improvement; Low Performing Student Group (ATSI) that are identified for three or more consecutive years, i.e., ATSI schools that do not meet exit criteria.

Annually, NJDOE will identify schools in the following federal category:

- **Targeted Support and Improvement: Consistently Underperforming Student Group (TSI):**
  - All schools with one or more student groups that missed annual targets or standards for all indicators for two years in a row

For purposes of ESSA accountability, only schools and student groups with data for 20 or more students are included in calculations.

The NJDOE identified schools for CSI and ATSI status in fall 2023 based on data from the 2022-2023 school year, so the NJDOE did not identify schools for CSI or ATSI status based on 2023-2024 school year data. The NJDOE only identified schools for TSI status based on data from the 2023-2024 school year.

For more information about New Jersey's accountability system, how indicator and summative scores were calculated, how federal accountability status is determined, and additional data, see the NJDOE accountability page.

## Accountability

### Schools Identified as Requiring Comprehensive or Targeted Support – Districtwide

The table below provides the list of schools in the district that have been identified for either comprehensive or targeted support for the 2025-26 school year, the category (or reason) for identification, the year the school is eligible to exit status, and, if applicable, the student groups identified for support. For additional information, the NJDOE ESSA Accountability webpage includes a list of all schools requiring comprehensive or targeted support and improvement with the amount of School Improvement Aid (SIA) funds received and information on exit criteria for identified schools.

| County Code | County Name | District Code | District Name | School Code | School Name | Status for 2025-26 SY | Category of Identification | Year Eligible to Exit Status | Student Group(s) Requiring Targeted Support during the 2025-26 School Year |
|---|---|---|---|---|---|---|---|---|---|
| 13 | Essex | 2330 | Irvington Public School District | 050 | Irvington High School | Targeted Support and Improvement | Consistently Underperforming Student Group (TSI) | 2026 | Multilingual Learners; |
| 13 | Essex | 2330 | Irvington Public School District | 135 | University Middle School | Comprehensive Support and Improvement | Overall Low Performing (CSI) | 2027 | |

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

# Accountability

## ESSA Accountability Progress

The table below shows performance on each of New Jersey's ESSA accountability indicators for the last three years. **ELA and Math Proficiency:** Percentage of students who met or exceeded expectations on statewide assessments (NJSLA or DLM) **ELA and Math Growth:** For 2022-23 and 2023-24, this data reflects median student growth percentiles (mSGPs). For 2021-22, this data shows the Relative School Improvement Measure (RSIM), which was based on aggregate scale score improvement on the statewide assessments in ELA and mathematics (NJSLA), when comparing prior year performance to 2021-22 performance. **Four- and five-year graduation rates:** The federal adjusted cohort graduation rate. Prior year graduation rates are used for ESSA Accountability, so the graduation rates shown for 2023-2024 represent the Cohort 2023 4-year and Cohort 2022 5-year rates. **Progress toward English Language Proficiency:** The percentage of multilingual learners who demonstrated the expected amount of growth on the ACCESS for ELLs Assessment for English language proficiency. **Chronic absenteeism:** The percentage of K-12 students who were absent for 10% or more of the days enrolled during the school year.

**Important Note for 2023-24:** The growth measure used for 2021-22 was an alternate measure used because median student growth percentiles were not available for 2021-22. The NJDOE resumed using mSGPs in 2022-2023, so 2021-22 growth data should not be compared to other years.

| ESSA Acountability Indicator | 2021-22 | 2022-23 | 2023-24 |
|---|---|---|---|
| ELA Proficiency | 20.9% | 23.7% | 24.6% |
| Math Proficiency | <10% | 10.8% | 11.4% |
| ELA Growth† | 41 | 45 | 47 |
| Math Growth† | 45 | 41 | 48 |
| 4-Year Graduation Rate (Prior Year)†† | 81.1% | 70.2% | 79.4% |
| 5-Year Graduation Rate (Prior Year)†† | 85.9% | 82.7% | 72.5% |
| Progress toward English Language Proficiency | 18.9% | 23.8% | 26.3% |
| Chronic Absenteeism | 31.1% | 21.9% | 21.5% |

†An alternate measure of growth was used for the 2021-2022 school year because median student growth percentiles were not available.
††The graduation rates in this table reflect the rates used for the accountability process for the given year, which are the rates from the prior school year.

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Accountability

### Accountability Summary by Student Group - 2023-24 School Year

This table shows whether the district and each student group met annual ESSA accountability targets for each indicator.

For more information about accountability determinations, indicators, and annual targets, see the NJDOE Accountability page.

| Student Group | ELA Proficiency | Math Proficiency | ELA Growth | Math Growth | 4-Year Graduation Rate | 5-Year Graduation Rate | Progress toward English Language Proficiency | Chronic Absenteeism |
|---|---|---|---|---|---|---|---|---|
| Districtwide | Not Met | Not Met | Met Standard | Met Standard | Met Target | N | Met Target | Not Met |
| White | ** | ** | ** | ** | ** | ** | | ** |
| Hispanic | Not Met | Met Target† | Met Standard | Met Standard | Met Target | N | | Not Met |
| Black or African American | Met Target† | Not Met | Met Standard | Met Standard | Met Target | N | | Not Met |
| Asian, Native Hawaiian, or Pacific Islander | ** | ** | ** | ** | ** | ** | | Not Met |
| American Indian or Alaska Native | ** | ** | ** | ** | ** | ** | | ** |
| Two or More Races | ** | ** | ** | ** | ** | ** | | ** |
| Economically Disadvantaged Students | Met Target† | Not Met | Met Standard | Met Standard | Met Target | N | | Not Met |
| Students with Disabilities | Not Met | Not Met | Met Standard | Met Standard | Met Target | N | | Not Met |
| Multilingual Learners | Not Met | Not Met | Met Standard | Met Standard | Not Met | N | Met Target | Not Met |

†Target was met within a confidence interval.

## Narrative

This section allows schools and districts to share highlights, achievements, and other important information about programs, activities, and services that are offered in their own words. Please note that the narrative is optional, so only categories in which the district chose to share information will be displayed. If there are questions about the information provided in the narrative section, please contact the school or district directly.

### Mission, Vision, Theme:

The Irvington Public Schools inspires and instructs all students to think critically, creatively, and responsibly, to embrace diversity, and to pursue their dreams with purpose. The mantra is "Building our Community One Student at a Time."

### Awards, Recognition, Accomplishments:

The Irvington Public Schools has received numerous grants. Examples include the New Jersey Child Assault Prevention grant; New Jersety Clean Energy grant, National Education Foundation grant, School Security grant, Special Olympics Play Unified Partnership grant; and Whole School, Whole Community, Whole Child grant for a three year period. The JROTC program was awarded Honor Unit with Distinction. The Consumer Bowl Team won the Essex County Championship. Three students won the Essex County Law Day poster and essay contest. Irvington is one of 39 school districts to make the Advanced Placement (AP) National Honor Roll. To be included on the 9th Annual Honor Roll, school districts had to increase the number of students participating in advanced placement since 2016, while also increasing or maintaining the percentage of students earning AP Exam scores of 3 or higher for a three-year period.

### Courses, Curriculum, Instruction:

The District is dedicated to academic success through a rigorous, relevant, and standard-based curriculum that empowers students to become productive, responsible, and self-directed learners. The curriculum is designed to meet the Social Emotional Learning needs and the individual needs of all students through authentic assessment, researched-based instruction, and responsive differentiation that encourages students to think critically and to connect all learning to life beyond the classroom. Technology is integrated in every classroom to enhance the 21st Century skills.

## Narrative

This section allows schools and districts to share highlights, achievements, and other important information about programs, activities, and services that are offered in their own words. Please note that the narrative is optional, so only categories in which the district chose to share information will be displayed. If there are questions about the information provided in the narrative section, please contact the school or district directly.

### Sports and Athletics:

Sports Offered: Baseball (Boys), Basketball (Boys & Girls), Cross Country (Boys & Girls), Football (Boys), Soccer (Boys & Girls), Softball (Girls), Tennis (Boys & Girls), Track and Field - Spring (Boys & Girls), Track and Field - Winter (Boys & Girls), Volleyball (Girls), Wrestling (Boys)

### Before and After School Programs:

The District offers extensive training for Google suites. These training offerings cover students, parents, and staff. Theese trainings are to support our on-going remote learning platform and is designed to provide individualized instruction and monitor student progress through benchmark assessments. I-Ready English Language Arts and Mathematics Diagnostic Assessment Programs are used in the after school programs. These diagnostic programs monitor student progress toward meeting grade-level standards. The programs give teachers an individual intervention plan for each student after each assessment. The training is provided by the IT team, as well as by various content supervisors. The teachers provide re-teaching and/or acceleration as needed.

### Postsecondary Information:

Graduates were accepted to over 70 different four year colleges. Ninety-six percent of eligible seniors graduated. The graduation rate has increased by 18.5% over the past 7 years. Credit recovery courses are available to scholars in need of additional credits. Essex County College, Rutgers University, and Seton Hall University help ready our scholars for college and career.

NJ SCHOOL PERFORMANCE REPORT

Irvington Public School District
(13-2330)
2023-2024

Report Key:
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Narrative

This section allows schools and districts to share highlights, achievements, and other important information about programs, activities, and services that are offered in their own words. Please note that the narrative is optional, so only categories in which the district chose to share information will be displayed. If there are questions about the information provided in the narrative section, please contact the school or district directly.

### Parent and Community Involvement:

The District is most appreciative of the support received from our parents. Parental involvement plays an integral role in improving academic achievement. The District will continue to partner with parents to provide ongoing feedback on the effectiveness of services to students inside and outside of the classroom. Superintendent's Quarterly Forums, District website, Twitter, School Messenger, surveys, and public access Channel 36 are used to communicate and seek feedback from parents.

### Climate Surveys:

Is a Climate Survey Used: No;

### Facilities:

Through the use of Cares Act funding and SDA support. there are several improvements made throughout the school District. Specifically, Grove Street School has received approval for a new boiler system that will be funded by the School Developmet Authority. Also, each school has received a body scanner that measures body temperature. These funds are being used to improve the ventilation system and repair windows throughout the District.

## Narrative

This section allows schools and districts to share highlights, achievements, and other important information about programs, activities, and services that are offered in their own words. Please note that the narrative is optional, so only categories in which the district chose to share information will be displayed. If there are questions about the information provided in the narrative section, please contact the school or district directly.

### School Safety:

Video-intercom entrance doors have been installed in all schools. Six School Resource Officers are assigned to the district. In addition to enhancing communication between school staff and the community, School Resource Officers give presentations to students during Violence Awareness Week, assist the principals in developing the School Safety Plan, and participate in school safety drills. The District has embarked on providing Restorative Practices training for all staff members. This training focuses on building positive, long-lasting relationships with students in an effort to enhance the overall educational experience of our students.

### Technology and STEM:

Chromebooks have been purchased for all students. We are upgrading our bandwidth and Wifi access points throughout the district. We are also working on moving from multimode fiber to single mode. Teachers' desktops have been updated along with moving to hosted platforms for our most sensitive data.

### Early Childhood Education:

The Early Childhood Preschool Program is an inclusive educational program. It builds on learning experiences, which develop passionate lifelong learners who cooperatively as well as independently work to create, investigate, and solve problems. The program builds on the strengths of each child while involving students in all aspects of the learning process. We document student growth through authentic performance based assessments and use a variety of powerful teaching strategies.

NJ SCHOOL PERFORMANCE REPORT

**Irvington Public School District**
(13-2330)
2023-2024

**Report Key:**
* Data is not displayed in order to protect student privacy
** Accountability calculations require 20 or more students
**N** No Data is available to display
† This indicates a table specific note,see note below table

## Narrative

This section allows schools and districts to share highlights, achievements, and other important information about programs, activities, and services that are offered in their own words. Please note that the narrative is optional, so only categories in which the district chose to share information will be displayed. If there are questions about the information provided in the narrative section, please contact the school or district directly.

**Other Information:**

The primary purpose of the Irvington Public Schools is to improve student academic achievement by (a) implementing the District's aligned Standards curricula; (b) providing staff development that promotes student engagement and academic rigor; (c) conducting data analysis to inform instruction; and (d) monitoring teaching and learning to ensure the alignment of curriculum, instruction, and assessment.Our talented and dedicated administrators, teachers, and support staff work collaboratively to stage an arena in which we expect our students to excel. Such an arena must be one that exudes a structured and safe environment conducive to learning. Irvington Public Schools supports the goal of improving student achievement by providing quality professional development that opens the doors to improved teaching and learning through content rich, research-based instructional practices. In-Service days are dedicated exclusively to the acquisition of knowledge and skills in an effort to refine the craft of our teachers for their work in the classroom. Teachers continue to make paradigm shifts by ensuring that students are provided with multi-dimensional instruction and high quality assessment. Our support staff also engage in professional development that provides them with opportunities to contribute effectively to the learning environment. We are very proud of our work of infusing technology into every classroom in order to provide our students with rigorous, relevant and engaging educational experiences. We have expended over $1,500,000 in computer hardware upgrades. This new hardware will allow teachers to access educational videos and supplemental online instructional materials via the Internet at top rates of speed.The Irvington Public Schools is committed to strengthening partnerships with stakeholders as we prepare our students to be college and career ready. Our community serves as a village to make our District a place of excellence and opportunity for all.