**Exhibit 22**

**PLAINTIFF HARFORD COUNTY BOARD OF EDUCATION OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (HARFORD) (SD MSJ NO. 6)**



Exhibit
Jack Smith
9/12/25
**Smith 16**

# Selected Financial Data
# Maryland Public Schools
# 2020 - 2021

# Part 3 – Analysis of Costs

**Maryland State Department of Education**
**Local Accountability Branch**
**200 West Baltimore Street**
**Baltimore MD   21201-2595**
**410-767-0757**

**MSDE-LAB 6/2022**

**MARYLAND STATE BOARD OF EDUCATION**

**Clarence C. Crawford**
*President*

**Charles R. Dashiell Jr., Esq.**
*Vice President*

**Shawn D. Bartley, Esq.**
**Vermelle Greene, Ph.D.**
**Gail H. Bates**
**Jean C. Halle**
**Dr. Joan Mele-McCarthy, CCC-SLP**
**Rachel L. McCusker**
**Lori Morrow**
**Warner I. Sumpter, Brigadier General**
**Chuen-Chin Bianca Chang**
**Rachel L. McCusker**
**Holly C. Wilcox, Ph.D.**
**Kevin Bokoum**

**Mohammed Choudhury**
*Secretary-Treasurer of the Board*
*State Superintendent of Schools*

**Dr. Sylvia Lawson**
*Deputy Superintendent for Organizational Effectiveness*

**Dr. Deann Collins**
*Deputy Superintendent for Teaching and Learning*

**Krishnanda Tallur**
*Deputy Superintendent of Operations*

The Maryland State Department of Education does not discriminate on the basis of age, ancestry/national origin, color, disability, gender identity/expression, marital status, race, religion, sex, or sexual orientation in matters affecting employment or in providing access to programs and activities and provides equal access to the Boy Scouts and other designated youth groups.  For inquires related to Department policy, please contact the Equity Assurance and Compliance Office, Maryland State Department of Education, 200 West Baltimore Street, Baltimore Maryland 21201, Phone (410)767-0426, TTY/TDD (410)333-6442.
**For information or questions about the *content* of this publication, call 410-767-0757.**

**Selected Financial Data**
**Maryland Public Schools**
**2020-2021**

**Part 3 - Analysis of Costs**

**Table of Contents**

|  |  | Page |
|---|---|---|
| **Introduction** | ............................................................................................................................................... | i |
| **Tables** |  |  |
| 1 | Cost per Public Elementary and Secondary Pupil Belonging for Current Expenses, Capital Outlay, and Debt Service....... | 1 |
| 2 | Cost per Pupil Belonging for Current Expenses ............................................................................... | 2 |
| 3 | Cost per Pupil Belonging by Category.............................................................................................. | 3 |
| 4 | Cost per Pupil Attending by Category............................................................................................... | 5 |
| 5 | Cost per Pupil Belonging from Federal Funds.................................................................................. | 7 |
| 6 | Cost per Pupil Belonging Excluding Federal Funds......................................................................... | 8 |
| 7 | Cost per Pupil Belonging for Materials of Instruction....................................................................... | 9 |
| 8 | Percent of Distribution of Current Expenses by Category................................................................ | 10 |
| 9 | Percent of Day School Current Expenses........................................................................................ | 11 |
| 10 | Expenditures by Category................................................................................................................ | 12 |
| 11 | Full-time Equivalent Average Number Belonging and Average Daily Attendance.............................. | 13 |
| 12 | Expenditures for Calculating per Pupil Belonging from Federal Funds............................................... | 14 |
| 13 | Expenditures for All Purposes.................................................................... | 15 |

**Selected Financial Data**
**Maryland Public Schools**
**2020-2021**
**Part 3 - Analysis of Costs**

## INTRODUCTION

Selected Financial Data is published annually in four parts by the Maryland State Department of Education. Part 1 provides information about resources, Part 2 provides expenditure information, Part 3 describes the expenditures in terms of an average cost per pupil, and Part 4 is a time series of selected facts from Parts 1-3. Information for these reports is derived from the Annual Financial Reports submitted by the 24 local education agencies (LEAs).

Equating expenditures to a per pupil basis provides a useful starting point for examining the relative cost of providing education services across districts. However, districts are not equal in size or population mix, and this measure alone cannot be used to draw conclusions about the local effort and support for education or operating efficiencies and deficiencies. Additionally, costs of goods and services vary throughout the state, and some LEAs receive the benefit of services paid for by other county agencies.

In computing per pupil costs, it is necessary to determine which costs will be included in the calculation and which student measure will be used. Since there are many variations of includable costs and pupil measures, figures published in this report may differ from those published by another state, the federal government, or even the local education agencies in Maryland. It has been the practice of this Department to include all operating expenditures except food services, community services, adult education, equipment and current capital outlay, and payments to other public-school districts and nonpublic schools.

The student measure has been the equated average daily membership (ADM), also called the average number belonging (ANB). This figure represents the average number of students enrolled in the district over the school year. This report also includes a table showing the per pupil costs expressed in terms of the average daily attendance (ADA), or the average number of students who are in attendance each day, as this measure is most frequently used by the federal government in comparing costs between districts.

### Highlights

- The Current Expense Fund expenditures per pupil belonging at the state level increased 7.28% from $15,226 in 2019-2020 to $16,334 in 2020-2021. The Average Daily Membership (ADM) at the state level decreased by 3.20% from 900,884 to 872,094.
- The Current Expense Fund expenditures per pupil belonging vary between Maryland LEAs from a high of $20,322.09 in Somerset County to a low of $14,399.13 in Queen Anne's County.

Beginning in FY 1998, Maryland public schools were required to budget and report expenditures differently than in the past. Administration was redefined to exclude expenditures for Instructional Supervision, Facilities Acquisition, and Construction. Instruction expanded to three categories, one for Instructional Salaries and Wages, one for Textbooks and Instructional Supplies, and one for Other Instructional Costs. In addition, the three instructional categories were modified to exclude expenditures for School Administration and to include

expenditures for Staff/Curriculum Development. Mid-Level Administration, a new expenditure category, was added to report the expenditures for Instructional Supervision and School Administration. The Capital Outlay category was modified to include the costs of Facilities Acquisition and Construction. Because of these changes, longitudinal comparisons of expenditures in these expenditure categories are not available.

## DEFINITIONS

**Administration** - expenditures for the general regulation, direction, and control of the LEA and the LEA instructional programs. Activities in this category generally involve the formulation and execution of educational or financial policy for the LEA as a whole, rather than the administration of a single building or narrow phase of school activity. The Administration category includes board of education services, office of the superintendent, community relations, business services, human resources, data processing, printing and duplicating, purchasing, legal services, planning, research and evaluation services, centralized support services, and general support services.

**Average Number Belonging** - the aggregate number of student days in membership divided by the number of days schools were open, adjusted for half-day prekindergarten and kindergarten programs.

**Average Daily Attendance** - the aggregate number of student days attended divided by the number of days schools were open, adjusted for half-day prekindergarten and prekindergarten programs.

**Capital Outlay** - expenditures of current funds for directing and managing the acquisition of, or addition to, fixed assets, including money spent for land or existing buildings, improvements to grounds, construction, remodeling, or renovations.

**Community Services** - expenditures for activities that are provided by the LEA for the community or some segment of the community other than for public school activities and adult education. Included in this category are expenditures for community recreation programs, before and after school programs, and community transportation programs.

**Current Expense Fund** - the fund used to account for the basic operations of the LEA, comprised of the general fund and those special revenue funds available for general fund purposes. Expenditures in this fund are reported by expenditure category and object.

**Debt Service Fund** - the fund used to account for the payments of interest and principal on long-term general obligation debt and state loans, excluding obligations incurred by the State of Maryland for construction of public school facilities. The issuance and repayment of debt is the responsibility of the parent government, except Baltimore City. Baltimore City Public Schools had been authorized to issue bonds for cost of projects under the section 4-306.2 of the Education Article of the Annotated Code of Maryland. All Maryland LEAs are required to annually report their portion of long-term debt issued for local education purposes.

**Fixed Charges** - expenditures of a generally recurrent nature are not readily chargeable to other expenditure categories, such as employee benefits, rent, insurance, judgments, and other items similar in nature to this grouping.

**Food Service Fund** - expenditures for activities involving the preparation and serving of meals to students and adults.

**Health Services** - expenditures for physical and mental health activities, which provide students with appropriate medical, dental, and nurse services.

**Instructional Expenditure Categories** - expenditures for activities that deal with teaching regular students and/or

enhancing the educational experience for students. Instructional expenditures occur at the school level for classroom instruction, media services, guidance services, psychological services, co-curricular activities. Also included are expenditures for instructional staff development and curriculum development provided by instructional staff.

**Local Education Agency (LEA)** - the entity created to provide educational services for constituents.

**Maintenance of Plant -** expenditures incurred to keep the grounds, buildings, and equipment in their original condition of efficiency or completeness.

**Mid-Level Administration -** expenditures for district-wide administration and supervision of instructional programs and for school administration.

**Operation of Plant -** expenditures for keeping the physical plant open and ready for use. They include cleaning services, utilities, rental of facilities, grounds maintenance, warehousing and storing services, security services, and other routine activities.

**Special Education** - expenditures for students who, through appropriate assessment, have been determined to have temporary or long-term special education needs arising from cognitive, emotional, and/or physical factors.

**Student Activities Fund** - a fund used to account for the operations of student activities that are owned, operated, and managed by the student body under the guidance and/or direction of staff members or other adults.

**Student Personnel Services -** expenditures for attendance services, social work services, student accounting services, etc.

**Transfers -** payments by one agency to another for services rendered. Transfers are differentiated from contracted services

to prevent double accounting of expenditures between education service providers.

**Teachers' Retirement** - the annual contribution to the teachers' retirement system to support benefits of future retirees.

Table 1

Cost per Public Elementary and Secondary Pupil Belonging* for Current Expenses, Capital Outlay, and Debt Service
Maryland Public Schools:  2020-2021

| Local Education Agency | Grand Total | Current Expense Fund | | | | Capital Outlay and Debt Service** |
| | | Total | Regular Programs | Transportation | State Share of Teachers' Retirement | |
|---|---|---|---|---|---|---|
| Total State | $17,451.11 | $16,334.83 | $14,875.63 | $598.87 | $    860.33 | $1,116.28 |
| | | | | | | |
| Allegany | 16,105.77 | 15,917.30 | 14,409.10 | 684.40 | 823.79 | 188.47 |
| Anne Arundel | 16,357.14 | 15,280.76 | 13,952.41 | 560.61 | 767.74 | 1,076.38 |
| Baltimore City | 18,344.32 | 17,689.38 | 16,495.90 | 387.23 | 806.25 | 654.94 |
| Baltimore | 15,910.80 | 15,262.71 | 13,891.75 | 542.29 | 828.66 | 648.10 |
| Calvert | 16,119.52 | 15,716.28 | 13,925.16 | 904.99 | 886.13 | 403.24 |
| | | | | | | |
| Caroline | 15,984.58 | 15,931.79 | 14,336.42 | 764.15 | 831.22 | 52.80 |
| Carroll | 15,918.55 | 15,481.49 | 13,792.23 | 886.57 | 802.70 | 437.06 |
| Cecil | 16,073.52 | 15,420.46 | 13,828.54 | 682.55 | 909.38 | 653.06 |
| Charles | 16,995.68 | 15,999.40 | 14,277.24 | 916.10 | 806.05 | 996.28 |
| Dorchester | 17,838.04 | 17,825.85 | 16,248.05 | 756.99 | 820.82 | 12.18 |
| | | | | | | |
| Frederick | 15,132.81 | 14,402.82 | 13,292.15 | 345.58 | 765.09 | 729.99 |
| Garrett | 16,706.62 | 16,632.58 | 14,732.35 | 1,107.86 | 792.37 | 74.04 |
| Harford | 15,373.05 | 14,463.09 | 12,992.28 | 725.49 | 745.32 | 909.96 |
| Howard | 17,557.99 | 16,764.42 | 15,221.16 | 545.11 | 998.15 | 793.57 |
| Kent | 17,817.15 | 17,787.16 | 15,983.01 | 860.80 | 943.35 | 29.99 |
| | | | | | | |
| Montgomery | 20,678.47 | 17,638.30 | 16,096.66 | 543.17 | 998.46 | 3,040.17 |
| Prince George's | 17,607.01 | 17,015.63 | 15,483.83 | 675.74 | 856.07 | 591.38 |
| Queen Anne's | 14,399.13 | 14,399.13 | 12,624.70 | 981.82 | 792.61 | - |
| St. Mary's | 15,126.80 | 14,803.41 | 13,129.53 | 909.85 | 764.03 | 323.39 |
| Somerset | 21,778.59 | 20,322.09 | 18,169.22 | 1,128.76 | 1,024.10 | 1,456.50 |
| | | | | | | |
| Talbot | 15,957.20 | 15,258.09 | 14,051.80 | 409.86 | 796.42 | 699.11 |
| Washington | 16,325.48 | 15,966.43 | 14,726.06 | 485.32 | 755.05 | 359.05 |
| Wicomico | 18,029.89 | 16,772.07 | 15,424.83 | 496.37 | 850.87 | 1,257.82 |
| Worcester | 19,365.84 | 19,275.78 | 17,215.42 | 1,035.35 | 1,025.01 | 90.07 |

*Half-time prekindergarten pupils are expressed in full-time equivalents in arriving at per pupil costs.
** Current Capital Outlay means expenditures of current funds which result in the acquisition of new fixed assets or additions to existing fixed assets; Debt Service expenditures include both principal and interest payments, and school/Student activities

Table 2

Cost per Pupil Belonging* for Current Expenses
Maryland Public Schools:  2020-2021

| Local Education Agency | Including Student Transportation | | | | Excluding Student Transportation | | | |
| | Including State Share of Teachers' Retirement | | Excluding Share of Teachers' Retirement | | Including State Share of Teachers' Retirement | | Excluding Share of Teachers' Retirement | |
| | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank |
|---|---|---|---|---|---|---|---|---|
| Total State | $16,334.83 | | $15,474.50 | | $15,735.96 | | $14,875.63 | |
| Allegany | 15,917.30 | 14 | 15,093.50 | 14 | 15,232.89 | 12 | 14,409.10 | 12 |
| Anne Arundel | 15,280.76 | 18 | 14,513.02 | 17 | 14,720.15 | 19 | 13,952.41 | 16 |
| Baltimore City | 17,689.38 | 5 | 16,883.13 | 4 | 17,302.16 | 3 | 16,495.90 | 3 |
| Baltimore | 15,262.71 | 19 | 14,434.04 | 20 | 14,720.41 | 18 | 13,891.75 | 18 |
| Calvert | 15,716.28 | 15 | 14,830.15 | 15 | 14,811.29 | 16 | 13,925.16 | 17 |
| Caroline | 15,931.79 | 13 | 15,100.57 | 13 | 15,167.64 | 13 | 14,336.42 | 13 |
| Carroll | 15,481.49 | 16 | 14,678.80 | 16 | 14,594.92 | 20 | 13,792.23 | 20 |
| Cecil | 15,420.46 | 17 | 14,511.08 | 18 | 14,737.91 | 17 | 13,828.54 | 19 |
| Charles | 15,999.40 | 11 | 15,193.34 | 12 | 15,083.29 | 14 | 14,277.24 | 14 |
| Dorchester | 17,825.85 | 3 | 17,005.03 | 3 | 17,068.87 | 5 | 16,248.05 | 4 |
| Frederick | 14,402.82 | 23 | 13,637.73 | 23 | 14,057.24 | 21 | 13,292.15 | 21 |
| Garrett | 16,632.58 | 10 | 15,840.21 | 9 | 15,524.72 | 10 | 14,732.35 | 10 |
| Harford | 14,463.09 | 22 | 13,717.77 | 22 | 13,737.60 | 23 | 12,992.28 | 23 |
| Howard | 16,764.42 | 9 | 15,766.27 | 10 | 16,219.31 | 9 | 15,221.16 | 9 |
| Kent | 17,787.16 | 4 | 16,843.81 | 5 | 16,926.36 | 6 | 15,983.01 | 6 |
| Montgomery | 17,638.30 | 6 | 16,639.83 | 6 | 17,095.12 | 4 | 16,096.66 | 5 |
| Prince George's | 17,015.63 | 7 | 16,159.56 | 7 | 16,339.89 | 7 | 15,483.83 | 7 |
| Queen Anne's | 14,399.13 | 24 | 13,606.52 | 24 | 13,417.31 | 24 | 12,624.70 | 24 |
| St. Mary's | 14,803.41 | 21 | 14,039.38 | 21 | 13,893.56 | 22 | 13,129.53 | 22 |
| Somerset | 20,322.09 | 1 | 19,297.99 | 1 | 19,193.32 | 1 | 18,169.22 | 1 |
| Talbot | 15,258.09 | 20 | 14,461.67 | 19 | 14,848.22 | 15 | 14,051.80 | 15 |
| Washington | 15,966.43 | 12 | 15,211.38 | 11 | 15,481.11 | 11 | 14,726.06 | 11 |
| Wicomico | 16,772.07 | 8 | 15,921.19 | 8 | 16,275.70 | 8 | 15,424.83 | 8 |
| Worcester | 19,275.78 | 2 | 18,250.77 | 2 | 18,240.43 | 2 | 17,215.42 | 2 |

*Half-time prekindergarten pupils are expressed in full-time equivalents in arriving at per pupil costs.
NOTE:  Includes expenditures for administration, instructional salaries and wages, textbooks and other instructional materials, other instructional costs, special education, student personnel services, health services,  operation of plant, maintenance of plant, and fixed charges; student transportation and state share of teachers' retirement are included in some columns.

Table 3

Cost per Pupil Belonging* by Category:  Maryland Public Schools:  2020-2021

| Local Education Agency | Total Cost per Pupil | | Administration | | Mid-level Administration | | Instructional Salaries and Wages | | Textbooks and Instructional Supplies | | Other Instructional Costs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank |
| Total State | $ 15,474.50 | | $ 430.28 | | $ 980.14 | | $ 5,765.19 | | $ 573.73 | | $ 433.84 | |
| Allegany | 15,093.50 | 14 | 282.46 | 19 | 909.90 | 18 | 5,579.90 | 15 | 959.82 | 2 | 338.41 | 8 |
| Anne Arundel | 14,513.02 | 17 | 472.30 | 7 | 879.91 | 20 | 5,602.38 | 14 | 832.64 | 6 | 279.40 | 10 |
| Baltimore City | 16,883.13 | 4 | 652.08 | 1 | 1,099.66 | 4 | 5,417.47 | 20 | 838.48 | 5 | 1,441.57 | 1 |
| Baltimore | 14,434.04 | 20 | 568.99 | 4 | 923.05 | 17 | 5,250.62 | 22 | 448.64 | 16 | 465.29 | 5 |
| Calvert | 14,830.15 | 15 | 437.66 | 8 | 781.15 | 22 | 5,800.07 | 7 | 318.62 | 22 | 195.30 | 15 |
| Caroline | 15,100.57 | 13 | 410.18 | 10 | 988.58 | 12 | 5,778.30 | 8 | 349.67 | 20 | 445.66 | 6 |
| Carroll | 14,678.80 | 16 | 219.28 | 24 | 1,019.22 | 10 | 5,454.22 | 19 | 611.76 | 12 | 79.45 | 21 |
| Cecil | 14,511.08 | 18 | 384.43 | 14 | 992.71 | 11 | 5,633.07 | 11 | 289.47 | 24 | 390.45 | 7 |
| Charles | 15,193.34 | 12 | 427.04 | 9 | 941.64 | 14 | 5,457.23 | 18 | 640.79 | 10 | 102.55 | 20 |
| Dorchester | 17,005.03 | 3 | 390.94 | 13 | 1,318.49 | 2 | 5,900.47 | 6 | 958.20 | 3 | 518.91 | 4 |
| Frederick | 13,637.73 | 23 | 280.01 | 20 | 938.84 | 15 | 5,537.80 | 16 | 480.48 | 15 | 60.74 | 24 |
| Garrett | 15,840.21 | 9 | 513.96 | 5 | 785.48 | 21 | 5,627.81 | 12 | 621.88 | 11 | 223.59 | 13 |
| Harford | 13,717.77 | 22 | 310.33 | 18 | 749.56 | 23 | 5,084.70 | 24 | 295.26 | 23 | 67.23 | 23 |
| Howard | 15,766.27 | 10 | 225.73 | 22 | 1,092.40 | 5 | 6,299.93 | 3 | 375.40 | 17 | 134.69 | 18 |
| Kent | 16,843.81 | 5 | 613.19 | 2 | 1,053.82 | 7 | 5,688.88 | 10 | 589.21 | 13 | 633.57 | 3 |
| Montgomery | 16,639.83 | 6 | 393.72 | 12 | 981.62 | 13 | 6,650.12 | 2 | 719.23 | 9 | 209.75 | 14 |
| Prince George's | 16,159.56 | 7 | 485.97 | 6 | 1,056.40 | 6 | 5,626.73 | 13 | 327.13 | 21 | 870.23 | 2 |
| Queen Anne's | 13,606.52 | 24 | 334.58 | 15 | 728.69 | 24 | 5,362.84 | 21 | 356.14 | 19 | 170.49 | 16 |
| St. Mary's | 14,039.38 | 21 | 224.98 | 23 | 1,051.86 | 8 | 5,124.65 | 23 | 515.59 | 14 | 72.82 | 22 |
| Somerset | 19,297.99 | 1 | 578.92 | 3 | 1,486.80 | 1 | 6,216.21 | 4 | 1,487.71 | 1 | 121.97 | 19 |
| Talbot | 14,461.67 | 19 | 315.58 | 17 | 893.52 | 19 | 5,481.18 | 17 | 360.82 | 18 | 230.19 | 12 |
| Washington | 15,211.38 | 11 | 331.73 | 16 | 933.53 | 16 | 5,704.04 | 9 | 840.31 | 4 | 142.32 | 17 |
| Wicomico | 15,921.19 | 8 | 403.37 | 11 | 1,027.01 | 9 | 5,970.93 | 5 | 774.15 | 7 | 334.06 | 9 |
| Worcester | 18,250.77 | 2 | 273.37 | 21 | 1,244.67 | 3 | 7,194.61 | 1 | 765.91 | 8 | 235.79 | 11 |

*Half-time prekindergarten pupils are expressed in full-time equivalents in arriving at per pupil costs.
NOTE:  Excludes expenditures for adult education, equipment, state share of teachers' retirement, interfund transfers, and outgoing transfers,  and school/Student activities

Table 3 Continued

Cost per Pupil Belonging* by Category:  Maryland Public Schools:  2020-2021

| Local Education Agency | Special Education | | Student Personnel Services | | Health Services | | Student Transportation | | Operation of Plant | | Maintenance of Plant | | Fixed Charges | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank |
| Total State | $ 1,747.93 | | $ 141.13 | | $ 92.84 | | $ 598.87 | | $ 929.81 | | $ 321.79 | | $ 3,458.95 | |
| Allegany | 1,929.63 | 5 | 72.81 | 22 | 84.81 | 19 | 684.40 | 13 | 992.73 | 12 | 224.65 | 21 | 3,033.98 | 22 |
| Anne Arundel | 1,455.50 | 18 | 126.26 | 14 | 4.98 | 23 | 560.61 | 16 | 934.81 | 14 | 306.36 | 11 | 3,057.87 | 21 |
| Baltimore City | 2,068.64 | 2 | 237.27 | 5 | 53.20 | 20 | 387.23 | 23 | 775.60 | 22 | 358.91 | 8 | 3,553.01 | 10 |
| Baltimore | 1,624.49 | 11 | 150.19 | 10 | 155.21 | 9 | 542.29 | 19 | 854.76 | 19 | 361.20 | 7 | 3,089.32 | 19 |
| Calvert | 1,756.67 | 10 | 162.89 | 8 | 114.45 | 17 | 904.99 | 7 | 948.20 | 13 | 217.21 | 22 | 3,192.94 | 18 |
| Caroline | 1,282.37 | 22 | 133.71 | 12 | 174.03 | 5 | 764.15 | 10 | 1,184.30 | 4 | 216.54 | 23 | 3,373.08 | 14 |
| Carroll | 1,594.34 | 12 | 73.59 | 21 | 187.74 | 4 | 886.57 | 8 | 931.72 | 15 | 257.11 | 18 | 3,363.80 | 15 |
| Cecil | 1,918.33 | 6 | 142.10 | 11 | 131.65 | 16 | 682.55 | 14 | 812.04 | 21 | 266.26 | 14 | 2,868.02 | 24 |
| Charles | 1,480.65 | 15 | 154.69 | 9 | 141.08 | 14 | 916.10 | 5 | 1,677.64 | 1 | 266.13 | 15 | 2,987.79 | 23 |
| Dorchester | 1,565.19 | 13 | 505.78 | 1 | 163.68 | 6 | 756.99 | 11 | 882.96 | 18 | 432.84 | 2 | 3,610.61 | 7 |
| Frederick | 1,362.01 | 19 | 63.37 | 23 | 11.91 | 22 | 345.58 | 24 | 922.82 | 16 | 329.38 | 9 | 3,304.78 | 16 |
| Garrett | 1,245.30 | 23 | 202.65 | 7 | 213.91 | 2 | 1,107.86 | 2 | 1,454.50 | 2 | 259.85 | 17 | 3,583.42 | 9 |
| Harford | 1,463.39 | 17 | 85.65 | 18 | 109.77 | 18 | 725.49 | 12 | 703.15 | 24 | 361.48 | 6 | 3,761.74 | 5 |
| Howard | 2,138.37 | 1 | 74.41 | 20 | 158.49 | 7 | 545.11 | 17 | 705.68 | 23 | 477.05 | 1 | 3,539.01 | 11 |
| Kent | 1,916.48 | 7 | 262.66 | 4 | 315.96 | 1 | 860.80 | 9 | 1,019.88 | 8 | 291.04 | 12 | 3,598.31 | 8 |
| Montgomery | 2,003.30 | 3 | 87.73 | 17 | 2.23 | 24 | 543.17 | 18 | 920.94 | 17 | 225.34 | 20 | 3,902.69 | 3 |
| Prince George's | 1,857.81 | 8 | 210.00 | 6 | 146.46 | 12 | 675.74 | 15 | 1,002.63 | 10 | 367.37 | 5 | 3,533.09 | 13 |
| Queen Anne's | 1,284.59 | 21 | 78.15 | 19 | 135.33 | 15 | 981.82 | 4 | 854.60 | 20 | 237.51 | 19 | 3,081.79 | 20 |
| St. Mary's | 1,347.46 | 20 | 109.41 | 16 | 157.67 | 8 | 909.85 | 6 | 994.54 | 11 | 260.23 | 16 | 3,270.33 | 17 |
| Somerset | 1,855.44 | 9 | 488.25 | 2 | 199.46 | 3 | 1,128.76 | 1 | 1,078.63 | 7 | 373.69 | 4 | 4,282.14 | 1 |
| Talbot | 1,466.96 | 16 | 121.16 | 15 | 24.64 | 21 | 409.86 | 22 | 1,004.94 | 9 | 290.23 | 13 | 3,862.57 | 4 |
| Washington | 1,204.21 | 24 | 133.24 | 13 | 151.58 | 11 | 485.32 | 21 | 1,172.66 | 5 | 411.09 | 3 | 3,701.36 | 6 |
| Wicomico | 1,511.71 | 14 | 288.84 | 3 | 142.94 | 13 | 496.37 | 20 | 1,109.63 | 6 | 326.75 | 10 | 3,535.43 | 12 |
| Worcester | 1,937.05 | 4 | 55.02 | 24 | 153.06 | 10 | 1,035.35 | 3 | 1,227.15 | 3 | 179.98 | 24 | 3,948.83 | 2 |

Table 4

Cost per Pupil Attending* by Category:  Maryland Public Schools:  2020-2021

| Local Education Agency | Total Cost per Pupil | | Administration | | Mid-level Administration | | Instructional Salaries and Wages | | Textbooks and Instructional Supplies | | Other Instructional Costs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank |
| Total State | $ 15,844.79 | | $ 466.51 | | $ 1,062.68 | | $6,250.66 | | $ 622.04 | | $ 470.37 | |
| Allegany | 15,227.91 | 13 | 301.43 | 19 | 971.00 | 17 | 5,954.58 | 16 | 1,024.28 | 4 | 361.13 | 9 |
| Anne Arundel | 14,724.95 | 18 | 505.96 | 7 | 942.62 | 19 | 6,001.68 | 15 | 891.98 | 6 | 299.31 | 10 |
| Baltimore City | 20,025.86 | 1 | 812.25 | 1 | 1,369.78 | 3 | 6,748.17 | 4 | 1,044.44 | 3 | 1,795.67 | 1 |
| Baltimore | 14,997.12 | 16 | 627.20 | 4 | 1,017.47 | 15 | 5,787.72 | 20 | 494.53 | 15 | 512.89 | 5 |
| Calvert | 14,477.91 | 19 | 454.42 | 10 | 811.06 | 22 | 6,022.14 | 14 | 330.82 | 22 | 202.77 | 15 |
| Caroline | 15,858.72 | 11 | 455.87 | 8 | 1,098.69 | 10 | 6,421.90 | 8 | 388.62 | 17 | 495.30 | 6 |
| Carroll | 14,765.68 | 17 | 233.34 | 22 | 1,084.56 | 11 | 5,803.88 | 18 | 650.98 | 12 | 84.54 | 21 |
| Cecil | 15,210.66 | 14 | 429.90 | 13 | 1,110.14 | 9 | 6,299.40 | 10 | 323.71 | 23 | 436.64 | 7 |
| Charles | 15,322.51 | 12 | 454.80 | 9 | 1,002.85 | 16 | 5,811.96 | 17 | 682.45 | 10 | 109.22 | 20 |
| Dorchester | 18,800.73 | 3 | 454.14 | 11 | 1,531.65 | 2 | 6,854.41 | 3 | 1,113.11 | 2 | 602.80 | 4 |
| Frederick | 12,979.70 | 24 | 282.34 | 21 | 946.65 | 18 | 5,583.85 | 21 | 484.48 | 16 | 61.25 | 24 |
| Garrett | 16,206.43 | 9 | 553.53 | 5 | 845.96 | 21 | 6,061.12 | 13 | 669.76 | 11 | 240.81 | 12 |
| Harford | 13,669.95 | 22 | 327.02 | 17 | 789.86 | 23 | 5,358.10 | 23 | 311.14 | 24 | 70.85 | 23 |
| Howard | 15,195.32 | 15 | 232.26 | 23 | 1,124.00 | 8 | 6,482.17 | 7 | 386.26 | 18 | 138.59 | 18 |
| Kent | 17,313.97 | 5 | 667.70 | 2 | 1,147.50 | 6 | 6,194.60 | 12 | 641.59 | 13 | 689.89 | 3 |
| Montgomery | 16,495.74 | 8 | 415.22 | 14 | 1,035.23 | 14 | 7,013.36 | 2 | 758.52 | 9 | 221.21 | 14 |
| Prince George's | 16,980.95 | 6 | 539.24 | 6 | 1,172.20 | 5 | 6,243.49 | 11 | 362.99 | 21 | 965.61 | 2 |
| Queen Anne's | 13,848.79 | 21 | 361.60 | 16 | 787.54 | 24 | 5,795.95 | 19 | 384.90 | 19 | 184.26 | 16 |
| St. Mary's | 13,585.75 | 23 | 230.24 | 24 | 1,076.45 | 12 | 5,244.47 | 24 | 527.64 | 14 | 74.53 | 22 |
| Somerset | 19,818.33 | 2 | 627.85 | 3 | 1,612.46 | 1 | 6,741.58 | 5 | 1,613.45 | 1 | 132.28 | 19 |
| Talbot | 13,903.19 | 20 | 321.08 | 18 | 909.07 | 20 | 5,576.62 | 22 | 367.11 | 20 | 234.20 | 13 |
| Washington | 16,068.52 | 10 | 368.73 | 15 | 1,037.64 | 13 | 6,340.16 | 9 | 934.03 | 5 | 158.19 | 17 |
| Wicomico | 16,510.69 | 7 | 441.93 | 12 | 1,125.17 | 7 | 6,541.61 | 6 | 848.14 | 7 | 365.99 | 8 |
| Worcester | 18,072.85 | 4 | 286.81 | 20 | 1,305.87 | 4 | 7,548.41 | 1 | 803.58 | 8 | 247.38 | 11 |

*Half-time prekindergarten pupils are expressed in full-time equivalents in arriving at per pupil costs.
NOTE:  Excludes expenditures for adult education, equipment, state share of teachers' retirement, interfund
transfers, outgoing transfers, and school/Student activities

Table 4 Continued

Cost per Pupil Attending* by Category:  Maryland Public Schools:  2020-2021

| Local Education Agency | Special Education | | Student Personnel Services | | Health Services | | Student Transportation | | Operation of Plant | | Maintenance of Plant | | Fixed Charges | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank | Cost | Rank |
| Total State | $ 1,895.11 | | $ 153.01 | | $100.66 | | $ 649.30 | | $1,008.11 | | $ 348.89 | | $ 2,817.44 | |
| Allegany | 2,059.20 | 7 | 77.69 | 21 | 90.51 | 19 | 730.36 | 15 | 1,059.39 | 10 | 239.73 | 21 | 2,358.60 | 22 |
| Anne Arundel | 1,559.24 | 16 | 135.26 | 14 | 5.34 | 23 | 600.56 | 16 | 1,001.43 | 14 | 328.19 | 11 | 2,453.36 | 20 |
| Baltimore City | 2,576.76 | 1 | 295.55 | 4 | 66.27 | 20 | 482.34 | 22 | 966.11 | 18 | 447.08 | 4 | 3,421.45 | 2 |
| Baltimore | 1,790.66 | 12 | 165.55 | 9 | 171.09 | 7 | 597.77 | 17 | 942.20 | 19 | 398.15 | 7 | 2,491.91 | 18 |
| Calvert | 1,823.93 | 10 | 169.13 | 8 | 118.84 | 17 | 939.64 | 7 | 984.51 | 16 | 225.53 | 23 | 2,395.13 | 21 |
| Caroline | 1,425.20 | 19 | 148.61 | 12 | 193.41 | 5 | 849.26 | 11 | 1,316.21 | 3 | 240.66 | 20 | 2,824.98 | 13 |
| Carroll | 1,696.55 | 13 | 78.30 | 20 | 199.77 | 4 | 943.40 | 6 | 991.45 | 15 | 273.59 | 17 | 2,725.30 | 14 |
| Cecil | 2,145.25 | 3 | 158.91 | 11 | 147.23 | 15 | 763.28 | 13 | 908.10 | 22 | 297.76 | 13 | 2,190.34 | 24 |
| Charles | 1,576.90 | 15 | 164.75 | 10 | 150.25 | 14 | 975.65 | 5 | 1,786.70 | 1 | 283.43 | 15 | 2,323.56 | 23 |
| Dorchester | 1,818.24 | 11 | 587.55 | 1 | 190.14 | 6 | 879.37 | 10 | 1,025.70 | 11 | 502.82 | 1 | 3,240.81 | 4 |
| Frederick | 1,373.34 | 22 | 63.90 | 23 | 12.01 | 22 | 348.45 | 24 | 930.49 | 20 | 332.12 | 10 | 2,560.82 | 17 |
| Garrett | 1,341.18 | 23 | 218.25 | 7 | 230.38 | 2 | 1,193.16 | 2 | 1,566.49 | 2 | 279.85 | 16 | 3,005.95 | 9 |
| Harford | 1,542.08 | 17 | 90.26 | 18 | 115.68 | 18 | 764.50 | 12 | 740.96 | 23 | 380.92 | 8 | 3,178.60 | 5 |
| Howard | 2,200.23 | 2 | 76.56 | 22 | 163.08 | 9 | 560.88 | 19 | 726.10 | 24 | 490.85 | 2 | 2,614.36 | 15 |
| Kent | 2,086.85 | 5 | 286.01 | 5 | 344.05 | 1 | 937.33 | 8 | 1,110.55 | 9 | 316.91 | 12 | 2,890.98 | 12 |
| Montgomery | 2,112.73 | 4 | 92.52 | 17 | 2.35 | 24 | 572.84 | 18 | 971.24 | 17 | 237.64 | 22 | 3,062.87 | 8 |
| Prince George's | 2,061.45 | 6 | 233.01 | 6 | 162.51 | 10 | 749.81 | 14 | 1,112.53 | 8 | 407.64 | 5 | 2,970.46 | 10 |
| Queen Anne's | 1,388.33 | 20 | 84.47 | 19 | 146.26 | 16 | 1,061.11 | 4 | 923.61 | 21 | 256.69 | 19 | 2,474.06 | 19 |
| St. Mary's | 1,378.97 | 21 | 111.97 | 16 | 161.35 | 11 | 931.13 | 9 | 1,017.79 | 13 | 266.31 | 18 | 2,564.90 | 16 |
| Somerset | 2,012.25 | 9 | 529.51 | 2 | 216.32 | 3 | 1,224.16 | 1 | 1,169.79 | 7 | 405.27 | 6 | 3,533.40 | 1 |
| Talbot | 1,492.50 | 18 | 123.27 | 15 | 25.07 | 21 | 417.00 | 23 | 1,022.44 | 12 | 295.29 | 14 | 3,119.54 | 6 |
| Washington | 1,338.50 | 24 | 148.10 | 13 | 168.48 | 8 | 539.44 | 21 | 1,303.43 | 4 | 456.93 | 3 | 3,274.89 | 3 |
| Wicomico | 1,656.19 | 14 | 316.45 | 3 | 156.61 | 13 | 543.81 | 20 | 1,215.69 | 6 | 357.98 | 9 | 2,941.14 | 11 |
| Worcester | 2,032.30 | 8 | 57.73 | 24 | 160.58 | 12 | 1,086.26 | 3 | 1,287.49 | 5 | 188.83 | 24 | 3,067.60 | 7 |

Table 5

Cost per Pupil Belonging* from Federal Funds:  Maryland Public Schools:  2020-2021

| Local Education Agency | Total Federal | Adminis-tration | Mid-level Adminis-tration | Instructional Expenditures | | | Special Education | Student Personnel Services | Health Services | Student Transpor-tation | Oper-of Plant | Mainte-nance of Plant | Fixed Charges |
| | | | | Salaries and Wages | Textbooks, Instructional Supplies | Other Instructional Cost | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total State | 1,029.14 | 26.43 | 22.72 | 256.66 | 254.89 | 97.75 | 178.65 | 8.35 | 5.46 | 3.48 | 19.12 | 2.08 | 153.56 |
| Allegany | 1,599.62 | 9.00 | 24.25 | 374.68 | 528.41 | 179.41 | 224.31 | 0.08 | 7.56 | 0.75 | 23.36 | - | 227.80 |
| Anne Arundel | 785.20 | 14.99 | 12.37 | 153.22 | 302.47 | 27.76 | 138.74 | 3.36 | - | 0.45 | 18.10 | - | 113.74 |
| Baltimore City | 2,416.75 | 101.34 | 83.70 | 703.11 | 484.88 | 392.58 | 199.16 | 20.84 | 24.74 | 0.05 | 2.51 | 0.72 | 403.13 |
| Baltimore | 917.16 | 46.43 | 2.06 | 241.36 | 235.04 | 31.72 | 195.27 | 2.83 | 4.46 | 4.74 | 0.61 | 6.51 | 146.12 |
| Calvert | 653.90 | 8.42 | 11.19 | 165.48 | 189.85 | 20.15 | 185.98 | - | - | 12.68 | - | - | 60.15 |
| Caroline | 1,349.45 | 14.76 | 17.59 | 193.59 | 163.23 | 255.66 | 262.48 | 15.38 | 12.10 | 92.16 | 184.27 | 1.44 | 136.79 |
| Carroll | 857.36 | 10.50 | 5.88 | 106.73 | 303.94 | 23.71 | 208.67 | - | 12.22 | 0.40 | 63.92 | - | 121.41 |
| Cecil | 1,192.87 | 52.10 | 13.54 | 238.94 | 189.23 | 197.56 | 252.30 | 26.36 | 1.70 | 26.29 | 65.00 | 0.90 | 128.95 |
| Charles | 593.98 | 7.97 | 21.63 | 83.97 | 261.08 | 25.74 | 113.28 | - | - | 0.97 | 5.21 | - | 74.14 |
| Dorchester | 2,075.12 | - | 30.75 | 446.05 | 689.07 | 272.72 | 290.07 | 12.73 | - | 6.60 | 104.27 | - | 222.85 |
| Frederick | 675.42 | 8.45 | 29.40 | 164.07 | 159.59 | 15.19 | 166.20 | 8.23 | 1.29 | 6.78 | 4.43 | 19.76 | 92.05 |
| Garrett | 1,437.93 | 31.31 | 36.91 | 402.79 | 275.97 | 99.56 | 332.32 | 1.01 | 47.30 | 4.95 | - | - | 205.80 |
| Harford | 739.86 | 13.24 | 13.56 | 180.35 | 114.42 | 22.88 | 231.51 | 15.85 | 0.43 | 1.70 | - | - | 145.91 |
| Howard | 454.49 | 4.91 | 6.50 | 85.24 | 145.37 | 30.04 | 132.75 | 0.25 | - | - | - | - | 49.43 |
| Kent | 1,562.64 | 14.08 | 35.84 | 231.79 | 448.27 | 302.80 | 335.91 | - | 4.96 | 2.77 | 27.03 | - | 159.19 |
| Montgomery | 841.42 | 1.31 | 13.25 | 249.72 | 216.15 | 71.81 | 147.26 | 9.31 | 0.00 | 0.17 | - | - | 132.44 |
| Prince George's | 962.96 | 32.01 | 24.94 | 223.79 | 175.14 | 156.62 | 184.47 | 11.45 | 10.94 | 0.75 | 13.53 | - | 129.31 |
| Queen Anne's | 719.87 | 11.80 | 28.75 | 104.94 | 202.35 | 69.15 | 162.64 | - | 3.18 | 5.56 | 45.99 | 7.75 | 77.76 |
| St. Mary's | 1,025.98 | 16.34 | 31.56 | 255.71 | 245.84 | 12.17 | 245.21 | 2.11 | 4.08 | 16.70 | 31.34 | 0.54 | 164.37 |
| Somerset | 2,861.26 | 6.47 | 70.66 | 779.16 | 1,019.77 | 77.77 | 384.81 | 5.01 | 3.09 | 73.72 | 12.49 | - | 428.30 |
| Talbot | 947.86 | 15.69 | 26.95 | 254.86 | 92.65 | 49.10 | 236.30 | 32.79 | 0.94 | 6.23 | 16.40 | - | 215.95 |
| Washington | 1,782.76 | 44.79 | 82.30 | 472.35 | 510.35 | 29.52 | 200.43 | 4.91 | 7.62 | 5.72 | 126.86 | 0.47 | 297.45 |
| Wicomico | 1,621.27 | 30.73 | 8.27 | 326.86 | 454.68 | 232.29 | 216.48 | 26.70 | 0.21 | 0.40 | 110.17 | - | 214.48 |
| Worcester | 1,111.00 | 4.08 | 20.37 | 338.22 | 320.28 | 73.80 | 203.51 | - | 1.63 | 20.89 | 4.12 | 13.27 | 110.84 |

*Half-time prekindergarten pupils are expressed in full-time equivalents in arriving at per pupil costs.

NOTE:  Excludes expenditures for adult education, equipment, state share of teachers' retirement, interfund transfers, and outgoing transfers.

Table 6

Cost per Pupil Belonging* Excluding Federal Funds:  Maryland Public Schools:  2020-2021

| Local Education Agency | Total Non-Federal | Administration | Mid-level Administration | Instructional Expenditures | | | Special Education | Student Personnel Services | Health Services | Student Transportation | Operation of Plant | Maintenance of Plant | Fixed Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Salaries and Wages | Textbooks and Instructional Supplies | Other Instructional Costs | | | | | | | |
| Total State | $14,445.36 | $403.85 | $957.43 | $5,508.53 | $318.84 | $336.09 | $1,569.27 | $132.78 | $87.38 | $595.40 | $910.69 | $319.71 | $3,305.39 |
| Allegany | 13,493.89 | 273.46 | 885.65 | 5,205.22 | 431.42 | 158.99 | 1,705.32 | 72.72 | 77.25 | 683.65 | 969.37 | 224.65 | 2,806.18 |
| Anne Arundel | 13,727.82 | 457.31 | 867.54 | 5,449.17 | 530.17 | 251.64 | 1,316.76 | 122.90 | 4.98 | 560.16 | 916.71 | 306.36 | 2,944.13 |
| Baltimore City | 14,466.38 | 550.74 | 1,015.97 | 4,714.37 | 353.60 | 1,048.99 | 1,869.48 | 216.42 | 28.46 | 387.18 | 773.09 | 358.19 | 3,149.88 |
| Baltimore | 13,516.89 | 522.56 | 920.98 | 5,009.25 | 213.59 | 433.57 | 1,429.22 | 147.35 | 150.76 | 537.55 | 854.15 | 354.69 | 2,943.21 |
| Calvert | 14,176.26 | 429.24 | 769.96 | 5,634.59 | 128.77 | 175.15 | 1,570.70 | 162.89 | 114.45 | 892.31 | 948.20 | 217.21 | 3,132.78 |
| Caroline | 13,751.12 | 395.42 | 970.99 | 5,584.70 | 186.44 | 190.01 | 1,019.89 | 118.33 | 161.93 | 671.99 | 1,000.03 | 215.10 | 3,236.28 |
| Carroll | 13,821.43 | 208.78 | 1,013.34 | 5,347.49 | 307.83 | 55.74 | 1,385.67 | 73.59 | 175.52 | 886.17 | 867.80 | 257.11 | 3,242.39 |
| Cecil | 13,318.22 | 332.33 | 979.17 | 5,394.12 | 100.24 | 192.90 | 1,666.04 | 115.74 | 129.96 | 656.26 | 747.04 | 265.36 | 2,739.07 |
| Charles | 14,599.36 | 419.07 | 920.01 | 5,373.25 | 379.71 | 76.81 | 1,367.38 | 154.69 | 141.08 | 915.14 | 1,672.44 | 266.13 | 2,913.66 |
| Dorchester | 14,929.92 | 390.94 | 1,287.74 | 5,454.43 | 269.12 | 246.18 | 1,275.12 | 493.05 | 163.68 | 750.39 | 778.68 | 432.84 | 3,387.76 |
| Frederick | 12,962.31 | 271.57 | 909.44 | 5,373.73 | 320.89 | 45.56 | 1,195.82 | 55.14 | 10.62 | 338.80 | 918.39 | 309.63 | 3,212.73 |
| Garrett | 14,402.28 | 482.65 | 748.57 | 5,225.01 | 345.91 | 124.03 | 912.98 | 201.64 | 166.61 | 1,102.91 | 1,454.50 | 259.85 | 3,377.62 |
| Harford | 12,977.91 | 297.09 | 736.01 | 4,904.35 | 180.84 | 44.36 | 1,231.89 | 69.80 | 109.34 | 723.78 | 703.15 | 361.48 | 3,615.82 |
| Howard | 15,311.78 | 220.82 | 1,085.89 | 6,214.68 | 230.03 | 104.65 | 2,005.62 | 74.16 | 158.49 | 545.11 | 705.68 | 477.05 | 3,489.59 |
| Kent | 15,281.17 | 599.11 | 1,017.97 | 5,457.08 | 140.95 | 330.77 | 1,580.58 | 262.66 | 311.01 | 858.03 | 992.85 | 291.04 | 3,439.12 |
| Montgomery | 15,798.42 | 392.41 | 968.36 | 6,400.40 | 503.08 | 137.94 | 1,856.05 | 78.42 | 2.22 | 543.01 | 920.94 | 225.34 | 3,770.25 |
| Prince George's | 15,196.61 | 453.96 | 1,031.46 | 5,402.94 | 151.99 | 713.60 | 1,673.34 | 198.55 | 135.52 | 674.98 | 989.10 | 367.37 | 3,403.78 |
| Queen Anne's | 12,886.65 | 322.79 | 699.94 | 5,257.90 | 153.79 | 101.34 | 1,121.95 | 78.15 | 132.15 | 976.26 | 808.60 | 229.76 | 3,004.02 |
| St. Mary's | 13,013.40 | 208.64 | 1,020.29 | 4,868.94 | 269.75 | 60.65 | 1,102.25 | 107.30 | 153.59 | 893.15 | 963.19 | 259.68 | 3,105.96 |
| Somerset | 16,436.73 | 572.45 | 1,416.13 | 5,437.04 | 467.94 | 44.20 | 1,470.63 | 483.24 | 196.37 | 1,055.04 | 1,066.14 | 373.69 | 3,853.85 |
| Talbot | 13,513.81 | 299.90 | 866.57 | 5,226.32 | 268.17 | 181.09 | 1,230.66 | 88.37 | 23.71 | 403.63 | 988.54 | 290.23 | 3,646.62 |
| Washington | 13,428.62 | 286.94 | 851.23 | 5,231.70 | 329.97 | 112.80 | 1,003.78 | 128.32 | 143.96 | 479.60 | 1,045.79 | 410.62 | 3,403.91 |
| Wicomico | 14,299.92 | 372.65 | 1,018.75 | 5,644.06 | 319.46 | 101.78 | 1,295.23 | 262.15 | 142.74 | 495.96 | 999.46 | 326.75 | 3,320.95 |
| Worcester | 17,139.77 | 269.29 | 1,224.30 | 6,856.39 | 445.64 | 161.99 | 1,733.54 | 55.02 | 151.42 | 1,014.46 | 1,223.03 | 166.71 | 3,837.99 |

*Half-time prekindergarten pupils are expressed in full-time equivalents in arriving at per pupil costs.

Table 7

Cost per Pupil Belonging* for Materials of Instruction **:  Maryland Public Schools:  2019-2021

| Local Education Agency | Total Supplies and Materials | | | Textbooks | | | Library Materials | | | Other Supplies and Materials | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018-2019 | 2019-2020 | 2020-2021 | 2018-2019 | 2019-2020 | 2020-2021 | 2018-2019 | 2019-2020 | 2020-2021 | 2018-2019 | 2019-2020 | 2020-2021 |
| Total State | 250.91 | 291.41 | 555.40 | 31.78 | 34.14 | 40.87 | 12.11 | 12.23 | 12.72 | 207.01 | 245.04 | 501.80 |
| | | | | | | | | | | | | |
| Allegany | 327.82 | 521.12 | 941.63 | 18.65 | 70.83 | 209.66 | 17.26 | 16.46 | 15.95 | 291.91 | 433.83 | 716.02 |
| Anne Arundel | 424.83 | 489.79 | 807.91 | 78.53 | 92.58 | 114.93 | 22.43 | 26.56 | 33.48 | 323.87 | 370.65 | 659.50 |
| Baltimore City | 240.82 | 314.43 | 558.12 | 10.98 | 8.42 | 13.75 | 0.10 | 0.27 | 0.04 | 229.74 | 305.73 | 544.33 |
| Baltimore | 276.34 | 255.43 | 3163.29 | 56.85 | 62.59 | 589.58 | 19.27 | 24.39 | 129.56 | 200.22 | 168.46 | 2444.15 |
| Calvert | 182.77 | 197.87 | 829.20 | 28.28 | 20.08 | 15.43 | 14.27 | 15.02 | 15.73 | 140.22 | 162.77 | 798.04 |
| | | | | | | | | | | | | |
| Caroline | 288.29 | 281.30 | 75.31 | 17.54 | 49.23 | 1.43 | 8.41 | 7.97 | 1.48 | 262.34 | 224.10 | 72.40 |
| Carroll | 311.73 | 344.94 | 986.09 | 36.34 | 44.44 | 60.20 | 20.29 | 19.52 | 32.06 | 255.10 | 280.99 | 893.83 |
| Cecil | 199.77 | 175.74 | 152.86 | 21.89 | 34.43 | 18.17 | 13.47 | 7.14 | 2.51 | 164.42 | 134.47 | 132.17 |
| Charles | 305.53 | 403.48 | 3614.24 | 21.64 | 15.54 | 30.91 | 24.92 | 8.48 | 50.99 | 258.98 | 379.46 | 3532.35 |
| Dorchester | 481.34 | 485.63 | 99.39 | 83.45 | 199.52 | 0.00 | 0.00 | 0.00 | 0.00 | 397.89 | 286.11 | 99.39 |
| | | | | | | | | | | | | |
| Frederick | 273.37 | 289.17 | 5414.90 | 65.31 | 66.65 | 826.83 | 27.81 | 28.87 | 366.35 | 180.26 | 193.64 | 4221.72 |
| Garrett | 254.75 | 209.69 | 57.41 | 74.70 | 69.41 | 24.40 | 9.27 | 6.87 | 0.59 | 170.78 | 133.41 | 32.42 |
| Harford | 180.10 | 201.14 | 186.53 | 11.46 | 33.83 | 3.86 | 9.46 | 10.52 | 8.42 | 159.18 | 156.79 | 174.25 |
| Howard | 178.55 | 248.81 | 11206.38 | 13.16 | 8.23 | 641.38 | 0.00 | 0.00 | 152.11 | 165.39 | 240.58 | 10412.89 |
| Kent | 181.44 | 284.69 | 6.37 | 32.71 | 29.51 | 0.57 | 16.19 | 15.54 | 0.19 | 132.54 | 239.64 | 5.61 |
| | | | | | | | | | | | | |
| Montgomery | 215.24 | 284.91 | 844.98 | 18.36 | 15.44 | 23.09 | 12.92 | 13.83 | 15.56 | 183.96 | 255.64 | 806.34 |
| Prince George's | 142.14 | 133.57 | 5522.63 | 16.93 | 7.80 | 206.87 | 3.24 | 2.81 | 62.19 | 121.96 | 122.96 | 5253.57 |
| Queen Anne's | 262.55 | 195.55 | 149.24 | 1.03 | 0.14 | 0.07 | 11.26 | 0.00 | 4.63 | 250.26 | 195.42 | 144.54 |
| St. Mary's | 281.39 | 362.97 | 3063.86 | 14.22 | 35.27 | 58.04 | 10.97 | 8.92 | 57.61 | 256.20 | 318.78 | 2948.21 |
| Somerset | 411.88 | 404.74 | 868.54 | 70.45 | 114.83 | 28.31 | 9.46 | 6.32 | 6.17 | 331.97 | 283.58 | 834.07 |
| | | | | | | | | | | | | |
| Talbot | 195.21 | 220.03 | 68.75 | 65.22 | 48.87 | 23.11 | 0.20 | 0.65 | 0.35 | 129.79 | 170.52 | 45.29 |
| Washington | 356.25 | 442.78 | 1195.00 | 20.69 | 16.54 | 51.49 | 12.60 | 0.00 | 13.08 | 322.96 | 426.24 | 1130.44 |
| Wicomico | 366.28 | 629.41 | 1625.70 | 44.22 | 43.00 | 102.50 | 12.50 | 11.00 | 27.96 | 309.56 | 575.41 | 1495.24 |
| Worcester | 484.43 | 484.86 | 64.82 | 24.79 | 35.13 | 2.54 | 5.81 | 6.41 | 0.54 | 453.83 | 443.32 | 61.73 |

*Half-time prekindergarten pupils are expressed in full-time equivalents in arriving at per pupil costs.

** Include textbooks, library materials and other instructional and special education supplies and materials. Exclude Adult Education expenditures.

Table 8

Percent Distribution of Current Expenses by Category*:  Maryland Public Schools:  2020-2021

| Local Education Agency | Adminis-tration | Mid-level Adminis-tration | Instruc-tion | Special Education | Student Personnel Services | Health Services | Pupil Transpor-tation | Operation of Plant | Maintenance of Plant | Fixed Charges | Community Services | Capital Outlay | School/Student Activities |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total State | 2.74% | 6.09% | 42.42% | 12.89% | 0.88% | 0.59% | 3.97% | 5.99% | 2.08% | 21.45% | 0.15% | 0.50% | 0.23% |
| Allegany | 1.71 | 5.72 | 43.75 | 14.41 | 0.46 | 0.53 | 4.58 | 6.59 | 1.64 | 1.64 | 0.60 | 0.18 | 0.78 |
| Anne Arundel | 3.12 | 5.80 | 44.54 | 12.07 | 0.83 | 0.03 | 3.75 | 6.92 | 2.03 | 2.03 | 0.04 | 0.41 | 0.34 |
| Baltimore City | 3.99 | 6.17 | 43.69 | 13.31 | 1.33 | 0.40 | 2.21 | 4.36 | 2.02 | 2.02 | 0.11 | 2.40 | 0.07 |
| Baltimore | 3.94 | 6.07 | 40.83 | 14.19 | 0.99 | 1.02 | 3.90 | 5.99 | 2.50 | 2.50 | 0.02 | 0.26 | - |
| Calvert | 2.92 | 5.07 | 42.27 | 12.21 | 1.06 | 0.74 | 5.84 | 6.42 | 1.40 | 1.40 | 0.59 | 0.31 | 0.55 |
| Caroline | 2.49 | 6.07 | 45.06 | 8.82 | 0.81 | 1.06 | 5.07 | 7.56 | 1.48 | 1.48 | 0.47 | 0.32 | 0.36 |
| Carroll | 1.45 | 6.73 | 40.70 | 12.18 | 0.50 | 1.24 | 5.85 | 6.37 | 1.87 | 1.87 | 0.26 | 0.20 | 0.43 |
| Cecil | 2.72 | 6.67 | 42.77 | 13.93 | 0.96 | 0.89 | 4.61 | 5.52 | 1.84 | 1.84 | 0.34 | 0.20 | 0.28 |
| Charles | 2.69 | 5.93 | 39.12 | 10.02 | 0.97 | 0.89 | 5.78 | 10.73 | 2.18 | 2.18 | 0.26 | 2.17 | 0.45 |
| Dorchester | 2.28 | 7.69 | 43.21 | 9.13 | 2.95 | 0.96 | 4.42 | 5.15 | 2.55 | 2.55 | 0.01 | 0.07 | 0.49 |
| Frederick | 2.09 | 6.65 | 43.20 | 11.23 | 0.45 | 0.08 | 3.07 | 6.55 | 2.37 | 2.37 | 0.08 | 0.52 | 0.31 |
| Garrett | 3.13 | 4.75 | 40.17 | 7.72 | 1.22 | 1.30 | 6.69 | 9.68 | 1.70 | 1.70 | 0.81 | 0.45 | 0.73 |
| Harford | 2.18 | 5.24 | 39.54 | 12.46 | 0.60 | 0.77 | 5.06 | 4.97 | 2.52 | 2.52 | 0.05 | 0.15 | 0.27 |
| Howard | 1.36 | 6.73 | 41.99 | 15.16 | 0.46 | 0.98 | 3.36 | 4.36 | 3.11 | 3.11 | 0.61 | 0.07 | - |
| Kent | 3.61 | 6.06 | 40.72 | 11.90 | 1.51 | 1.82 | 5.05 | 5.87 | 1.76 | 1.76 | 0.27 | 0.17 | 0.56 |
| Montgomery | 2.29 | 5.71 | 44.16 | 13.41 | 0.51 | 0.01 | 3.89 | 5.49 | 1.45 | 1.45 | 0.10 | - | 0.32 |
| Prince George's | 2.94 | 6.30 | 41.01 | 13.92 | 1.26 | 0.90 | 4.11 | 6.19 | 2.20 | 2.20 | 0.05 | - | 0.15 |
| Queen Anne's | 2.32 | 5.27 | 42.63 | 9.28 | 0.57 | 0.98 | 7.14 | 6.30 | 1.72 | 1.72 | 0.74 | - | 0.77 |
| St. Mary's | 1.47 | 7.31 | 39.90 | 10.22 | 0.76 | 1.10 | 6.38 | 7.22 | 1.81 | 1.81 | 0.18 | 0.40 | 0.51 |
| Somerset | 2.86 | 8.93 | 39.57 | 9.45 | 2.42 | 0.99 | 5.63 | 5.45 | 1.96 | 1.96 | 1.00 | 0.17 | 0.39 |
| Talbot | 1.97 | 5.91 | 42.68 | 9.70 | 0.83 | 0.16 | 3.67 | 6.71 | 1.97 | 1.97 | 0.41 | - | 0.47 |
| Washington | 2.18 | 5.98 | 43.19 | 8.59 | 0.85 | 0.97 | 3.25 | 7.59 | 2.69 | 2.69 | 0.10 | 0.74 | 0.14 |
| Wicomico | 2.46 | 6.13 | 42.65 | 9.13 | 1.73 | 0.85 | 3.13 | 6.91 | 2.02 | 2.02 | 0.21 | 3.36 | 0.30 |
| Worcester | 1.43 | 6.61 | 44.83 | 10.28 | 0.29 | 0.81 | 5.65 | 6.81 | 0.96 | 0.96 | 0.02 | 0.48 | 0.87 |

*Expenditures include equipment and outgoing transfers reported in each category.  Percentages may not equal 100% due to rounding.

** Includes Instructional Salaries and Wages, Textbooks and Instructional Supplies, and Other Instructional Costs.

Table 9

Percent Distribution of Day Current Expenses by Category*:  Maryland Public Schools:  2020-2021

| Local Education Agency | Adminis-tration | Mid-level Adminis-tration | Instructional Salaries and Wages | Textbooks and Instructional Supplies | Other Instructional Costs | Special Education | Pupil Personnel Services | Health Services | Student Transpor-tation | Operation of Plant | Maintenance of Plant | Fixed Charges | School/Student Activities |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total State | 2.77% | 6.32% | 37.17% | 3.70% | 2.80% | 11.27% | 0.91% | 0.60% | 3.86% | 5.99% | 2.07% | 22.30% | 0.24% |
| | | | | | | | | | | | | | |
| Allegany | 1.76 | 5.67 | 34.79 | 5.98 | 2.11 | 12.03 | 0.45 | 0.53 | 4.27 | 6.19 | 1.40 | 18.91 | 0.77 |
| Anne Arundel | 3.08 | 5.74 | 36.54 | 5.43 | 1.82 | 9.49 | 0.82 | 0.03 | 3.66 | 6.10 | 2.00 | 19.94 | 0.34 |
| Baltimore City | 3.68 | 6.21 | 30.60 | 4.74 | 8.14 | 11.69 | 1.34 | 0.30 | 2.19 | 4.38 | 2.03 | 20.07 | 0.07 |
| Baltimore | 3.73 | 6.05 | 34.40 | 2.94 | 3.05 | 10.64 | 0.98 | 1.02 | 3.55 | 5.60 | 2.37 | 20.24 | - |
| Calvert | 2.77 | 4.94 | 36.71 | 2.02 | 1.24 | 11.12 | 1.03 | 0.72 | 5.73 | 6.00 | 1.37 | 20.21 | 0.54 |
| | | | | | | | | | | | | | |
| Caroline | 2.57 | 6.18 | 36.13 | 2.19 | 2.79 | 8.02 | 0.84 | 1.09 | 4.78 | 7.41 | 1.35 | 21.09 | 0.37 |
| Carroll | 1.41 | 6.56 | 35.08 | 3.94 | 0.51 | 10.26 | 0.47 | 1.21 | 5.70 | 5.99 | 1.65 | 21.64 | 0.42 |
| Cecil | 2.49 | 6.42 | 36.43 | 1.87 | 2.53 | 12.41 | 0.92 | 0.85 | 4.41 | 5.25 | 1.72 | 18.55 | 0.27 |
| Charles | 2.66 | 5.86 | 33.96 | 3.99 | 0.64 | 9.21 | 0.96 | 0.88 | 5.70 | 10.44 | 1.66 | 18.59 | 0.45 |
| Dorchester | 2.18 | 7.36 | 32.94 | 5.35 | 2.90 | 8.74 | 2.82 | 0.91 | 4.23 | 4.93 | 2.42 | 20.16 | 0.47 |
| | | | | | | | | | | | | | |
| Frederick | 1.94 | 6.50 | 38.33 | 3.33 | 0.42 | 9.43 | 0.44 | 0.08 | 2.39 | 6.39 | 2.28 | 22.88 | 0.30 |
| Garrett | 3.07 | 4.69 | 33.59 | 3.71 | 1.33 | 7.43 | 1.21 | 1.28 | 6.61 | 8.68 | 1.55 | 21.39 | 0.72 |
| Harford | 2.14 | 5.17 | 35.06 | 2.04 | 0.46 | 10.09 | 0.59 | 0.76 | 5.00 | 4.85 | 2.49 | 25.94 | 0.27 |
| Howard | 1.35 | 6.52 | 37.58 | 2.24 | 0.80 | 12.76 | 0.44 | 0.95 | 3.25 | 4.21 | 2.85 | 21.11 | - |
| Kent | 3.43 | 5.89 | 31.81 | 3.29 | 3.54 | 10.72 | 1.47 | 1.77 | 4.81 | 5.70 | 1.63 | 20.12 | 0.55 |
| | | | | | | | | | | | | | |
| Montgomery | 2.23 | 5.55 | 37.58 | 4.06 | 1.19 | 11.32 | 0.50 | 0.01 | 3.07 | 5.20 | 1.27 | 22.06 | 0.32 |
| Prince George's | 2.85 | 6.20 | 33.02 | 1.92 | 5.11 | 10.90 | 1.23 | 0.86 | 3.97 | 5.88 | 2.16 | 20.73 | 0.15 |
| Queen Anne's | 2.31 | 5.02 | 36.97 | 2.46 | 1.18 | 8.86 | 0.54 | 0.93 | 6.77 | 5.89 | 1.64 | 21.25 | 0.73 |
| St. Mary's | 1.51 | 7.07 | 34.45 | 3.47 | 0.49 | 9.06 | 0.74 | 1.06 | 6.12 | 6.69 | 1.75 | 21.98 | 0.49 |
| Somerset | 2.84 | 7.29 | 30.47 | 7.29 | 0.60 | 9.09 | 2.39 | 0.98 | 5.53 | 5.29 | 1.83 | 20.99 | 0.39 |
| | | | | | | | | | | | | | |
| Talbot | 2.06 | 5.83 | 35.76 | 2.35 | 1.50 | 9.57 | 0.79 | 0.16 | 2.67 | 6.56 | 1.89 | 25.20 | 0.47 |
| Washington | 2.07 | 5.84 | 35.68 | 5.26 | 0.89 | 7.53 | 0.83 | 0.95 | 3.04 | 7.33 | 2.57 | 23.15 | 0.14 |
| Wicomico | 2.40 | 6.11 | 35.49 | 4.60 | 1.99 | 8.99 | 1.72 | 0.85 | 2.95 | 6.60 | 1.94 | 21.02 | 0.30 |
| Worcester | 1.41 | 6.40 | 37.01 | 3.94 | 1.21 | 9.96 | 0.28 | 0.79 | 5.33 | 6.31 | 0.93 | 20.31 | 0.84 |

*State share of Teachers' retirement is included; equipment, outgoing transfers, and adult education are excluded.

NOTE:  Percentages may not equal 100% due to rounding.

Table 10

Current Expenses by Category*:  Maryland Public Schools:  2020-2021

| Local Education Agency | Total Current Expenditures** | Adminis- tration | Mid-level Adminis- tration | Instructional Salaries and Wages | Textbooks and Instructional Supplies | Other Instructional Costs | Special Education |
|---|---|---|---|---|---|---|---|
| Total State | $14,245,508,391 | $375,242,173 | $854,777,263 | $5,027,789,159 | $500,347,528 | $378,348,204 | $1,524,356,631 |
| Allegany | 127,400,534 | 2,260,813 | 7,282,773 | 44,660,986 | 7,682,339 | 2,708,570 | 15,444,559 |
| Anne Arundel | 1,252,330,471 | 38,707,005 | 72,112,766 | 459,141,976 | 68,238,639 | 22,898,089 | 119,284,996 |
| Baltimore City | 1,333,382,422 | 49,152,323 | 82,889,996 | 408,355,778 | 63,202,554 | 108,662,247 | 155,928,930 |
| Baltimore | 1,703,748,367 | 63,515,827 | 103,037,948 | 586,117,027 | 50,080,490 | 51,939,458 | 181,338,402 |
| Calvert | 237,893,144 | 6,624,726 | 11,824,119 | 87,794,056 | 4,822,817 | 2,956,143 | 26,590,298 |
| Caroline | 86,426,891 | 2,225,143 | 5,362,875 | 31,346,150 | 1,896,896 | 2,417,642 | 6,956,591 |
| Carroll | 378,060,215 | 5,354,855 | 24,889,554 | 133,192,786 | 14,939,370 | 1,940,117 | 38,933,962 |
| Cecil | 222,149,297 | 5,538,158 | 14,301,085 | 81,150,737 | 4,170,138 | 5,624,913 | 27,635,761 |
| Charles | 422,204,953 | 11,269,166 | 24,848,712 | 144,009,697 | 16,909,727 | 2,706,218 | 39,072,694 |
| Dorchester | 80,098,695 | 1,756,628 | 5,924,490 | 26,513,185 | 4,305,556 | 2,331,650 | 7,033,029 |
| Frederick | 618,517,901 | 12,024,991 | 40,317,787 | 237,816,407 | 20,634,003 | 2,608,626 | 58,490,640 |
| Garrett | 58,513,555 | 1,808,117 | 2,763,342 | 19,798,680 | 2,187,769 | 786,593 | 4,380,960 |
| Harford | 534,585,939 | 11,470,485 | 27,705,383 | 187,941,203 | 10,913,435 | 2,485,119 | 54,090,050 |
| Howard | 958,209,615 | 12,902,047 | 62,438,517 | 360,087,074 | 21,456,850 | 7,698,551 | 122,223,649 |
| Kent | 31,528,526 | 1,086,901 | 1,867,936 | 10,083,783 | 1,044,407 | 1,123,032 | 3,397,046 |
| Montgomery | 2,804,198,964 | 62,594,500 | 156,060,789 | 1,057,259,102 | 114,346,002 | 33,347,443 | 318,492,335 |
| Prince George's | 2,208,613,119 | 63,078,631 | 137,120,300 | 730,344,736 | 42,461,604 | 112,954,561 | 241,142,692 |
| Queen Anne's | 106,588,015 | 2,476,709 | 5,394,079 | 39,697,845 | 2,636,304 | 1,262,007 | 9,509,021 |
| St. Mary's | 252,628,578 | 3,839,362 | 17,950,560 | 87,455,085 | 8,798,784 | 1,242,762 | 22,995,171 |
| Somerset | 54,958,119 | 1,565,599 | 4,020,827 | 16,810,825 | 4,023,301 | 329,846 | 5,017,759 |
| Talbot | 66,701,812 | 1,379,597 | 3,906,068 | 23,961,366 | 1,577,370 | 1,006,296 | 6,412,912 |
| Washington | 342,960,148 | 7,125,636 | 20,052,262 | 122,523,298 | 18,049,985 | 3,057,044 | 25,866,537 |
| Wicomico | 235,647,158 | 5,667,386 | 14,429,487 | 83,891,413 | 10,876,737 | 4,693,552 | 21,239,492 |
| Worcester | 128,161,953 | 1,817,568 | 8,275,608 | 47,835,964 | 5,092,451 | 1,567,725 | 12,879,145 |

* Excludes Food Service, Community Services, Capital Outlay, Adult Education, equipment, and transfers and school activities
** Excludes Adult Education, but includes State-paid Teachers' Pension/Retirement.
*** School/Student Activities treated as Governmental/Special fund per GASB 84

Table 10 Continued

Current Expenses by Category*:  Maryland Public Schools:  2020-2021

| Local Education Agency | Pupil Personnel Services | Health Services | Student Transpor- tation | Operation of Plant | Mainte- nance of Plant | Fixed Charges | School/Student Activities*** | State Share of Teachers' Retirement |
|---|---|---|---|---|---|---|---|---|
| Total State | $123,075,262 | $80,965,210 | $522,272,718 | $810,883,393 | $280,633,095 | $3,016,528,462 | $33,031,777 | $ 750,289,293 |
| Allegany | 582,730 | 678,818 | 5,477,912 | 7,945,742 | 1,798,055 | 24,283,677 | 990,319 | 6,593,560 |
| Anne Arundel | 10,347,985 | 408,318 | 45,944,526 | 76,611,745 | 25,107,617 | 250,607,137 | 4,231,733 | 62,919,672 |
| Baltimore City | 17,884,509 | 4,010,209 | 29,188,252 | 58,462,839 | 27,054,130 | 267,817,348 | 912,829 | 60,773,307 |
| Baltimore | 16,765,129 | 17,326,010 | 60,535,208 | 95,415,501 | 40,319,945 | 344,855,496 | - | 92,501,926 |
| Calvert | 2,465,600 | 1,732,465 | 13,698,596 | 14,352,682 | 3,287,898 | 48,330,599 | 1,283,416 | 13,413,145 |
| Caroline | 725,371 | 944,080 | 4,145,359 | 6,424,599 | 1,174,690 | 18,298,293 | 320,707 | 4,509,202 |
| Carroll | 1,797,004 | 4,584,599 | 21,650,107 | 22,752,680 | 6,278,692 | 82,144,559 | 1,585,223 | 19,601,930 |
| Cecil | 2,047,071 | 1,896,623 | 9,832,850 | 11,698,387 | 3,835,846 | 41,317,131 | 602,507 | 13,100,597 |
| Charles | 4,082,104 | 3,722,803 | 24,174,883 | 44,271,004 | 7,022,908 | 78,844,287 | 1,906,298 | 21,270,750 |
| Dorchester | 2,272,672 | 735,463 | 3,401,452 | 3,967,472 | 1,944,919 | 16,223,904 | 380,408 | 3,688,275 |
| Frederick | 2,721,382 | 511,457 | 14,840,674 | 39,629,718 | 14,145,025 | 141,921,207 | 1,873,015 | 32,855,984 |
| Garrett | 712,908 | 752,552 | 3,897,455 | 5,116,948 | 914,138 | 12,606,516 | 424,338 | 2,787,577 |
| Harford | 3,165,886 | 4,057,435 | 26,815,518 | 25,990,016 | 13,361,177 | 139,041,600 | 1,426,256 | 27,548,632 |
| Howard | 4,252,975 | 9,058,909 | 31,156,999 | 40,334,918 | 27,266,960 | 202,280,588 | - | 57,051,578 |
| Kent | 465,584 | 560,059 | 1,525,812 | 1,807,788 | 515,877 | 6,378,171 | 172,780 | 1,672,130 |
| Montgomery | 13,947,294 | 353,777 | 86,355,362 | 146,414,114 | 35,824,799 | 620,464,286 | 8,886,788 | 158,739,161 |
| Prince George's | 27,257,192 | 19,010,184 | 87,709,925 | 130,140,492 | 47,684,347 | 458,591,827 | 3,212,166 | 111,116,628 |
| Queen Anne's | 578,531 | 1,001,774 | 7,267,793 | 6,326,049 | 1,758,110 | 22,812,594 | 783,867 | 5,867,199 |
| St. Mary's | 1,867,208 | 2,690,700 | 15,527,157 | 16,972,319 | 4,440,893 | 55,810,002 | 1,253,700 | 13,038,575 |
| Somerset | 1,320,400 | 539,414 | 3,052,580 | 2,917,002 | 1,010,595 | 11,580,435 | 214,519 | 2,769,536 |
| Talbot | 529,662 | 107,721 | 1,791,751 | 4,393,188 | 1,268,776 | 16,885,499 | 311,684 | 3,481,606 |
| Washington | 2,861,977 | 3,255,844 | 10,424,710 | 25,188,767 | 8,830,183 | 79,505,449 | 464,823 | 16,218,456 |
| Wicomico | 4,058,251 | 2,008,348 | 6,973,949 | 15,590,299 | 4,590,836 | 49,672,671 | 707,917 | 11,954,737 |
| Worcester | 365,837 | 1,017,648 | 6,883,888 | 8,159,124 | 1,196,679 | 26,255,186 | 1,086,484 | 6,815,130 |

Table 11

Full-time Equivalent Average Number Belonging and Average Daily Atttendance*
Maryland Public Schools: 2020-2021

| Local Education Agency | Average Daily Membership | Average Daily Attendance |
|---|---|---|
| Total State | 872,094 | 804,361 |
| Allegany | 8,004 | 7,500 |
| Anne Arundel | 81,955 | 76,502 |
| Baltimore City | 75,378 | 60,514 |
| Baltimore | 111,628 | 101,269 |
| Calvert | 15,137 | 14,579 |
| Caroline | 5,425 | 4,881 |
| Carroll | 24,420 | 22,949 |
| Cecil | 14,406 | 12,882 |
| Charles | 26,389 | 24,778 |
| Dorchester | 4,493 | 3,868 |
| Frederick | 42,944 | 42,590 |
| Garrett | 3,518 | 3,267 |
| Harford | 36,962 | 35,076 |
| Howard | 57,157 | 55,550 |
| Kent | 1,773 | 1,628 |
| Montgomery | 158,984 | 150,749 |
| Prince George's | 129,799 | 116,977 |
| Queen Anne's | 7,402 | 6,849 |
| St. Mary's | 17,066 | 16,676 |
| Somerset | 2,704 | 2,494 |
| Talbot | 4,372 | 4,297 |
| Washington | 21,480 | 19,325 |
| Wicomico | 14,050 | 12,824 |
| Worcester | 6,649 | 6,337 |

*Half-day prekindergarten pupils have been equated to full-time.

Expenditures* for Calculating Cost per Pupil Belonging from Federal Funds:  Maryland Public Schools:2020-2021

| Local Education Agency | Total Federal | Administration | Mid-level Administration | Instructional Expenditures | | | Special Education | Student Personnel Services | Health Services | Student Transportation | Operation of Plant | Maintenance of Plant | Fixed Charges |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Salaries and Wages | Textbooks and Instructional Supplies | Other Instructional Costs | | | | | | | |
| Total State | $ 897,507,081 | $ 23,050,843 | $ 19,811,745 | $ 223,831,453 | $ 222,289,235 | $ 85,246,355 | $ 155,801,599 | $ 7,280,299 | $ 4,760,441 | $ 3,032,122 | $ 16,671,890 | $1,815,692 | $ 133,915,407 |
| Allegany | 12,803,177 | 72,040 | 194,125 | 2,998,911 | 4,229,317 | 1,435,995 | 1,795,332 | 648 | 60,526 | 6,022 | 186,985 | - | 1,823,276 |
| Anne Arundel | 64,350,755 | 1,228,510 | 1,013,645 | 12,556,773 | 24,788,994 | 2,275,155 | 11,370,533 | 275,611 | - | 37,001 | 1,482,974 | - | 9,321,559 |
| Baltimore City | 182,168,819 | 7,639,063 | 6,308,798 | 52,998,346 | 36,549,159 | 29,591,702 | 15,011,858 | 1,571,053 | 1,864,805 | 3,595 | 188,940 | 54,504 | 30,386,996 |
| Baltimore | 102,380,595 | 5,183,058 | 230,208 | 26,943,016 | 26,237,403 | 3,540,612 | 21,797,261 | 316,292 | 497,436 | 529,261 | 68,238 | 727,014 | 16,310,796 |
| Calvert | 9,897,843 | 127,389 | 169,438 | 2,504,867 | 2,873,716 | 304,944 | 2,815,060 | - | - | 191,940 | - | - | 910,489 |
| Caroline | 7,320,509 | 80,063 | 95,431 | 1,050,210 | 885,479 | 1,386,883 | 1,423,907 | 83,445 | 65,627 | 499,950 | 999,628 | 7,808 | 742,078 |
| Carroll | 20,936,975 | 256,315 | 143,544 | 2,606,283 | 7,422,229 | 578,969 | 5,095,754 | - | 298,342 | 9,758 | 1,560,929 | - | 2,964,852 |
| Cecil | 17,184,634 | 750,586 | 195,093 | 3,442,243 | 2,726,039 | 2,846,025 | 3,634,611 | 379,744 | 24,450 | 378,735 | 936,425 | 13,006 | 1,857,677 |
| Charles | 15,674,533 | 210,376 | 570,878 | 2,215,989 | 6,889,507 | 679,234 | 2,989,216 | - | - | 25,553 | 137,406 | - | 1,956,374 |
| Dorchester | 9,324,336 | - | 138,180 | 2,004,265 | 3,096,277 | 1,225,451 | 1,303,415 | 57,214 | - | 29,644 | 468,533 | - | 1,001,357 |
| Frederick | 32,181,596 | 362,726 | 1,262,523 | 7,045,866 | 6,853,668 | 652,117 | 7,137,238 | 353,235 | 55,274 | 290,974 | 3,366,486 | 848,413 | 3,953,076 |
| Garrett | 5,248,934 | 110,133 | 129,852 | 1,417,036 | 970,867 | 350,265 | 1,169,094 | 3,554 | 166,400 | 17,426 | 190,293 | - | 724,014 |
| Harford | 27,346,677 | 489,417 | 501,024 | 6,666,267 | 4,229,213 | 845,649 | 8,556,917 | 585,934 | 15,975 | 62,963 | - | - | 5,393,318 |
| Howard | 25,977,201 | 280,513 | 371,665 | 4,872,353 | 8,308,728 | 1,716,768 | 7,587,693 | 14,396 | - | - | - | - | 2,825,085 |
| Kent | 2,769,846 | 24,954 | 63,531 | 410,865 | 794,573 | 536,724 | 595,407 | - | 8,784 | 4,909 | 47,920 | - | 282,179 |
| Montgomery | 133,771,149 | 207,577 | 2,106,818 | 39,701,037 | 34,364,473 | 11,417,396 | 23,411,606 | 1,479,849 | 226 | 26,375 | - | - | 21,055,792 |
| Prince George's | 124,990,697 | 4,155,043 | 3,237,239 | 29,047,953 | 22,733,426 | 20,329,580 | 23,944,519 | 1,485,743 | 1,419,589 | 97,779 | 1,755,948 | - | 16,783,878 |
| Queen Anne's | 5,328,766 | 87,312 | 212,823 | 776,823 | 1,497,856 | 511,866 | 1,203,935 | - | 23,565 | 41,139 | 340,468 | 57,353 | 575,626 |
| St. Mary's | 17,508,914 | 278,783 | 538,674 | 4,363,803 | 4,195,393 | 207,667 | 4,184,703 | 36,065 | 69,639 | 285,001 | 534,857 | 9,231 | 2,805,098 |
| Somerset | 7,737,848 | 17,501 | 191,097 | 2,107,132 | 2,757,822 | 210,308 | 1,040,653 | 13,552 | 8,362 | 199,376 | 33,780 | - | 1,158,265 |
| Talbot | 4,143,619 | 68,577 | 117,804 | 1,114,157 | 405,033 | 214,649 | 1,032,988 | 143,339 | 4,090 | 27,240 | 71,710 | - | 944,032 |
| Washington | 38,293,929 | 962,083 | 1,767,791 | 10,146,015 | 10,962,283 | 634,108 | 4,305,242 | 105,553 | 163,601 | 122,909 | 2,725,041 | 10,116 | 6,389,167 |
| Wicomico | 22,778,857 | 431,725 | 116,142 | 4,592,444 | 6,388,306 | 3,263,603 | 3,041,571 | 375,072 | 2,902 | 5,686 | 1,547,939 | - | 3,013,467 |
| Worcester | 7,386,872 | 27,099 | 135,422 | 2,248,779 | 2,129,474 | 490,685 | 1,353,086 | - | 10,848 | 138,886 | 27,390 | 88,247 | 736,956 |

*Excludes Adult Education, Equipment, all Transfers  but Federal Funds Indirect Cost Recovery.

Expenditures for All Purposes*:  Maryland Public Schools:  2020-2021

| Local Education Agency | Expenditures From All Funds ** | Total Current Expense Fund | Administration | Mid-level Administration | Instruction | Special Education | Student Personnel Services | Health Services | Student Transpor-tation | Operation of Plant |
|---|---|---|---|---|---|---|---|---|---|---|
| Total State | $ 16,122,131,911 | $ 14,061,630,174 | $ 385,171,116 | $ 856,795,385 | $ 5,965,351,172 | $ 1,812,825,044 | $ 123,421,654 | $ 83,132,076 | $ 558,149,381 | $ 842,340,033 |
| | | | | | | | | | | |
| Allegany | 134,623,291 | 127,407,814 | 2,176,882 | 7,282,773 | 55,738,665 | 18,364,608 | 582,730 | 678,818 | 5,833,279 | 8,390,700 |
| Anne Arundel | 1,403,360,537 | 1,244,353,450 | 38,777,974 | 72,112,766 | 554,215,354 | 150,177,517 | 10,347,985 | 408,318 | 46,608,178 | 86,068,536 |
| Baltimore City | 1,550,090,197 | 1,342,815,900 | 53,586,116 | 82,910,925 | 586,612,689 | 178,718,441 | 17,884,509 | 5,369,938 | 29,688,124 | 58,490,271 |
| Baltimore | 1,845,050,474 | 1,698,916,375 | 66,864,487 | 103,123,264 | 693,654,699 | 241,083,946 | 16,765,129 | 17,326,010 | 66,230,945 | 101,755,446 |
| Calvert | 245,344,514 | 234,448,309 | 6,843,211 | 11,886,187 | 99,092,205 | 28,635,495 | 2,496,720 | 1,743,945 | 13,702,332 | 15,052,295 |
| | | | | | | | | | | |
| Caroline | 88,114,323 | 89,529,325 | 2,225,143 | 5,433,365 | 40,341,232 | 7,899,710 | 725,371 | 946,874 | 4,542,147 | 6,764,356 |
| Carroll | 462,808,544 | 369,777,367 | 5,354,854 | 24,898,062 | 150,513,153 | 45,035,453 | 1,852,306 | 4,584,599 | 21,650,107 | 23,561,044 |
| Cecil | 239,990,129 | 214,359,309 | 5,824,916 | 14,301,255 | 91,691,565 | 29,860,977 | 2,048,031 | 1,897,689 | 9,877,750 | 11,840,330 |
| Charles | 466,712,586 | 419,265,087 | 11,298,660 | 24,848,712 | 164,005,686 | 41,991,936 | 4,082,104 | 3,722,803 | 24,218,086 | 44,992,161 |
| Dorchester | 85,633,684 | 76,993,474 | 1,756,628 | 5,924,490 | 33,269,806 | 7,033,029 | 2,272,672 | 735,463 | 3,401,452 | 3,967,472 |
| | | | | | | | | | | |
| Frederick | 739,898,662 | 606,703,514 | 12,675,932 | 40,363,908 | 262,090,740 | 68,120,544 | 2,721,382 | 511,457 | 18,644,088 | 39,731,823 |
| Garrett | 66,439,991 | 58,224,886 | 1,824,436 | 2,765,641 | 23,387,817 | 4,494,145 | 712,908 | 756,628 | 3,897,455 | 5,633,589 |
| Harford | 610,403,106 | 530,950,426 | 11,593,854 | 27,828,905 | 209,950,816 | 66,153,092 | 3,175,074 | 4,085,017 | 26,880,944 | 26,385,179 |
| Howard | 1,048,823,833 | 927,423,533 | 12,594,479 | 62,438,517 | 389,461,384 | 140,568,123 | 4,252,975 | 9,058,909 | 31,156,999 | 40,425,142 |
| Kent | 36,550,878 | 30,818,756 | 1,113,137 | 1,867,936 | 12,550,847 | 3,668,255 | 465,584 | 560,059 | 1,555,812 | 1,807,788 |
| | | | | | | | | | | |
| Montgomery | 3,368,257,260 | 2,738,736,214 | 62,625,977 | 156,249,258 | 1,209,353,307 | 367,357,431 | 13,947,294 | 353,777 | 106,533,560 | 150,395,544 |
| Prince George's | 2,466,551,187 | 2,186,560,245 | 64,285,455 | 137,666,883 | 896,719,870 | 304,343,010 | 27,485,324 | 19,743,587 | 89,917,381 | 135,280,746 |
| Queen Anne's | 108,514,253 | 102,366,103 | 2,376,892 | 5,394,079 | 43,642,704 | 9,496,387 | 578,531 | 1,001,774 | 7,307,793 | 6,453,014 |
| St. Mary's | 267,229,668 | 245,621,762 | 3,621,067 | 17,950,560 | 98,007,633 | 25,113,804 | 1,867,208 | 2,713,125 | 15,682,281 | 17,733,850 |
| Somerset | 60,023,179 | 54,656,844 | 1,565,599 | 4,879,886 | 21,625,903 | 5,165,305 | 1,320,400 | 541,450 | 3,077,039 | 2,979,824 |
| | | | | | | | | | | |
| Talbot | 73,045,498 | 66,160,104 | 1,302,859 | 3,906,941 | 28,240,328 | 6,414,407 | 551,352 | 107,721 | 2,425,180 | 4,437,527 |
| Washington | 351,735,195 | 335,063,268 | 7,303,393 | 20,052,262 | 144,717,189 | 28,770,079 | 2,861,977 | 3,258,119 | 10,877,805 | 25,416,076 |
| Wicomico | 268,605,174 | 235,216,792 | 5,784,553 | 14,429,487 | 100,313,520 | 21,478,732 | 4,058,251 | 2,008,348 | 7,366,515 | 16,243,903 |
| | | | | | | | | | | |
| Worcester | 134,325,748 | 125,261,317 | 1,794,612 | 8,279,323 | 56,154,060 | 12,880,618 | 365,837 | 1,017,648 | 7,074,129 | 8,533,417 |

*Interfund transfers and transfers between Maryland local education agencies are not shown on this table.
**Excludes Debt Principal repayment
*** Excludes Depreciation
**** School/Student Activities treated as Governmental Funds per GASB 84

Expenditures for All Purposes*: Maryland Public Schools: 2020-2021

| Local Education Agency | Current Expense Fund (continued) | | | | | Food Service Fund | School Construction Fund | Debt Service Fund | | | Student Activity Fund Memorandum Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Maintenance of Plant | Fixed Charges | Community Services | Current Capital Outlay | School/ Student Activities**** | | | Interest | Principal | Other | |
| Total State | $ 293,182,098 | $ 3,016,528,462 | $ 21,425,120 | $ 70,276,856 | $ 33,031,777 | $ 283,070,702 | $ 1,259,405,080 | $ 185,622,478 | $ 385,201,300 | $ 332,403,477 | $ - |
| Allegany | 2,095,400 | 24,283,677 | 765,998 | 223,965 | 990,319 | 4,176,010 | 2,631,110 | 408,357 | 876,182 | - | - |
| Anne Arundel | 25,292,212 | 250,607,137 | 465,493 | 5,040,247 | 4,231,733 | 26,710,727 | 99,548,733 | 32,747,627 | 50,426,958 | - | - |
| Baltimore City | 27,081,878 | 267,817,348 | 1,521,388 | 32,221,444 | 912,829 | 23,188,266 | 179,988,872 | 4,097,159 | 13,048,832 | - | - |
| Baltimore | 42,427,399 | 344,855,496 | 355,487 | 4,474,067 | - | 34,781,529 | 85,800,902 | 25,551,668 | 42,320,000 | - | - |
| Calvert | 3,287,898 | 48,330,599 | 1,377,152 | 716,854 | 1,283,416 | 3,600,343 | 6,125,860 | 1,170,002 | 4,216,867 | - | - |
| Caroline | 1,321,834 | 18,298,293 | 423,888 | 286,405 | 320,707 | 3,519,506 | (4,934,508) | - | - | - | - |
| Carroll | 6,897,126 | 82,144,559 | 945,404 | 755,477 | 1,585,223 | 8,078,031 | 82,196,861 | 2,756,285 | 7,161,324 | - | - |
| Cecil | 3,939,442 | 41,317,131 | 738,728 | 418,988 | 602,507 | 6,087,838 | 16,868,526 | 2,674,456 | 6,314,585 | - | - |
| Charles | 9,160,032 | 78,844,287 | 1,104,315 | 9,090,007 | 1,906,298 | 8,601,037 | 34,064,172 | 4,782,290 | 12,418,364 | - | - |
| Dorchester | 1,963,597 | 16,223,904 | 9,805 | 54,748 | 380,408 | 1,361,585 | 7,278,625 | - | - | - | - |
| Frederick | 14,409,086 | 141,921,207 | 473,320 | 3,167,012 | 1,873,015 | 10,169,090 | 115,139,724 | 7,886,334 | 20,295,380 | - | - |
| Garrett | 991,774 | 12,606,516 | 469,156 | 260,483 | 424,338 | 3,147,953 | 5,067,152 | - | - | - | - |
| Harford | 13,361,177 | 139,041,600 | 290,170 | 778,342 | 1,426,256 | 10,866,237 | 59,532,043 | 9,054,400 | 23,801,467 | - | - |
| Howard | 28,843,213 | 202,280,588 | 5,665,244 | 677,960 | - | 14,983,522 | 89,715,622 | 16,701,156 | 27,979,435 | - | - |
| Kent | 540,997 | 6,378,171 | 84,236 | 53,154 | 172,780 | 1,036,893 | 4,695,229 | - | - | - | - |
| Montgomery | 39,834,729 | 620,464,286 | 2,734,263 | - | 8,886,788 | 49,184,343 | 202,135,497 | 45,797,729 | 105,136,482 | 332,403,477 | - |
| Prince George's | 48,196,119 | 458,591,827 | 1,117,877 | - | 3,212,166 | 47,550,496 | 205,661,494 | 26,778,952 | 49,981,682 | - | - |
| Queen Anne's | 1,759,595 | 22,812,594 | 758,873 | - | 783,867 | 1,552,104 | 4,596,046 | - | - | - | - |
| St. Mary's | 4,440,893 | 55,810,002 | 447,724 | 979,915 | 1,253,700 | 5,986,300 | 14,812,969 | 808,637 | 3,730,210 | - | - |
| Somerset | 1,069,194 | 11,580,435 | 544,615 | 92,675 | 214,519 | 1,458,751 | 3,697,500 | 210,084 | 3,636,142 | - | - |
| Talbot | 1,302,429 | 16,885,499 | 274,177 | - | 311,684 | 1,505,724 | 4,582,478 | 797,192 | 2,259,006 | - | - |
| Washington | 9,011,811 | 79,505,449 | 339,184 | 2,485,101 | 464,823 | 8,707,334 | 7,040,627 | 923,966 | 4,303,354 | - | - |
| Wicomico | 4,757,584 | 49,672,671 | 494,129 | 7,901,182 | 707,917 | 4,626,828 | 26,285,370 | 2,476,184 | 7,295,030 | - | - |
| Worcester | 1,196,679 | 26,255,186 | 24,494 | 598,830 | 1,086,484 | 2,190,255 | 6,874,176 | - | - | - | - |