# Temporary Sealing Chart for School District Plaintiffs' Temporary Sealing Motion (Dkt. 2356) Pursuant to Dkt. 341

| Docket No. | Document | Whether Document Contains a Party's Confidential Information |
|---|---|---|
| ECF No. 2356 | **Plaintiffs' Temporary Sealing Motion** | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2356-1 | Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2357 | Declaration of Previn Warren in Support of Plaintiffs' Omnibus Opposition to Defendants' Motions for Summary Judgment | Not redacted or sealed |
| ECF No. 2403 | Temporary Sealing Chart pursuant to Dkt. 341 (*this document*) | |
| ECF No. 2358 | **ADDENDUM 1: Exhibits 1-20** | |
| ECF No. 2358-1 | Exhibit 1, written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Third Set of Requests for Admissions. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-2 | Exhibit 2, the transcript of the Deposition of Vaishnavi Jayakumar taken on January 30, 2025, January 31, 2025 and March 6, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-3 | Exhibit 3, the transcript of the Deposition of Alison Lee taken on February 6, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-4 | Exhibit 4, the transcript of the Deposition of Margaret Gould Stewart taken on October 21, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-5 | Exhibit 5, the transcript of the Deposition of Nick Clegg taken on March 20, 2025 and March 21, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-6 | Exhibit 6, the transcript of the Deposition of Adam S. Mosseri taken on March 17, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-7 | Exhibit 7, the transcript of the Deposition of Darius Kilstein taken on December 17, 2024 and December 18, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-8 | Exhibit 8, the transcript of the Deposition of Brian Boland taken on April 25, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-9 | Exhibit 9, the transcript of the Deposition of Kang-Xing Jin taken on October 24, 2024 and October 25, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-10 | Exhibit 10, the transcript of the Deposition of Natalie Troxel taken on March 11, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-11 | Exhibit 11, the transcript of the Deposition of Mark Zuckerberg taken on March 27, 2025 and March 28, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-12 | Exhibit 12, the transcript of the Deposition of George Volichenko taken on December 16, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-13 | Exhibit 13, the transcript of the Deposition of Joshua Simons taken on April 1, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-14 | Exhibit 14, the transcript of the Deposition of Larry Birnbaum taken on August 15, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-15 | Exhibit 15, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00649343. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-16 | Exhibit 16, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00289025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-17 | Exhibit 17, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00030070. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-18 | Exhibit 18, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00021070. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-19 | Exhibit 19, the transcript of the Deposition of Wendy Gross taken on January 28, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2358-20 | Exhibit 20, the transcript of the Deposition of Charles Sismondo taken on October 16, 2024 and October 17, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361 | **ADDENDUM 2: Exhibits 21-40** | |
| ECF No. 2361-1 | Exhibit 21, the transcript of the Deposition of Robert Chen taken on March 25, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-2 | Exhibit 22, the transcript of the Deposition of Kenzie Snyder taken on February 27, 2025 and February 28, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2361-3 | Exhibit 23, the transcript of the Deposition of Frances Haugen taken on September 25, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-4 | Exhibit 24, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-027-00000106. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-5 | Exhibit 25, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00289990. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-6 | Exhibit 26, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00084997. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-7 | Exhibit 27, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00268620. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-8 | Exhibit 28, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-031-00266889. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-9 | Exhibit 29, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00410126. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-10 | Exhibit 30, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00120925. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-11 | Exhibit 31, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00068214. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-12 | Exhibit 32, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00069332. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-13 | Exhibit 33, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00066030. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-14 | Exhibit 34, an article titled "Instagram Has A Massive Harassment Problem" published by The Atlantic on October 15, 2018. | Not redacted or sealed |
| ECF No. 2361-15 | Exhibit 35, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-155-00013089. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-16 | Exhibit 36, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00023595. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-17 | Exhibit 37, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00134688. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-18 | Exhibit 38, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-044-00008035. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-19 | Exhibit 39, the transcript of the Deposition of Dayna Geldwert taken on May 8, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2361-20 | Exhibit 40, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-111-00364132. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362 | **ADDENDUM 3: Exhibits 41-60** | |
| ECF No. 2362-1 | Exhibit 41, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00104557. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-2 | Exhibit 42, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-132-00000150. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-3 | Exhibit 43, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00022355. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-4 | Exhibit 44, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00000315. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-5 | Exhibit 45, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00133717. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-6 | Exhibit 46, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00021467. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-7 | Exhibit 47, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00084526. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-8 | Exhibit 48, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00084519. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2362-9 | Exhibit 49, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-01191566. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-10 | Exhibit 50, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-065-00285554. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-11 | Exhibit 51, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00117465. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-12 | Exhibit 52, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00146705. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-13 | Exhibit 53, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00067096. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-14 | Exhibit 54, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00579227. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-15 | Exhibit 55, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-065-00185739. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-16 | Exhibit 56, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00256341. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-17 | Exhibit 57, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00083852. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-18 | Exhibit 58, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00123187. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-19 | Exhibit 59, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00104304. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2362-20 | Exhibit 60, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00052388. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363 | **ADDENDUM 4: Exhibits 61-80** | |
| ECF No. 2363-1 | Exhibit 61, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00138682. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-2 | Exhibit 62, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00174377. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-3 | Exhibit 63, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00105478. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-4 | Exhibit 64, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00118611. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-5 | Exhibit 65, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00100703. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-6 | Exhibit 66, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-146-00052282. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-7 | Exhibit 67, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00116488. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-8 | Exhibit 68, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-091-00006448. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-9 | Exhibit 69, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00630219. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-10 | Exhibit 70, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00029345. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-11 | Exhibit 71, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-005-00000318. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-12 | Exhibit 72, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00047518. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-13 | Exhibit 73, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00021695. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-14 | Exhibit 74, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00342152. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2363-15 | Exhibit 75, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00091414. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-16 | Exhibit 76, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-136-00013164. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-17 | Exhibit 77, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00233670. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-18 | Exhibit 78, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00157036. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-19 | Exhibit 79, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-00704205. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2363-20 | Exhibit 80, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00005380. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364 | **ADDENDUM 5: Exhibits 81-100** | |
| ECF No. 2364-1 | Exhibit 81, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00230760. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-2 | Exhibit 82, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-053-00028484. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-3 | Exhibit 83, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-039-00000058. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-4 | Exhibit 84, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-00327080. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-5 | Exhibit 85, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00215015. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-6 | Exhibit 86, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00488494. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-7 | Exhibit 87, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00095647. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-8 | Exhibit 88, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-091-00024566. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-9 | Exhibit 89, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00172125. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-10 | Exhibit 90, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00058006. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-11 | Exhibit 91, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00031943. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-12 | Exhibit 92, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00572432. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-13 | Exhibit 93, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-165-00000428. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-14 | Exhibit 94, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00213905. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-15 | Exhibit 95, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00591925. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-16 | Exhibit 96, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00020466. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-17 | Exhibit 97, a study titled "Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control" published by Cheng, J. et. al. in the Conference on Human Factors in Computing Systems in May 2019. | Not redacted or sealed |
| ECF No. 2364-18 | Exhibit 98, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00109173. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2364-19 | Exhibit 99, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-079-00000165. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2364-20 | Exhibit 100, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00347782. The document was introduced during the deposition of Shilpa Mody taken on March 14, 2025. The document was introduced as Exhibit 2. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365 | **ADDENDUM 6: Exhibits 101-130** | |
| ECF No. 2365-1 | Exhibit 101, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00347805.The document was introduced during the deposition of Shilpa Mody taken on March 14, 2025. The document was introduced as Exhibit 3. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-2 | Exhibit 102, the transcript of the Deposition of Shilpa Mody taken on March 14, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-3 | Exhibit 103, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-044-00075012. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-4 | Exhibit 104, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-096-00000086. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-5 | Exhibit 105, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00184006. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-6 | Exhibit 106, a document introduced as an exhibit during the deposition of Mark Zuckerberg taken on March 27-28, 2025. The document was introduced as Exhibit 33 and is a copy of Facebook, Inc.'s letter to Senator Lindsey Graham dated December 23, 2020. | Not redacted or sealed |
| ECF No. 2365-7 | Exhibit 107, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-079-00000177. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-8 | Exhibit 108, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00575591. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-9 | Exhibit 109, a document used during the deposition of Mark Zuckerberg taken on March 27, 2025 and March 28, 2025. The document was introduced as Exhibit 31 and produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-074-00027496. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-10 | Exhibit 110, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00003016. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-11 | Exhibit 111, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-0025533. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-12 | Exhibit 112, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00121724. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-13 | Exhibit 113, the transcript of the Deposition of Diego Castaneda taken on October 22, 2024 and October 23, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-14 | Exhibit 114, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00089141. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-15 | Exhibit 115, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00002192. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-16 | Exhibit 116, a document used during the deposition of George Volichenko taken on December 16, 2024. The document was introduced as Exhibit 116 and was produced by the Meta Defendants beginning with the Bates number META3047MDL-035-00005017. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-17 | Exhibit 117, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00330379. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-18 | Exhibit 118, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00079909. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-19 | Exhibit 119, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00021095. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-20 | Exhibit 120, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00048700. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-21 | Exhibit 121, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-035-00005132. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-22 | Exhibit 122, the transcript of the Deposition of Shruti Bhutada taken on November 18, 2024 and November 19, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-23 | Exhibit 123, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00095008. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2365-24 | Exhibit 124, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00691221. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-25 | Exhibit 125, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00360058. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-26 | Exhibit 126, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-037-00007064. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-27 | Exhibit 127, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00082810. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-28 | Exhibit 128, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00239694. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-29 | Exhibit 129, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00001890. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2365-30 | Exhibit 130, the transcript of the Deposition of Moira Burke taken on January 28, 2025 and January 29, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367 | **ADDENDUM 7: Exhibits 131-170** | |
| ECF No. 2367-1 | Exhibit 131, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00336264. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-2 | Exhibit 132, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-037-00068917. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-3 | Exhibit 133, the transcript of the Deposition of Tom Cunningham taken on March 7, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-4 | Exhibit 134, a video of an excerpt from Sean Parker's interview by Mike Allen on behalf of AXIOS on November 9, 2017. | Not redacted or sealed |
| ECF No. 2367-5 | Exhibit 135, a video of another excerpt from Sean Parker's interview by Mike Allen on behalf of AXIOS on November 9, 2017. | Not redacted or sealed |
| ECF No. 2367-6 | Exhibit 136, a video of an excerpt from Mark Zuckerberg's interview at the Startup School in 2013. | Not redacted or sealed |
| ECF No. 2367-7 | Exhibit 137, a video of an excerpt from Chamath Palihaptiya's interview at the Stanford Graduate School of Business on November 13, 2017. | Not redacted or sealed |
| ECF No. 2367-8 | Exhibit 138, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-022-00046397. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-9 | Exhibit 139, a document produced in this litigation by Frances Haugen beginning with the Bates number Haugen_00010114. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-10 | Exhibit 140, a document produced in this litigation by Frances Haugen beginning with the Bates number Haugen_00016893. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-11 | Exhibit 141, a document introduced as an exhibit during the deposition of Mark Zuckerberg taken on March 27-28, 2025. The document was introduced as Exhibit 16 and is a copy of Tom Cunningham's public LinkedIn Profile. | Not redacted or sealed |
| ECF No. 2367-12 | Exhibit 142, a document introduced as an exhibit during the deposition of Mark Zuckerberg taken on March 27-28, 2025. The document was introduced as Exhibit 17 and is a copy of Albert Hamood's public LinkedIn Profile. | Not redacted or sealed |
| ECF No. 2367-13 | Exhibit 143, a document introduced as an exhibit during the deposition of Mark Zuckerberg taken on March 27-28, 2025. The document was introduced as Exhibit 18. It was obtained from the website of Brandeis University and displays certain undergraduate classes offered there during the Spring 2014 semester. | Not redacted or sealed |
| ECF No. 2367-14 | Exhibit 144, a video of an excerpt from the House Committee on Energy and Commerce hearing titled "Combating Online Misinformation and Disinformation," held on March 25, 2021. | Not redacted or sealed |
| ECF No. 2367-15 | Exhibit 145, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00015029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-16 | Exhibit 146, the transcript of the Deposition of Kyle Andrews taken on November 19, 2025 and November 20, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-17 | Exhibit 147, a document introduced as an exhibit during the deposition of Arturo Bejar taken on April 7, 2025, April 8, 2025, and April 9, 2025. The document was introduced as Exhibit 28 and is a copy of Meta's public-facing Community Standards Enforcement Report as they appeared on Meta's website circa January 26, 2022. | Not redacted or sealed |
| ECF No. 2367-18 | Exhibit 148, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-034-00140829. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-19 | Exhibit 149, a video of an excerpt from the Senate Committee on the Judiciary hearing titled "Breaking the News: Censorship, Suppression and the 2020 Election," held on November 17, 2020. | Not redacted or sealed |

| | | |
|---|---|---|
| ECF No. 2367-20 | Exhibit 150, a video of an excerpt from the House Committee on Energy and Commerce hearing titled "Combating Online Misinformation and Disinformation," held on March 25, 2021. | Not redacted or sealed |
| ECF No. 2367-21 | Exhibit 151, a video of an excerpt from the Senate Committee on the Judiciary hearing titled "Big Tech and the Online Child Sexual Exploitation Crisis," held on January 31, 2024. | Not redacted or sealed |
| ECF No. 2367-22 | Exhibit 152, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00112613. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-23 | Exhibit 153, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00133741. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-24 | Exhibit 154, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00134687. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-25 | Exhibit 155, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00382301. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-26 | Exhibit 156, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00330868. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-27 | Exhibit 157, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00343518. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-28 | Exhibit 158, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-01210347. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-29 | Exhibit 159, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-065-00337077. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-30 | Exhibit 160, written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Third Set of Requests for Admissions. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-31 | Exhibit 161, a document introduced as an exhibit during the deposition of Lotte Rubaek taken on April 1, 2025. The document was introduced as Exhibit 13 and is a copy of the Regulation 28 Report to Prevent Future Deaths created by the North London Coroner's Service on October 13, 2022. | Not redacted or sealed |
| ECF No. 2367-32 | Exhibit 162, a document introduced as an exhibit during the deposition of Vaishnavi Jayakumar taken on January 30, 2025, January 31, 2025 and March 6, 2025. The document was introduced as Exhibit 22 and is a copy of Meta's public-facing policy relating to Suicide, Self-Injury, and Eating Disorders as of May 4, 2020. | Not redacted or sealed |
| ECF No. 2367-33 | Exhibit 163, a document introduced as an exhibit during the deposition of Vaishnavi Jayakumar taken on January 30, 2025, January 31, 2025 and March 6, 2025. The document was introduced as Exhibit 23 and is a copy of Meta's public-facing policy relating to Suicide, Self-Injury, and Eating Disorders as of January 23, 2025. | Not redacted or sealed |
| ECF No. 2367-34 | Exhibit 164, the transcript of the Senate Subcommittee on Consumer Protection, Product Safety, and Data Security's hearing titled "Protecting Kids Online: Instagram and Reforms for Young Users," held on December 8, 2021. | Not redacted or sealed |
| ECF No. 2367-35 | Exhibit 165, the transcript of the Senate Subcommittee on Consumer Protection, Product Safety, and Data Security's hearing titled "Protecting Kids Online: Facebook, Instagram, and Mental Health Harm," held on September 30, 2021. | Not redacted or sealed |
| ECF No. 2367-36 | Exhibit 166, the supplemental written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' first Interrogatory on February 21, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-37 | Exhibit 167, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-155-00008266. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-38 | Exhibit 168, the transcript of the Deposition of Arturo Bejar taken on April 7, 2025, April 8, 2025, and April 9, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-39 | Exhibit 169, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00084961. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2367-40 | Exhibit 170, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00002240. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370 | **ADDENDUM 8: Exhibits 171-200** | |
| ECF No. 2370-1 | Exhibit 171, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00086015. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-2 | Exhibit 172, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-143-00000002. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-3 | Exhibit 173, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00319359. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-4 | Exhibit 174, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00175144. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2370-5 | Exhibit 175, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00025341. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-6 | Exhibit 176, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-111-00204020. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-7 | Exhibit 177, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-275-00004231. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-8 | Exhibit 178, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00064409. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-9 | Exhibit 179, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-031099246746. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-10 | Exhibit 180, a video of an excerpt of Adam Mosseri's interview by the British Broadcasting Corporation, which appeared online on February 7, 2019. | Not redacted or sealed |
| ECF No. 2370-11 | Exhibit 181, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00544758. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-12 | Exhibit 182, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00068863. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-13 | Exhibit 183, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-242-00000064. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-14 | Exhibit 184, amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' First Set of Requests for Admissions on February 11, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-15 | Exhibit 185, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00541113. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-16 | Exhibit 186, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00369785. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-17 | Exhibit 187, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-034-00333402. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-18 | Exhibit 188, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-222-00005478. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-19 | Exhibit 189, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00151907. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-20 | Exhibit 190, the sixth supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories . | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-21 | Exhibit 191, a letter from Facebook, Inc. Senators Richard Blumenthal and Marsha Blackburn dated August 17, 2021. | Not redacted or sealed |
| ECF No. 2370-22 | Exhibit 192, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00383542. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-23 | Exhibit 193, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-031-00245499. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-24 | Exhibit 194, the transcript of the Deposition of Michael "Miki" Rothschild taken on January 21, 2025 and January 22, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-25 | Exhibit 195, the second amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' First Set of Requests for Admissions on March 3, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-26 | Exhibit 196, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00166515. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-27 | Exhibit 197, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00278850. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-28 | Exhibit 198, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00206538. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-29 | Exhibit 199, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-034-00037237. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2370-30 | Exhibit 200, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-034-00056779. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371 | **ADDENDUM 9: Exhibits 201-250** | |

| | | |
|---|---|---|
| ECF No. 2371-1 | Exhibit 201, third supplemental written discovery responses and objections served by the Meta Defendants in response to Plainitffs' second Interrogatory on November 18, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-2 | Exhibit 202, responses submitted by Sarah Wynn-Williams to Senator Cory Booker's Questions for the Record, submitted as part of her testimony before the Senate Subcommittee on Crime and Counterterrorism on April 16, 2025 at a hearing titled, "A Time for Truth: Oversight of Meta's Foreign Relations and Representations to the United States Congress". | Not redacted or sealed |
| ECF No. 2371-3 | Exhibit 203, amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Third Set of Requests for Admissions on May 2, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-4 | Exhibit 204, an article by Jeff Horwitz and Katherine Blunt titled, "Instagram's Algorithm Delivers Toxic Video Mix to Adults Who Follow Children," published in the Wall Street Journal on November 27, 2023. | Not redacted or sealed |
| ECF No. 2371-5 | Exhibit 205, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00476655. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-6 | Exhibit 206, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-074-00165155. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-7 | Exhibit 207, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-034-00329532. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-8 | Exhibit 208, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-00717468. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-9 | Exhibit 209, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00029310. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-10 | Exhibit 210, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-031-00192305. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-11 | Exhibit 211, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-044-00108564. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-12 | Exhibit 212, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00448558. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-13 | Exhibit 213, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00095911. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-14 | Exhibit 214, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-00032552. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-15 | Exhibit 215, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00328644. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-16 | Exhibit 216, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00706929. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-17 | Exhibit 217, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-152-00029529. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-18 | Exhibit 218, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00706686. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-19 | Exhibit 219, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00542046. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-20 | Exhibit 220, the transcript of the Deposition of Emilio Ferrara, Ph.D. taken on August 13, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-21 | Exhibit 221, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-205-00009630. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-22 | Exhibit 222, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00207835. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-23 | Exhibit 223, a document introduced as an exhibit during the deposition of Meta expert witness Dr. Larry Birnbaum taken on August 15, 2025. The document was introduced as Exhibit 16. | Not redacted or sealed |
| ECF No. 2371-24 | Exhibit 224, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00340672. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-25 | Exhibit 225, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00563113. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2371-26 | Exhibit 226, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00161686. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-27 | Exhibit 227, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00208021. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-28 | Exhibit 228, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-153-00000071. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-29 | Exhibit 229, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-01030576. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-30 | Exhibit 230, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-005-00000001. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-31 | Exhibit 231, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-035-00002761. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-32 | Exhibit 232, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-00717468. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-33 | Exhibit 233, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00237768. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-34 | Exhibit 234, a document produced in this litigation by Frances Haugen beginning with the Bates number Haugen_00021247. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-35 | Exhibit 235, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-065-00433563. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-36 | Exhibit 236, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00447851. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-37 | Exhibit 237, a document produced in this litigation by Frances Haugen beginning with the Bates number Haugen_00006798. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-38 | Exhibit 238, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00541685. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-39 | Exhibit 239, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00011760. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-40 | Exhibit 240, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00042548. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-41 | Exhibit 241, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00603437. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-42 | Exhibit 242, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00121808. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-43 | Exhibit 243, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00077939. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-44 | Exhibit 244, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00285734. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-45 | Exhibit 245, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-275-00004231. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-46 | Exhibit 246, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-207-00027495. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-47 | Exhibit 247, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00350817. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-48 | Exhibit 248, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00695288. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-49 | Exhibit 249, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00027423. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2371-50 | Exhibit 250, the transcript of the Deposition of Nona Yadegar taken on December 16, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372 | **ADDENDUM 10: Exhibits 251-300** | |
| ECF No. 2372-1 | Exhibit 251, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00661789. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2372-2 | Exhibit 252, an article by Tom Knowles titled "I'm so sorry, says inventor of endless online scrolling" published by The Times on April 27, 2019. | Not redacted or sealed |
| ECF No. 2372-3 | Exhibit 253, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00256107. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-4 | Exhibit 254, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00005380. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-5 | Exhibit 255, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-01167629. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-6 | Exhibit 256, the transcript of the Deposition of Lotte Rubaek taken on April 1, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-7 | Exhibit 257, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-208-00051296. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-8 | Exhibit 258, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00067096. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-9 | Exhibit 259, a document produced in this litigation by Frances Haugen beginning with the Bates number Haugen_00012710. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-10 | Exhibit 260, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00181774. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-11 | Exhibit 261, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00588248. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-12 | Exhibit 262, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00446151. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-13 | Exhibit 263, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00399807. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-14 | Exhibit 264, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00077196. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-15 | Exhibit 265, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00171168. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-16 | Exhibit 266, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-035-00002791. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-17 | Exhibit 267, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-056-00003662. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-18 | Exhibit 268, a document introduced as an exhibit during the deposition of Diego Castaneda taken on October 22-23, 2024. The document was introduced as Exhibit 33 and is a blog post by Adam Mosseri titled "Raising the Standard for Protecting Teens and Supporting Parents Online" and published on December 7, 2021. | Not redacted or sealed |
| ECF No. 2372-19 | Exhibit 269, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-065-00185739. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-20 | Exhibit 270, the seventh supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on April 17, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-21 | Exhibit 271, an Instagram blog post titled "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" published on its website on September 17, 2024. | Not redacted or sealed |
| ECF No. 2372-22 | Exhibit 272, the Declaration of Jason Sattizahn dated September 26, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-23 | Exhibit 273, the Declaration of Jason Sattizahn ("Alpha") dated March 10, 2025. | Not redacted or sealed |
| ECF No. 2372-24 | Exhibit 274, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00157020. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-25 | Exhibit 275, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-031-00086272. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-26 | Exhibit 276, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00355780. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-27 | Exhibit 277, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00125126. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-28 | Exhibit 278, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00190950. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2372-29 | Exhibit 279, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00378206. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-30 | Exhibit 280, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00020438. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-31 | Exhibit 281, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-208-00057228. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-32 | Exhibit 282, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-188R-00000008. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-33 | Exhibit 283, the fourth supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs Second Set of Interrogatories on March 14, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-34 | Exhibit 284, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00206683. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-35 | Exhibit 285, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00283405. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-36 | Exhibit 286, the transcript of the Deposition of Antigone Davis taken on March 4, 2025 and March 5, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-37 | Exhibit 287, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00123666. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-38 | Exhibit 288, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00352799. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-39 | Exhibit 289, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-222-00001568. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-40 | Exhibit 290, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-278-00041446. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-41 | Exhibit 291, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-205-00001601. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-42 | Exhibit 292, the transcript of the Senate Subcommittee on Consumer Protection, Product Safety, and Data Security's hearing titled "Protecting Kids Online: Instagram and Reforms for Young Users," held on December 8, 2021. | Not redacted or sealed |
| ECF No. 2372-43 | Exhibit 293, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00241542. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-44 | Exhibit 294, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-113-00051306. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-45 | Exhibit 295, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-207-00034410. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-46 | Exhibit 296, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00294806. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-47 | Exhibit 297, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00728626. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-48 | Exhibit 298, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00069917. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-49 | Exhibit 299, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-00304285. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2372-50 | Exhibit 300, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-136-00013164. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374 | **ADDENDUM 11: Exhibits 301-350** | |
| ECF No. 2374-1 | Exhibit 301, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00050422. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-2 | Exhibit 302, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00651532. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-3 | Exhibit 303, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00014804. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-4 | Exhibit 304, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-177-00122386. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2374-5 | Exhibit 305, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-096-00000003. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-6 | Exhibit 306, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00127958. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-7 | Exhibit 307, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00016249. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-8 | Exhibit 308, ninth supplemental written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on June 4, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-9 | Exhibit 309, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00104380. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-10 | Exhibit 310, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00242378. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-11 | Exhibit 311, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00017391. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-12 | Exhibit 312, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00990649. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-13 | Exhibit 313, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00995641. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-14 | Exhibit 314, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00059532. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-15 | Exhibit 315, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-032-00001198. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-16 | Exhibit 316, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00544632. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-17 | Exhibit 317, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00294804. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-18 | Exhibit 318, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00225130. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-19 | Exhibit 319, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-031-00246163. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-20 | Exhibit 320, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00352023. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-21 | Exhibit 321, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-073-00003522. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-22 | Exhibit 322, the sixth supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on April 4, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-23 | Exhibit 323, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-034-00120531. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-24 | Exhibit 324, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00278293. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-25 | Exhibit 325, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-144-00000324. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-26 | Exhibit 326, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00342965. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-27 | Exhibit 327, a document produced in this litigation by Frances Haugen beginning with the Bates number Haugen_00011969. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-28 | Exhibit 328, a video of an excerpt of Adam Mosseri's interview with Today on October 14, 2025. | Not redacted or sealed |
| ECF No. 2374-29 | Exhibit 329, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00013254. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-30 | Exhibit 330, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-01571441. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2374-31 | Exhibit 331, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-034-00136153. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-32 | Exhibit 332, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-031-00186901. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-33 | Exhibit 333, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00118471. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-34 | Exhibit 334, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00106273. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-35 | Exhibit 335, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00106619. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-36 | Exhibit 336, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00092508. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-37 | Exhibit 337, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00120623. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-38 | Exhibit 338, an Instagram blog post titled "Continuing to Make Instagram Safer for the Youngest Members of Our Community" published on its website on March 16, 2021. | Not redacted or sealed |
| ECF No. 2374-39 | Exhibit 339, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00652959. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-40 | Exhibit 340, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-00531116. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-41 | Exhibit 341, an Instagram blog post titled "Introducing Instagram Teen Accounts: Built in Protections for Teens, Peace of Mind for Parents" published on its website on September 17, 2024. | Not redacted or sealed |
| ECF No. 2374-42 | Exhibit 342, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00005175. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-43 | Exhibit 343, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00538133. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-44 | Exhibit 344, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00538209. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-45 | Exhibit 345, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-01177503. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-46 | Exhibit 346, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00011385. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-47 | Exhibit 347, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-031-00136977. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-48 | Exhibit 348, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-047-01177502. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-49 | Exhibit 349, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00016693. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2374-50 | Exhibit 350, a document introduced as an exhibit during the deposition of Diego Castaneda taken on October 22-23, 2024. The document was introduced as Exhibit 24. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375 | **ADDENDUM 12: Exhibits 351-400** | |
| ECF No. 2375-1 | Exhibit 351, an Instagram blog post titled "Continuing to Make Instagram Safer for the Youngest Members of Our Community" published on its website on March 17, 2021. | Not redacted or sealed |
| ECF No. 2375-2 | Exhibit 352, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00013254. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-3 | Exhibit 353, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00285759. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-4 | Exhibit 354, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00128524. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-5 | Exhibit 355, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00200960. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-6 | Exhibit 356, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-01105909. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2375-7 | Exhibit 357, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00191207. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-8 | Exhibit 358, a Meta blog post dated February 24, 2016, announcing the release of the "Reactions" feature. | Not redacted or sealed |
| ECF No. 2375-9 | Exhibit 359, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00113378. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-10 | Exhibit 360, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00336267. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-11 | Exhibit 361, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00136561. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-12 | Exhibit 362, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00178107. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-13 | Exhibit 363, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00350154. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-14 | Exhibit 364, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00376297. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-15 | Exhibit 365, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00609932. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-16 | Exhibit 366, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00337135. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-17 | Exhibit 367, the transcript of the Deposition of Liza Crenshaw taken on March 5, 2025 and March 6, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-18 | Exhibit 368, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00074488. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-19 | Exhibit 369, the transcript of the Deposition of Karina Newton taken on February 7, 2025 and February28, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-20 | Exhibit 370, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00179247. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-21 | Exhibit 371, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00179481. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-22 | Exhibit 372, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-053-00007843. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-23 | Exhibit 373, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00100761. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-24 | Exhibit 374, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00377295. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-25 | Exhibit 375, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00053599. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-26 | Exhibit 376, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00215891. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-27 | Exhibit 377, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-056-00002578. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-28 | Exhibit 378, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00069904. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-29 | Exhibit 379, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00127815. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-30 | Exhibit 380, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00071387. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-31 | Exhibit 381, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00026912. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-32 | Exhibit 382, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-038-00000234. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2375-33 | Exhibit 383, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00117852. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-34 | Exhibit 384, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00048544. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-35 | Exhibit 385, an article by Adrienne So titled "Instagram Will Test Hiding 'Likes' in the US Starting Next Week," published by Wired on November 8, 2019. | Not redacted or sealed |
| ECF No. 2375-36 | Exhibit 386, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00012022. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-37 | Exhibit 387, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00216683. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-38 | Exhibit 388, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00075698. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-39 | Exhibit 389, a Meta blog post titled "Giving People More Control on Instagram and Facebook" published on its website on May 26, 2021. | Not redacted or sealed |
| ECF No. 2375-40 | Exhibit 390, the seventh supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on April 17, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-41 | Exhibit 391, a Meta blog post dated February 24, 2016, announcing the release of the "Reactions" feature. | Not redacted or sealed |
| ECF No. 2375-42 | Exhibit 392, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-208-00057539. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-43 | Exhibit 393, the transcript of the Deposition of Justin Cheng taken on March 13, 2025 and April 1, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-44 | Exhibit 394, the transcript of the Deposition of Paul Alexander Dow taken on November 7, 2024 and November 8, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-45 | Exhibit 395, the transcript of the Deposition of Jennifer Guadagno Ph.D. taken on November 14, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-46 | Exhibit 396, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00071459. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-47 | Exhibit 397, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-020-00537909. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-48 | Exhibit 398, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00145472. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-49 | Exhibit 399, the transcript of the Deposition of Susan Li taken on March 10, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2375-50 | Exhibit 400, written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs' Third Set of Interrogatories on October 7, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376 | **ADDENDUM 13: Exhibits 401-450** | |
| ECF No. 2376-1 | Exhibit 401, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-143-LARK-07067386. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-2 | Exhibit 402, the transcript of the Deposition of Eric Han taken on March 11, 2025, March 12, 2025, and June 27, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-3 | Exhibit 403, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-099-LARK-04568048. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-4 | Exhibit 404, the transcript of the Deposition of Natalie Medoff taken on May 20, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-5 | Exhibit 405, the transcript of the Deposition of Matthew Tenenbaum taken on January 28, 2025 and January 29, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-6 | Exhibit 406, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-192-04793121. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-7 | Exhibit 407, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-079-LARK-02008119. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-8 | Exhibit 408, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKT0K3047MDL-089-03736535. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-9 | Exhibit 409, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-116-04492944. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2376-10 | Exhibit 410, second supplemental written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs' Fourth Set of Interrogatories on August 15, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-11 | Exhibit 411, the transcript of the Deposition of Andrew Kirchoff taken on March 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-12 | Exhibit 412, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-056-00965196. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-13 | Exhibit 413, the transcript of the Deposition of Samuel Kersul taken on July 30, 2025 and August 20, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-14 | Exhibit 414, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-079-LARK-02470622. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-15 | Exhibit 415, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-001-00000204. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-16 | Exhibit 416, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-001-00003076. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-17 | Exhibit 417, written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs' Fourth Set of Requests for Admission on April 2, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-18 | Exhibit 418, the transcript of the Deposition of Reagan Maher taken on February 21, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-19 | Exhibit 419, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-038-LARK-00192063. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-20 | Exhibit 420, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-042-LARK-00237491. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-21 | Exhibit 421, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-067-LARK-01022641. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-22 | Exhibit 422, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-099-LARK-05010219A. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-23 | Exhibit 423, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00077325. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-24 | Exhibit 424, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-080-LARK-02609790. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-25 | Exhibit 425, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-056-00962362. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-26 | Exhibit 426, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-087-LARK-03285153. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-27 | Exhibit 427, the transcript of the Deposition of Wenjia Zhu taken on May 24, 2025 and May 25, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-28 | Exhibit 428, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-128-LARK-06775038. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-29 | Exhibit 429, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-060-01187527. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-30 | Exhibit 430, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-023-00673467. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-31 | Exhibit 431, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-130-04528836. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-32 | Exhibit 432, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-081-01697166. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-33 | Exhibit 433, the transcript of the Deposition of Adam Wang taken on May 21, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-34 | Exhibit 434, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-060-01167143. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-35 | Exhibit 435, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-079-LARK-02217029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2376-36 | Exhibit 436, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-153-LARK-07389166. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-37 | Exhibit 437, the transcript of the Deposition of Jorge Ruiz taken on March 10, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-38 | Exhibit 438, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-018-00363174. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-39 | Exhibit 439, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-039-LARK-00215139. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-40 | Exhibit 440, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-085-03619367. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-41 | Exhibit 441, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-081-02289041. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-42 | Exhibit 442, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-016-00353331. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-43 | Exhibit 443, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-024-LARK-00034127. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-44 | Exhibit 444, the transcript of the Deposition of Eric Ebenstein taken on March 11, 2025 and March 12, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-45 | Exhibit 445, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00084718. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-46 | Exhibit 446, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00078234. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-47 | Exhibit 447, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00080388. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-48 | Exhibit 448, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-055-LARK-00624480. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-49 | Exhibit 449, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-063-01196387. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2376-50 | Exhibit 450, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-016-00348650. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377 | **ADDENDUM 14: Exhibits 451-500** | |
| ECF No. 2377-1 | Exhibit 451, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-039-LARK-00194787. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-2 | Exhibit 452, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-120-LARK-06103744. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-3 | Exhibit 453, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00084463. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-4 | Exhibit 454, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-016-00347938. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-5 | Exhibit 455, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00136203. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-6 | Exhibit 456, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00079201. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-7 | Exhibit 457, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00218844. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-8 | Exhibit 458, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00136225. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-9 | Exhibit 459, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00082229. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-10 | Exhibit 460, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00081995. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-11 | Exhibit 461, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-141-LARK-07143873. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2377-12 | Exhibit 462, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-024-LARK-00034069. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-13 | Exhibit 463, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-060-01081102. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-14 | Exhibit 464, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-065-LARK-00783834. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-15 | Exhibit 465, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00082626. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-16 | Exhibit 466, an article titled "Experimental Evidence of Massive-Scale Emotional Contagion Through Social Networks" published by Kramer, A., et. al. in the Journal of Psychological and Cognitive Sciences on June 2, 2014. | Not redacted or sealed |
| ECF No. 2377-17 | Exhibit 467, the transcript of the Senate Judiciary Committee's January 31, 2024 hearing titled, "Big Tech and the Online Sexual Exploitation Crisis". | Not redacted or sealed |
| ECF No. 2377-18 | Exhibit 468, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-286-00011412. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-19 | Exhibit 469, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00290563. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-20 | Exhibit 470, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-047-LARK-00519753. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-21 | Exhibit 471, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-056-00926528. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-22 | Exhibit 472, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-010-00329069. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-23 | Exhibit 473, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-018-00364960. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-24 | Exhibit 474, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-090-LARK-03423471. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-25 | Exhibit 475, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00116980. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-26 | Exhibit 476, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00288576. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-27 | Exhibit 477, the transcript of the Deposition of Sandeep Grover taken on February 27, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-28 | Exhibit 478, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00290427. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-29 | Exhibit 479, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-090-LARK-03764627. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-30 | Exhibit 480, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-101-LARK-05232927A. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-31 | Exhibit 481, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00131967. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-32 | Exhibit 482, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-079-LARK-02341891. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-33 | Exhibit 483, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-036-LARK-00115463. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-34 | Exhibit 484, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-065-LARK-00782445. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-35 | Exhibit 485, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-047-LARK-00510814. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-36 | Exhibit 486, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-067-LARK-01027106. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-37 | Exhibit 487, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-111-LARK-05857228. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2377-38 | Exhibit 488, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-099-LARK-04557708. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-39 | Exhibit 489, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-087-LARK-03352506. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-40 | Exhibit 490, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-067-LARK-01027037. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-41 | Exhibit 491, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-066-LARK-00956723. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-42 | Exhibit 492, the transcript of the Deposition of Victoria McCullough taken on February 19, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-43 | Exhibit 493, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-084-LARK-03148936. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-44 | Exhibit 494, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-079-LARK-02280126. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-45 | Exhibit 495, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-111-LARK-05898269. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-46 | Exhibit 496, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00151111. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-47 | Exhibit 497, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-107-LARK-05472838. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-48 | Exhibit 498, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-098-04111887. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-49 | Exhibit 499, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00091546. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2377-50 | Exhibit 500, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-066-LARK-00905805. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378 | **ADDENDUM 15: Exhibits 501-550** | |
| ECF No. 2378-1 | Exhibit 501, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-006-00326134. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-2 | Exhibit 502, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00119724. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-3 | Exhibit 503, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-015-00331402. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-4 | Exhibit 504, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-045-LARK-00468321. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-5 | Exhibit 505, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-024-LARK-00040453. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-6 | Exhibit 506, an article by Ashley Nash titled "Is TikTok Different in China Compared to the U.S.? A Social Media Analyst Compares it to Opium and Spinach," published by Yahoo! News on July 14, 2023. | Not redacted or sealed |
| ECF No. 2378-7 | Exhibit 507, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00077196. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-8 | Exhibit 508, the transcript of the Deposition of Julia Yan taken on June 18, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-9 | Exhibit 509, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00144763. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-10 | Exhibit 510, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-060-01110548. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-11 | Exhibit 511, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-028-00830053. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-12 | Exhibit 512, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-182-LARK-07920484. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-13 | Exhibit 513, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-015-00340824. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2378-14 | Exhibit 514, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-060-01157747. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-15 | Exhibit 515, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-084-LARK-03151705. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-16 | Exhibit 516, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-078-LARK-01859676. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-17 | Exhibit 517, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-078-LARK-01818485. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-18 | Exhibit 518, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-150-LARK-07275923. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-19 | Exhibit 519, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00091575. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-20 | Exhibit 520, the Affidavit of Monika Davis dated May 16, 2025. | Not redacted or sealed |
| ECF No. 2378-21 | Exhibit 521, the transcript of the Deposition of Rosie King taken on April 29, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-22 | Exhibit 522, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-120-LARK-06126223. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-23 | Exhibit 523, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-094-LARK-04062801. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-24 | Exhibit 524, the transcript of the Deposition of Michael Bussacco taken on May 1, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-25 | Exhibit 525, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-109-LARK-05635310. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-26 | Exhibit 526, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-111-LARK-06058197. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-27 | Exhibit 527, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-129-LARK-06836301. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-28 | Exhibit 528, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-094-LARK-04039604. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-29 | Exhibit 529, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-099-LARK-04599758. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-30 | Exhibit 530, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00144753. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-31 | Exhibit 531, the transcript of the Deposition of Cormac Keenan taken on March 24, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-32 | Exhibit 532, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-071-01207593. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-33 | Exhibit 533, the transcript of the Deposition of Julie de Bailliencourt taken on March 27, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-34 | Exhibit 534, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-125-LARK-06301683. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-35 | Exhibit 535, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-056-00952292. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-36 | Exhibit 536, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-056-00963101. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-37 | Exhibit 537, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-024-LARK-00043038. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-38 | Exhibit 538, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-081-01698574. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-39 | Exhibit 539, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00491737. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-40 | Exhibit 540, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-111-LARK-05821067. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2378-41 | Exhibit 541, a document introduced as an exhibit during the deposition of Jordan Furlong taken on April 11, 2025 and April 12, 2025. The document was introduced as Exhibit 5 and consists of two documents produced by the TikTok Defendants, one beginning with the Bates number TIKTOK3047MDL-072-LARK-01130547 and the other beginning with the Bates numberTIKTOK3047MDL-153-LARK-07389166. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-42 | Exhibit 542, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-066-LARK-00975614. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-43 | Exhibit 543, the transcript of the Deposition of Julia A. Shivanonda taken on April 8, 2025 and April 9, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2378-44 | Exhibit 544, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-197-04799946. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-45 | Exhibit 545, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04116950. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-46 | Exhibit 546, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00704849. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-47 | Exhibit 547, the transcript of the Deposition of Holly L. Hammel taken on June 24, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2378-48 | Exhibit 548, the Affidavit of Lisa Kathyrn Allison dated May 15, 2025. | Not redacted or sealed |
| ECF No. 2378-49 | Exhibit 549, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-072-LARK-01062915. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2378-50 | Exhibit 550, the Affidavit of Will Noble dated May 1, 2025. | Not redacted or sealed |
| ECF No. 2379 | **ADDENDUM 16: Exhibits 551-600** | |
| ECF No. 2379-1 | Exhibit 551, the Affidavit of Phillip Watts dated May 5, 2025. | Not redacted or sealed |
| ECF No. 2379-2 | Exhibit 552, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-091-LARK-03958102. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-3 | Exhibit 553, the transcript of the Deposition of Stacy McKnight taken on April 21, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2379-4 | Exhibit 554, an English translation of an article titled "All Douyin Users Under 14 with Real-Name Registration are in Youth Mode," published in Chinese by Douyin on September 17, 2021 and retrieved from https://mp.weixin.qq.com/s/zp43DhzwanDApoPCIgCvJQ. | Not redacted or sealed |
| ECF No. 2379-5 | Exhibit 555, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-111-LARK-05914855. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-6 | Exhibit 556, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00101504. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-7 | Exhibit 557, an article by Tracy Qu titled "TikTok's China Sibling Douyin Launches Mandatory Five-Second Pauses in Video Feed to Curb User Addiction" published on October 22, 2021 in the South China Morning Post. | Not redacted or sealed |
| ECF No. 2379-8 | Exhibit 558, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-01498784. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-9 | Exhibit 559, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00018100. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-10 | Exhibit 560, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-053-00000442. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-11 | Exhibit 561, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-072-01252916. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-12 | Exhibit 562, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-074-00126339. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-13 | Exhibit 563, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-155-00008279. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-14 | Exhibit 564, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-190-00038302. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-15 | Exhibit 565, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-021-LARK-00014505. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-16 | Exhibit 566, the transcript of the Deposition of Lisa Katherine Allison taken on April 3, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2379-17 | Exhibit 567, a document introduced as an exhibit during the deposition of Jordan Furlong taken on April 11, 2025 and April 12, 2025. The document was introduced as Exhibit 46 and is an announcement published by TikTok on its website on September 27, 2021. | Not redacted or sealed |
| ECF No. 2379-18 | Exhibit 568, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-199-LARK-08569297. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2379-19 | Exhibit 569, a document introduced as an exhibit during the deposition of Adam Wang taken on May 21, 2025. The document was introduced as Exhibit 28. | Not redacted or sealed |
| ECF No. 2379-20 | Exhibit 570, the transcript of the Deposition of Phillip Watts taken on April 22, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2379-21 | Exhibit 571, the transcript of the Deposition of Andrew Moore taken on March 14, 2025 at the Offices of the Harford County Public Schools Central Administration Building. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2379-22 | Exhibit 572, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-128-LARK-06477967. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-23 | Exhibit 573, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-182-LARK-07915057. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-24 | Exhibit 574, the Expert Report of Jeffrey E. Meyers, CVA, MAFF, CFE in the Breathitt bellwether case. | Not redacted or sealed |
| ECF No. 2379-25 | Exhibit 575, the Expert Report of Jeffrey E. Meyers, CVA, MAFF, CFE in the Charleston bellwether case. | Not redacted or sealed |
| ECF No. 2379-26 | Exhibit 576, the Expert Report of Jeffrey E. Meyers, CVA, MAFF, CFE in the DeKalb bellwether case. | Not redacted or sealed |
| ECF No. 2379-27 | Exhibit 577, the Expert Report of Jeffrey E. Meyers, CVA, MAFF, CFE in the Harford bellwether case. | Not redacted or sealed |
| ECF No. 2379-28 | Exhibit 578, the Expert Report of Jeffrey E. Meyers, CVA, MAFF, CFE in the Irvington bellwether case. | Not redacted or sealed |
| ECF No. 2379-29 | Exhibit 579, the Expert Report of Jeffrey E. Meyers, CVA, MAFF, CFE in the Tucson bellwether case. | Not redacted or sealed |
| ECF No. 2379-30 | Exhibit 580, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-183-LARK-08035398. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-31 | Exhibit 581, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-072-LARK-01130108. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-32 | Exhibit 582, written discovery responses and objections served by Irvington Public Schools in response to Defendants' Requests for Production of Documents (Set 3), with attached spreadsheets (exhibits A and B). | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-33 | Exhibit 583, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-34 | Exhibit 584, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-35 | Exhibit 585, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-36 | Exhibit 586, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-37 | Exhibit 587, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-38 | Exhibit 588, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-39 | Exhibit 589, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-40 | Exhibit 590, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-41 | Exhibit 591, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-42 | Exhibit 592, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00122100. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-43 | Exhibit 593, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-062-01189672. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-44 | Exhibit 594, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-120-LARK-06206419. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-45 | Exhibit 595, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-029-LARK-00070812. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-46 | Exhibit 596, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-014-00330672. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-47 | Exhibit 597, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-202-04847728. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2379-48 | Exhibit 598, the transcript of the Deposition of Andrew Moore taken on March 14, 2025 as a 30(b)(6) representative. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2379-49 | Exhibit 599, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-023-00677516. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2379-50 | Exhibit 600, the transcript of the Deposition of Shelley Pettiford taken on May 13, 2025 at the offices of the Irvington Board of Education. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2380 | **ADDENDUM 17: Exhibits 601-650** | |
| ECF No. 2380-1 | Exhibit 601, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-010-00329290. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-2 | Exhibit 602, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00101838. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-3 | Exhibit 603, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-125-LARK-06278002. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-4 | Exhibit 604, an article from the Journal of Clinical Sleep Medicine titled "Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine". | Not redacted or sealed |
| ECF No. 2380-5 | Exhibit 605, the transcript of the Deposition of Clarinda Rubio taken on September 17, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2380-6 | Exhibit 606, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-116-04482853. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-7 | Exhibit 607, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-045-LARK-00381606. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-8 | Exhibit 608, the transcript of the Deposition of Anna Schwartz Warmbrand taken on May 13, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2380-9 | Exhibit 609, the Second Amended Expert Report of Douglas L. Leslie, Ph.D. in the case filed by Breathitt County School District. | Not redacted or sealed |
| ECF No. 2380-10 | Exhibit 610, the Second Amended Expert Report of Douglas L. Leslie, Ph.D. in the case filed by Charleston County School District. | Not redacted or sealed |
| ECF No. 2380-11 | Exhibit 611, the Second Amended Expert Report of Douglas L. Leslie, Ph.D. in the case filed by Dekalb County School District. | Not redacted or sealed |
| ECF No. 2380-12 | Exhibit 612, the Second Amended Expert Report of Douglas L. Leslie, Ph.D. in the case filed by Board of Education of Harford County. | Not redacted or sealed |
| ECF No. 2380-13 | Exhibit 613, the Second Amended Expert Report of Douglas L. Leslie, Ph.D. in the case filed by Irvington Public Schools. | Not redacted or sealed |
| ECF No. 2380-14 | Exhibit 614, the Second Amended Expert Report of Douglas L. Leslie, Ph.D. in the case filed by Tucson School District. | Not redacted or sealed |
| ECF No. 2380-15 | Exhibit 615, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-141-LARK-07144015. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-16 | Exhibit 616, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-004-00145062. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-17 | Exhibit 617, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-036-LARK-00150904. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-18 | Exhibit 618, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-036-LARK-00150914. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-19 | Exhibit 619, supplemental written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs Fourth Set of Interrogatories on February 24, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-20 | Exhibit 620, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-111-LARK-05945102. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-21 | Exhibit 621, a document introduced as an exhibit during the deposition of Jordan Furlong taken on April 11, 2025 and April 12, 2025. The document was introduced as Exhibit 23 and contains excerpts from a spreadsheet produced by the TikTok Defendants at TIKTOK3047MDL-099-LARK-04757966. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-22 | Exhibit 622, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-099-LARK-04804859. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-23 | Exhibit 623, a document introduced as an exhibit during the deposition of Jordan Furlong taken on April 11, 2025 and April 12, 2025. The document was introduced as Exhibit 36. | Not redacted or sealed |
| ECF No. 2380-24 | Exhibit 624, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-054-LARK-00552309. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-25 | Exhibit 625, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-090-LARK-03533295. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-26 | Exhibit 626, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-072-LARK-01137552. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2380-27 | Exhibit 627, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-28 | Exhibit 628, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-29 | Exhibit 629, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-30 | Exhibit 630, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-31 | Exhibit 631, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-32 | Exhibit 632, the transcript of the Deposition of Jordan Furlong taken on April 11, 2025 and April 12, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-33 | Exhibit 633, the transcript of the Deposition of Kathryn "Ryn" Linthicum taken on April 17, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-34 | Exhibit 634, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-090-LARK-03664360. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-35 | Exhibit 635, the transcript of the Deposition of Yue Fu taken on May 21, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-36 | Exhibit 636, the transcript of the Deposition of William B. Chandlee taken on June 25, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-37 | Exhibit 637, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-045-LARK-00381555. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-38 | Exhibit 638, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-047-LARK-00511183. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-39 | Exhibit 639, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-066-LARK-00911944. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-40 | Exhibit 640, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-090-LARK-03496139. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-41 | Exhibit 641, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-081-02993554. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-42 | Exhibit 642, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-055-LARK-00698648. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-43 | Exhibit 643, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-120-LARK-06098751. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-44 | Exhibit 644, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-155-LARK-07319716. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-45 | Exhibit 645, a document introduced as an exhibit during the deposition of Andrew Tomlinson taken on October 1, 2025 and October 2, 2025. The document was introduced as Exhibit 28. | Not redacted or sealed |
| ECF No. 2380-46 | Exhibit 646, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-47 | Exhibit 647, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-48 | Exhibit 648, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-49 | Exhibit 649, written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs' Fourth Set of Requests for Admission on April 2, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2380-50 | Exhibit 650, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381 | **ADDENDUM 18: Exhibits 651-700** | |
| ECF No. 2381-1 | Exhibit 651, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-2 | Exhibit 652, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852027. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2381-3 | Exhibit 653, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-4 | Exhibit 654, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-5 | Exhibit 655, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-6 | Exhibit 656, the Expert Report of Brian G. Osborne dated May 16, 2025. | Not redacted or sealed |
| ECF No. 2381-7 | Exhibit 657, the transcript of the Deposition of Daphne Noble taken on July 29, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2381-8 | Exhibit 658, a document produced in this litigation by the Meta Defendants beginning with the Bates number TIKTOK3047MDL-199-LARK-08579238. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-9 | Exhibit 659, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-133-LARK-06873333. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-10 | Exhibit 660, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00084431. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-11 | Exhibit 661, the transcript of the Deposition of Phillip Watts taken on July 28, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2381-12 | Exhibit 662, a transcript of the opening Statement of Chairman Raja Krishnamoorthi during a hearing entitled "Examining JUUL's Role in the Youth Nicotine Epidemic: Part I" held on July 24, 2019. | Not redacted or sealed |
| ECF No. 2381-13 | Exhibit 663, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00136741. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-14 | Exhibit 664, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-065-00522508. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-15 | Exhibit 665, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-038-00000085. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-16 | Exhibit 666, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00331327. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-17 | Exhibit 667, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-18 | Exhibit 668, written discovery responses and objections served by Irvington Public Schools in response to Defendants' Requests for Production of Documents (Set 3), with attached spreadsheets (exhibits A and B). | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-19 | Exhibit 669, a stipulation entered into between the TikTok Defendants and the Personal Injury and School District Plaintiffs in the MDL and JCCP. | Not redacted or sealed |
| ECF No. 2381-20 | Exhibit 670, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-081-02889388. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-21 | Exhibit 671, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-090-LARK-03389720. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-22 | Exhibit 672, the transcript of the Deposition of Andrew Thomas Tomlinson taken October 1, 2025 and October 2, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-23 | Exhibit 673, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852028. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-24 | Exhibit 674, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-25 | Exhibit 675, an excerpt from the document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-290-LARK-08852029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-26 | Exhibit 676, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-079-LARK-01993303. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-27 | Exhibit 677, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-157-04638890. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-28 | Exhibit 678, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-068-LARK-01048273. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-29 | Exhibit 679, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-045-LARK-00436385. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-30 | Exhibit 680, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-146-LARK-07261509. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2381-31 | Exhibit 681, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00076087. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-32 | Exhibit 682, an article published in Forbes titled, "How TikTok Live Became 'A Strip Club Filled With 15-Year-Olds'". | Not redacted or sealed |
| ECF No. 2381-33 | Exhibit 683, the transcript of the Deposition of Amy Ulucay taken February 5, 2025 and February 10, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-34 | Exhibit 684, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-024-LARK-00026665. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-35 | Exhibit 685, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-068-LARK-01048267. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-36 | Exhibit 686, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-045-LARK-00381289. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-37 | Exhibit 687, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL0042-LARK-00237494. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-38 | Exhibit 688, a document introduced as an exhibit during the deposition of Victoria McCullough taken on February 19, 2025. The document was introduced as Exhibit 6. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-39 | Exhibit 689, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-066-LARK-00942348. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-40 | Exhibit 690, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-028-00807135. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-41 | Exhibit 691, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-018-00361102. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-42 | Exhibit 692, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05189737. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-43 | Exhibit 693, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04732900. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-44 | Exhibit 694, a document introduced as an exhibit during the deposition of Jordan Furlong taken on April 11, 2025 and April 12, 2025. The document was introduced as Exhibit 28. | Not redacted or sealed |
| ECF No. 2381-45 | Exhibit 695, a document introduced as an exhibit during the deposition of Jordan Furlong taken on April 11, 2025 and April 12, 2025. The document was introduced as Exhibit 29. | Not redacted or sealed |
| ECF No. 2381-46 | Exhibit 696, a screen capture of a TikTok ad promoting math education on TikTok. | Not redacted or sealed |
| ECF No. 2381-47 | Exhibit 697, the transcript of the Deposition of Amber Renee Miller Burchell taken on December 18, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-48 | Exhibit 698, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-002-00102052. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2381-49 | Exhibit 699, a document introduced as an exhibit during the deposition of Amber Renee Miller Burchell taken on December 18, 2024. The document was introduced as Exhibit 9. | Not redacted or sealed |
| ECF No. 2381-50 | Exhibit 700, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00005574. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383 | **ADDENDUM 19: Exhibits 701-750** | |
| ECF No. 2383-1 | Exhibit 701, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04461233. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-2 | Exhibit 702, the transcript of the Deposition of James Beser taken on April 2, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-3 | Exhibit 703, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01608261. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-4 | Exhibit 704, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00122963. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-5 | Exhibit 705, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00579554. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-6 | Exhibit 706, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00002362. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-7 | Exhibit 707, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00002489. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-8 | Exhibit 708, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00003029. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2383-9 | Exhibit 709, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00002594. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-10 | Exhibit 710, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02113187. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-11 | Exhibit 711, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04618585. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-12 | Exhibit 712, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02024105. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-13 | Exhibit 713, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02531686. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-14 | Exhibit 714, the transcript of the Deposition of Alice Wu Paulus taken on January 29, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-15 | Exhibit 715, the transcript of the Deposition of Cristos Goodrow taken on February 20, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-16 | Exhibit 716, the transcript of the Deposition of Thomas Saffell taken on April 1, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-17 | Exhibit 717, a document introduced as an exhibit during the deposition of Thomas Saffell taken on April 1, 2025. The document was introduced as Exhibit 1. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-18 | Exhibit 718, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00427650. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-19 | Exhibit 719, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04703742. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-20 | Exhibit 720, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04683365. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-21 | Exhibit 721, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05665186.ECM. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-22 | Exhibit 722, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01988369. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-23 | Exhibit 723, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05723187. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-24 | Exhibit 724, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01735688. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-25 | Exhibit 725, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00666027. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-26 | Exhibit 726, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01608331. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-27 | Exhibit 727, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03457045. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-28 | Exhibit 728, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01741439. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-29 | Exhibit 729, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02850443. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-30 | Exhibit 730, a document introduced as an exhibit during the deposition of James Beser taken on April 9, 2025. The document was introduced as Exhibit 1. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-31 | Exhibit 731, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02946487. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-32 | Exhibit 732, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05709252. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-33 | Exhibit 733, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01738317. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-34 | Exhibit 734, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05096751. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2383-35 | Exhibit 735, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02820161. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-36 | Exhibit 736, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02031811. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-37 | Exhibit 737, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00390420. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-38 | Exhibit 738, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05255563. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-39 | Exhibit 739, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02358686. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-40 | Exhibit 740, the transcript of the Deposition of Kathryn Kurtz taken on March 28, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-41 | Exhibit 741, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05044613. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-42 | Exhibit 742, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03233306. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-43 | Exhibit 743, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01594725. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-44 | Exhibit 744, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03759510. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-45 | Exhibit 745, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01614173. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-46 | Exhibit 746, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04853250. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-47 | Exhibit 747, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05993998. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-48 | Exhibit 748, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00631131. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-49 | Exhibit 749, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04612037. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2383-50 | Exhibit 750, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03360455. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386 | **ADDENDUM 20: Exhibits 751-775** | |
| ECF No. 2386-1 | Exhibit 751, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00647420. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-2 | Exhibit 752, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02000370. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-3 | Exhibit 753, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04734419. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-4 | Exhibit 754, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01996135. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-5 | Exhibit 755, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02107400. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-6 | Exhibit 756, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01637287. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-7 | Exhibit 757, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01689011. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-8 | Exhibit 758, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02146255. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-9 | Exhibit 759, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02295988. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-10 | Exhibit 760, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01746433. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2386-11 | Exhibit 761, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01790318. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-12 | Exhibit 762, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00173364. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-13 | Exhibit 763, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02621687. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-14 | Exhibit 764, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00252982. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-15 | Exhibit 765, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00767071. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-16 | Exhibit 766, the transcript of the Deposition of James Beser taken on April 3, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-17 | Exhibit 767, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02185098. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-18 | Exhibit 768, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02746243. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-19 | Exhibit 769, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01268284. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-20 | Exhibit 770, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04068239. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-21 | Exhibit 771, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04982587. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-22 | Exhibit 772, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00937887. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-23 | Exhibit 773, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04683418. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-24 | Exhibit 774, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04625648. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2386-25 | Exhibit 775, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00874191. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387 | **ADDENDUM 21: Exhibits 776-800** | |
| ECF No. 2387-1 | Exhibit 776, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00606768. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-2 | Exhibit 777, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02486605. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-3 | Exhibit 778, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01082600. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-4 | Exhibit 779, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02029236. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-5 | Exhibit 780, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01342809. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-6 | Exhibit 781, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03882447. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-7 | Exhibit 782, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04220318. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-8 | Exhibit 783, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00654060. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-9 | Exhibit 784, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02856550. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-10 | Exhibit 785, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03343214. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-11 | Exhibit 786, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01435767. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2387-12 | Exhibit 787, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05867998. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-13 | Exhibit 788, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02086033. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-14 | Exhibit 789, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00641947. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-15 | Exhibit 790, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05193823. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-16 | Exhibit 791, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04613300. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-17 | Exhibit 792, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00225068. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-18 | Exhibit 793, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03866562. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-19 | Exhibit 794, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01878685. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-20 | Exhibit 795, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02194639. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-21 | Exhibit 796, a demonstrative exhibit comprised of excerpts from documents produced in this litigation by the Google Defendants beginning with the Bates numbers GOOG3047MDL-00238051 and GOOG3047MDL-00236723 and introduced at the deposition of Katrina Echt taken on December 10 and 11, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-22 | Exhibit 797, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01903132. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-23 | Exhibit 798, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03360466. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-24 | Exhibit 799, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05275966. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2387-25 | Exhibit 800, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2097141. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388 | **ADDENDUM 22: Exhibits 801-825** | |
| ECF No. 2388-1 | Exhibit 801, the transcript of the Deposition of Jacqueline Beauchere taken on March 13, 2025 and March 14, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-2 | Exhibit 802, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP7300240. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-3 | Exhibit 803, the transcript of the Deposition of Evan Spiegel taken on April 11, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-4 | Exhibit 804, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0865799. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-5 | Exhibit 805, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2324147. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-6 | Exhibit 806, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0276106. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-7 | Exhibit 807, the transcript of the Deposition of Peter J. Sellis taken on February 6, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-8 | Exhibit 808, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1393050. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-9 | Exhibit 809, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1368077. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-10 | Exhibit 810, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1713225. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-11 | Exhibit 811, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5154720. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2388-12 | Exhibit 812, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6118652. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-13 | Exhibit 813, the transcript of the Deposition of Deborah Oshuntola taken on February 4, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-14 | Exhibit 814, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4954018. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-15 | Exhibit 815, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5070094. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-16 | Exhibit 816, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3141989. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-17 | Exhibit 817, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6403466. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-18 | Exhibit 818, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2789136. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-19 | Exhibit 819, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3285953. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-20 | Exhibit 820, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6115893. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-21 | Exhibit 821, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2112488. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-22 | Exhibit 822, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1234546. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-23 | Exhibit 823, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5471034. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2388-24 | Exhibit 824, a document introduced as an exhibit during the deposition of Evan Spiegel taken on April 11, 2025. The document was introduced as Exhibit 11 and is an article titled "Let's Chat," published on Snapchat's Newsroom on May 10, 2012. | Not redacted or sealed |
| ECF No. 2388-25 | Exhibit 825, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2324207. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390 | **ADDENDUM 23: Exhibits 826-850** | |
| ECF No. 2390-1 | Exhibit 826, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2347064. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-2 | Exhibit 827, the transcript of the Deposition of Morgan Hammerstrom taken on February 12, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-3 | Exhibit 828, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5197673. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-4 | Exhibit 829, the transcript of the Deposition of Jonathan D. Brody taken on February 5, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-5 | Exhibit 830, the transcript of the Deposition of David L. Boyle taken on February 27, 2025 and April 2, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-6 | Exhibit 831, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2926182. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-7 | Exhibit 832, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2430328. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-8 | Exhibit 833, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6113817. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-9 | Exhibit 834, the transcript of the Deposition of Joshua Siegel taken on March 20, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-10 | Exhibit 835, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0850987. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-11 | Exhibit 836, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0004052. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-12 | Exhibit 837, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0004209. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2390-13 | Exhibit 838, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0004358. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-14 | Exhibit 839, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0004527. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-15 | Exhibit 840, the publicly available Form 10-K filed by Snap Inc. with the Securities and Exchange Commission, entered as Exhibit 17 during the deposition of Plaintiffs' expert Robert Johnson . | Not redacted or sealed |
| ECF No. 2390-16 | Exhibit 841, the publicly available Form 10-Q filed by Snap Inc. with the Securities and Exchange Commission, entered as Exhibit 19 during the deposition of Plaintiffs' expert Robert Johnson . | Not redacted or sealed |
| ECF No. 2390-17 | Exhibit 842, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2267991. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-18 | Exhibit 843, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2367515. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-19 | Exhibit 844, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03974694. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-20 | Exhibit 845, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP7403425. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-21 | Exhibit 846, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3135372. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-22 | Exhibit 847, the transcript of the Deposition of Jeremy Voss taken on April 4, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-23 | Exhibit 848, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0395053. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-24 | Exhibit 849, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3157225. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2390-25 | Exhibit 850, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1377394. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391 | **ADDENDUM 24: Exhibits 851-900** | |
| ECF No. 2391-1 | Exhibit 851, the transcript of the Deposition of David Levenson taken on March 14, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-2 | Exhibit 852, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3836439. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-3 | Exhibit 853, the transcript of the Deposition of Nona Yadegar taken December 16, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-4 | Exhibit 854, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0681967. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-5 | Exhibit 855, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1355097. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-6 | Exhibit 856, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0391475. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-7 | Exhibit 857, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2970343. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-8 | Exhibit 858, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03473579. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-9 | Exhibit 859, the transcript of the Deposition of Michael E. Weissinger taken on December 18, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-10 | Exhibit 860, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1910063. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-11 | Exhibit 861, the transcript of the Deposition of Rachel Hochhauser, as a 30(b)(6) representative of Snap Inc., taken on May 1, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-12 | Exhibit 862, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5442338. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-13 | Exhibit 863, the transcript of the Deposition of Claudia Chan taken on February 7, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2391-14 | Exhibit 864, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1208679. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-15 | Exhibit 865, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2856224. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-16 | Exhibit 866, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0227658. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-17 | Exhibit 867, the transcript of the Deposition of David Boyle, as a 30(b)(6) representative of Snap Inc., taken on February 26, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-18 | Exhibit 868, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4954875. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-19 | Exhibit 869, the transcript of the Deposition of Jennifer Stout taken on March 26, 2025 and March 27, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-20 | Exhibit 870, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2367565. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-21 | Exhibit 871, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4648461. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-22 | Exhibit 872, a YouTube blog post titled "New Safety and Digital Wellbeing Options for Younger People on YouTube and YouTube Kids" and dated August 10, 2021. | Not redacted or sealed |
| ECF No. 2391-23 | Exhibit 873, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0285839. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-24 | Exhibit 874, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0010924. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-25 | Exhibit 875, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP7292616. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-26 | Exhibit 876, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4872383. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-27 | Exhibit 877, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4703321. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-28 | Exhibit 878, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP7141088. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-29 | Exhibit 879, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5467009. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-30 | Exhibit 880, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01779452. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-31 | Exhibit 881, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5350932. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-32 | Exhibit 882, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5919460. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-33 | Exhibit 883, the transcript of the Deposition of David B. Lue taken on March 26, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-34 | Exhibit 884, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3664412. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-35 | Exhibit 885, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1173460. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-36 | Exhibit 886, a report published by Common Sense Media titled, "Teens and Pornography". | Not redacted or sealed |
| ECF No. 2391-37 | Exhibit 887, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2109600. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-38 | Exhibit 888, an article titled "Three-Quarters of Teenagers Have Seen Online Pornography by Age 17" published by the New York Times. | Not redacted or sealed |
| ECF No. 2391-39 | Exhibit 889, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0409320. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-40 | Exhibit 890, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0019241. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2391-41 | Exhibit 891, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0011517. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-42 | Exhibit 892, an article titled "Are Some Types of Screen Time Better Than Others?" published by Common Sense Media. | Not redacted or sealed |
| ECF No. 2391-43 | Exhibit 893, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2619258. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-44 | Exhibit 894, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0017949. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-45 | Exhibit 895, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0012725. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-46 | Exhibit 896, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0010984. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-47 | Exhibit 897, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1186209. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-48 | Exhibit 898, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3652736. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-49 | Exhibit 899, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3074358. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2391-50 | Exhibit 900, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0889433. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393 | **ADDENDUM 25: Exhibits 901-950** | |
| ECF No. 2393-1 | Exhibit 901, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP7274672. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-2 | Exhibit 902, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1368439. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-3 | Exhibit 903, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2430328. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-4 | Exhibit 904, a photo of a "School Vibes Lens" offered by Snapchat. | Not redacted or sealed |
| ECF No. 2393-5 | Exhibit 905, a photo of a "School Style Lens" offered by Snapchat. | Not redacted or sealed |
| ECF No. 2393-6 | Exhibit 906, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2066440. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-7 | Exhibit 907, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2373631. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-8 | Exhibit 908, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5292367. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-9 | Exhibit 909, the transcript of the Deposition of Bill Saphir taken on March 25, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-10 | Exhibit 910, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0860697. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-11 | Exhibit 911, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2893997. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-12 | Exhibit 912, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0886473. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-13 | Exhibit 913, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6027021. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-14 | Exhibit 914, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5147058. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-15 | Exhibit 915, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP7340154. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-16 | Exhibit 916, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5182516. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-17 | Exhibit 917, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5447598. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2393-18 | Exhibit 918, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1104582. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-19 | Exhibit 919, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4833129. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-20 | Exhibit 920, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0464451. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-21 | Exhibit 921, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3791003. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-22 | Exhibit 922, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2324154. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-23 | Exhibit 923, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0062113. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-24 | Exhibit 924, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5471034. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-25 | Exhibit 925, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6906160. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-26 | Exhibit 926, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4389271. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-27 | Exhibit 927, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1342034. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-28 | Exhibit 928, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4836937. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-29 | Exhibit 929, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0896563. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-30 | Exhibit 930, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3135368. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-31 | Exhibit 931, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03159197. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-32 | Exhibit 932, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02330477. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-33 | Exhibit 933, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6145093. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-34 | Exhibit 934, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2056632. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-35 | Exhibit 935, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6759344. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-36 | Exhibit 936, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1806711. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-37 | Exhibit 937, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1940643. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-38 | Exhibit 938, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4835796. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-39 | Exhibit 939, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4712437. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-40 | Exhibit 940, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0850987. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-41 | Exhibit 941, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4383755. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-42 | Exhibit 942, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3784307. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-43 | Exhibit 943, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4383921. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2393-44 | Exhibit 944, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0755683. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-45 | Exhibit 945, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3212853. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-46 | Exhibit 946, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2812476. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-47 | Exhibit 947, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5996231. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-48 | Exhibit 948, the transcript of the Deposition of Juliet Shen taken on March 4, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-49 | Exhibit 949, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0506749. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2393-50 | Exhibit 950, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5059169. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394 | **ADDENDUM 26: Exhibits 951-1,000** | |
| ECF No. 2394-1 | Exhibit 951, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6116693. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-2 | Exhibit 952, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2324134. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-3 | Exhibit 953, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1393050. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-4 | Exhibit 954, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2109600. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-5 | Exhibit 955, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0187920. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-6 | Exhibit 956, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1107701. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-7 | Exhibit 957, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2202520. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-8 | Exhibit 958, the transcript of the Deposition of Matthew Jackson, as a 30(b)(6) representative of Snap Inc., taken on November 19, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-9 | Exhibit 959, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0232351. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-10 | Exhibit 960, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4766319. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-11 | Exhibit 961, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4783863. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-12 | Exhibit 962, a plaintiff fact sheet introduced during the March 4, 2025 deposition of Juliet Shen as Shen Ex. 14. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-13 | Exhibit 963, written discovery responses and objections served by the Snap Defendants in response to Plaintiffs' First Set of Requests for Admission. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-14 | Exhibit 964, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4368501. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-15 | Exhibit 965, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3784428. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-16 | Exhibit 966, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0755654. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-17 | Exhibit 967, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6401617. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-18 | Exhibit 968, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0019094. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-19 | Exhibit 969, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0223846. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2394-20 | Exhibit 970, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6424166. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-21 | Exhibit 971, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0886013. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-22 | Exhibit 972, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0221370. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-23 | Exhibit 973, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2183204. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-24 | Exhibit 974, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0848654. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-25 | Exhibit 975, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2142264. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-26 | Exhibit 976, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0229617. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-27 | Exhibit 977, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1282530. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-28 | Exhibit 978, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1282670. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-29 | Exhibit 979, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0867540. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-30 | Exhibit 980, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1309002. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-31 | Exhibit 981, the Expert Report of Eva Telzer, Ph.D. dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-32 | Exhibit 982, the Expert Report of Dimitri A. Christakis, M.D., M.P.H. dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-33 | Exhibit 983, the Expert Report of Drew P. Cingel, Ph.D. dated April 18, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-34 | Exhibit 984, the Expert Rebuttal Report of Drew P. Cingel, Ph.D. dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-35 | Exhibit 985, the Expert Report of Arvind Narayanan, Ph.D. dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-36 | Exhibit 986, the Expert Reply Report of Arvind Narayanan, Ph.D. dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-37 | Exhibit 987, the Expert Report of Colin M. Gray, Ph.D. dated June 13, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-38 | Exhibit 988, the Expert Rebuttal Report of Colin M. Gray, Ph.D. dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-39 | Exhibit 989, the Expert Report of Tim Estes dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-40 | Exhibit 990, the Expert Rebuttal Report of Tim Estes dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-41 | Exhibit 991, the Expert Report of Dr. John Chandler, Ph.D. dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-42 | Exhibit 992, the Expert Rebuttal Report of Dr. John Chandler, Ph.D. dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-43 | Exhibit 993, the Expert Report of Minette E. Drumwight, Ph.D. dated June 13, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-44 | Exhibit 994, the Expert Rebuttal Report of Minette E. Drumwight, Ph.D. dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-45 | Exhibit 995, the Expert Report of Brooke Istook dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2394-46 | Exhibit 996, the Expert Rebuttal Report of Brooke Istook dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-47 | Exhibit 997, the Expert Report of Seth Noar, Ph.D. dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-48 | Exhibit 998, the Expert Rebuttal Report of Seth Noar, Ph.D. dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-49 | Exhibit 999, the Expert Report of Robert Johnson Report dated May 15, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2394-50 | Exhibit 1000, the Expert Report of Sharon A. Hoover, Ph.D. dated May 16, 2025. | Not redacted or sealed |
| ECF No. 2396 | **ADDENDUM 27: Exhibits 1001-1050** | |
| ECF No. 2396-1 | Exhibit 1001, the transcript of the Deposition of Erin Turner taken on January 22, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-2 | Exhibit 1002, the transcript of the Deposition of Tanaya Kasavan taken on January 28, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-3 | Exhibit 1003, the transcript of the Deposition of John M. Harding taken on March 25, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-4 | Exhibit 1004, the Expert Report of Gary Goldfield, Ph.D. C. Psych. dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-5 | Exhibit 1005, the Expert Report of Anna Lembke, M.D. dated May 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-6 | Exhibit 1006, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05442974. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-7 | Exhibit 1007, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02616134. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-8 | Exhibit 1008, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02295271. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-9 | Exhibit 1009, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05223361. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-10 | Exhibit 1010, the transcript of the Deposition of Woojin Kim taken on March 11, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-11 | Exhibit 1011, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05491769.ECM. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-12 | Exhibit 1012, the transcript of the Deposition of Neal Mohan taken on April 24, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-13 | Exhibit 1013, the transcript of the Deposition of Caitlin Niedermeyer taken on April 16, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-14 | Exhibit 1014, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00128842. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-15 | Exhibit 1015, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03721198. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-16 | Exhibit 1016, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05214601. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-17 | Exhibit 1017, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05042542. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-18 | Exhibit 1018, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05630293.ECM. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-19 | Exhibit 1019, the transcript of the Deposition of Raj Iyengar taken on March 13, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-20 | Exhibit 1020, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05719044. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-21 | Exhibit 1021, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03722168. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2396-22 | Exhibit 1022, the transcript of the Deposition of Reid Watson taken on March 12, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-23 | Exhibit 1023, the transcript of the Deposition of Sharon Stovezky taken on December 11, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-24 | Exhibit 1024, the transcript of the Deposition of Jessica Dzuban, Psy.D. taken on February 26, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-25 | Exhibit 1025, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04882611. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-26 | Exhibit 1026, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01372609. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-27 | Exhibit 1027, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02172004. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-28 | Exhibit 1028, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00236723. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-29 | Exhibit 1029, the transcript of the Deposition of Garth Graham taken on March 5, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2396-30 | Exhibit 1030, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01903132. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-31 | Exhibit 1031, the transcript of the Deposition of James Beser taken on April 9, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-32 | Exhibit 1032, a document introduced as an exhibit during the deposition of Adi Jain taken on March 21, 2025. The document was introduced as Exhibit 1. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-33 | Exhibit 1033, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00000058. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-34 | Exhibit 1034, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03499498. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-35 | Exhibit 1035, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00220915. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-36 | Exhibit 1036, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05662841.ECM. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-37 | Exhibit 1037, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00995283. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-38 | Exhibit 1038, an article titled "Teens, Social Media and Technology 2024" published by the Pew Research Center on December 12, 2024. | Not redacted or sealed |
| ECF No. 2396-39 | Exhibit 1039, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02021521. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-40 | Exhibit 1040, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03928001. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-41 | Exhibit 1041, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01776693. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-42 | Exhibit 1042, the transcript of the Deposition of John Hebda taken on March 19, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2396-43 | Exhibit 1043, a webpage printout of "An Educator's Guide to Snapchat" published on snapchat.com. | Not redacted or sealed |
| ECF No. 2396-44 | Exhibit 1044, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05665186.ECM. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-45 | Exhibit 1045, written discovery responses and objections served by the YouTube Defendants in response to Plaintiffs' Third Set of Interrogatories on February 24, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-46 | Exhibit 1046, the transcript of the Deposition of Katrina Echt taken on December 10, 2024 and December 11, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-47 | Exhibit 1047, a webpage printout of the YouTube Terms of Service, effective May 25, 2018. | Not redacted or sealed |
| ECF No. 2396-48 | Exhibit 1048, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05530744.ECM. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2396-49 | Exhibit 1049, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03928001. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2396-50 | Exhibit 1050, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00394672. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397 | **ADDENDUM 28: Exhibits 1051-1100** | |
| ECF No. 2397-1 | Exhibit 1051, the transcript of the Deposition of Shimrit Ben-Yair taken on March 20, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2397-2 | Exhibit 1052, the transcript of the Deposition of Matt Fischer-Colbrie taken on March 7, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2397-3 | Exhibit 1053, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00085593. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-4 | Exhibit 1054, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01786683. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-5 | Exhibit 1055, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02299400. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-6 | Exhibit 1056, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02299400. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-7 | Exhibit 1057, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04601837. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-8 | Exhibit 1058, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00632685. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-9 | Exhibit 1059, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00237457. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-10 | Exhibit 1060, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00808421. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-11 | Exhibit 1061, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01714567. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-12 | Exhibit 1062, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01640828. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-13 | Exhibit 1063, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02085800. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-14 | Exhibit 1064, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00000252. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-15 | Exhibit 1065, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01786683. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-16 | Exhibit 1066, the transcript of the Deposition of Alex Osborne taken January 10, 2024. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-17 | Exhibit 1067, a webpage printout of the YouTube Terms of Service, effective December 10, 2019. | Not redacted or sealed |
| ECF No. 2397-18 | Exhibit 1068, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00355137. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-19 | Exhibit 1069, the transcript of the Deposition of defense expert Adriana Galvan, Ph.D., taken July 15, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-20 | Exhibit 1070, the transcript of the Deposition of Aza Raskin taken on March 17, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-21 | Exhibit 1071, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00442481. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-22 | Exhibit 1072, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02736050. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-23 | Exhibit 1073, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05710151. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-24 | Exhibit 1074, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02426813. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-25 | Exhibit 1075, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01776912. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-26 | Exhibit 1076, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01669256. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2397-27 | Exhibit 1077, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02307348. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-28 | Exhibit 1078, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03141338. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-29 | Exhibit 1079, a webpage printout of a Common Sense Education page titled, "We help teachers and students thrive in a digital world!". | Not redacted or sealed |
| ECF No. 2397-30 | Exhibit 1080, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04994394. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-31 | Exhibit 1081, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00793501. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-32 | Exhibit 1082, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02025298. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-33 | Exhibit 1083, the Expert Report of Dr. Bryce Ward dated September 2, 2025 in the Breathitt bellwether case. | Not redacted or sealed |
| ECF No. 2397-34 | Exhibit 1084, the Expert Rebuttal Report of Dr. Bryce Ward dated July 31, 2025 in the Irvington bellwether case. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-35 | Exhibit 1085, the Expert Report of Robert L. Klein dated May 18, 2025 in the Breathitt bellwether case. | Not redacted or sealed |
| ECF No. 2397-36 | Exhibit 1086, the Expert Report of Robert L. Klein dated May 18, 2025 in the Charleston bellwether case. | Not redacted or sealed |
| ECF No. 2397-37 | Exhibit 1087, the Expert Report of Robert L. Klein dated May 18, 2025 in the DeKalb bellwether case. | Not redacted or sealed |
| ECF No. 2397-38 | Exhibit 1088, the Expert Report of Robert L. Klein dated May 18, 2025 in the Harford bellwether case. | Not redacted or sealed |
| ECF No. 2397-39 | Exhibit 1089, the Expert Report of Robert L. Klein dated May 18, 2025 in the Irvington bellwether case. | Not redacted or sealed |
| ECF No. 2397-40 | Exhibit 1090, the Expert Report of Robert L. Klein dated May 18, 2025 in the Tucson bellwether case. | Not redacted or sealed |
| ECF No. 2397-41 | Exhibit 1091, the Amended Expert Report of Sharon A. Hoover, Ph.D. dated June 20, 2025 in the Harford bellwether case. | Not redacted or sealed |
| ECF No. 2397-42 | Exhibit 1092, the Amended Expert Report of Sharon A. Hoover, Ph.D. dated June 20, 2025 in the Irvington bellwether case. | Not redacted or sealed |
| ECF No. 2397-43 | Exhibit 1093, the Amended Expert Report of Sharon A. Hoover, Ph.D. dated June 20, 2025 in the DeKalb bellwether case. | Not redacted or sealed |
| ECF No. 2397-44 | Exhibit 1094, the Amended Expert Report of Sharon A. Hoover, Ph.D. dated June 20, 2025 in the Tucson bellwether case. | Not redacted or sealed |
| ECF No. 2397-45 | Exhibit 1095, the Amended Expert Report of Sharon A. Hoover, Ph.D. dated June 20, 2025 in the Breathitt bellwether case. | Not redacted or sealed |
| ECF No. 2397-46 | Exhibit 1096, the Amended Expert Report of Sharon A. Hoover, Ph.D. dated June 20, 2025 in the Charleston bellwether case. | Not redacted or sealed |
| ECF No. 2397-47 | Exhibit 1097, the transcript of the Deposition of Sharon A. Hoover, Ph.D. taken on August 12, 2025 and August 13, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2397-48 | Exhibit 1098, the Second Amended Expert Report of Douglas L. Leslie, Ph.D. dated September 4, 2025 in the Harford bellwether case. | Not redacted or sealed |
| ECF No. 2397-49 | Exhibit 1099, the Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated July 30, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2397-50 | Exhibit 1100, the Amended Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated August 7, 2025 in the Tucson bellwether case. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398 | **ADDENDUM 29: Exhibits 1101-1143** | |
| ECF No. 2398-1 | Exhibit 1101, the Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated August 1, 2025 in the Charleston bellwether case. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-2 | Exhibit 1102, the Amended Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated August 7, 2025 in the Breathitt bellwether case. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-3 | Exhibit 1103, the Amended Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated August 7, 2025 in the DeKalb bellwether case. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-4 | Exhibit 1104, the Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated August 1, 2025 in the Harford bellwether case. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-5 | Exhibit 1105, the Amended Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated August 7, 2025 in the Irvington bellwether case. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-6 | Exhibit 1106, the Second Amended Expert Report of Bryce A. Ward dated September 2, 2025 in the Charleston bellwether case. | Not redacted or sealed |
| ECF No. 2398-7 | Exhibit 1107, the Amended Expert Report of Bryce A. Ward dated August 8, 2025 in the DeKalb bellwether case. | Not redacted or sealed |
| ECF No. 2398-8 | Exhibit 1108, the Amended Expert Report of Bryce A. Ward dated August 8, 2025 in the Harford bellwether case. | Not redacted or sealed |

| | | |
|---|---|---|
| ECF No. 2398-9 | Exhibit 1109, the Amended Expert Report of Bryce A. Ward dated May 31, 2025 in the Irvington bellwether case. | Not redacted or sealed |
| ECF No. 2398-10 | Exhibit 1110, the Expert Report of Bryce A. Ward dated May 19, 2025 in the Tucson bellwether case. | Not redacted or sealed |
| ECF No. 2398-11 | Exhibit 1111, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-04260511. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-12 | Exhibit 1112, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05984227. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-13 | Exhibit 1113, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00256147. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-14 | Exhibit 1114, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-014-00256148. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-15 | Exhibit 1115, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00110240. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-16 | Exhibit 1116, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03360356. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-17 | Exhibit 1117, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00035930. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-18 | Exhibit 1118, a webpage printout of the YouTube Terms of Service, effective November 18, 2020. | Not redacted or sealed |
| ECF No. 2398-19 | Exhibit 1119, a webpage printout of the YouTube Terms of Service, effective March 17, 2021. | Not redacted or sealed |
| ECF No. 2398-20 | Exhibit 1120, a webpage printout of the YouTube Terms of Service, effective January 5, 2022. | Not redacted or sealed |
| ECF No. 2398-21 | Exhibit 1121, a webpage printout of the YouTube Terms of Service, effective December 15, 2023. | Not redacted or sealed |
| ECF No. 2398-22 | Exhibit 1122, the transcript of the Deposition of Katharina Ostergaard taken on January 15, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2398-23 | Exhibit 1123, a document introduced as an exhibit during the deposition of Katharina Ostergaard taken on January 15, 2025. The document was introduced as Exhibit 16. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-24 | Exhibit 1124, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-02385042. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-25 | Exhibit 1125, the transcript of the Deposition of Robert Ross taken on July 14, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2398-26 | Exhibit 1126, the Declaration of Holly Hammel dated May 13, 2025. | Not redacted or sealed |
| ECF No. 2398-27 | Exhibit 1127, the transcript of the Deposition of Darrell Trent Logan, Ed.D. taken on April 16, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2398-28 | Exhibit 1128, the transcript of the Deposition of Phillip Watt taken on April 22, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2398-29 | Exhibit 1129, the transcript of the Deposition of Daniel Prentice taken on May 2, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2398-30 | Exhibit 1130, the transcript of the Deposition of Monika Davis taken on April 14, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2398-31 | Exhibit 1131, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0419215. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-32 | Exhibit 1132, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1067217. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-33 | Exhibit 1133, the transcript of the Deposition of Kera Howard taken March 10, 2025. | Temporarily filing under seal because document contains information that the parties may consider to be confidential |
| ECF No. 2398-34 | Exhibit 1134, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05044613. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-35 | Exhibit 1135, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05989625. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-36 | Exhibit 1136, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03539659. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-37 | Exhibit 1137, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00864164. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-38 | Exhibit 1138, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01365645. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-39 | Exhibit 1139, written discovery responses and objections served by the YouTube Defendants in response to Plaintiffs' Fourth Set of Interrogatories on March 24, 2025. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2398-40 | Exhibit 1140, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-05773885. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-41 | Exhibit 1141, a report titled "UK Age-Appropriate Design Code: Impact Assessment" published by Children and Screens: Institute of Digital Media and Child Development. | Not redacted or sealed |
| ECF No. 2398-42 | Exhibit 1142, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00957770. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2398-43 | Exhibit 1143, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-01621942. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399 | **ADDENDUM 30: Exhibits 1144-11185** | |
| ECF No. 2399-1 | Exhibit 1144, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0421223. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-2 | Exhibit 1145, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2974826. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-3 | Exhibit 1146, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6050928. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-4 | Exhibit 1147, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6416480. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-5 | Exhibit 1148, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1309022. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-6 | Exhibit 1149, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4525666. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-7 | Exhibit 1150, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2617127. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-8 | Exhibit 1151, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5510291. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-9 | Exhibit 1152, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1342053. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-10 | Exhibit 1153, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3151495. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-11 | Exhibit 1154, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1341996. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-12 | Exhibit 1155, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2857687. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-13 | Exhibit 1156, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3760712. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-14 | Exhibit 1157, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3793871. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-15 | Exhibit 1158, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP0188592. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-16 | Exhibit 1159, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4444067. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-17 | Exhibit 1160, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2047572. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-18 | Exhibit 1161, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP4569874. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-19 | Exhibit 1162, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP3654430. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-20 | Exhibit 1163, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2062827. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-21 | Exhibit 1164, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2661290. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-22 | Exhibit 1165, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6423845. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |

| | | |
|---|---|---|
| ECF No. 2399-23 | Exhibit 1166, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP5288465. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-24 | Exhibit 1167, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6144987. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-25 | Exhibit 1168, a report titled "Reviewing Child Sexual Abuse Material Reporting Functions on Popular Platforms" published by the Canadian Centre for Child Protection. | Not redacted or sealed |
| ECF No. 2399-26 | Exhibit 1169, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP2373578. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-27 | Exhibit 1170, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP6398196. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-28 | Exhibit 1171, a document produced in this litigation by the Snap Defendants beginning with the Bates number SNAP1249070. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-29 | Exhibit 1172, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-120-LARK-06181649. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-30 | Exhibit 1173, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-00035930. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-31 | Exhibit 1174, a document produced in this litigation by the Google Defendants beginning with the Bates number GOOG-3047MDL-03233619. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-32 | Exhibit 1175, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00044450. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-33 | Exhibit 1176, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-004-00003255. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-34 | Exhibit 1177, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00128073. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-35 | Exhibit 1178, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-019-00128980. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-36 | Exhibit 1179, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00067260. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-37 | Exhibit 1180, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-050-00067260. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-38 | Exhibit 1181, a video clip from taken from an interview of Chamath Palihapitiya by Tucker Carlson, originally aired on the January 23, 2025 episode of The Tucker Carlson Show. | Not redacted or sealed |
| ECF No. 2399-39 | Exhibit 1182, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-046-00071961. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-40 | Exhibit 1183, a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-003-00048558. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |
| ECF No. 2399-41 | Exhibit 1184, an article titled "Surgeon General Warns That Social Media May Harm Children and Adolescents" published by The New York Times on May 23, 2023. | Not redacted or sealed |
| ECF No. 2399-42 | Exhibit 1185, a document produced in this litigation by the TikTok Defendants beginning with the Bates number TIKTOK3047MDL-198-LARK-08658305. | Temporarily filing under seal because document contains information that the Defendants may consider to be confidential |