# Exhibit 11

# PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION TO EXCLUDE GENERAL CAUSATION TESTIMONY OF PLAINTIFFS' EXPERTS

Case No.: 4:22-md-03047-YGR
MDL No. 3047
In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation

# EXPERT REPORT OF

## Dimitri A. Christakis, M.D., M.P.H.

### July 30, 2025

The undersigned hereby certifies their understanding that they owe a primary and overriding duty of candor and professional integrity to help the Court on matters within their expertise and in all submissions to, or testimony before, the Court. The undersigned further certifies that their report and opinions are not being presented for any improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation.

_____

**Dimitri Christakis, M.D., M.P.H.**

HIGHLY CONFIDENTIAL

# Table of Contents

**A.    Summary of Rebuttal Opinions** ........................................................................... 4

**B.    Defendants' experts make unsupported claims about very recent evidence concerning social media use and mental health** ................................................................ 4

**C.    Defendants' experts fail to consider evidence related to time spent on social media** ..... 9

**D.    Defendants' experts place unwarranted emphasis on the impact of content vs. design features as it relates to the risk of harm from social media** ...................................11

**E.    Numerous features of social media platforms drive problematic usage** ...................... 13

  i.      Infinite Scroll ........................................................................................... 14

  ii.     Autoplay ................................................................................................. 16

  iii.    Likes and Other Metrics ............................................................................ 17

  iv.    Streaks .................................................................................................... 18

  v.     Fear of Missing Out ("FOMO") .................................................................. 19

  vi.    Notifications ............................................................................................ 19

  vii.   Engagement Algorithms ............................................................................. 20

  viii.  Beauty, Appearance, and Cosmetic Filters ................................................... 21

**F.    Defendants place undue weight on the absence of clinical diagnoses in cited studies** .. 22

**G.    Defendants' experts wrongly assert that problematic social media use is not widely recognized by clinicians and academics** ..................................................... 25

**F.    Expert-Specific Rebuttal of Defendants' Experts** ........................................... 29

  i.      Aguilar Rebuttal ....................................................................................... 29

  ii.     Allen Rebuttal .......................................................................................... 31

  iii.    Auerbach rebuttal ..................................................................................... 33

  iv.    Becker Rebuttal ........................................................................................ 34

  v.     Berman rebuttal ........................................................................................ 38

  vi.    Birnbaum ................................................................................................. 38

  vii.   Bryan Rebuttal ......................................................................................... 38

  viii.  Buka Rebuttal .......................................................................................... 39

  ix.    Galvan Rebuttal ........................................................................................ 40

  x.     Gibbons Rebuttal ...................................................................................... 40

  xi.    Gotlib rebuttal .......................................................................................... 41

  xii.   Hampton Rebuttal ..................................................................................... 43

xiii.   Honaker Rebuttal ................................................................................................. 43

xiv.   Hyman Rebuttal .................................................................................................. 50

xv.   Keating Rebuttal ................................................................................................. 50

xvi.   Lakdawalla Rebuttal ........................................................................................... 50

xvii.   Patten Rebuttal ................................................................................................... 51

xviii.   Pfeifer Rebuttal .................................................................................................. 51

xix.   Platt Rebuttal...................................................................................................... 55

xx.   Schwartz Rebuttal ............................................................................................. 57

xxi.   Shear Rebuttal ................................................................................................... 57

xxii.   Tucker Rebuttal ................................................................................................. 58

**I.**   **Conclusion** ...................................................................................................... 59

## A.    Summary of Rebuttal Opinions

1.    I have reviewed the Defendants' expert reports. After reviewing their reports, my opinions have not changed. I have several opinions that apply generally to many experts, as well as opinions specific to named experts. To the extent the same rebuttal argument would apply to another expert (as many of the Defendant's expert reports were repetitive), then I would have the same rebuttal to them, even if not specifically listed.

2.    Generally, I opine that Defendants' experts make unsupported claims about certain recent studies on social media and mental health, and many fail to consider these key studies.

3.    Additionally, Defendants' experts failed to consider evidence related to time spent on social media, including their specific platforms. This undermines their opinion that social media–in which the average US teenager spends almost 5 hours a day using – is not impacting adolescent mental health and development.

4.    Defendants' experts continuously argue that if there are any harms attributable to social media, then those harms are a result of content. This argument ignores the literature regarding social media features and design, as well as relevant comparisons to other digital media that is less engineered and has not been found to be associated with the same risks. As detailed below, social media is a highly engineered experience that utilizes features that directly contribute to the increased risk of problematic, addictive use and mental health harms.

5.    Defendants' experts place undue weight on the absence of a clinical diagnosis in supporting literature. It is well-established in methodologically rigorous scientific mental health research that well-designed studies can include self-report symptoms. There are several advantages to such designs, including feasibility, consistency, and the ability to capture the full continuum of mental health harms.

6.    Despite Defendants' experts claims to the contrary, numerous public health officials, authoritative bodies, and physicians recognize the existence of problematic, addictive social media use and the need for guidelines and interventions.

7.    Lastly, I detail specific rebuttals to many of the Defendants' experts, the granular details of which are below.

## B.    Defendants' experts make unsupported claims about very recent evidence concerning social media use and mental health

8.    Since filing my expert report, a new study has been published in *JAMA Network Open*.  Nagata and colleagues used the ABCD dataset, a very large, longitudinal, comprehensive, observational cohort of US adolescents followed prospectively starting at age 9.  Among other variables, the dataset includes self-reported daily social media usage and depressive symptoms

derived from the validated Child Behavior Checklist.[1] Mean daily social media use jumped from 7 minutes at age 9 (when technically it should be 0) to 73 minutes at age 13. By age 12, 2/3 of the sample had on average had more than 3 accounts.[2] Notably, in this sample of almost 12,000 children, higher social media usage in year 1 was associated with increased depressive symptoms in year 2 and higher social media usage in year 2 was associated with increased depressive symptoms in year 3. All of these analyses were within person so by design they explicitly control for individual characteristics including antecedent mental health symptoms.

9.     Notably, Year 3 data were collected in 2022 (during COVID) so pandemic effects are also accounted for in the analysis because they affected the comparison group as well. In other words, COVID affected everyone in the study, but higher social media usage was still associated with increased depression. This is particularly true when reviewed in the context of other existing literature and clinical patient presentations. Lastly, they did not find that depressive symptoms predicted increased subsequent social media usage which argues against the reverse causality argument levied by many of the defense experts.

10.     In this large and well-designed longitudinal study of the effects of social media usage on US children, the association is significant and robust, albeit relatively small on a population level. The defense experts repeatedly argue that small effects on a population level are not clinically relevant. This misses the point. Many adolescents do not suffer adverse mental health effects from social media and as a result the *overall* net effect at a population level is small. But for a sizeable fraction of children and teenagers, the effects are large and significant—enough so that many public health officials and parents have called for interventions.

11.     The defense experts simultaneously advocate that social media benefits many teenagers' mental health. This also misses the point; clinicians and academics (me included) recognize the potential (though likely overstated) benefits of social media use, particularly for some children. The issue at hand is whether social media causes significant adverse outcomes in *some* children. I address this in my report where I discuss applying population effects to individual cases, as well as the differential susceptibility theory of social media. Finally, it is worth repeating that any risk-benefit analysis of social media use can only be done when the clinician, parent, and even the adolescent themselves is fully informed of the risks of social media use in adolescents – and the technology companies' failure to make extensive internal studies and research public stands in the way of this.

12.     In a separate recent seminal study of the same data, Xiao and colleagues conducted a longitudinal latent class analysis among 4285 adolescents in the ABCD data set to assess the association of social media addictive use, mobile phone addictive use, and video game addictive

---

[1] Nagata JM, Otmar CD, Shim J, et al. Social Media Use and Depressive Symptoms During Early Adolescence. *JAMA Network Open*. 2025;8(5):e2511704-e2511704. doi:10.1001/jamanetworkopen.2025.11704

[2] Nagata JM, Balasubramanian P, Diep T, et al. Cyberbullying Victimization Among Transgender and Gender-Questioning Early Adolescents. *Acad Pediatr*. Apr 2025;25(3):102624. doi:10.1016/j.acap.2024.102624

HIGHLY CONFIDENTIAL                                                                                    5

use with subsequent suicidal thoughts and behaviors, using a validated measure.[3] Briefly, in this context, validation entails testing how a measure performs compared to a "gold standard" and is assessed by an "area under the curve" (AUC) graph which tests how well it identifies true positives. The KSADS-COMP used in this study has an AUC of .89-1.0 which is considered "outstanding."[4] The findings are below:

---

[3] Xiao Y, Meng Y, Brown TT, Keyes KM, Mann JJ. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA*. 2025;334(3):219-228. doi:10.1001/jama.2025.7829

[4] Xiao Y, Meng Y, Brown TT, Keyes KM, Mann JJ. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA*. 2025;334(3):219-228. doi:10.1001/jama.2025.7829

**Figure 1: Associations of Addictive Use Trajectories With Year 4 Follow-Up Suicidal Behaviors, Suicidal Ideation, and Mental Health Outcomes[5]**



| Outcomes, by trajectory[a] | No./total No. (%) With outcome | No./total No. (%) Without outcome | Unadjusted RR or mean difference (95% CI)[b] | Favors better | Favors worse | Adjusted RR or mean difference (95% CI)[b] | Favors better | Favors worse |
|---|---|---|---|---|---|---|---|---|
| **Social media addictive use** | | | | | | | | |
| Suicidal behaviors | | | RR (95% CI) | | | RR (95% CI) | | |
| High-peaking | 36/407 (8.8) | 371/407 (91.2) | 3.00 (2.05 to 4.38) | | | 2.39 (1.66 to 3.43) | | |
| Increasing | 105/1326 (7.9) | 1221/1326 (92.1) | 2.61 (1.96 to 3.48) | | | 2.14 (1.61 to 2.85) | | |
| Low | 76/2507 (3.0) | 2431/2507 (97.0) | 1 [Reference] | | | 1 [Reference] | | |
| Suicidal ideation | | | RR (95% CI) | | | RR (95% CI) | | |
| High-peaking | 94/407 (23.1) | 313/407 (76.9) | 1.64 (1.34 to 2.00) | | | 1.51 (1.25 to 1.83) | | |
| Increasing | 305/1326 (23.0) | 1021/1326 (77.0) | 1.62 (1.41 to 1.86) | | | 1.46 (1.28 to 1.67) | | |
| Low | 357/2507 (14.2) | 2150/2507 (85.8) | 1 [Reference] | | | 1 [Reference] | | |
| CBCL internalizing | | | Mean difference (95% CI) | | | Mean difference (95% CI) | | |
| High-peaking | 36/403 (8.9) | 367/403 (91.1) | 0.93 (-0.20 to 2.07) | | | 0.78 (-0.17 to 1.73) | | |
| Increasing | 138/1315 (10.5) | 1177/1315 (89.5) | 1.33 (0.61 to 2.05) | | | 1.27 (0.66 to 1.88) | | |
| Low | 165/2488 (6.6) | 2323/2488 (93.4) | [Reference] | | | [Reference] | | |
| CBCL externalizing | | | Mean difference (95% CI) | | | Mean difference (95% CI) | | |
| High-peaking | 25/403 (6.2) | 378/403 (93.8) | 2.03 (1.06 to 3.00) | | | 1.25 (0.45 to 2.04) | | |
| Increasing | 38/1315 (2.9) | 1277/1315 (97.1) | 1.18 (0.57 to 1.80) | | | 1.05 (0.54 to 1.56) | | |
| Low | 45/2488 (1.8) | 2443/2488 (98.2) | [Reference] | | | [Reference] | | |
| **Mobile phone addictive use** | | | | | | | | |
| Suicidal behaviors | | | RR (95% CI) | | | RR (95% CI) | | |
| High | 146/2085 (7.0) | 1939/2085 (93.0) | 2.52 (1.72 to 3.69) | | | 2.17 (1.48 to 3.19) | | |
| Increasing | 41/1040 (3.9) | 999/1040 (96.1) | 1.41 (0.89 to 2.24) | | | 1.35 (0.86 to 2.12) | | |
| Low | 30/1115 (2.7) | 1085/1115 (97.3) | 1 [Reference] | | | 1 [Reference] | | |
| Suicidal ideation | | | RR (95% CI) | | | RR (95% CI) | | |
| High | 435/2085 (20.9) | 1650/2085 (79.1) | 1.57 (1.32 to 1.86) | | | 1.50 (1.27 to 1.78) | | |
| Increasing | 173/1040 (16.6) | 867/1040 (83.4) | 1.26 (1.03 to 1.54) | | | 1.22 (1.01 to 1.48) | | |
| Low | 148/1115 (13.3) | 967/1115 (86.7) | 1 [Reference] | | | 1 [Reference] | | |
| CBCL internalizing | | | Mean difference (95% CI) | | | Mean difference (95% CI) | | |
| High | 180/2067 (8.7) | 1887/2067 (91.3) | 0.58 (-0.20 to 1.37) | | | 0.66 (0.00 to 1.33) | | |
| Increasing | 79/1030 (7.7) | 951/1030 (92.3) | -0.04 (-0.95 to 0.88) | | | 0.32 (-0.44 to 1.08) | | |
| Low | 80/1109 (7.2) | 1029/1109 (92.8) | [Reference] | | | [Reference] | | |
| CBCL externalizing | | | Mean difference (95% CI) | | | Mean difference (95% CI) | | |
| High | 57/2067 (2.8) | 2010/2067 (97.2) | 0.43 (-0.25 to 1.10) | | | 0.20 (-0.36 to 0.76) | | |
| Increasing | 20/1030 (1.9) | 1010/1030 (98.1) | -0.66 (-1.44 to 0.13) | | | -0.30 (-0.94 to 0.33) | | |
| Low | 31/1109 (2.8) | 1078/1109 (97.2) | [Reference] | | | [Reference] | | |

13.    Regarding these findings, Dr. Bryan in ¶65 his rebuttal asserts: "Social media use, mobile phone use, and video game play were measured multiple times over 4 consecutive years. Suicidal ideation and behaviors during year 4 were included in the analysis. Thus, despite multiple assessments, this study's design must be interpreted as a *cross-sectional* study" (emphasis added). Contrary to Dr. Bryan's assertion, it is clear from the text of the published paper that this is a robust, longitudinal analysis that adjusted for baseline suicidal ideation and behavior.

---

[5] Xiao Y, Meng Y, Brown TT, Keyes KM, Mann JJ. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA*. 2025;334(3):219-228. doi:10.1001/jama.2025.7829.

14.    This adjustment is made explicit in "footnote b," which is shown in Figure 2 below (highlighting added):

**Figure 2: Footnote b to Associations of Addictive Use Trajectories With Year 4 Follow-Up Suicidal Behaviors, Suicidal Ideation, and Mental Health Outcomes[6]**

[b]For categorical outcomes (suicidal behaviors and suicidal ideation), Poisson regression was used to estimate RRs and 95% CIs using robust standard errors. For continuous outcomes (internalizing and externalizing symptoms), generalized linear models were used to estimate mean differences with 95% CIs using ordinary standard errors. Unadjusted models included only the addictive use trajectories. Adjusted models also controlled for baseline age; sex; race and ethnicity; parental education, income, and marital status; baseline suicidal ideation and behaviors; and baseline internalizing and externalizing symptoms.

15.    Furthermore, Supplemental Table 3 (Figure 3) provides additional details of the baseline data included in the analyses, an excerpt of which is presented below, also confirming this adjustment.

---

[6] Xiao Y, Meng Y, Brown TT, Keyes KM, Mann JJ. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA*. 2025;334(3):219-228. doi:10.1001/jama.2025.7829 (highlighting added)

**Figure 3: Xiao (2025) Supplemental Table #3 Reflecting Baseline Data for Suicide-Related Outcomes[7]**

| Characteristics | ABCD Variable | Description | Characteristic Calculation |
|---|---|---|---|
| *Suicide-related outcomes* | | | |
| Suicidal Behaviors | Suicidal behavior, present (past two weeks) | Child reports[2] that they have actually made a suicidal behavior, or engaged in self-injurious behavior with the intent of dying from the behavior. | Identified as suicidal behaviors if either child or parent answered "Yes" in any questions in the questionnaires. |
| | Suicidal behavior, past (any past time) | | |
| | Preparatory actions toward imminent suicidal behavior, present (past two weeks) | Child reports having taken concrete steps to prepare for an imminent suicidal behavior | |
| | Preparatory actions toward imminent suicidal behavior, past (any past time) | | |
| | Interrupted attempt, present (past two weeks) | Child reports having started a suicidal behavior but was stopped before completing the act. | |
| | Interrupted attempt, past (any past time) | | |
| | Aborted attempt, present (past two weeks) | Child reports having initiated a suicidal behavior but voluntarily stopped before completing the act. | |
| | Aborted attempt, past (any past time) | | |
| Suicidal Ideation | Passive suicidal ideation, present (past two weeks) | Child endorses a current or previous wish to be dead or belief that they would be better off dead. | Identified as suicidal ideation if either child or parent answered "Yes" in any questions in the questionnaires. |
| | Passive suicidal ideation, past (any past time) | | |
| | Active suicidal ideation with plan, present (past two weeks) | Child has developed a specific plan to make a suicidal behavior. | |
| | Active suicidal ideation with plan, past (any past time) | | |
| | Active non-specific suicidal ideation, present (past two weeks) | Child endorses a past or current desire to kill oneself or die by suicide. | |
| | Active non-specific suicidal ideation, past (any past time) | | |
| | Active suicidal ideation with method, present (past two weeks) | Child has considered what method they would use in order to enact a suicidal behavior. | |
| | Active suicidal ideation with method, past (any past time) | | |

## C.    Defendants' experts fail to consider evidence related to time spent on social media

15.     Half of U.S. teenagers report spending at least 4 hours per day on social media apps such as YouTube, TikTok, Instagram, Facebook, and X.[8] This survey relied upon self-report data, and included breakdowns by specific social media platform.[9] Other studies that include breakdown by platform based upon self-report data include Radesky (2023)[10] cited in my opening report.

---

[7] Xiao Y, Meng Y, Brown TT, Keyes KM, Mann JJ. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA*. 2025;334(3):219-228. doi:10.1001/jama.2025.7829.

[8] Rothwell, J. (2023, October 13). *Teens Spend Average of 4.8 Hours on Social Media Per Day*. Gallup; Gallup, Inc. https://news.gallup.com/poll/512576/teens-spend-average-hours-social-media-per-day.aspx.

[9] Rothwell, J. (2023, October 13). *Teens Spend Average of 4.8 Hours on Social Media Per Day*. Gallup; Gallup, Inc. https://news.gallup.com/poll/512576/teens-spend-average-hours-social-media-per-day.aspx.

[10] Radesky, J., Weeks, H., Schaller, A., Robb, M., Mann, S., & Lenhart, A. (2023). Constant Companion: A Week in the Life of a Young Person's Smartphone Use. In *Common Sense Media*. Common Sense. https://www.commonsensemedia.org/sites/default/files/research/report/2023-cs-smartphone-research-report_final-for-web.pdf.

HIGHLY CONFIDENTIAL

16.    In addition to self-report data, some studies have begun using passive sensing to obtain objective data on social media use. Ofcom, the online safety regulator for the UK, empaneled a nationally representative (for the UK) group of 692 children ages 8-14 and passively measured their use of websites and apps across PC's smartphones, and tablets that they use to get online. Data were collected between November 2024 and March 2025. Their findings are presented below:[11]

**Figure 4: Average Time Spent Online on Smartphones, Tablets and Computers[12]**



17.    A few things stand out in regard to this study. First, it is objectively measured data, and thus not subject to the defense experts' unfounded criticisms of self-report data. Second, the amount of time spent on social media is within the range one would expect from other self-report studies. [13] And perhaps more significantly, there is a clear trend of increased usage as children grow into adolescents and teenagers. While time on social media platforms is not the only factor that creates a risk for harm, it is an important factor, and steadily increasing time on social media should cause concern amount parents, physicians, and public health officials. Lastly, it should be noted that this is further support that for many adolescents, the majority of "Screen time" is in reality "social media" time, which provides context for reviewing older screentime use studies.

---

[11]    OFCOM.    (2025).    *Children's    Passive    Online    Measurement*.    OFCOM. https://www.ofcom.org.uk/siteassets/resources/documents/online-safety/research-statistics-and-data/protecting-children/ofcom-childrens-passive-online-measurement.pdf?v=399299.
[12]    OFCOM.    (2025).    *Children's    Passive    Online    Measurement*.    OFCOM. https://www.ofcom.org.uk/siteassets/resources/documents/online-safety/research-statistics-and-data/protecting-children/ofcom-childrens-passive-online-measurement.pdf?v=399299.
[13]    OFCOM.    (2025).    *Children's    Passive    Online    Measurement*.    OFCOM. https://www.ofcom.org.uk/siteassets/resources/documents/online-safety/research-statistics-and-data/protecting-children/ofcom-childrens-passive-online-measurement.pdf?v=399299.

HIGHLY CONFIDENTIAL                                                                                      10

18.     It is worth noting that one of the characteristics of social media use that adds context to time spent is the concept of rumination. Rumination is a well-recognized characteristic of internalizing disorders, such as anxiety and depression, wherein the affected individual suffers from obsessional thinking involving excessive, repetitive thoughts or themes that interfere with other forms of mental activity.[14] Numerous articles recognize rumination as a mechanism for problematic social media use.[15] This phenomenon also explains in part why phone bans at school don't fully resolve social media related issues – even when not on the platform, students may be thinking about social media.

**D.     Defendants' experts place unwarranted emphasis on the impact of content vs. design features as it relates to the risk of harm from social media**

19.     Defendants' experts repeatedly state in their reports that, even if there is some harm from the use of social media, it is the content on and not the features of the platforms that drive those adverse effects. I (along with other academics) disagree: all content on social media is only experienced within the context of features that have been engineered to increase engagement. This is explicitly called out in a video made by the American Psychiatric Association Foundation (the same APA that publishes the DSM-5) which includes the following slide:

---

[14]     American Psychological Association. (2023). *APA Dictionary of Psychology*. Dictionary.apa.org. https://dictionary.apa.org/rumination
[15] Feinstein, B. A., Hershenberg, R., Bhatia, V., Latack, J. A., Meuwly, N., & Davila, J. (2013). Negative social comparison on Facebook and depressive symptoms: Rumination as a mechanism. *Psychology of Popular Media Culture*, *2*(3), 161–170. https://doi.org/10.1037/a0033111; Chentsova, V. O., Bravo, A. J., Mezquita, L., Pilatti, A., & Hogarth, L. (2022). Internalizing Symptoms, Rumination, and Problematic Social Networking Site Use: A Cross-National Examination among Young Adults in Seven Countries. *Addictive Behaviors*, *136*. https://doi.org/10.1016/j.addbeh.2022.107464

HIGHLY CONFIDENTIAL                                                                                      11

**Figure 5: APA "What Is Social Media Addiction" Video Screenshot[16]**



20.    As discussed below, this assertion that features drive the harm is based upon my clinical experience, scientific literature that specifically studies features, decades-long research regarding the various potential harms of digital media exposure in general, and my personal review of internal company documents.

21.    As a counterfactual to the role of "content" in fostering addiction, consider research regarding the potential for television to be addictive. Television is streamed content that lacks the addictive features at issue in this case. Until the late 1990's, "TV addiction" was widely discussed as a cultural phenomenon in the lay press. Yet, scientific studies failed to establish it as a clinical entity, and it was never even seriously *considered* for inclusion in the DSM or the ICD system.[17]

22.    For example, a 1992 study found that heavy TV viewers had *lower rates of sensation-seeking, drinking, and drug use*.[18] This runs contrary to convergent validity theory which posits that addictions tend to correlate with other addictions and mental health conditions.

---

[16] American Psychiatric Association Foundation. What is Social Media Addiction (00:22). Accessed July 22, 2025, https://www.youtube.com/watch?v=ReMu7IkQecA. (Note: the APA recognizes within the same video that social media can be a way to connect with others, express creativity, share information, and raise awareness. Despite these benefits, the APA continues on to state that SM is designed to be addictive, including specific features that drive addictive use.).

[17] *See* Finn S. Television "Addiction?" An Evaluation of Four Competing Media-Use Models. *Journalism Quarterly*. 1992;69(2):422-435. doi:10.1177/107769909206900216; McILWRAITH R, JACOBVITZ RS, KUBEY R, ALEXANDER A. Television Addiction:Theories and Data Behind the Ubiquitous Metaphor. *American Behavioral Scientist*. 1991;35(2):104-121. doi:10.1177/0002764291035002003; Leung L, Chen C. A Review of Media Addiction Research From 1991 to 2016. *Social Science Computer Review*. 2021;39(4):648-665. doi:10.1177/0894439318791770.

[18] Finn S. Television "Addiction?" An Evaluation of Four Competing Media-Use Models. *Journalism Quarterly*. 1992;69(2):422-435. doi:10.1177/107769909206900216.

HIGHLY CONFIDENTIAL                                                                12

Whereas television "addiction" does not do that, problematic social media usage is associated with increased anxiety, depression, and substance abuse.[19]

23.      Social media usage is readily distinguishable from television viewing precisely because the experience is mediated, moderated, and facilitated by the features of the platforms in ways television is not.  After 30 years of widespread television usage across society, television "addiction" was never widely accepted as a clinical entity. The same cannot be said of social media. In the last twenty years, since Defendants' platforms were first available, numerous professional societies and clinicians have recognized that social media addiction and/or problematic social media use is a real phenomenon that needs preventive actions, and treatment (see Table 2 below). And as discussed in my opening report, the Defendants' own internal documents and many published studies recognize the same.

## E.      Numerous features of social media platforms drive problematic usage

24.      In this section, I further address the features that drive the harms caused by social media. First, modern social media platforms – particularly in the last five years – have all adopted similar features and design. This is not recognized by Defendants' experts, who claim that each platform is distinct and that there is insufficient data to separately implicate each of their platforms directly in causing problematic use. While there are some minor differences in each platform, the key features that drive problematic use are largely similar. For example, all platforms include engagement algorithms and infinite scroll and deliver intermittent variable rewards through various metrics and means.  Below I have copied Table 5 of my report which illustrates that the platforms have undergone convergent evolution by adopting design features their competitors have deployed.

---

[19] Bottaro R, Griffiths MD, Faraci P. Meta-analysis of Reliability and Validity of the Bergen Social Media Addiction Scale (BSMAS). *International Journal of Mental Health and Addiction*. 2025/03/08  2025;doi:10.1007/s11469-025-01461-x; Shannon H, Bush K, Villeneuve PJ, Hellemans KGC, Guimond S. Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis. *JMIR Ment Health*. 2022/4/14 2022;9(4):e33450. doi:10.2196/33450; Qeadan F, Egbert J, English K. Associations between problematic internet use and substance misuse among US college students. *Computers in Human Behavior*. 2022/09/01/ 2022;134:107327. doi:https://doi.org/10.1016/j.chb.2022.107327.

**Figure 6: Summary of Harmful Design Features by Platform**

Table 5: Summary of Harmful Design Features by Platform

| Design Feature | Platform |
|---|---|
| Infinite scroll | TikTok, Insta, FB, YT, Snap |
| Streaks | Snap, TikTok |
| Notifications | TikTok, Insta, FB, YT, Snap |
| FoMo | TikTok, Insta, FB, Snap, YT |
| Newsfeed prioritization | TikTok, Insta, FB, YT, Snap |
| Reels/Short form videos | TikTok, Insta, FB, YT, Snap |
| Variable intermittent rewards | TikTok, Insta, FB, YT, Snap |
| Likes | TikTok, Insta, FB, YT, Snap |
| Engagement Algorithm | TikTok, Insta, FB, YT, Snap |
| Video autoplay | TikTok, Insta, FB, YT, Snap |
| Appearance Filters/Negative Social Comparison | TikTok, Insta, FB, YT, Snap |

The similarity in design features between social media platforms is readily apparent based upon using the platforms, is recognized by numerous researchers in the literature, and is discussed in internal documents.

25.     Given that they now share many of the same features that drive problematic use, the five social media platforms at-issue in this case all increase the risk of problematic use and/or various mental health harms.

26.     I will now briefly review some of the literature (and industry studies) that supports the role that each feature plays. Additional literature discussing features is contained in my materials considered list, within the underlying meta-analyses reviewed, and in my opening report.

i.     <u>Infinite Scroll</u>

27.     Infinite scroll is a design feature that increases the time spent on the social media platform, allows for the delivery of intermittent variable rewards, and creates potentially harmful "rabbit holes." The ability of infinite scroll to increase time on social media is recognized not only by users and internal documents, but also by academics. Consider an earlier study by Neyman. In 2017, Neyman conducted a randomized cross-over design study wherein undergraduate students utilized two downloadable Chrome extensions: (1) "Time Stats" which measured how much time they spent on various websites and (2) "Stop Scrolling Facebook" which prompted the user every

5 minutes to ask if they wanted to keep scrolling on Facebook.[20] One group (the control arm) was randomized to download only "time stats" and the other (the intervention arm) to download both "time stats" and the "stop scrolling extension" prompt.[21] After one week, the intervention arm was instructed to remove the "Stop Scrolling Extension" and the control arm was instructed to install it.[22] At follow up, the intervention group spent on average twice as long on Facebook. This demonstrates that infinite scroll increases usage, but breaking the flow with a prompt to stop scrolling can help decrease usage.[23] Overall time spent on Facebook was low for both arms of the study, which is attributable to the study being conducted on a laptop versus smartphone.[24] This limitation, however, does not impact the finding that infinite scroll increases usage of social media. And when considered in conjunction with the vast body of literature that shows increased usage of social media increases the risk of various harms, it supports that infinite scroll is a feature that increases the risk of harm.[25]

28.    A more recent study of Facebook and YouTube deployed a similar approach wherein two different designs, "nudging" and "redesign," were compared to a control phase.[26] "Nudging" alerted people to their scroll time (akin to Neyman) and "Redesign" restructured websites' home pages to minimize recommendations.[27] In a sense, this study de-engineered these addictive features and measured time spent on each platform. Results are presented below.

---

[20] Neyman CJ. A Survey of Addictive Software Design, DIGITAL COMMONS (June 2017). Available at https://digitalcommons.calpoly.edu/cscsp/111/.

[21] Neyman CJ. A Survey of Addictive Software Design, DIGITAL COMMONS (June 2017). Available at https://digitalcommons.calpoly.edu/cscsp/111/

[22] Neyman CJ. A Survey of Addictive Software Design, DIGITAL COMMONS (June 2017). Available at https://digitalcommons.calpoly.edu/cscsp/111/

[23] Neyman CJ. A Survey of Addictive Software Design, DIGITAL COMMONS (June 2017). Available at https://digitalcommons.calpoly.edu/cscsp/111/

[24] Neyman CJ. A Survey of Addictive Software Design, DIGITAL COMMONS (June 2017). Available at https://digitalcommons.calpoly.edu/cscsp/111/

[25] Neyman CJ. A Survey of Addictive Software Design, DIGITAL COMMONS (June 2017). Available at https://digitalcommons.calpoly.edu/cscsp/111/

[26] Roffarello AM, Russis LD. Nudging Users or Redesigning Interfaces? Evaluating Novel Strategies for Digital Wellbeing Through inControl. presented at: Proceedings of the 2023 ACM Conference on Information Technology for Social Good; 2023; Lisbon, Portugal. https://doi.org/10.1145/3582515.3609523

[27] Roffarello AM, Russis LD. Nudging Users or Redesigning Interfaces? Evaluating Novel Strategies for Digital Wellbeing Through inControl. presented at: Proceedings of the 2023 ACM Conference on Information Technology for Social Good; 2023; Lisbon, Portugal. https://doi.org/10.1145/3582515.3609523

**Figure 7: Daily Average Time Spent on Facebook (a) and YouTube (b) in the Control, Redesign, and Nudging Phases**[28]



Figure 5: Daily average time spent on Facebook (a) and YouTube (b) in the control, redesign, and nudging phases.

29.     Both strategies resulted in large and significant reductions in time spent on Facebook.[29] This is additional support that these features increase the risk of harm. Time on YouTube was reduced, but the difference did not achieve statistical significance.

30.     The inventor of the "Infinite Scroll," Aza Raskin repeatedly testified that the feature was created to increase engagement, leads to addiction, and makes it hard to look away, and noted that he de-engineered it for his own use.[30] This is consistent with other internal documents that recognize infinite scroll increases user engagement and use as described in my prior report.

ii.     Autoplay

31.     YouTube's internal documents reflect that autoplay increases time on the social media platform, and this is consistent with academic literature regarding same.  A study of 120 YouTube users revealed that "autoplay" was associated with reduced agency and increased view time.[31] In a different experimental study of features of "autoplay" that randomized participants to different versions of it (e.g. on or off, controlling the "next video" button, or having the platform

---

[28] Roffarello AM, Russis LD. Nudging Users or Redesigning Interfaces? Evaluating Novel Strategies for Digital Wellbeing Through inControl. presented at: Proceedings of the 2023 ACM Conference on Information Technology for Social Good; 2023; Lisbon, Portugal. https://doi.org/10.1145/3582515.3609523.

[29] Roffarello AM, Russis LD. Nudging Users or Redesigning Interfaces? Evaluating Novel Strategies for Digital Wellbeing Through inControl. presented at: Proceedings of the 2023 ACM Conference on Information Technology for Social Good; 2023; Lisbon, Portugal. https://doi.org/10.1145/3582515.3609523.

[30] Deposition Transcript of Aza Raskin at 30:25-31:23

[31] Lukoff K, Lyngs U, Zade H, et al. How the Design of YouTube Influences User Sense of Agency. presented at: Proceedings of the 2021 CHI Conference on Human Factors in Computing Systems; 2021; Yokohama, Japan. https://doi.org/10.1145/3411764.3445467.

HIGHLY CONFIDENTIAL                                      16

automatically play the next video), completely passive autoplay was associated with a reduced sense of control and greater perception of "going down a rabbit hole."[32]

       iii.    <u>Likes and Other Metrics</u>

32.    Likes and other metrics (including number of shares, views, plays, comments, etc.) are design features that directly impact adolescents. Among other things, likes and other metrics can provide intermittent variable rewards and instant gratification, feed social comparison, and give direct feedback on filtered, unattainable beauty standards that are idealized by peers.[33]

33.    In a highly impactful study deploying fMRI with 34 13-18 year olds, Sherman and colleagues found that adolescents were more likely to like a photo even if it showed risky behavior if it had received more likes from their peers, and that areas of the brain implicated in social cognitions and imitation were more likely to be activated by photos with more likes.[34] Furthermore, they found that the nucleus accumbens (pleasure center) was more likely to be activated when their submitted photographs received likes.[35]  Taken together, these findings demonstrate how the "like" feature can both induce positive responses to risky behaviors and can induce the reward pathway when one's posts are liked.  Notably, Sherman was later hired by Meta to work on its social media platforms.

34.    More recently, Dores and colleagues conducted a systematic review of 11 studies (including Sherman) involving 504 participants that assessed the brain activation effects of the "like" feature using fMRI, EEG, and PET.[36] They report the following:

---

[32] Chen C, Kang J, Sajjadi P, Sundar SS. Preventing users from going down rabbit holes of extreme video content: A study of the role played by different modes of autoplay. *International Journal of Human-Computer Studies*. 2024/10/01/ 2024;190:103303. doi:https://doi.org/10.1016/j.ijhcs.2024.103303.

[33] Mujica, A., Crowell, C., Villano, M., & Uddin, K. (2022). ADDICTION BY DESIGN: Some Dimensions and Challenges of Excessive Social Media Use. *Medical Research Archives*, *10*(2), 1–29. https://doi.org/10.18103/mra.v10i2.2677

[34] Sherman LE, Payton AA, Hernandez LM, Greenfield PM, Dapretto M. The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. *Psychol Sci*. Jul 2016;27(7):1027-35. doi:10.1177/0956797616645673.

[35] Sherman LE, Payton AA, Hernandez LM, Greenfield PM, Dapretto M. The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. *Psychol Sci*. Jul 2016;27(7):1027-35. doi:10.1177/0956797616645673.

[36] Dores AR, Peixoto M, Fernandes C, Marques A, Barbosa F. The Effects of Social Feedback Through the "Like" Feature on Brain Activity: A Systematic Review. *Healthcare (Basel)*. Jan 6 2025;13(1)doi:10.3390/healthcare13010089.

**Figure 8: Excerpt from Dores, et. al. (2025)[37]**

> Regarding the main research questions—what are the effects of the "like" feedback on neuronal regions associated with reward processing, assessed through fMRI and through EEG?—the analysis of the data related to receiving feedback, both positive and negative, revealed activation in several brain structures associated with reward processing, including the striatum and thalamus [28,39]. The structures involved in goal-oriented and social behavior, such as the ventrolateral prefrontal cortex (vlPFC) and medial prefrontal cortex (mPFC) [44,45], are also engaged in feedback processing. These findings align with the existing literature that underscores the role of these structures in social reward processing [21,22,46,47].

35.    This is also consistent with defense expert Dr. Galvan's testimony that social media is a social reward, and that social rewards activate the dopamine areas of the brain.[38] In other words, it is well recognized both subjectively and with objective evidence that social media activates the reward circuitry of the adolescent's brain.

    iv.    <u>Streaks</u>

36.    A recent study of 2483 adolescents between the ages of 12-15 assessed the association of Snapchat streaks with problematic smartphone use, FOMO and social media self-control.[39] All three were correlated with Snapchat streaks (r=.10-.14).[40]  Though small, these correlations are highly statistically significant (p<.001) and as the authors state in their conclusions, "[t]he differential susceptibility to media effects model suggests that media use has differential antecedents and consequences based on dispositional, developmental, and social susceptibility variables.  Future work could investigate whether particular personality or developmental factors are linked to the use of Snapchat streaks, and whether they lead to different usage patterns and outcomes."[41]

---

[37] Dores AR, Peixoto M, Fernandes C, Marques A, Barbosa F. The Effects of Social Feedback Through the "Like" Feature on Brain Activity: A Systematic Review. *Healthcare (Basel)*. Jan 6 2025;13(1)doi:10.3390/healthcare13010089.

[38] Deposition Transcript of Dr. Adriana Galvan at 172:10-14.

[39] van Essen CM, Van Ouytsel J. Snapchat streaks—How are these forms of gamified interactions associated with problematic smartphone use and fear of missing out among early adolescents? *Telematics    and    Informatics    Reports*.    2023/09/01/    2023;11:100087. doi:https://doi.org/10.1016/j.teler.2023.100087.

[40] van Essen CM, Van Ouytsel J. Snapchat streaks—How are these forms of gamified interactions associated with problematic smartphone use and fear of missing out among early adolescents? *Telematics    and    Informatics    Reports*.    2023/09/01/    2023;11:100087. doi:https://doi.org/10.1016/j.teler.2023.100087.

[41] van Essen CM, Van Ouytsel J. Snapchat streaks—How are these forms of gamified interactions associated with problematic smartphone use and fear of missing out among early adolescents? *Telematics    and    Informatics    Reports*.    2023/09/01/    2023;11:100087. doi:https://doi.org/10.1016/j.teler.2023.100087.

37.    In a separate study of 187 undergraduates, Weathers and Poehlman found that as Snapchat streaks' length increases, users' sense of disappointment in their ending increases.[42] And in a separate study among 13–16-year-old teens, failing to maintain a streak resulted in frustration, anger and disagreements among friends.[43]

     v.     Fear of Missing Out ("FOMO")

38.    As detailed in ¶130 & Figure 27 of my report, FOMO is associated with increased social media use as well as problematic social media use. In addition, a more recent social media usage reduction study, which I cite in ¶131 and Figure 28 of my original report, found that reducing usage reduced FOMO.[44] This supports that use of social media increases FOMO for adolescents. This is significant, as FOMO is connected with a decrease in emotional well-being in adolescents and may be connected to an increased risk of social media addiction or problematic use.[45]

     vi.     Notifications

39.    As detailed in my report, dopamine surges in response to a known and expectant reward (e.g. a notification) happen before the reward is delivered.[46] If an exposure is predictable and frequent, the reward experience is diminished, making anticipation of a reward a more powerful motivator to engage in an activity.[47] Activities are therefore more addictive when rewards are unpredictable, a feature that is a known consequence of the designs of all of the platforms. Those design features include the platforms' algorithmic ranking models, which when combined

---

[42] Hudgens S, Floden L, Blackowicz M, et al. Meaningful Change in Depression Symptoms Assessed with the Patient Health Questionnaire (PHQ-9) and Montgomery-Åsberg Depression Rating Scale (MADRS) Among Patients with Treatment Resistant Depression in Two, Randomized, Double-blind, Active-controlled Trials of Esketamine Nasal Spray Combined With a New Oral Antidepressant. *Journal of Affective Disorders*. 2021/02/15/ 2021;281:767-775. doi:https://doi.org/10.1016/j.jad.2020.11.066

[43] Van Ouytsel J, De Groote D. How can social media contribute to friendship jealousy and conflict among early adolescents? *Qualitative Research Reports in Communication*.1-13. doi:10.1080/17459435.2024.2359389

[44] Davis CG, Goldfield GS. Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. *Psychology of Popular Media*. 2025;14(1):1-11. doi:10.1037/ppm0000536

[45] Fabris, M. A., Marengo, D., Longobardi, C., & Settanni, M. (2020). Investigating the Links between Fear of Missing Out, Social Media Addiction, and Emotional Symptoms in Adolescence: The Role of Stress Associated with Neglect and Negative Reactions on Social Media. *Addictive Behaviors*, *106*(106364), 106364. https://doi.org/10.1016/j.addbeh.2020.106364

[46] Fiorillo CD, Tobler PN, Schultz W. Discrete Coding of Reward Probability and Uncertainty by Dopamine Neurons. *Science*. 2003;299(5614):1898-1902. doi:doi:10.1126/science.1077349

[47] van Holst RJ, Veltman DJ, Büchel C, van den Brink W, Goudriaan AE. Distorted expectancy coding in problem gambling: is the addictive in the anticipation? *Biological psychiatry*. 2012;71(8):741-748. van Holst RJ, Veltman DJ, Büchel C, van den Brink W, Goudriaan AE. Distorted expectancy coding in problem gambling: is the addictive in the anticipation? *Biological psychiatry*. 2012;71(8):741-748.

with infinite scroll, create opportunities for the user to experience a tailored feed of variable reward delivery.

40.    Notifications are separately problematic to the extent they disrupt and distract during sleep and the school day. It has been recognized that social media distracts students, hurts academic performance, and adversely change the school environment.[48] And while not dispositive, it is certainly notable that teens now spend more time on social media than homework.[49] The American Academy of Sleep Medicine (AASM) recommends teenagers 13-18 years of age disconnect from all electronic devices at least 30 minutes to an hour before bedtime.[50] The AASM also conducted a survey that found 93% of Gen-Z had stayed up too late to check social media.[51] Another study found that children with FOMO or problematic digital technology use sleep 15-24 minutes less per night.[52] This finding is consistent with my clinical practice and the larger discussion on the effects of social media on sleep in my opening report.

vii.    Engagement Algorithms

41.    As noted in my opening report, Defendants' internal documents reflect that algorithms were designed to increase user engagement and time on the social media platform. In addition to the increased risk of harm due to increased time spent on the social media platform, various studies have recognized that engagement algorithms can also lead to rabbit holes/filter bubbles that serves as a separate mechanism of harm.[53]

---

[48] Natasha Gupta, Julia D. Irwin, In-class distractions: The role of Facebook and the primary learning task, Computers in Human Behavior, Volume 55, Part B, 2016, Pages 1165-1178, ISSN 0747-5632, https://doi.org/10.1016/j.chb.2014.10.022; National Center for Education Statistics. (2025, February 19). Press Release, More than Half of Public School Leaders Say Cell Phones Hurt Academic Performance, February 19, 2025.
https://nces.ed.gov/whatsnew/press_releases/2_19_2025.asp

[49] Adgate, B. (2023, October 18). Gallup: Teens Spend More Time On Social Media Than On Homework. *Forbes*. https://www.forbes.com/sites/bradadgate/2023/10/18/gallup-teens-spend-more-time-on-social-media-than-on-homework/.

[50] Associated Professional Sleep Societies . (2024, May 30). *Social media use and sleep duration connected to brain activity in teens – SLEEP Meeting*. SLEEP. https://www.sleepmeeting.org/social-media-use-and-sleep-duration-connected-to-brain-activity-in-teens/.

[51] *AASM Sleep Prioritization Survey Social Media Impact on Sleep*. (2022). American Academy of Sleep Medicine. https://aasm.org/wp-content/uploads/2022/09/sleep-prioritization-survey-social-media.pdf.

[52] Charmaraman, L., Richer, A. M., Ben-Joseph, E. P., & Klerman, E. B. (2021). Quantity, Content, and Context Matter: Associations Among Social Technology Use and Sleep Habits in Early Adolescents. Journal of Adolescent Health, 69(1), 162–165. https://doi.org/10.1016/j.jadohealth.2020.09.035.

[53] Jennifer A. Harriger, Joshua A. Evans, J. Kevin Thompson, Tracy L. Tylka, The dangers of the rabbit hole: Reflections on social media as a portal into a distorted world of edited bodies and eating disorder risk and the role of algorithms, Body Image, Volume 41, 2022, Pages 292-297, ISSN 1740-1445, https://doi.org/10.1016/j.bodyim.2022.03.007; Scott Griffiths, et. al., Does

viii.    <u>Beauty, Appearance, and Cosmetic Filters</u>

42.    The adverse effects of cosmetic surgery mimicking filters on body image and body satisfaction are addressed at length in Section E of my report. Since I filed it, an additional experimental study has been published. Schroeder and Behn-Morawitz randomized subjects to three groups.[54] Group 1 used a slim beauty filter on their self-image.[55] Group 2 watched a video of a person using a slim beauty filter.[56] Group 3 used a color filter on their self-image that did not alter their appearance and served as the control.[57] Afterwards, the following outcomes were assessed: Body Ideal Discrepancy; desire for weight loss, self-objectification, anti-fat attitudes, and preference for filtered image.[58] The theory being tested was that both experimental conditions would induce body dysmorphic cognition compared to the control condition, and that would in turn induce the outcomes of interest.[59] Results revealed that participants in both experimental conditions reported significantly greater body dysmorphic cognition compared to controls.[60]

---

TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls, Body Image, Volume 51, 2024, 101807, ISSN 1740-1445, https://doi.org/10.1016/j.bodyim.2024.101807; Huang A, Fabi S. Algorithmic Beauty: The New Beauty Standard. J Drugs Dermatol. 2024 Sep 1;23(9):742-746. doi: 10.36849/JDD.8074. PMID: 39231079.

[54] Schroeder M, Behn-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior*. 2025/04/01/ 2025;165:108519.

[55] Schroeder M, Behn-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior*. 2025/04/01/ 2025;165:108519.

[56] Schroeder M, Behn-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior*. 2025/04/01/ 2025;165:108519.

[57] Schroeder M, Behn-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior*. 2025/04/01/ 2025;165:108519.

[58] Schroeder M, Behn-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior*. 2025/04/01/ 2025;165:108519.

[59] Schroeder M, Behn-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior*. 2025/04/01/ 2025;165:108519.

[60] Schroeder M, Behn-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior*. 2025/04/01/ 2025;165:108519.

HIGHLY CONFIDENTIAL                                                                                                21

43.    There were statistically significant differences for both experimental conditions for all outcomes except body ideal discrepancy and preference for filtered image.[61] Given the negative feelings the experimental conditions engendered, it is notable that the effect on "preference" for their filtered image was negative although not significant. Put another way, subjects may have connected their negative affect with having experienced a "slimming" filter.

44.    In sum, there is extensive literature deploying a wide variety of methods establishing that social media use – which includes, by definition, features that shape the user experience – increases the risk of mental health harm to an individual. For example, Allcott et. al. directly measured addictive features of Facebook, Instagram, Snapchat, and YouTube using a very robust experimental design in 2000 users.[62] Their sophisticated economic analysis concludes that self-control problems magnified by habit formation might be responsible for 31 percent of social media use. In other words, social media platforms as designed can lead to addictive use.  And Nagata, among others, have found that addictive, problematic use is associated with various negative outcomes.

45.    Moreover, there are studies that have examined specific features, and found that those features increase the risk of harm either directly or by increasing engagement and time spent on the platform. Taken together with my experience as a clinician speaking to patients and parents who describe these features as problematic, it is my opinion that the features invented and propagated by SM companies drive the increased risk of various harms from social media.

**F.    Defendants place undue weight on the absence of clinical diagnoses in cited studies**

46.    Many of Defendants' experts opine that very little of the extant literature uses formal clinical diagnoses (e.g. eating disorders, depression etc.) and thus cannot be used to determine the relationship between social media and clinically diagnosed mental health outcomes. This argument is contrary to how behavioral and mental health research is conducted. Researchers frequently utilize self-report of symptoms, often using validated scales, as part of their research designs to inform clinical practice and public health guidelines. For example, both Dr. Gotlib and Dr. Galvan testified that their own research utilizes self-report of symptoms. Dr. Galvan testified that there is no data to show self-report of symptoms is unreliable, and in fact acknowledged that the only way to know how a patient feels is to ask them what symptoms they are experiencing.[63] It is widely accepted that the "gold standard" for how one feels is how they say they feel. No clinician—certainly no good one—says to a patient who reports that they are sad or suicidal, "No you are not."

---

[61] Schroeder M, Behm-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior*. 2025/04/01/ 2025;165:108519.
[62] Allcott H, Gentzkow M, Song L. Digital Addiction. *American Economic Review*. 2022;112(7):2424-63.
[63] Deposition Transcript of Adriana Galvan at 92:23-24.

47.     Self-reported symptoms are widely used by clinicians in practice and researchers in peer-reviewed publications for reasons of consistency, efficiency, and internal validity. Furthermore, validated scales which collect symptoms are, by definition, predictive of clinical diagnoses. This is discussed further below.

48.     Defendants' experts' assertions also fail to recognize that even if self-reported symptoms of profound sadness fail to rise to the level of a diagnosable disorder, they can cause considerable distress. Absent a clinical diagnosis of depression, depressive symptoms, such as contemplating suicide, are still extremely distressing thoughts that significantly affect youth mental health.  And it is well-recognized in medicine that continuing exacerbation of these symptoms can lead to a clinically diagnosable disorder. It is the reason we ask about them.

49.     Furthermore, as discussed in the depression section of my report, there are many reasons both practical and ethical that studies do not make formal psychiatric diagnoses. This includes the fact that many research subjects might not agree to get an in-person assessment by a professional, leading to missing data and a non-generalizable sample. There are also ethical issues related to making formal diagnoses of study participants, especially if a study does not have the means to provide ongoing care and medication. Lastly, obtaining medical records from individual healthcare providers is extremely challenging and would likely lead to significant under-participation in the study.

50.     As an example of how self-report symptoms are widely used, consider that symptoms themselves are used by the CDC for tracking teen mental health and formed the foundation for the Surgeon General's 2021 "Advisory on Youth Mental Health." That report highlighted that 57% of females reported "persistent feelings of sadness in the past year" and 30% reported "seriously considering suicide."[64]  On their face, these numbers are alarming and inform the understanding of public health officials, scientists, and healthcare providers that teen mental health has been declining over the last twenty years or so.[65] This decline in adolescent mental health is also recognized by at least one of the defense experts in their reports and/or publications.[66]

---

[64] Office of the Surgeon General, *Social Media and Youth Mental Health: The U.S. Surgeon General's Advisory* (2023), available at https://pubmed.ncbi.nlm.nih.gov/37721985/.
[65] Forrest CB, Koenigsberg LJ, Eddy Harvey F, Maltenfort MG, Halfon N. Trends in US Children's Mortality, Chronic Conditions, Obesity, Functional Status, and Symptoms. JAMA. Published online July 07, 2025. doi:10.1001/jama.2025.9855.
[66] *See e.g.*, Fuligni AJ, Galvan A. Young people need experiences that boost their mental health. *Nature*. Oct 2022;610(7931):253-256. doi:10.1038/d41586-022-03172-y.

HIGHLY CONFIDENTIAL                                                                    23

51.     Furthermore, symptom-level data treats mental health as a continuum rather than a dichotomy, which is more consistent with how it is experienced and currently conceptualized.[67] People who develop depression are not "symptom free" one day and "depressed" the next, but rather accumulate and maintain symptoms over time, and some eventually cross a clinical threshold. Similarly, while each eating disorder has individualized onsets and etiology, one does not typically go from having a healthy relationship with food to having a full-fledged eating disorder instantaneously.

52.     As a clinician, I would consider any intervention or treatment that could reduce the likelihood that a patient would report "persistent feelings of sadness" or "seriously contemplating suicide" as worth implementing.

53.     In fact, consistent with the FDA recommendation that industry collect patient reported outcomes, it is common for studies of anti-depressant drugs to measure changes in *symptoms* rather than change in diagnosis as measures of drug effectiveness.[68]

54.     Validated instruments such as the PHQ 9 and GAD-7 have been studied for their predictive value in large samples of adolescents and have been consistently shown to discriminate between individuals at high and low risk for having or developing clinical diagnoses.[69]

---

[67] Eaton NR, Bringmann LF, Elmer T, et al. A review of approaches and models in psychopathology conceptualization research. *Nature Reviews Psychology*. 2023/10/01 2023;2(10):622-636. doi:10.1038/s44159-023-00218-4;    Hankin BL, Fraley RC, Lahey BB, Waldman ID. Is depression best viewed as a continuum or discrete category? A taxometric analysis of childhood and adolescent depression in a population-based sample. *J Abnorm Psychol*. Feb 2005;114(1):96-110. doi:10.1037/0021-843X.114.1.96.

[68] Team TfAWDS. Fluoxetine, Cognitive-Behavioral Therapy, and Their Combination for Adolescents With DepressionTreatment for Adolescents With Depression Study (TADS) Randomized Controlled Trial. *JAMA*. 2004;292(7):807-820. doi:10.1001/jama.292.7.807; Turkoz I, Alphs L, Singh J, et al. Clinically meaningful changes on depressive symptom measures and patient-reported outcomes in patients with treatment-resistant depression. *Acta Psychiatrica Scandinavica*. 2021;143(3):253-263. doi:https://doi.org/10.1111/acps.13260; Hudgens S, Floden L, Blackowicz M, et al. Meaningful Change in Depression Symptoms Assessed with the Patient Health Questionnaire (PHQ-9) and Montgomery-Åsberg Depression Rating Scale (MADRS) Among Patients with Treatment Resistant Depression in Two, Randomized, Double-blind, Active-controlled Trials of Esketamine Nasal Spray Combined With a New Oral Antidepressant. *Journal of Affective Disorders*. 2021/02/15/ 2021;281:767-775. doi:https://doi.org/10.1016/j.jad.2020.11.066; Food U, ADMINISRATION D. Guidance for industry: patient-reported outcome measures: use in medical product development to support labeling claims. *Fed Regist*. 2009;74(35):65132-65133.

[69] Marlow M, Skeen S, Grieve CM, et al. Detecting Depression and Anxiety Among Adolescents in South Africa: Validity of the isiXhosa Patient Health Questionnaire-9 and Generalized Anxiety Disorder-7. *Journal of Adolescent Health*. 2023/01/01/ 2023;72(1, Supplement):S52-S60. doi:https://doi.org/10.1016/j.jadohealth.2022.09.013; Fonseca-Pedrero E, Díez-Gómez A, Pérez-Albéniz A, Al-Halabí S, Lucas-Molina B, Debbané M. Youth screening depression: Validation of

55.     In a large, population-based sample of middle and high school students, individuals with a score > 10 on the PHQ-9 (a frequently used cut off) were 25 times more likely to have a diagnosis of depression than those below it. Those with a score of >4 on the GAD-7 were almost 6 times more likely to have a diagnosis of anxiety.[70]

56.     As the study shows, the positive predictive values of both scales are robust and increase as scores increase.[71] Furthermore, at high levels almost half of the selected population will have a diagnosable condition. But the important thing, again, from the continuum framework, is that even without meeting criteria for a clinical diagnosis, children with symptoms are both in distress and at risk of subsequently developing a clinical diagnosis.

57.     The same theoretical "continuum" approach applies to eating disorders, as discussed later.

## G.     Defendants' experts wrongly assert that problematic social media use is not widely recognized by clinicians and academics

58.     Several defense experts (e.g. Pfeifer) opine that harms from social media are not widely recognized. This is belied by the long and growing list of professional organizations that have in various ways acknowledged the existence of problematic social media use and issued guidelines for measuring and preventing it. Below are some exemplary statements.

**Table 2: Links to Statements from Organizations Acknowledging Problematic Social Media Use**

| Organization | Recommendation(s) |
|---|---|
| American Academy of Pediatrics | https://tinyurl.com/mr44z283 |
| American Psychological Association | https://tinyurl.com/5ver77z8 |
| American Academy of Child and Adolescent Psychiatry | https://tinyurl.com/2kpubr4h |
| National Academy of Science and Medicine | https://tinyurl.com/bdzcu4cs |
| US Surgeon General | https://tinyurl.com/4wzm75b9 |
| Canadian Pediatric Society | https://tinyurl.com/3jumdwfc |
| World Health Organization | https://tinyurl.com/yeypab72 |
| American Society of Addiction Medicine | https://tinyurl.com/ykabhvva |

---

the Patient Health Questionnaire-9 (PHQ-9) in a representative sample of adolescents. *Psychiatry Research*. 2023/10/01/2023;328:115486. doi:https://doi.org/10.1016/j.psychres.2023.115486.

[70] Marlow M, Skeen S, Grieve CM, et al. Detecting Depression and Anxiety Among Adolescents in South Africa: Validity of the isiXhosa Patient Health Questionnaire-9 and Generalized Anxiety Disorder-7. *Journal of Adolescent Health*. 2023/01/01/ 2023;72(1, Supplement):S52-S60. doi:https://doi.org/10.1016/j.jadohealth.2022.09.013.

[71] Marlow M, Skeen S, Grieve CM, et al. Detecting Depression and Anxiety Among Adolescents in South Africa: Validity of the isiXhosa Patient Health Questionnaire-9 and Generalized Anxiety Disorder-7. *Journal of Adolescent Health*. 2023/01/01/ 2023;72(1, Supplement):S52-S60. doi:https://doi.org/10.1016/j.jadohealth.2022.09.013.

59.    In addition, numerous academic centers across the U.S. include problematic social media in their Grand Rounds educational presentations. I have given several such lectures around the world (e.g. Seattle, WA; Rochester, NY; Doha, Qatar; and Lisbon, Portugal (forthcoming)). Furthermore, the forthcoming 2025 American Academy of Pediatrics National Conference and exhibition has a session this year entitled "Friend or Foe? Educating Patients on Staying Safe on Social Media."[72] Its learning objective is: "… to describe social media trends and challenges that led to youth injury and death, and evolving data on social media and youth mental health, including self-harm and risk-taking behaviors.  Attendees will leave with concrete strategies to educate patients on safe behaviors when using social media."[73]

## H.    Correlational studies and the Defendants' internal documents are appropriately considered as additional support for my opinions.

60.    Defendants' experts criticize my report for considering correlational studies as part of the support for the opinions offered that social media use increases the risk of harm. In support of this criticism, Defendants' experts repeat the adage that "correlation is not causation" with little regard to widely accepted scientific principles of how correlational studies fit into the overall body of evidence supporting a causal relationship. There is no scientific basis for the defense experts' wholesale dismissal of all cross-sectional studies merely because the results of any single study cannot prove causation on its own or of metanalyses simply because they include some such studies.

61.    While it is true that a single correlational study in isolation does not establish a causal relationship, from a public health standpoint correlational studies are important pieces of the puzzle—often among the first ones. This is particularly true in potentially toxic exposures where experimental designs would be unethical to conduct (e.g., consider the case of thalidomide and birth defects or smoking and lung cancer).

62.    Correlational studies also often have the distinct advantage of using data from large, diverse samples so even when other approaches--e.g. longitudinal or experimental studies--are available, correlational studies add additional confirmatory evidence from a population sample perspective, including greater sub-populations and geographic regions.

63.    In this case, my opinion is not based solely on correlational studies, but rather on the *totality* of the scientific literature, industry documents, and my own clinical experience. I have, for example, treated adolescents who were admitted to the hospital when they threatened suicide upon losing access to social media after their parents confiscated their phone. My experience is

---

[72] American Academy of Pediatrics. (2025). *2025 AAP National Conference Session Schedule* . Eventscribe.net.
https://aapexperience25.eventscribe.net/SearchByBucket.asp?f=CustomPresfield2&pfp=Browse byBucket.
[73] American Academy of Pediatrics. (2025). *2025 AAP National Conference Session Schedule* . Eventscribe.net.
https://aapexperience25.eventscribe.net/SearchByBucket.asp?f=CustomPresfield2&pfp=Browse byBucket.

HIGHLY CONFIDENTIAL

not unique. Nesi et al surveyed 343 psychiatrically hospitalized adolescents ages 11-18 and asked them: "Please think about the events that led to you coming to the hospital. Were any of the following experiences at all related to why you were hospitalized?"[74]

**Figure 9: Self- Reported Digital Media-Related Reasons for Adolescents' Psychiatric Hospitalization[75]**

Self-reported digital media-related reasons for adolescents' psychiatric hospitalization.

| Reason for hospitalization | *n* | % |
| --- | --- | --- |
| Phone taken away | 85 | 24.8 |
| Peer problems on social media | 48 | 14.0 |
|     Felt left out on social media | 16 | 4.7 |
|     Drama on social media | 25 | 7.3 |
|     Cyberbullied | 15 | 4.4 |
|     Cyberbullying perpetration | 3 | 0.9 |
|     Social media led to problems with friends | 17 | 5.0 |
| Emotional reactions to social media | 40 | 11.7 |
|     Saw something upsetting on social media | 19 | 5.5 |
|     Social media made feel anxious or depressed | 26 | 7.6 |
| Suicide-related social media engagement | 65 | 19.0 |
|     Looked up or discussed suicide or self-injury related topics online | 30 | 8.7 |
|     Posted something on social media about suicide | 17 | 5.0 |
|     Messaged someone about suicide | 49 | 14.3 |
| Other | | |
|     Sexting | 19 | 5.5 |
|     Social media led to problems with family | 25 | 7.3 |
|     Social media led to problems with school | 14 | 4.1 |
| Any digital media-related reason | 147 | 42.9 |

---

[74] Nesi J, Burke TA, Caltabiano A, Spirito A, Wolff JC. Digital media-related precursors to psychiatric hospitalization among youth. *J Affect Disord*. Aug 1 2022;310:235-240. doi:10.1016/j.jad.2022.05.013

[75] Nesi J, Burke TA, Caltabiano A, Spirito A, Wolff JC. Digital media-related precursors to psychiatric hospitalization among youth. *J Affect Disord*. Aug 1 2022;310:235-240. doi:10.1016/j.jad.2022.05.013

64.     Note that as many as 40% (147/343 in this case) of psychiatric admissions have digital media related reasons, and for 25% (85/343) of them phone confiscation is the cause.[76]   In addition, I have attended to adolescents admitted for eating disorders who are scrolling social media and acknowledging its impact on them, even as I discuss the reason for their admission to the hospital.

65.     As discussed in my opening report, some of the best and most granular data as well as the largest sample sizes are found in research conducted by the companies themselves, e.g. Cheng et al., which measured Facebook addiction using the Bergen scale in over 20,000 users.[77] In that study, Meta's own researchers found that a significant percentage of users had problematic use.[78] Importantly, however, the full results of that study were not disclosed in the published version of the paper. The published paper states: "We estimate as an upper bound that 3.1 percent of Facebook users in the U.S. experience problematic use."[79] By contrast, internal findings made prior to the publication of that paper (and shared directly with Mark Zuckerberg) reveal that "Problematic use prevalence was 55 percent mild and 3.1 percent severe."[80] In other words, Facebook researchers determined that the true "upper bound" estimate of users experiencing problematic use was 58.1 percent of U.S. users, a fact they omitted from the published version of their research.

66.     Other internal company research data further support my opinions. Statements acknowledging that social media can cause negative health outcomes, can increase social comparison and FOMO, and can lead to problematic and/or addictive use, are found throughout Defendants' internal research, studies, and discussions. These assertions are made by experienced researchers, with access to high quality data and robust methods of inquiry. They are also consistent – if often more detailed and nuanced – with the publicly available literature. As such, internal company studies and research are yet another source of support for my opinions that social media causes a variety of harms.

---

[76] Nesi J, Burke TA, Caltabiano A, Spirito A, Wolff JC. Digital media-related precursors to psychiatric hospitalization among youth. *J Affect Disord*. Aug 1 2022;310:235-240. doi:10.1016/j.jad.2022.05.013.

[77] Cheng J, Burke M, Davis EG. Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. presented at: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems; 2019; Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300429.

[78] Cheng J, Burke M, Davis EG. Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. presented at: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems; 2019; Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300429

[79] Cheng J, Burke M, Davis EG. Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. presented at: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems; 2019; Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300429

[80] META3047MDL-053-00028484, -8485

HIGHLY CONFIDENTIAL

### F.      Expert-Specific Rebuttal of Defendants' Experts

####    i.      Aguilar Rebuttal

67.      Dr. Aguilar cites the Greenhow study to support his opinion that social media use in schools is beneficial.[81] The vast majority of the studies (76%) included in that metanalysis relate to teachers' social media use for their professional learning and development; this heavy inclusion of teachers' social media use makes it difficult to parse out the effects students' personal social media use is having on the learning environment. [82] Further, with respect to the studies that focused on teachers and social media, 15 articles covered Twitter, 5 covered Facebook, and the others appeared to concern platforms that are specific to teachers (e.g. WeTheTeachers). Only 3 articles in the review included students.[83]

68.      Several of the studies cited by Dr Aguilar refer to teachers "friending" their students on social media which is not relevant to this case. Discussions between teachers and students outside of class are not the primary issue with social media and its effects on schools and students. The issue is the change in the learning environment through distracted students who are suffering from more mental health problems and sleep deprivation caused by social media.

69.      At its core, Dr. Aguilar's report asserts that social media can, when used *selectively* and in a *structured* format, have educational benefits. No one is asserting that there is no educational content on YouTube, or that a message from a teacher via messenger or Twitter (not a defendant in this case) could not be beneficial.  These highly selective uses do not address the impact that children's *personal* social media use before, during, and after the school day can and does have on the educational environment.[84]

70.      Any benefits accrued from such uses are countervailed and exceeded by the risks posed and the harms incurred. The research cited by Dr. Hoover refers evaluate *overall* social media usage (limited to the Defendants in this case) as it is used in *naturalistic* settings. Dr. Aguilar contends repeatedly that these platforms *can* be beneficial under certain conditions, but in reality, on balance, they are not used that way and therefore for many children they have deleterious

---

[81] Greenhow C, Galvin SM, Brandon DL, Askari E. A Decade of Research on K–12 Teaching and Teacher Learning with Social Media: Insights on the State of the Field. *Teachers College Record*. 2020;122(6):1-72. doi:10.1177/016146812012200602.

[82] Greenhow C, Galvin SM, Brandon DL, Askari E. A Decade of Research on K–12 Teaching and Teacher Learning with Social Media: Insights on the State of the Field. *Teachers College Record*. 2020;122(6):1-72. doi:10.1177/016146812012200602.

[83] Greenhow C, Galvin SM, Brandon DL, Askari E. A Decade of Research on K–12 Teaching and Teacher Learning with Social Media: Insights on the State of the Field. *Teachers College Record*. 2020;122(6):1-72. doi:10.1177/016146812012200602.

[84] Food U, ADMINISRATION D. Guidance for industry: patient-reported outcome measures: use in medical product development to support labeling claims. *Fed Regist*. 2009;74(35):65132-65133; Zahid S, Kumari U, Khan A. The dark side of social media: the emergence of Snapchat Dysmorphia syndrome. *IJS Global Health*. 2024;7(2):e0410. doi:10.1097/gh9.0000000000000410

consequences. The studies he cites are conducted in controlled situations. The ones informing my opinion on are conducted in real world settings.

71.    In ¶66 of his report, Dr. Aguilar further asserts that "without randomized assignment or robust quasi-experimental designs, observed correlations may reflect unmeasured confounders." This is addressed extensively in my opening report. But it is worth noting here that the meta-analysis on which Dr. Aguilar stakes his claim that social media proffers benefits (mostly to teachers) is based almost entirely on non-experimental studies. In fact, of the 57 included studies, only one deployed an experimental design and the vast majority were surveys or qualitative studies.[85]

72.    In ¶77, Dr. Aguilar opines that our study that used passive sensing to measure cell phone use during school hours cannot be generalized because we did not use probability sampling. We used sampling weights to address this. He further states that we had a 60% attrition rate because, in part, we required three days of school data. This does not represent "attrition" as subjects did not "drop out" of the study. We omitted some participants because some (or all) of their data collection occurred on weekends, holidays, or during the summer making school time use data either less precise or meaningless.[86] Furthermore, our data are consistent with a separate report using similar methods.[87]

73.    Dr. Aguilar's larger point, that recruiting a generalizable sample for a study deploying passive sensing is challenging, is valid. But it ignores that Defendants' own data show considerable use during school hours.

74.    Dr. Aguilar asserts that we could not reliably deduce whether the 25% of the school day represents class time or not. This is true, but students do not spend 25% of their school day outside of class. Moreover, that number represented the median and half of students spent more time than that on their phones during school. Furthermore, access to phones during school, whether or not students are actively using them, is distracting as demonstrated by the association between mere phone presence in bedrooms and sleep problems.[88]

75.    Dr. Aguilar opines that "phone use does not equate to social media use." This argument is inconsistent with existing data. Numerous reports show that social media use does

---

[85] Greenhow C, Galvin SM, Brandon DL, Askari E. A Decade of Research on K–12 Teaching and Teacher Learning with Social Media: Insights on the State of the Field. *Teachers College Record*. 2020;122(6):1-72. doi:10.1177/016146812012200602

[86] Christakis DA, Mathew GM, Reichenberger DA, Rodriguez IR, Ren B, Hale L. Adolescent Smartphone Use During School Hours. *JAMA Pediatr*. Apr 1 2025;179(4):475-478. doi:10.1001/jamapediatrics.2024.6627

[87] Eisenberg D, Lipson SK, Heinze J, Zhou S. *The Healthy Minds Study*. 2024. https://healthymindsnetwork.org/wp-content/uploads/2024/09/HMS_national_report_090924.pdf

[88] Carter B, Rees P, Hale L, Bhattacharjee D, Paradkar MS. Association Between Portable Screen-Based Media Device Access or Use and Sleep Outcomes: A Systematic Review and Meta-analysis. *JAMA Pediatr*. Dec 1 2016;170(12):1202-1208. doi:10.1001/jamapediatrics.2016.2341

comprise 60% of phone usage.[89] In a recent Pew study, as many as 16% of teens report that they "visit or use" the social media apps in this case "almost constantly."[90]

76.    In ¶92, Dr. Aguilar maintains that although we assert that phone use diminishes face to face interactions, we did not measure face-to-face interactions and therefore cannot make that claim. The simple truth is that eyes can only focus on one thing at a time. While a person can oscillate their gaze between the phone and a classmate (e.g. showing them a graduation photo), the time on one's phone, by definition, diminishes time focusing elsewhere including on another face.

ii.    Allen Rebuttal

77.    Dr. Allen alleges that few studies examine Snap specifically. From a scientific perspective, given the convergent evolution social media sites have exhibited, their features overlap and are similar. This fact is reflected both in my original report (¶267) of my report and Section C above. Therefore, the salient public health question is not which platforms are harmful but rather what role they collectively play in the mental health of today's teenagers. This is particularly true because most youth use multiple social media platforms interchangeably.

78.    By analogy, cigarettes vary in the amount of tar and nicotine they contain, but studies have not calculated the risk based on brand nor is the Surgeon General's warning about tobacco specific to any one in particular.

79.    Dr. Allen claims I rely on company emails rather than scientific studies. Although company emails - and, more importantly, company research and studies - can be informative, Dr. Allen is not correct. My opinions are based on the totality of the scientific literature, company documents, and medical training.

---

[89] Radesky J, Weeks HM, Schaller A, Robb M, Mann S, Lenhart ACCAWitLoaYPsSUSF, CA: Common Sense. Constant Companion: A Week in the Life of a Young Person's Smartphone Use. 2023; other data includes: Vogels, E. A., Gelles-Watnick, R., & Massarat, N. (2022, August 10). *Teens, social media and technology 2022*. Pew Research Center; Pew Research Center. https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022/; OFCOM. (2025). *Children's Passive Online Measurement*. OFCOM. https://www.ofcom.org.uk/siteassets/resources/documents/online-safety/research-statistics-and-data/protecting-children/ofcom-childrens-passive-online-measurement.pdf?v=399299; Faverio, M. (2025, July 10). *10 facts about teens and social media*. Pew Research Center. https://www.pewresearch.org/short-reads/2025/07/10/10-facts-about-teens-and-social-media/; Anderson, M., Faverio, M., & Gottfried, J. (2023, December 11). *Teens, Social Media and Technology 2023*. Pew Research Center; Pew Research Center. https://www.pewresearch.org/internet/2023/12/11/teens-social-media-and-technology-2023/; Faverio, M., & Sidoti, O. (2024). *Teens, Social Media and Technology 2024*. Pew Research Center. https://www.pewresearch.org/internet/2024/12/12/teens-social-media-and-technology-2024/.
[90] Faverio, M. (2025, July 10). *10 facts about teens and social media*. Pew Research Center. https://www.pewresearch.org/short-reads/2025/07/10/10-facts-about-teens-and-social-media/

HIGHLY CONFIDENTIAL                                                        31

80.     Dr. Allen further claims that I ignore the positive impacts of Snapchat. I did not see any studies demonstrating such benefits for Snap specifically nor does he cite any. However, this assertion is beside the point. Something can be "good" or "harmless" for some people and harmful for others, or benign in small amounts but lethal in large ones, or inherently dangerous but "safe" under appropriate supervision.

81.     My opinion is that there are small but consistent negative effects at a population level and that for certain subsets of children, those effects are considerably larger and highly impactful.

82.     In ¶133, Dr. Allen states that I uncritically adopt the phrase "Snapchat dysmorphia" which is a "non-clinical term." While I do not know the origin of that term, Meta documents refer to it.[91] However, in the context of my report, it is not intended to be a formal diagnosis but rather to describe an entity that is in the causal pathway between Snapchat use and body dysmorphia. "Snapchat Dysmorphia" is already being used extensively in the scholarly literature and by plastic surgeons.[92]

83.     In ¶188 of his rebuttal, Dr. Allen claims that I base my report on social media use or smartphone use in general and not Snapchat in particular. I address this in Section C above. Moreover, a substantial part of smartphone usage is comprised of social media and there are a sizeable number of adolescents who spend an inordinate amount of time on Snapchat in particular. Among Snapchat "Elite" users the *median* amount of time is 100 minutes per day.[93]

84.     In ¶198 of his report, Dr. Allen claims I do not rely on clinically recognized disorders. This is a red herring. As explained above, researchers commonly use validated, predictive scales to assess mental health symptoms. This method is preferred for consistency, feasibility, and avoiding ethical concerns with rendering a diagnosis and failing to provide treatment. Many, many scientists– including Dr Allen himself–make use of self-report symptoms in their peer-reviewed publications.[94]

---

[91] *See e.g.*, META3047MDL-014-00376300

[92] Zahid S, Kumari U, Khan A. The dark side of social media: the emergence of Snapchat Dysmorphia syndrome. *IJS Global Health*. 2024;7(2):e0410. doi:10.1097/gh9.0000000000000410; Barker J. Making-up on mobile: The pretty filters and ugly implications of Snapchat. *Fashion, Style &amp; Popular Culture*. 2020;7(2-3):207-221. doi:https://doi.org/10.1386/fspc_00015_1; Ramphul K, Mejias SG. Is "Snapchat Dysmorphia" a Real Issue? *Cureus*. Mar 3 2018;10(3):e2263. doi:10.7759/cureus.2263.

[93] *See* Expert Report of Dimitri Christakis (May 16, 2025) at ¶162 in my report; SNAP3121196, -1221.

[94] Blake MJ, Trinder JA, Allen NB. Mechanisms underlying the association between insomnia, anxiety, and depression in adolescence: Implications for behavioral sleep interventions. *Clin Psychol Rev*. Jul 2018;63:25-40. doi:10.1016/j.cpr.2018.05.006; Hughes EK, Mundy LK, Romaniuk H, et al. Body image dissatisfaction and the adrenarchal transition. *Journal of Adolescent Health*. 2018;63(5):621-627. doi:10.1016/j.jadohealth.2018.05.025.

85.    In ¶215, Dr. Allen alleges that I use anecdotal evidence to bolster my claims of addiction and cites my use of an email sent to the CEO of Snap alleging harms from streaks. This selective citation is misleading; as stated above, I reviewed thousands of documents to support my claims. That particular email was intended only as an exemplar to illustrate a point. Snap's own documents attest repeatedly to how common complaints of distress from lost streaks are and, in fact, Snap devised mechanisms to restore them precisely for that reason as detailed extensively in my report and generated significant revenue by doing so.[95]

86.    In ¶ 221, Dr. Allen claims I misread or misconstrued the Snap study that revealed that users felt they looked best in Snapchat cameras because of the beautification lenses.  My point is that their filters were designed to give Snap a competitive advantage over other sites because they made their users "look better." Furthermore, as my report attests and discussed above, many experts and studies believe that use of such filters can lead to body dysmorphology disorders.

87.    In ¶239, Dr. Allen alleges that my report relies on content rather than features.  To the contrary, I contend that Snapchat's features including filters they created, their streaks (and their attendant emojis) as well as their notifications increase the likelihood of addictive, problematic use. This is particularly true given the engagement algorithm on the Spotlight and Discover sections of Snap that delivers intermittent variable rewards, in addition to creating rabbit holes that normalize harmful behaviors or physical standards.  Furthermore, research shows that algorithms can be particularly harmful to vulnerable individuals, using data to create a social media experience that can be potentially harmful.

iii.    Auerbach rebuttal

88.    In ¶73, Dr. Auerbach contends that I do not consider the letter to the editor related to the Riehm paper. I did consider it along with the authors' reply which asserts that given the limitations of the PATH data, mediation rather than confounding better explains the impact of adding wave 2 variables.[96]  Since the publication of that study, two more recent ones, discussed at length in Section A above, confirm Riehm's findings.[97]

89.    In ¶136, Dr. Auerbach opines that I stated "[s]peaking as a scientist in this research field the size, scope, and granularity of these data are extraordinary" in reference to internal studies that are not suited to making causal claims. I was commenting on industry studies that were alluded to or referenced in internal documents I reviewed. What makes them "extraordinary," as I state in my report, is the sheer number of people included—10s up to 100,000s of thousands—and the

---

[95] Expert Report of Dr. Dimitri Christakis (May X, 2025) at ¶ 161-163, 248-252.

[96] Feder KA, Riehm KE, Mojtabai R. Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters—Reply. *JAMA Psychiatry*. 2020;77(4):438-438. doi:10.1001/jamapsychiatry.2019.4503.

[97] Xiao Y, Meng Y, Brown TT, Keyes KM, Mann JJ. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA*. 2025;334(3):219-228. doi:10.1001/jama.2025.7829; Nagata JM, Otmar CD, Shim J, et al. Social Media Use and Depressive Symptoms During Early Adolescence. *JAMA Netw Open*. May 1 2025;8(5):e2511704. doi:10.1001/jamanetworkopen.2025.11704.

internal access to actual social media data usage. No independent scientist has access to such data. Moreover, to Dr. Auerbach's point with respect to causality, at least some of them are in fact interventional trials, e.g. the Project Daisy study as well as the recent Nielsen study – whose results Meta never publicly released.

iv.    Becker Rebuttal

90.    Despite Dr. Becker's call for longitudinal studies (either randomized or observational) that use clinically diagnosed eating disorders or body dysmorphic disorders, those studies cannot be readily done due to limitations on sample size, ethical considerations, and other feasibility concerns. Instead, risk factors can and have been developed based on acquisition of symptoms that are predictive of developing a diagnosis. Much like with depression and anxiety discussed in Section D above, eating disorders should be viewed as a continuum.

91.    One risk factor for eating disorders is "body dissatisfaction." Defense experts contend this is not a meaningful outcome, but that is contradicted by the scientific evidence. Neumark-Sztainer followed over 2500 adolescents from 1999-2004.[98] At baseline, body satisfaction was assessed using the Body Shape Satisfaction Scale which includes satisfaction with 10 body parts (height, weight, body shape, waist, hips, thighs, stomach, face, body build and shoulders). [99] Participants were divided into quartiles and outcomes were assessed 5 years later (time 2). Results were as follows:

---

[98] Neumark-Sztainer D, Paxton SJ, Hannan PJ, Haines J, Story M. Does Body Satisfaction Matter? Five-year Longitudinal Associations between Body Satisfaction and Health Behaviors in Adolescent Females and Males. *Journal of Adolescent Health*. 2006/08/01/ 2006;39(2):244-251. doi:https://doi.org/10.1016/j.jadohealth.2005.12.001.

[99] Neumark-Sztainer D, Paxton SJ, Hannan PJ, Haines J, Story M. Does Body Satisfaction Matter? Five-year Longitudinal Associations between Body Satisfaction and Health Behaviors in Adolescent Females and Males. *Journal of Adolescent Health*. 2006/08/01/ 2006;39(2):244-251. doi:https://doi.org/10.1016/j.jadohealth.2005.12.001.

HIGHLY CONFIDENTIAL

**Figure 10: Time 2 Health Behaviors by Time 1 Body Satisfaction in Females[100]**

Table 2
Females: Time 2 health behaviors by Time 1 body satisfaction: adjusted percentages and means

| | n | Dieting % past year | Healthy weight control % past year | Unhealthy weight control % past year | Very unhealthy weight control % past year | Binge eating % past year | Smoking % monthly | Physical activity (MVPA) Hours/wk M (SD) | Fruit and vegetable intake Servings/day M (SD) |
|---|---|---|---|---|---|---|---|---|---|
| Body satisfaction[a] | | | | | | | | | |
| Low | 386–433 | 65.1 | 88.8 | 68.2 | 32.7 | 19.8 | 30.5 | 3.92 (.16) | 3.35 (.10) |
| Low-middle | 292–330 | 58.4 | 82.7 | 66.4 | 20.0 | 14.5 | 29.0 | 3.78 (.18) | 3.36 (.11) |
| High-middle | 253–279 | 52.6 | 83.1 | 57.5 | 15.7 | 12.4 | 27.1 | 4.22 (.20) | 3.51 (.12) |
| High | 201–227 | 47.1 | 87.2 | 53.3 | 15.7 | 12.3 | 26.5 | 4.42 (.22) | 3.69 (.14) |
| p Value | | < .001 | .628 | < .001 | < .001 | .012 | .190 | .028 | .037 |
| Body satisfaction[b] | | | | | | | | | |
| Low | 347–383 | 59.0 | 85.8 | 62.0 | 27.5 | 17.5 | 29.4 | 3.92 (.18) | 3.40 (.11) |
| Low-middle | 273–300 | 57.4 | 81.6 | 65.6 | 19.9 | 13.3 | 28.4 | 3.79 (.19) | 3.31 (.12) |
| High-middle | 239–257 | 54.2 | 83.8 | 60.1 | 17.2 | 13.7 | 27.8 | 4.25 (.21) | 3.49 (.13) |
| High | 191–211 | 50.4 | 88.4 | 57.4 | 19.8 | 14.3 | 25.9 | 4.45 (.23) | 3.69 (.15) |
| p Value | | .041 | .317 | .164 | .029 | .385 | .338 | .034 | .079 |

[a] Adjusted for race, SES, age, and Time 1 behaviors.
[b] Adjusted for race, SES, age, Time 1 behaviors, and BMI.

[100] Neumark-Sztainer D, Paxton SJ, Hannan PJ, Haines J, Story M. Does Body Satisfaction Matter? Five-year Longitudinal Associations between Body Satisfaction and Health Behaviors in Adolescent Females and Males. *Journal of Adolescent Health*. 2006/08/01/ 2006;39(2):244-251. doi:https://doi.org/10.1016/j.jadohealth.2005.12.001.

**Figure 11: Time 2 Health Behaviors by Time 1 Body Satisfaction in Males**[101]

Table 3
Males: Time 2 health behaviors by Time 1 body satisfaction: adjusted percentages and means

| | n | Dieting % past year | Healthy weight control % past year | Unhealthy weight control % past year | Very unhealthy weight control % past year | Binge eating % past year | Smoking % monthly | Physical activity (MVPA) Hours/wk M (SD) | Fruit and vegetable intake Servings/day M (SD) |
|---|---|---|---|---|---|---|---|---|---|
| Body satisfaction[a] | | | | | | | | | |
| Low | 116–130 | 46.2 | 74.6 | 50.1 | 13.9 | 11.3 | 40.0 | 5.72 (.36) | 3.32 (.20) |
| Low-middle | 231–262 | 30.9 | 64.7 | 34.0 | 6.3 | 4.8 | 30.5 | 6.12 (.25) | 2.99 (.14) |
| High-middle | 258–293 | 24.8 | 62.6 | 33.6 | 5.7 | 3.8 | 29.9 | 6.25 (.23) | 3.12 (.13) |
| High | 307–347 | 18.4 | 55.5 | 24.0 | 4.7 | 3.1 | 28.4 | 6.67 (.22) | 3.13 (.12) |
| p-value | | < .001 | < .001 | < .001 | < .001 | < .001 | .011 | < .024 | .535 |
| Body satisfaction[b] | | | | | | | | | |
| Low | 106–115 | 36.4 | 64.4 | 40.1 | 7.1 | 11.0 | 35.8 | 6.15 (.39) | 3.44 (.21) |
| Low-middle | 219–238 | 29.4 | 64.0 | 32.1 | 5.8 | 3.3 | 27.0 | 5.95 (.26) | 2.86 (.14) |
| High-middle | 243–270 | 23.3 | 62.7 | 33.2 | 5.8 | 3.3 | 29.6 | 6.17 (.24) | 3.09 (.13) |
| High | 288–324 | 21.1 | 58.2 | 26.7 | 6.0 | 3.4 | 29.2 | 6.51 (.23) | 3.09 (.12) |
| p Value | | < .001 | .187 | .009 | .690 | .002 | .244 | .376 | .060 |

[a] Adjusted for race, SES, age, and Time 1 behaviors.
[b] Adjusted for race, SES, age, Time 1 behaviors, and BMI.

Together, these tables show that body dissatisfaction at Time 1 is associated with a 2-to-3-fold increase in the prevalence of unhealthy weight control, very unhealthy weight control, binge eating, and smoking 5 years later.[102]

92.    In ¶21, Dr. Becker asserts that the vast majority of people who have body dissatisfaction do not have an eating disorder and will not develop one. This misses the key point that body dissatisfaction is a well-recognized risk factor for eating disorders, and social media is a risk factor for developing body dissatisfaction. In other words, just because not everyone with body dissatisfaction develops an eating disorder, does not mean that body dissatisfaction is not a problematic, worrisome, and dangerous outcome especially given the risks posed by the development of full-fledged eating disorders.

93.    Later, in ¶28, Dr. Becker lists genetics as a risk factor for eating disorders. The heritability is between .28 and .74 for Anorexia Nervosa and .55 and .62 for Bulimia Nervosa meaning that environmental factors (including SM use) play a role in whether someone develops

---

[101] Neumark-Sztainer D, Paxton SJ, Hannan PJ, Haines J, Story M. Does Body Satisfaction Matter? Five-year Longitudinal Associations between Body Satisfaction and Health Behaviors in Adolescent Females and Males. *Journal of Adolescent Health*. 2006/08/01/ 2006;39(2):244-251. doi:https://doi.org/10.1016/j.jadohealth.2005.12.001.

[102] Neumark-Sztainer D, Paxton SJ, Hannan PJ, Haines J, Story M. Does Body Satisfaction Matter? Five-year Longitudinal Associations between Body Satisfaction and Health Behaviors in Adolescent Females and Males. *Journal of Adolescent Health*. 2006/08/01/ 2006;39(2):244-251. doi:https://doi.org/10.1016/j.jadohealth.2005.12.001.

the phenotype or not.[103]  There are multiple studies that recognize social media as an environmental risk factor for eating disorders.[104]

94.     Paragraph ¶30 of Dr. Becker's report introduces a section titled "Other Biological and Environmental Factors that are Commonly Present in those with Eating Disorders." This is a notable section as it supports many of the methodological choices I have made and that other defense experts have criticized. The section suggests that a variety of factors *co-occur* with eating disorders (which they often do) such as "weight-based teasing" (¶ 31); "peer influences" (¶ 33); "body dissatisfaction" (¶ 36); and anxiety (¶ 38). But, notably, the majority of the studies she cites are *longitudinal* with the factor she identifies *preceding* the diagnosis, which is consistent with it being causally related to it. Notably, none of these risk factors have been linked to ED's by experimental studies and yet Dr. Becker acknowledges that they play a role in their development.

95.     For example, one of her cited metanalyses looks at child sexual abuse and ED's.[105] The authors of that study state, "this methodology [experimental manipulation] is not truly applicable to the study of CSA as a risk factor.  Therefore, we will likely need to rely on consistency of findings across multiple studies." [106] The same logic applies to social media: we cannot randomly assign teens to avoid social media for long periods of time and then measure whether they develop eating disorders. That kind of study just is not feasible—so, as with other known risk factors, it is appropriate to rely on observational and longitudinal research to assess potential causal links.

96.     Of note, many of the studies Dr. Becker cites in her rebuttal and those included in the relevant metanalyses do not use clinical diagnoses of eating disorders but instead rely on instruments (like the Eating Disorder Inventory) that collect symptoms such as "drive for thinness" and "body dissatisfaction."[107] As discussed above, this same approach is appropriate with respect to evaluations of the impact of social media.

---

[103] Bulik CM, Coleman JRI, Hardaway JA, et al. Genetics and neurobiology of eating disorders. *Nature Neuroscience*. 2022/05/01 2022;25(5):543-554. doi:10.1038/s41593-022-01071-z

[104] *See e.g.*, Dane A, Bhatia K. The social media diet: A scoping review to investigate the association between social media, body image and eating disorders amongst young people. *PLOS Glob Public Health*. 2023;3(3):e0001091. doi:10.1371/journal.pgph.0001091.

[105] Smolak L, Murnen SK. A meta-analytic examination of the relationship between child sexual abuse and eating disorders. *Int J Eat Disord*. Mar 2002;31(2):136-50. doi:10.1002/eat.10008.

[106] Smolak L, Murnen SK. A meta-analytic examination of the relationship between child sexual abuse and eating disorders. *Int J Eat Disord*. Mar 2002;31(2):136-50. doi:10.1002/eat.10008.

[107] Keel PK, Forney KJ, Brown TA, Heatherton TF. Influence of college peers on disordered eating in women and men at 10-year follow-up. *J Abnorm Psychol*. Feb 2013;122(1):105-10. doi:10.1037/a0030081; Clausen L, Rosenvinge JH, Friborg O, Rokkedal K. Validating the Eating Disorder Inventory-3 (EDI-3): A Comparison Between 561 Female Eating Disorders Patients and 878 Females from the General Population. *J Psychopathol Behav Assess*. Mar 2011;33(1):101-110. doi:10.1007/s10862-010-9207-4.

HIGHLY CONFIDENTIAL                                                      37

97.    On the substance of Dr. Becker's claim regarding eating disorders, many of the identified "other biological and environmental factors" have been linked in various ways to social media usage (e.g. anxiety, weight-based teasing, body dissatisfaction). And body image dissatisfaction in particular has, as cited in my report, been linked to specific features and algorithms of social media via experimental manipulations, as Dr. Becker concedes in ¶45.

### v.    Berman rebuttal

98.    In ¶151, Dr. Berman discounts the value of the metanalysis I refer to linking social media use with suicide because it includes many cross-sectional studies (a limitation I acknowledge). There are, however, various pathways that link social media usage to suicide. As I state in my report in introducing the suicide and self-harm section: *"We have already identified social media as a risk factor for depression, anxiety, eating disorders, body image, and sleep disturbances all of which are independent risk factors for suicide."*[108]   Each of those factors increase the risk of suicide. And many of the studies linking social media to them, as detailed in those sections, were longitudinal and experimental.

### vi.    Birnbaum

99.    In Opinion 11, Dr. Birnbaum attests that I cite no evidence that Meta deploys an "intermittent variable reward" schedule. On the contrary, my report is replete with examples of this including the "Hook Model" which has as a key tenet "variable reward."[109] It is evident to me, and acknowledged by the Defendants' own leadership, that their platforms were designed to maximize engagement. This was accomplished by (among other things) taking advantage of vulnerabilities in adolescent development.

100.    In Opinion 12, Dr. Birnbaum opines that I cite no evidence that Meta's recommendations are optimized to maximize user engagement. In fact, every Defendant's internal documents (including Meta's) provides ample evidence that maximizing engagement was a primary business strategy.[110] As Max Eulenstein, VP of Product, says in a Meta email on Jan 26, 2021: "No one wakes up thinking they want to maximize the number of times they open Instagram that day. But that's exactly what our product teams are trying to do."[111]

### vii.    Bryan Rebuttal

101.    In ¶7 Dr. Bryan asserts that I maintain that the relationship between individual and social media platforms is dyadic and that "persistent feelings of sadness" beget social media use. This is addressed in detail above.

---

[108] Expert Report of Dr. Dimitri Christakis (May 16, 2025) at p. ¶423.
[109] META3047MDL-020-00342155, -2155
[110] *See* Expert Report of Dr. Dimitri Christakis (May 16, 2025) at footnotes 168-69, and 199
[111] META3047MDL-014-00352250, -2251

102.    Later in the same paragraph, Dr. Bryan acknowledges the "contagion effect" of suicide but maintains it is not limited to social media.  While true, features of social media do, in fact, amplify the contagion effect in several ways.  First, as detailed at length in ¶125 of my original report, Social Media sites connect people with more "friends" than they would have in the real world. Growing people's social network, including people who an individual may not ever know in the real world, makes the contagion phenomenon much larger and provides considerably greater access to someone who is either "contagious" or at risk of being "infected."[112] Indeed, these concepts seem endemic to the very notion of "virality," a phenomenon that is unique to social media.) Second, as discussed in ¶124 of my report, social media platforms can manipulate emotions.[113] Third, social media platforms' features aggregate and selectively disseminate suicidal material in ways that target at-risk youth.  As internal documents demonstrate and internal well-being experts concede, ranking algorithms can readily push users into rabbit holes where they are consistently shown suicide promoting content. These issues are discussed in greater detail below.

103.    In ¶74, Dr. Bryan contends that my report does not account for alternative explanations linking social media to suicide and self-harm.  This is simply not true. In ¶¶39-41 of my report I specifically address how multiple factors can contribute to the development of a condition (e.g. heart disease) but that does not diminish the independent contribution of each of them.  I acknowledge that there are alternative causes for all the harms in my opening report–for example, it's well-established that there are risk factors for depression, anxiety, suicide, and eating disorders independent of social media. My report, however, focuses on the independent role of social media in causing or contributing to these harms in adolescents. Moreover, as discussed in above in the Nagata study, cohort studies explicitly account for secular trends based on their designs.

viii.    <u>Buka Rebuttal</u>

104.    In ¶73, Dr. Buka opines that the Davis study I cite (which experimentally demonstrated that reducing exposure to social media reduced FOMO) relied on content.[114] To the contrary,  as I state in my report, FOMO outside social media has long existed and all of its "real world" triggers would still exist in both the intervention and the control groups of the study. The only difference is the intervention reduced social media usage. Social media usage includes sharing location (and seeing maps of friends' locations), likes, infinite scroll, and so on. None of that is

---

[112] Coviello L, Sohn Y, Kramer ADI, Marlow C, Franceschetti M, Christakis NA, et al. (2014) Detecting Emotional Contagion in Massive Social Networks. PLoS ONE 9(3): e90315. https://doi.org/10.1371/journal.pone.0090315 (see also Figures 22 and 23 of my opening report, which is from Nicholas A. Christakis and James H. Fowler (2009), Connected: The Surprising Power of our Social Networks and How they Shape our Lives, Little, Brown, New York, NY).

[113] Kramer AD, Guillory JE, Hancock JT. Experimental evidence of massive-scale emotional contagion through social networks. *Proc Natl Acad Sci U S A*. Jun 17 2014;111(24):8788-90. doi:10.1073/pnas.1320040111.

[114] Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. doi:10.1037/ppm0000536. Educational Publishing Foundation; 2025.

HIGHLY CONFIDENTIAL

content, and because this was an experimental design, the difference between FOMO in each arm can be attributed to time spent on social media.

105.    In ¶89, Dr. Buka acknowledges that "in some instances self-reported measures may lean towards null findings" and in others they "may also result in grossly inflated findings." As detailed above, this random error in aggregate will bias findings towards the null. This would especially be true for the meta-analyses I cite which pooled data from multiple studies.

106.    In ¶98, Dr. Buka asserts that my taxonomy of Media Use Disorder based on time is at odds with my assertion that volume of app opens is a sign of addiction.[115]  The intention of my viewpoint was not to argue that time alone should define problematic usage. Rather, it was to argue that, given that time data is readily available to clinicians, it should be used as an easy way to identify at-risk individuals. Spending 9-12 hours on a device is highly suggestive of problematic use patterns much like regularly consuming 9 drinks a day is for alcohol use disorder.

107.    In ¶ 103, Dr. Buka opines that I do not cite papers calling out Snapchat in particular as a cause of depression. This is addressed in Section C above.

ix.    Galvan Rebuttal

108.    Dr. Galvan asserts that gambling disorder is the only behavioral disorder that has been recognized as a clinical disorder.  Its journey to acceptance by the APA is informative. Consider that in 1957, Jim Willis, a recovering alcoholic who had achieved sobriety through Alcoholics Anonymous, started Gamblers Anonymous using an analogous 12 step process.  It wasn't until 1980 (23 years later) that the affliction was included in the DSM-III and was then listed as "pathological gambling."  It was not officially labeled as an "addiction" until the 2013 edition (DSM-V) the same one that stated that gaming disorder was "in need of further study." Although the APA now recognizes "gambling disorder," members of GA still refer to it as "compulsive gambling" as they have since its inception. In the 56 years it took for the APA to formally recognize gambling addiction, millions of people were successfully treated for it using the GA approach.  This may explain in part why Dr. James Sherer, past president of the APA, described technology addiction as an "emerging" area of addiction medicine at the same time the APA has numerous publications on social media addiction and problematic social media use.

x.    Gibbons Rebuttal

109.    In ¶158, Dr. Gibbons takes issue with my interpretation of the Ferguson 2024 metanalysis p-value.  This is addressed above.

---

[115] Christakis DA, Hale L. Toward Defining Problematic Media Usage Patterns in Adolescents. *JAMA*. Jun 17 2025;333(23):2045-2046. doi:10.1001/jama.2025.6113.

110.    In ¶501, Dr. Gibbons asserts that the Saiphoo metanalysis I cite summarized cross-sectional data and is therefore "not useful."[116]  I disagree for reasons discussed previously: cross-sectional data constitute an important part of the entirety of the extant science.

xi.    Gotlib rebuttal

111.    On page 13 Dr. Gotlib cites me as saying effect sizes of .11-.13 are "small" and "negligible."  I addressed this in ¶¶34-38 of my original report.  Briefly, small effect sizes remain important and at scale can impact millions of people. To wit, Mr. Mosseri (CEO of Instagram) said to the *Wall St Journal* in response to the Haugen leaks, "Some of the issues mentioned in the story aren't necessarily widespread, but their impact on people may be huge."[117] And Mr. Zuckerberg acknowledged in his deposition that "3 percent of billions of people is a lot of people."[118]

112.    In ¶174, Dr. Gotlib opines that the BSMAS scale does not establish that social media addiction is "a valid clinical disorder."  In fact, the BSMAS has undergone validity testing and was used by Meta itself to estimate the prevalence of addiction among its users.[119] Further, it is clear that some teens are more drawn to social media than to other activities.  For example, our data showed that 15% of US teenagers are on their phones for 9 hours per day and 5% are on them for 12 hours per day.[120]  And as the Pew survey showed 16% are on social media sites "almost constantly."[121] These data are consistent with what the social media companies' own data show.

113.    Furthermore, as I discussed in ¶¶102-104 of my original report, scores on the BSMAS have been shown to have convergent validity in that higher scores correlate with other mental health conditions as one would expect. Although the so called "football addiction" Dr. Gotlib alludes to has not been tested for such convergent validity, I would not anticipate higher scores on it to correlate with increased depression and anxiety. Furthermore, as I have clarified in

[116] Saiphoo AN, Vahedi Z. A meta-analytic review of the relationship between social media use and body image disturbance. *Comput Hum Behav*. 2019;101:259-275.

[117] Wells, G., Horwitz, J., & Seetharaman, D. (2021, September 14). *Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show*. WSJ; The Wall Street Journal. https://www.wsj.com/tech/personal-tech/facebook-knows-instagram-is-toxic-for-teen-girls-company-documents-show-11631620739?st=sdRFPy&reflink=desktopwebshare_permalink

[118] Deposition Transcript of Mark Zuckerberg at 275:2-3.

[119] Cheng J, Burke M, Davis EG. Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. presented at: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems; 2019; Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300429.

[120] Cheng J, Burke M, Davis EG. Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. presented at: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems; 2019; Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300429.

[121] Anderson, M., Faverio, M., & Gottfried, J. (2023, December 11). *Teens, Social Media and Technology 2023*. Pew Research Center; Pew Research Center. https://www.pewresearch.org/internet/2023/12/11/teens-social-media-and-technology-2023/

my recent *JAMA* viewpoint cited in ¶119 of the original report and above, the excessive usage patterns alone observed among some individuals likely constitutes pathological or problematic behavior. By analogy, someone who consumes 30 beers per day is almost certainly an alcoholic since that level of consumption would very likely lead to impairment and demonstrates increased tolerance. But clearly alcohol use disorder also occurs in people who consume considerably less than that amount.

114.    In ¶178, Dr. Gotlib asserts that the Xiao study relied on parental report of suicidal thoughts and behaviors.[122] He is incorrect. In fact, both parental and child reports were used as is evinced in Figure 12 below.

**Figure 12: Suicidal Behaviors and Suicidal Ideation (Year 4 Follow-Up)[123]**

**Suicidal Behaviors and Suicidal Ideation (Year 4 Follow-Up)**

Child and parent reports of suicidal behaviors and suicidal ideation over the prior year were assessed at year 4 follow-up using the Kiddie Schedule for Affective Disorders and Schizophrenia (KSADS),[30,31] covering a spectrum of suicide-related outcomes: (1) passive ideation; (2) nonspecific active suicidal ideation; (3) specific active suicidal ideation; (4) active ideation with intent; (5) active ideation with plan and intent; (6) preparatory actions for imminent suicidal behavior; (7) interrupted suicidal attempt; (8) aborted suicidal attempt; and (9) suicide attempt (eTable 3 in **Supplement 1**). Consistent with prior literature,[32,33] suicidal ideation was classified as present

Furthermore, as a practical matter, as clinicians we rely on parental report regarding suicidal thoughts and behaviors of their children all the time.

115.    In ¶181, Dr. Gotlib cites Satchell as concluding that undergraduates could be classified as being addicted to spending time with their friends. This is a misleading, incomplete analogy. While it is potentially true that both seeing friends and engaging in addictive behavior can activate the dopamine circuitry, the essence of addiction is that an individual continues a behavior despite negative consequences (which can often include spending *less* time with friends). People with substance abuse disorder, gambling disorder or problematic social media disorder *withdraw*, they do not socialize more. Dr. Gotlib doesn't address this second part in his "friend" analogy (see also my discussion above regarding convergent validity between addictions and other mental health problems).

116.    In ¶211, Dr. Gotlib also quotes out of context a single sentence from a narrative review I co-authored on digital media and adolescent brain development. That review, which discussed different types of digital media, stated "Digital technologies also offer many benefits for adolescents, depending on types and patterns of usage, with moderate use typically associated with

---

[122] Xiao Y, Meng Y, Brown TT, Keyes KM, Mann JJ. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA*. 2025;334(3):219-228. doi:10.1001/jama.2025.7829.

[123] Xiao Y, Meng Y, Brown TT, Keyes KM, Mann JJ. Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA*. 2025;334(3):219-228. doi:10.1001/jama.2025.7829.

better health, including less substance use."[124] This is out-of-context. What Dr. Gotlib failed to address was the sentence directly above and below that one, where we discuss that digital technologies can create addictive engagement through the delivery of intermittent variable rewards via design features, and that "excessive use may negatively influence multiple domains of functioning, either directly or indirectly, including through sleep impairment, poor social cognition, or worsening executive functioning." [125]  In addition, we conclude that paragraph by noting the following: "As heavier media multitasking has been linked to poorer memory, increased impulsivity, and decreased volume in brain regions linked to cognitive control and emotional regulation, even SMA often considered "non-problematic" may have negative impacts on developing brains with effects on real world functioning like driving safety."[126]

117.     The findings above are consistent with my opinions in this case. It is true that there are observed benefits of social media. But that doesn't change the fact there are also observed harms of social media – and that for some of these harms, including the direct effect on brain development – researchers are still determining the full long-term effects.

xii.     Hampton Rebuttal

118.     In ¶405, Dr. Hampton opines that few studies utilized objective measures of social media use, making the measurement imprecise.  I detail the effects such imprecision would have below.

119.     In ¶452, Dr. Hampton asserts that the Allcot study has limitations.[8] I am not the only one to cite this study as impactful; others including Moira Burke at Meta have as well.[127] I stand by my assertion that despite its limitations – and all studies have limitations - it is among the best studies to date and is part of the overall evidence in support of Plaintiffs' claims.

120.     In ¶454, Dr. Hampton argues that the low participation rate in the more recent study by Allcott undermines its external validity.[128] This is a persistent issue with all randomized controlled trials; it does not undermine the validity of the results. It is, however, a further reason why all study types should be included in reaching a conclusion as I have done in my report.

xiii.     Honaker Rebuttal

121.     I was surprised to learn, upon reading her report, that Dr. Honaker opines that social media sites do not impact sleep.  I say this because in her online interview with Dr. Nerissa Bauer

---

[124] Hutton, J. et. al., (2024). Digital Media and Developing Brains: Concerns and Opportunities. Current Addiction Reports. 11. 1-12. 10.1007/s40429-024-00545-3.

[125] Hutton, J. et. al., (2024). Digital Media and Developing Brains: Concerns and Opportunities. Current Addiction Reports. 11. 1-12. 10.1007/s40429-024-00545-3.

[126] Hutton, J. et. al., (2024). Digital Media and Developing Brains: Concerns and Opportunities. Current Addiction Reports. 11. 1-12. 10.1007/s40429-024-00545-3.

[127] Deposition Transcript of Dr. Moira Burke at 303:21-304:5.

[128] Allcott H, Gentzkow M, Wittenbrink B, et al. The Effect of Deactivating Facebook and Instagram on Users' Emotional State. *NBER Working Paper*. 2025;w33697

entitled, "Let's Talk Common Sleep Issues," from Nov 26, 2021, Dr. Honaker states beginning at minute 33, that "Ubiquitous screens" and "FOMO" contribute to sleep problems and that "having parents set screen time limits is protective."[129]

122.    Furthermore, her "Sleep Train Intervention" includes as one of its "mandatory" and "evidence-based" components "reduction of bedtime electronic use" (Table 2).[130] That intervention is for children up to age 8, but the underlying rationales for screen reduction (light, stimulation) apply to all ages.

123.    To that end, at the World Sleep Congress (March 11, 2022), her presentation contained slide A (below) related to children birth to 18 years and her "Adolescent Sleep 101" Presentation at the American Academy of Sleep Medicine (March 23, 2023) contained Slide B (also below):

**Figure 13: Watching Screens at Bedtime Hurts Sleep Excerpted from Adolescent Sleep 101 Presentation**



---

[129] Nerissa Bauer, MD. (2021, November 26). *Let's Talk: Common Sleep Issues Through Childhood with Dr. Sarah Honaker.* YouTube. https://www.youtube.com/watch?v=CDY4SAyk2UQ.
[130] Honaker SM, Hoyniak C, McQuillan ME, Bates J. The Sleep Train Program: Efficacy of a Behavioral Sleep Intervention for Children with Externalizing Problems. *Behavioral Sleep Medicine*. 2025/03/04 2025;23(2):301-317. doi:10.1080/15402002.2025.2467159.

HIGHLY CONFIDENTIAL

**Figure 14: Screen Time and Sleep Slide Excerpted from Adolescent Sleep 101 Presentation**



In fact, based on her interview at the joint meeting of the American Academy of Sleep Medicine, July 11, 2023, it appears Dr. Honaker has begun to adapt a "harm reduction" approach to screens in bedrooms, specifically suggesting that **instead of using social media** which can be "activating," adolescents instead watch a familiar sitcom.[131]

124.    "Harm reduction" approaches were developed as a public health intervention in the context of managing substance abuse disorders and focus on ways to use them as safely as possible. But to be clear, "harm reduction approaches" presuppose and try to minimize harm from a substrate; they do not deny its existence.

125.    In ¶144, Dr. Honaker opines that I describe five theories for a potential causal relationship between social media usage and "screens" [sic]. I assume she means sleep problems. She states that I overlook two additional theories that she has put forth. First, the "technology fills time" theory (i.e. individuals use screens because they can't sleep rather than the other way around).  And second, that individuals use screens to regulate their emotions to help them relax and fall asleep.  I did not include them because neither of them is a potential *causal* theory linking

---

[131] Honaker, S., & McQuillan, M. (2023, July 11). *Dedicated Efforts for Improving Sleep Quality in Pediatrics, Adolescents: Sarah Honaker, PhD; Maureen McQuillan, PhD*. Neurology Live. https://www.neurologylive.com/view/dedicated-efforts-for-improving-sleep-quality-pediatrics-adolescents-sara-honaker-maureen-mcquillan.

screen time to sleep problems. In fact, they are the counterfactuals that must be excluded or controlled for in making a causal connection.

126. To that end, a recent metanalysis exploring these bidirectional effects using longitudinal studies found that social media use was associated with decreased sleep but decreased sleep was not associated with statistically significantly increased use of social media.[132] As the authors note, there is likely a mutually enhancing relationship wherein some people who have insomnia may turn to social media because of its addictiveness further exacerbating their sleep problems.

127. In ¶145, Dr. Honaker further asserts that I neglected to cite two experimental studies that failed to show benefits of reduced screen use. One of those two studies is a self-described "pilot" study which was underpowered (as pilot studies generally are) and reduced both caffeine *and* electronic media usage.[133] The authors themselves state in their discussion "[t]he effect size associated with the intervention was modest (d=-0.24) and the decrease in media use might have been too small to result in changes of sleep…. Second, we did not measure the quality of the experience related to electronic media use at night, which might be more important for sleep quality and mental health. For instance, interactions on social media may have emotionally arousing effects and lead to increase worrying which may negatively impact sleep."[134]

128. The other study she cites included high school athletes who already had excellent sleep hygiene comparatively speaking with mean bedtimes of 10 PM.[135] Furthermore, while negative, the study only included 76 total participants and there was no *a priori* power calculation to justify the sample size creating the possibility of a Type II error.

129. In ¶147, Dr. Honaker also states that a meta-analysis I cited found that 23 of 24 cross-sectional studies found a positive relationship between social media use and poor sleep quality, but 3 of the studies did not specifically focus on social media. I am happy to acknowledge that, rather than 23 out of 24 studies finding this association, it should be 20 out of 21. This does not change anything of significance about the basis for my opinions.

---

[132] Pagano M, Bacaro V, Crocetti E. "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. *Computers in Human Behavior*. 2023/09/01/ 2023;146:107813. doi:https://doi.org/10.1016/j.chb.2023.107813.

[133] Das-Friebel A, Perkinson-Gloor N, Brand S, et al. A pilot cluster-randomised study to increase sleep duration by decreasing electronic media use at night and caffeine consumption in adolescents. *Sleep Med*. Aug 2019;60:109-115. doi:10.1016/j.sleep.2018.11.010.

[134] Das-Friebel A, Perkinson-Gloor N, Brand S, et al. A pilot cluster-randomised study to increase sleep duration by decreasing electronic media use at night and caffeine consumption in adolescents. *Sleep Med*. Aug 2019;60:109-115. doi:10.1016/j.sleep.2018.11.010.

[135] Davis CG, Goldfield GS. Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. Psychology of Popular Media, 2024. doi:10.1037/PPM0000536.

130.    Dr. Honaker further asserts that other studies included in the meta-analysis used mobile phone use or overall internet use. As I document in my report, the preponderance (61%) of time teens spend on their phones and the internet is devoted to social media usage.[136] Finally, she asserts that half of the studies had mean ages of 19, with the implication that means the study is not applicable to this case. This does not change anything in my opinion about the relevance of the findings to this case, which I understand concerns some individuals who are younger and some who are older than age 19.

131.    In ¶154, Dr. Honaker asserts that the systematic review I cited included children ages 2-13 years of age. This is true. However, of the 11 studies, 5 were in children 8-13 years of age. That is certainly within the range of ages during which children use social media. According to the ABCD data, 2/3 of 12-year-olds use social media; and according to Meta's data, the majority of 10–12-year-olds have accounts.[137] Moreover, one of the potential causal mechanisms I cite in ¶340 of my original report is that light emitted from screen use at night can inhibit secretion of the sleep-promoting hormone melatonin. This is a biological phenomenon that is true regardless of age.

132.    In ¶155, Dr. Honaker states that the intervention study I cite is of low value for this case for several reasons. First, the study examined Canadian university students with symptoms of depression and anxiety who were willing to participate in an intervention to reduce social media use. She claims this is not representative of the typical adolescent population. But Dr. Honaker misunderstands a fundamental principle of generalizability. She is correct that if a study shows benefit in a subgroup that is different in relevant ways from the larger population, then it may be inappropriate to apply its findings to the larger one.

133.    For example, if I test a physical activity program to promote jump roping in Illinois school-age children and it works, it is not reasonable to conclude it would work for Indiana nursing home residents. But it would be reasonable to assume it would work for Indiana school-age children. Here, the fact that a media reduction study worked in depressed or anxious college students supports that social media is causally related to sleep problems in other (non-Canadian) 18–24-year-old college children with depression or anxiety symptoms.

134.    Incidentally, given that in the most recent Healthy Minds Study of 96,000 U.S. students across 133 campuses, 38% reported moderate or severe depressive symptoms and 34% reported moderate or severe anxiety symptoms, the findings of this study have important implications for a sizeable portion of the college population.[138] Furthermore, from a developmental

---

[136] Radesky J, Weeks HM, Schaller A, Robb M, Mann S, Lenhart ACCAWitLoaYPsSUSF, CA: Common Sense. Constant Companion: A Week in the Life of a Young Person's Smartphone Use. 2023; see also footnote 89 with additional cites on time spent on social media.

[137] Haugen_00023849, -3866

[138] Eisenberg D, Lipson SK, Heinze J, Zhou S. *The Healthy Minds Study*. 2024. https://healthymindsnetwork.org/wp-content/uploads/2024/09/HMS_national_report_090924.pdf.

perspective, 18-20 year olds are not vastly different from 16-17 year olds meaning the findings are likely applicable to them too.[139]

135.    As for the fact that the students had to agree to participate in a study, that is always a limitation of experimental studies and one of the reasons to consider all study types, including observational and correlational ones, that can enroll larger and more diverse samples in drawing conclusions. That is what I have done.

136.    Further, Dr. Honaker states that the study occurred during COVID.  While true, the fact that it was an experiment eliminates COVID as a confounder and provides further evidence that screens affect sleep even during COVID.

137.    Finally, Dr. Honaker asserts that sleep was not objectively assessed and hence the measurement was imprecise and subject to error.  But because it was a randomized trial, those imprecisions would be balanced in the control and intervention arm and in that context, imprecision would bias the findings towards the null making them even more robust and significant.

138.    In ¶169, Dr. Honaker states that I refer to a study that linked phones in the bedroom and the risk of sleep problems which she claims the citation does not support. Dr. Honaker has correctly identified a typographical error in my opening report.  The correct citation is used the first time the study is cited in my original report in ¶113, Figure 19, and footnote 69.

139.    In ¶170, Dr. Honaker states that I am citing the cross-sectional $\beta$'s from the study I cite (.20 & .49) and that the longitudinal ones are .05 and .13. I don't believe that I am. She is citing the $\beta$ of the interaction term of nomophobia (and addictive social media use) and time which shows that both increase over time. The table below is pasted from the study with the relevant parts called out in red.

---

[139] Eisenberg D, Lipson SK, Heinze J, Zhou S. *The Healthy Minds Study*. 2024. https://healthymindsnetwork.org/wp-content/uploads/2024/09/HMS_national_report_090924.pdf.

**Figure 15: Results of the Multilevel Mixed Model Analyses with Insomnia Severity Index (ISI) Total Score As A Dependent Variable[140]**

Results of the multilevel mixed model analyses with Insomnia Severity Index (ISI) total score as a dependent variable.

| | Effects of NMP-Q on ISI | | | Effects of BSMAS on ISI | | | Effects of NMP-Q and BSMAS Simultaneously on ISI | | |
|---|---|---|---|---|---|---|---|---|---|
| | B | SE | p (95%CI) | B | SE | p (95%CI) | B | SE | p (95%CI) |
| Time | 0.12 ** | 0.04 | 0.003 (0.04, 0.20) | 0.19 *** | 0.05 | <0.001 (0.09, 0.29) | 0.12 ** | 0.04 | 0.003 (0.04, 0.20) |
| NMP-Q | 0.20 *** | 0.007 | <0.001 (0.19, 0.21) | -- | -- | -- | 0.20 *** | 0.007 | <0.001 (0.19, 0.21) |
| BSMAS | -- | -- | -- | 0.49 *** | 0.01 | <0.001 (0.47, 0.51) | 0.42 *** | 0.05 | <0.001 (0.32, 0.52) |
| Age | 0.36 ** | 0.12 | 0.003 (0.12, 0.60) | 0.31 ** | 0.10 | 0.002 (0.11, 0.51) | 0.32 ** | 0.12 | 0.008 (0.08, 0.056) |
| Gender (Ref: female) | −0.90 ** | 0.30 | 0.003 (−1.49, −0.31) | −0.63 ** | 0.24 | 0.009 (−1.10, −0.16) | −0.84 * | 0.33 | 0.011 (−1.49, −0.19) |
| Father's education | 0.04 | 0.04 | 0.32 (−0.04, 0.12) | 0.03 | 0.05 | 0.55 (−0.07, 0.13) | 0.01 | 0.02 | 0.62 (−0.03, 0.05) |
| NMP-Q × Time | 0.05 *** | 0.009 | <0.001 (0.03, 0.07) | -- | -- | -- | 0.04 *** | 0.009 | <0.001 (0.02, 0.06) |

[140] Lin CY, Potenza MN, Ulander M, et al. Longitudinal Relationships between Nomophobia, Addictive Use of Social Media, and Insomnia in Adolescents. Healthcare 2021, Vol 9, Page 1201. 2021;9(9):1201. doi:10.3390/HEALTHCARE9091201.

140.     In ¶171, Dr. Honaker states that the effect size of the metanalysis I cite is misleading because most of the studies assessed screen time in general and not social media use in particular. I have already established that for teenagers, social media usage occupies the preponderance of their screen time.  She then points out that the studies demonstrated significant heterogeneity.  I discussed this aspect of metanalyses in my opening report. In cases where there is significant heterogeneity in studies, a "random effects" model is deployed whereby studies represent a "random" sample of all theoretically performable studies. Combining heterogenous results tends to introduce random error or "noise," reducing the likelihood that the summary estimate will be statistically significant.[141] In other words, if there is a significant effect size in a metanalysis with heterogenous studies, there probably is a "true" association between the "exposure" and the "outcome" whereas if there is not, it is unclear.  Estimated summaries in such situations tend to be less precise but not less valid.

xiv.     <u>Hyman Rebuttal</u>

141.     In ¶38, Dr. Hyman asserts that my report does not support harm caused to school districts. I provide support for the problems social media platforms cause for schools multiple times related to distraction, drowsiness, menta health problems, bullying in ¶¶13, 116, ,167, 351, 562, 632, 652, 656, 669. I also discuss these issues in Section F: "Attentional Capacity" and Section G: "School Performance" of my original report.

xv.     <u>Keating Rebuttal</u>

142.     In ¶156, Dr. Keating asserts that my report relies on self-reported symptoms for clinical disorders. This is addressed extensively in Section D above.

xvi.     <u>Lakdawalla Rebuttal</u>

143.     In ¶70, Dr. Lakdawalla asserts that I have authored papers on the mental health effects of television on children demonstrating that other media may be responsible for the observed mental health effects.  The studies of mine he cites, and the research I did on television, was based on early television viewing (before age 5) and not relevant to the population at hand in this litigation.

144.     His broader point reflected in ¶¶68-69 is that screens will substitute for one another is based in his analysis of YRBS data showing a decrease in television viewing concomitant with a rise in "non-TV screen time." (Dr. Lakdawalla's Exhibit 1). While this may be true, it does not provide evidence that a reverse migration would occur.  Children moved to smartphones precisely because it enabled access to platforms they find compelling and in many cases addictive.

---

[141] Imrey PB. Limitations of Meta-analyses of Studies With High Heterogeneity. *JAMA Network Open*. 2020;3(1):e1919325-e1919325. doi:10.1001/jamanetworkopen.2019.19325

xvii.    Patten Rebuttal

145.    In ¶177, Dr. Patten reviewed the Coyne et. al. study (2020) study, and criticizes my statement in my opening report that the sample size used in Coyne (2020) is not representative of the US population. For context, I discuss the Coyne et. al. (2020) study as one that was relied upon by NASEM in their report regarding the benefits of social media. It is certainly not the only critique I have of the NASEM report, though one that Dr. Patten chose to call out.

146.    Dr. Patten's argument is that because Coyne et. al. (2020) is a cohort study, it does not require population representativeness to produce valid estimates of effects, and there was no "selection bias" in the Coyne study.[142] Selection bias can mean many things and have different implications for the findings of a study. In this case, it appears that both Dr. Patten and I agree that the sample used is not reflective of the US population. We disagree on the significance of that; I maintain that it's a limitation of the study and Dr. Patten believes that limitation is overcome by the study design. However, the greater point is that NASEM failed to consider many other larger, more representative studies – including those with experimental designs – in reaching the opinion that social media is beneficial to adolescents.  This is a limitation of the NASEM study and helps explain why it is an outlier against the large number of authoritative bodies that recognize social media use as problematic for adolescents (see my chart above and discussion). However, the NASEM report is inconsistent insofar as it also acknowledges the problems that social media poses as evinced by the introduction and the handout for parents that warns about social media addiction (as discussed elsewhere in this report).

147.    In ¶366, Dr. Patten asserts that I misinterpret the p value in Ferguson's metanalysis. This is discussed at length below.

148.    In ¶376, Dr. Patten opines that many studies used symptoms rather than clinical diagnoses. This is addressed in detail in Section D above.

xviii.    Pfeifer Rebuttal

149.    Below, I address some points specific to Dr. Pfeifer's rebuttal, though many of the above points also apply to her report.

150.    In ¶57.c.iii, Dr. Pfiefer misrepresents (or misunderstands) my assertion that a dyadic mutually reinforcing relationship exists between mental health conditions and the design and operation of social media.  My assertion (supported by the literature) is that youth who have an underlying predisposition to a given condition—depression, anxiety, eating disorders, suicide etc.—are more vulnerable to social media platforms whose numerous design features work

---

[142] Coyne SM, Rogers AA, Zurcher JD, Stockdale L, Booth M. Does time spent using social media impact mental health?: An eight year longitudinal study. *Computers in Human Behavior*. 2020;104doi:10.1016/j.chb.2019.106160

together to increase user engagement.[143]  In a particularly harmful example, those features work in concert to create "rabbit holes"[144] or spirals of increasingly problematic content[145] that harm adolescents.

151.     In ¶60, Dr. Pfeifer asserts that I employ a "double standard" because I rely on self-report data when there is evidence of harm but discount such data in negative studies. This is not accurate; I consider self-report data in both positive and negative studies. I do, however, apply the concept of Hausman's "Iron Law," that imprecise measurement (such as self-reported media use) introduces statistical "noise" or random error which reduces statistical power, underestimates effects sizes, and biases findings towards the null.[146] In other words, if under such circumstances, one finds differences, they are more likely to be *underestimate* of the actual magnitude of that difference. Accordingly, in this context, individual negative studies tell us less than individual positive ones do, and I take that into consideration in reviewing both positive and negative studies.

152.     In ¶71, Dr. Pfeifer takes issue with my assertion that white matter is part of the brain that plays a "crucial role" in memory attention and decision making. To support her assertion, she claims that white matter's role is not so limited.  I concur.  As it contains myelinated axons, if facilitates communication throughout the brain and serves other functions as well, but its role in memory, attention, and decision making are crucial.[147] This is settled science.

153.     In ¶82, she claims that social media addiction is not recognized in the DSM-5 as I acknowledge and address this in my opening report. While the DSM-5, last published in 2013, has not yet formally recognized social media addiction, it does recognize behavioral addictions. Since 2013 the social media platforms at-issue in this case have been continuously designed in a manner that increases the addictive nature of the platforms, adding in features (such as beauty filters, reels, and more sophisticated metrics, as well as new algorithms) that make it more likely an individual will find it harder to control their use. This addictive design and/or potential for problematic use of social media has been recognized by the American Psychiatric Association, the Surgeon General, the World Health Organizations, medical schools and clinicians, as well as a variety of other public health figures, pediatricians, and parents (see Table 2) above.

---

[143] Vidal C, Lhaksampa T, Miller L, Platt R. Social media use and depression in adolescents: a scoping review. *Int Rev Psychiatry*. May 2020;32(3):235-253. doi:10.1080/09540261.2020.1720623.

[144] TIKTOK3047MDL-002-00094384, -4399

[145] META3047MDL-003-00121808, -1808

[146] Rothman KJ, Lash TL, Greenland S. *Modern Epidemiology Third, Mid-cycle revision Edition*. 2008; Hausman J. Mismeasured Variables in Econometric Analysis: Problems from the Right and Problems from the Left. *Journal of Economic Perspectives*. 2001;15(4):57–67. doi:10.1257/jep.15.4.57

[147] Fields RD. White matter in learning, cognition and psychiatric disorders. *Trends in Neurosciences*. 2008;31(7):361-370. doi:10.1016/j.tins.2008.04.001

154.    In ¶93.a, Dr. Pfeifer asserts that viewing content that I "personally" believe is "not appropriate" for youth does not "scientifically establish that viewing such content is actually harmful to mental health." Here, Dr. Pfeiffer misses the point. I am not arguing that viewing a singular piece of content is harmful to mental health. My argument is that addictive use of a product can have a variety of harmful outcomes. Those include disrupting sleep, impacting brain development, increasing feelings of depression or anxiety, and body dissatisfaction. They also include algorithmic exposure to and normalization of content that, while predicted by the platforms to maximize engagement, is developmentally inappropriate.

155.    In ¶ 59 of her rebuttal, Pfeifer asserts that I "rarely" cite to meta-analyses. I disagree as they form the basis for my report, are cited in every section, and are supplemented with other studies that have either been omitted from meta-analyses or were published subsequently.  In addition, my materials considered list contains additional meta-analyses, and as an editor of the leading journal for pediatrics, I am well aware of the literature from my decades of experience in the field.

156.    In the same paragraph Dr. Pfeifer further asserts that I mischaracterize the meaning of a p value of .10 in reference to Ferguson's 2025 metanalysis.[148] I believe she meant to cite my reference to his 2024 metanalysis, since the 2025 metanalysis did in fact find a significant association.[149]

157.    Rather than using technical jargon, I explained things in more everyday language. My main point was this: In Ferguson's 2024 study, he didn't find strong enough evidence to reject the idea that there's no effect (this is called the "null hypothesis"). That is because researchers typically use a cutoff point of 0.05 for what's considered "statistically significant." That means they are accepting a 5% chance the association is spurious. In this case, the result had a p-value of 0.10 — which is higher than 0.05 — so it didn't meet the traditional bar for significance. But that 0.05 cutoff is just a long-standing custom based on a number selected in 1925 by Ronald Fisher, not a law of nature. In fact, scientists at one time reported a p-value of 0.10 as showing a "trend"— something suggestive but not definitive. So, if the threshold had been set at 0.10 instead of 0.05, the study would have been considered to show a meaningful result.

158.    Put another way: just because Ferguson (2024) failed to reject the null hypothesis that doesn't mean he *accepted* the null hypothesis. And, again, his 2025 metanalysis found a significant association.

159.    The foregoing discussion makes clear why many methodologists (and most biomedical journals including the one I am the Editor-in-Chief of) prefer confidence intervals to

---

[148] Ferguson CJ, Kaye LK, Branley-Bell D, Markey P. There is no evidence that time spent on social media is correlated with adolescent mental health problems: Findings from a meta-analysis. *Professional Psychology: Research and Practice*. 2025;56(1):73-83. doi:10.1037/pro0000589.

[149] Ferguson CJ. Do social media experiments prove a link with mental health: A methodological and meta-analytic review. *Psychology of Popular Media*. 2024:No Pagination Specified-No Pagination Specified. doi:10.1037/ppm0000541.

HIGHLY CONFIDENTIAL

p-values.[150] Confidence intervals represent the range of effects sizes that are compatible with the data. In this case, the 95% Confidence Interval is -.018 to .197.[151] Because it crosses zero (although the 90% Confidence Interval would not), it is not statistically significant, though the data are consistent with an effect size as small as -.018 and as large as .197.[152]

160.    In ¶90, Dr. Pfeifer asserts that there is no consensus on social media harms. The fact that numerous scientific organizations including the AAP, the APA, the Office of the Surgeon General, and the World Health Organization have issued warnings about social media's harms attests to how broad based the support is for my contention–as reflected in Table 2.

161.    Such organizations do not attach their reputation to statements without due consideration.  For example, recently (2023), the American Academy of Child and Adolescent Psychiatry issued a Policy statement on the "Impact of Social Media on Youth Mental Health."[153] It states:

> Children and adolescents are also prone to experiencing adverse effects of social media, including disruptions of sleep which increase susceptibility to depression, fostering unrealistic social comparisons damaging self-esteem, adopting avoidant coping, cyberbullying, encouragement of eating-disordered behavior or self-harm, and sexual exploitation. For example, experimental research confirms that viewing idealized social media images can lead to body dissatisfaction among youth. At this time, there is enough evidence to conclude that social media can negatively impact the mental health of youth.[154]

162.    Finally, the chair of the NASEM panel which the defendants cite (and the methodology of which I take issue with) states the following in his preface to the report: **"The science suggests that some features of social media function can harm some young people's mental health. These include, but are not limited to, algorithmically driven distortions of reality exacerbating harmful content and disinformation, the distraction away from time**

---

[150] Hawkins AT, Samuels LR. Use of Confidence Intervals in Interpreting Nonstatistically Significant Results. *JAMA*. 2021;326(20):2068-2069. doi:10.1001/jama.2021.16172.

[151] Ferguson CJ. Do social media experiments prove a link with mental health: A methodological and meta-analytic review. *Psychology of Popular Media*. 2024:No Pagination Specified-No Pagination Specified. doi:10.1037/ppm0000541.

[152] Ferguson CJ. Do social media experiments prove a link with mental health: A methodological and meta-analytic review. *Psychology of Popular Media*. 2024:No Pagination Specified-No Pagination Specified. doi:10.1037/ppm0000541.

[153] American Academy of Child & Adolescent Psychiatry. *Policy Statement on the Impact of Social Media on Youth Mental Health*. 2023. https://www.aacap.org/AACAP/Policy_Statements/2023/Social_Media_Youth_Mental_Health.aspx.

[154] American Academy of Child & Adolescent Psychiatry. *Policy Statement on the Impact of Social Media on Youth Mental Health*. 2023. https://www.aacap.org/AACAP/Policy_Statements/2023/Social_Media_Youth_Mental_Health.aspx.

**that can otherwise be use in more healthy ways, and the creation of opportunities where youth can be abused or exploited."**[155] Furthermore, the "one pager" with key takeaways for parents from the report, contains the "info box" to below acknowledging that this panel too recognizes the phenomenon of "problematic social media use."[156]

**Figure 16: NASEM Signs of Problematic Use**[157]



xix.    Platt Rebuttal

163.    In ¶ 96, Dr. Platt states that many existing studies rely on self-report of social media usage which is imprecise (and further that I acknowledge that limitation). He further states that such reports are subject to recall bias, social desirability bias, and a general lack of awareness of one's digital behavior. In general, imprecision in measurement reduces statistical power and attenuates detected associations. This is true unless there is systematic bias such that how respondents consistently, but inaccurately, estimate their media usage is also associated with an outcome of interest.    In other words, people who have, for example, eating disorders also

---

[155] National Academies of Sciences, Engineering, and Medicine (2024) *Social Media and Adolescent Health*. Washington, DC: The National Academies Press. https://doi.org/10.17226/27396.    https://nap.nationalacademies.org/catalog/27396/social-media-and-adolescent-health (emphasis added).

[156]    NASEM. (2024). *Social Media and Adolescent Health One-Pager*. https://nap.nationalacademies.org/resource/27396/Social_Media_and_Adolescent_Health_One_Pager.pdf

[157]    NASEM. (2024). *Social Media and Adolescent Health One-Pager*. https://nap.nationalacademies.org/resource/27396/Social_Media_and_Adolescent_Health_One_Pager.pdf

systematically over report their social media usage. I have looked, and did not find studies that show that people with certain mental health conditions are more likely to under report media usage than those without them (nor would I expect this based upon my own training or experience). Social desirability bias may lead adolescents in general to under report although some studies find that they over report.[158] Interestingly, the most recent ABCD data suggest that adolescent self-report of social media use may be much more accurate than previously thought.[159]  The same is true with what Dr. Platt refers to as "general lack of awareness of one's digital behavior." Even assuming that it is true (and he doesn't support this statement), then it affects the *general* public and leads to over *and* under reporting again with no obvious bias in favor of a particular outcome. In fact, inaccurate reporting likely introduces imprecision and statistical noise as discussed elsewhere in this report and above. Furthermore, certain selected studies that I cite, including a few done by Meta itself, do collect more granular data on usage.

164.    In ¶105, Dr. Platt opines that I refer to effect sizes of .1-.15 as "negligible" or "small."  This is in reference to a metanalysis of within-person effects of active vs. passive use of social media sites in which I highlight the differences (or lack of differences) between the two types of scrolling.  While it is true that in general, as a matter of convention, effect sizes of that magnitude are regarded as "small" I believe they are still important.  In fact, in my report, I devote a whole section of my original report (¶ 35-38) to why small effects matter.

165.    In ¶111, Dr. Platt alleges that my critique of Ferguson's metanalysis is invalid.  First, he states that a single author is not a limitation. Curiously, in ¶112, he concedes that the omission of the number of reviewers is "rightly" a limitation. I fail to see why he thinks there were other "uncited" reviewers in the original manuscript or in its amended version. It is standard for reviewers of the literature in meta-analyses to be authors of the paper and having several reviewers is, as I stated in ¶ 540 of my original report, an example of best practices per the ROBIS criteria.

166.    Dr. Platt then alleges that I have (at least 2) single author publications myself.  The two publications he cites are editorials reflecting my personal opinions, not original science. I have also single-authored some "Call for Papers" and some "Editor's Notes" in my journal.  I have published several meta-analyses but never as a single author.  And in my work as a journal editor for over 25 years during which I have handled hundreds of metanalyses, I do not recall ever receiving one submitted by a single author.

167.    In ¶113, Dr. Platt alleges that my discussion is in contrast with my published work including a multi-author metanalysis of mine in which I report that higher quality studies found smaller effects than lower quality ones.  The study is distinguishable in that it focuses on all types of screen time and children under the age of 12. To the methodology point, higher quality studies

---

[158] Boyle SC, Baez S, Trager BM, LaBrie JW. Systematic Bias in Self-Reported Social Media Use in the Age of Platform Swinging: Implications for Studying Social Media Use in Relation to Adolescent Health Behavior. *Int J Environ Res Public Health*. Aug 10.

[159] Zhao Y, Han X, Bagot KS, Tapert SF, Potenza MN, Paulus MP. Examining measurement discrepancies in adolescent screen media activity with insights from the ABCD study. *npj Mental Health Research*. 2025/05/10 2025;4(1):15. doi:10.1038/s44184-025-00131-z.

may indeed have smaller (or larger) effect sizes depending on fidelity, measurement, precision etc. This is true in any field.

168.    In ¶119, Dr. Platt acknowledges the validity of my critiques of the Orben and Przybylski study (that it was cross-sectional and used sub-optimal measurement tools) but states that the same could be said about much of the literature. The difference is that these authors repeatedly levy those critiques about the prevailing literature. Furthermore, in this particular study, the measurement of media is especially blunt including overall computer and "mobile" phone use, which I note in ¶535 of my original report, and because imprecision biases towards the null, it is especially relevant for studies that find no associations or effects. Finally, in that same paragraph, Dr. Platt agrees with me that adjusting for mediating variables as Orben and Pryzbylski did was "inappropriate."

169.    In ¶143, Dr. Platt asserts that I rely on industry documents to support my causal argument. This is addressed extensively in Section E above. Simply stated, they do not form the sole basis of any opinion but provide additional support to opinions based on my training, education, literature review, and clinical experience.

xx.    Schwartz Rebuttal

170.    In ¶148, Dr. Schwartz asserts that the NASEM report states that the "committee's review of the literature presented in this chapter and Appendix C did not support the conclusion that social media causes changes in adolescent health at the population level." Yet, the preface to the report, authored by the chair of the committee states the following: "The science suggests that some features of social media function can harm some young people's mental health. These includes, but are not limited to, algorithmically driven distortions of reality exacerbating harmful content and disinformation, the distraction away from time that can otherwise be used in more healthy ways, and the creation of opportunities where youth can be abused or exploited."[160] I have detailed my concerns about the NASEM report in Section N (¶¶ 552-558) of my original report. However, in spite of what they maintained to be true "at the population level", they acknowledge that some people are harmed by "algorithmically driven distortions" which is a core aspect of what I allege as well.

xxi.    Shear Rebuttal

171.    Dr. Shear opines that I rely on proxies for clinical diagnoses of mental health disorders (in this case related to eating disorders or body dysmorphia). Specifically, he claims I refer to body dissatisfaction, self-esteem, life satisfaction, or desire for plastic surgery which are "not diagnosable clinical concerns." As discussed at length above, in addition to being ego dystonic in its own right, body dissatisfaction increases the risk of subsequent disordered eating and eating disorders.

---

[160] National Academies of Sciences, Engineering, and Medicine (2024) *Social Media and Adolescent Health*. Washington, DC: The National Academies Press. https://doi.org/10.17226/27396. https://nap.nationalacademies.org/catalog/27396/social-media-and-adolescent-health.

HIGHLY CONFIDENTIAL                                                      57

172.    In ¶57 and ¶64, Dr. Shear alleges that "body dissatisfaction is not *a proxy for clinically diagnosed eating disorders*" (emphasis added).  I am not alleging that *all* people that have body dissatisfaction develop eating disorders but rather it is one risk factor for developing an eating disorder.

173.    In ¶146, Dr. Shear criticized my use of a cross-sectional study to support my causation opinions. First, this study is just one of many used to support my opinions–in addition to my clinical experience, training, and other literature. As part of his criticism, Dr. Shear selectively quotes the study's discussion which states "it is important to note that th[ese small but significant associations] derive from cross-sectional cohort studies that are not designed to explore causality."[161] However, later in the same paragraph the authors state: "Even small associations can have significant and clinically meaningful effects if we consider the cumulative exposure or engagement….For example, in one study all prospective associations between PUI and EDI were stronger as compared to cross sectional ones."[162] In other words, these experts, like me, are using a mixture of cross sectional and longitudinal data to reach conclusions. Regardless, cross-sectional studies are just one of many pieces of evidence that support causation in my opening report.

xxii.    Tucker Rebuttal

174.    In ¶31, Dr. Tucker asserts that the fact that my report cites Common Sense Media data showing that 11–17-year-olds spend a median of 40 minutes on YouTube is inconsistent with there being such a thing as YouTube addiction.  I am a bit perplexed by this assertion.  That is the *median* amount of time. But the inter-quartile range is up to 1 hour 52 minutes per day, and the range extends all the way to 10 hours 13 minutes per day. By Dr. Tucker's logic, the fact that the median number of drinks consumed by U.S. adults per day is 1.94 means there cannot be alcoholism in the U.S.[163] In a broader sense, Dr. Tucker's point seems to acknowledge that excessive usage alone can be indicative of a problem even absent a recognized clinical diagnosis, a proposition with which I agree.

175.    In ¶58, Dr. Tucker asserts that I do not distinguish YouTube from other social media.  As I explain in my report, all of the platforms share common features. This convergent evolution is not coincidental.  YouTube's own internal documents, as I detail in my report show how they sought to emulate processes that their competitors had deployed (e.g. repetition, reward) to drive engagement on their platform.[164] And indeed, in ¶233 of my report, I share a "Vision slide" from YouTube that claims they "aspire to create an app that is addictive" which they define as

---

[161] Konstantinos Ioannidis, et al., Problematic usage of the internet and eating disorder and related psychopathology: A multifaceted, systematic review and meta-analysis, Neuroscience & Biobehavioral Reviews (2021).

[162] Konstantinos Ioannidis, et al., Problematic usage of the internet and eating disorder and related psychopathology: A multifaceted, systematic review and meta-analysis, Neuroscience & Biobehavioral Reviews (2021).

[163] May A. How many alcoholic drinks are too many per week? *USA Today*. https://www.usatoday.com/story/news/nation-now/2017/12/28/how-many-alcoholic-drinks-too-many-per-week/822604001/.

[164] *See e.g.*, GOOG-3047MDL-01268284 at Slide 11; GOOG-3047MDL-01268284 at Slide 34.

"compelling users to come back more and more often." Finally, as I detail Section C above the salient features are similar across platforms including YouTube.

176.    In ¶73, Dr. Tucker asserts that I rely on internal YouTube literature reviews that are not scientific studies to support my assertions. I do not rely on them to make my claims but rather to show that YouTube internal documents evince opinions consistent with my own. The conceptual model and addiction cycle that YouTube refers to in these presentations are in fact grounded in the literature and they even include citations to that literature that I cite.

## I.  Conclusion

177.    In summary, having reviewed all of the rebuttals raised by the defense experts, I stand by the assertions and conclusions made in my report. Social media platforms, via addictive design, algorithms and other features, can harm, have harmed and are harming children and young adults.

| Column1 | Column2 |
| --- | --- |
| Bates Beg | Bates End |
| TIKTOK3047MDL-054-LARK-0055999 | TIKTOK3047MDL-054-LARK-0056027 |
| SNAP3126937 | SNAP3126949 |
| SNAP3157225 | SNAP3157284 |
| META3047MDL-035-00001346 | META3047MDL-035-00001346 |
| META3047MDL-031-00193154 | META3047MDL-031-00193159 |
| META3047MDL-031-00170428 | META3047MDL-031-00170437 |
| META3047MDL-031-00120972 | META3047MDL-031-00120984 |
| META3047MDL-034-00136153 | META3047MDL-034-00136163 |
| META3047MDL-031-00121415 | META3047MDL-031-00121429 |
| META3047MDL-031-00121430 | META3047MDL-031-00121441 |
| META3047MDL-031-00131309 | META3047MDL-031-00131312 |
| META3047MDL-031-00131639 | META3047MDL-031-00131653 |
| META3047MDL-022-00015380 | META3047MDL-022-00015395 |
| META3047MDL-047-01373649 | META3047MDL-047-01373650 |
| META3047MDL-031-00265655 | META3047MDL-031-00265661 |
| META3047MDL-031-00121448 | META3047MDL-031-00121456 |
| META3047MDL-035-00005017 | META3047MDL-035-00005017 |
| META3047MDL-031-00024886 | META3047MDL-031-00024933 |
| META3047MDL-031-00029654 | META3047MDL-031-00029706 |
| META3047MDL-035-00002917 | META3047MDL-035-00002917 |
| META3047MDL-031-00262845 | META3047MDL-031-00262852 |
| META3047MDL-035-00005132 | META3047MDL-035-00005146 |
| TIKTOK3047MDL-001-00060817 | TIKTOK3047MDL-001-00060872 |
| TIKTOK3047MDL-001-00060862 | TIKTOK3047MDL-001-00060917 |
| META3047MDL-031-00265234 | META3047MDL-031-00265250 |
| META3047MDL-019-00123373 | META3047MDL-019-00123519 |
| META3047MDL-028-00001733 | META3047MDL-028-00001742 |
| META3047MDL-031-00246731 | META3047MDL-031-00246734 |
| META3047MDL-035-00002651 | META3047MDL-035-00002658 |
| TIKTOK3047MDL-001-00057954 | TIKTOK3047MDL-001-00058133 |
| META3047MDL-031-00242502 | META3047MDL-031-00242504 |
| TIKTOK3047MDL-001-00060814 | TIKTOK3047MDL-001-00060830 |
| META3047MDL-014-00356640 | META3047MDL-014-00356641 |
| META3047MDL-031-00242612 | META3047MDL-031-00242616 |
| META3047MDL-003-00053803 | META3047MDL-003-00053805 |
| META3047MDL-003-00171018 | META3047MDL-003-00171020 |
| META3047MDL-031-00118103 | META3047MDL-031-00118105 |
| META3047MDL-014-00014801 | META3047MDL-014-00014803 |
| META3047MDL-035-00002761 | META3047MDL-035-00002761 |
| META3047MDL-014-00355558 | META3047MDL-014-00355564 |

| | |
|---|---|
| META3047MDL-019-00127577 | META3047MDL-019-00127590 |
| META3047MDL-003-00078598 | META3047MDL-003-00078599 |
| META3047MDL-003-00169733 | META3047MDL-003-00169734 |
| META3047MDL-014-00355284 | META3047MDL-014-00355285 |
| META3047MDL-031-00251445 | META3047MDL-031-00251446 |
| META3047MDL-003-00078419 | META3047MDL-003-00078425 |
| META3047MDL-003-00077939 | META3047MDL-003-00077940 |
| META3047MDL-003-00188109 | META3047MDL-003-00188115 |
| META3047MDL-014-00355137 | META3047MDL-014-00355138 |
| META3047MDL-031-00255353 | META3047MDL-031-00255354 |
| META3047MDL-019-00120925 | META3047MDL-019-00120937 |
| META3047MDL-019-00097173 | META3047MDL-019-00097173 |
| META3047MDL-003-00186838 | META3047MDL-003-00186840 |
| META3047MDL-034-00056779 | META3047MDL-034-00056799 |
| META3047MDL-071-00000537 | META3047MDL-071-00000600 |
| META3047MDL-003-00186841 | META3047MDL-003-00186885 |
| META3047MDL-031-00089407 | META3047MDL-031-00089430 |
| META3047MDL-014-00352799 | META3047MDL-014-00352802 |
| META3047MDL-003-00184585 | META3047MDL-003-00184589 |
| META3047MDL-083-00000001 | META3047MDL-083-00000006 |
| META3047MDL-003-00163233 | META3047MDL-003-00163254 |
| META3047MDL-019-00119896 | META3047MDL-019-00119896 |
| META3047MDL-003-00030117 | META3047MDL-003-00030117 |
| META3047MDL-014-00352250 | META3047MDL-014-00352251 |
| META3047MDL-003-00030070 | META3047MDL-003-00030071 |
| META3047MDL-003-00029988 | META3047MDL-003-00030011 |
| META3047MDL-003-00123666 | META3047MDL-003-00123667 |
| SNAP0000103 | SNAP0000136 |
| META3047MDL-003-00161686 | META3047MDL-003-00161686 |
| META3047MDL-014-00351807 | META3047MDL-014-00351809 |
| Haugen_00010114 | Haugen_00010127 |
| Haugen_00005378 | Haugen_00005390 |
| META3047MDL-003-00121808 | META3047MDL-003-00121810 |
| META3047MDL-015-00000400 | META3047MDL-015-00000400 |
| META3047MDL-003-00013254 | META3047MDL-003-00013255 |
| META3047MDL-003-00012994 | META3047MDL-003-00012998 |
| META3047MDL-004-00027398 | META3047MDL-004-00027446 |
| META3047MDL-014-00350817 | META3047MDL-014-00350819 |
| META3047MDL-003-00119838 | META3047MDL-003-00119840 |
| META3047MDL-003-00071534 | META3047MDL-003-00071545 |
| META3047MDL-003-00011697 | META3047MDL-003-00011702 |
| META3047MDL-003-00011760 | META3047MDL-003-00011762 |

| | |
|---|---|
| META3047MDL-034-00027362 | META3047MDL-034-00027403 |
| Haugen_00021096 | Haugen_00021143 |
| META3047MDL-035-00007047 | META3047MDL-035-00007047 |
| META3047MDL-003-00159559 | META3047MDL-003-00159566 |
| TIKTOK3047MDL-001-00060877 | TIKTOK3047MDL-001-00060940 |
| TIKTOK3047MDL-001-00060922 | TIKTOK3047MDL-001-00060985 |
| META3047MDL-003-00028214 | META3047MDL-003-00028219 |
| META3047MDL-014-00350154 | META3047MDL-014-00350159 |
| Haugen_00012303 | Haugen_00012320 |
| META3047MDL-019-00022520 | META3047MDL-019-00022548 |
| META3047MDL-003-00068860 | META3047MDL-003-00068862 |
| SNAP0000137 | SNAP0000154 |
| META3047MDL-003-00064697 | META3047MDL-003-00064701 |
| META3047MDL-003-00028019 | META3047MDL-003-00028020 |
| META3047MDL-031-00084889 | META3047MDL-031-00084917 |
| META3047MDL-003-00042548 | META3047MDL-003-00042553 |
| META3047MDL-014-00349432 | META3047MDL-014-00349436 |
| META3047MDL-014-00349418 | META3047MDL-014-00349421 |
| META3047MDL-003-00107197 | META3047MDL-003-00107200 |
| Haugen_00015958 | Haugen_00016000 |
| Haugen_00019219 | Haugen_00019275 |
| META3047MDL-003-00009133 | META3047MDL-003-00009134 |
| Haugen_00005458 | Haugen_00005869 |
| Haugen_00011969 | Haugen_00011983 |
| META3047MDL-003-00157133 | META3047MDL-003-00157137 |
| Haugen_00016373 | Haugen_00016502 |
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| Haugen_00017263 | Haugen_00017300 |
| Haugen_00008207 | Haugen_00008255 |
| META3047MDL-003-00103260 | META3047MDL-003-00103260 |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-020-00535383 | META3047MDL-020-00535400 |
| Haugen_00007481 | Haugen_00007503 |
| TIKTOK3047MDL-001-00000622 | TIKTOK3047MDL-001-00000690 |
| Haugen_00007350 | Haugen_00007465 |
| Haugen_00021247 | Haugen_00021281 |
| META3047MDL-003-00153157 | META3047MDL-003-00153160 |
| META3047MDL-003-00153063 | META3047MDL-003-00153067 |
| META3047MDL-003-00178333 | META3047MDL-003-00178337 |
| META3047MDL-031-00137474 | META3047MDL-031-00137489 |
| Haugen_00020135 | Haugen_00020196 |

| | |
|---|---|
| META3047MDL-019-00106590 | META3047MDL-019-00106601 |
| Haugen_00023066 | Haugen_00023086 |
| META3047MDL-003-00093303 | META3047MDL-003-00093304 |
| Haugen_00017069 | Haugen_00017176 |
| META3047MDL-035-00002796 | META3047MDL-035-00002796 |
| Haugen_00003463 | Haugen_00003465 |
| META3047MDL-003-00178437 | META3047MDL-003-00178438 |
| Haugen_00006798 | Haugen_00006813 |
| META3047MDL-047-00097321 | META3047MDL-047-00097342 |
| Haugen_00020607 | Haugen_00020626 |
| META3047MDL-019-00106371 | META3047MDL-019-00106390 |
| META3047MDL-003-00089174 | META3047MDL-003-00089178 |
| META3047MDL-003-00089107 | META3047MDL-003-00089110 |
| Haugen_00024450 | Haugen_00024468 |
| META3047MDL-003-00087111 | META3047MDL-003-00087117 |
| META3047MDL-020-00588248 | META3047MDL-020-00588267 |
| Haugen_00023087 | Haugen_00023100 |
| META3047MDL-003-00176638 | META3047MDL-003-00176657 |
| Haugen_00007055 | Haugen_00007062 |
| META3047MDL-003-00043617 | META3047MDL-003-00043661 |
| META3047MDL-003-00068863 | META3047MDL-003-00068907 |
| Haugen_00024997 | Haugen_00025044 |
| META3047MDL-003-00086015 | META3047MDL-003-00086016 |
| TIKTOK3047MDL-001-00000215 | TIKTOK3047MDL-001-00000256 |
| META3047MDL-003-00146492 | META3047MDL-003-00146501 |
| META3047MDL-084-00000400 | META3047MDL-084-00000404 |
| META3047MDL-003-00003731 | META3047MDL-003-00003732 |
| Haugen_00000797 | Haugen_00000882 |
| Haugen_00017177 | Haugen_00017237 |
| META3047MDL-031-00048769 | META3047MDL-031-00048808 |
| META3047MDL-003-00003188 | META3047MDL-003-00003189 |
| SNAP0000008 | SNAP0000008 |
| Haugen_00021690 | Haugen_00021731 |
| TIKTOK3047MDL-001-00058090 | TIKTOK3047MDL-001-00058097 |
| META3047MDL-014-00346869 | META3047MDL-014-00346873 |
| Haugen_00017698 | Haugen_00017786 |
| Haugen_00006240 | Haugen_00006261 |
| META3047MDL-003-00146240 | META3047MDL-003-00146260 |
| META3047MDL-014-00359270 | META3047MDL-014-00359336 |
| TIKTOK3047MDL-001-00000177 | TIKTOK3047MDL-001-00000181 |
| Haugen_00008303 | Haugen_00008315 |
| Haugen_00002372 | Haugen_00002396 |

| | |
|---|---|
| Haugen_00000934 | Haugen_00000969 |
| META3047MDL-020-00479648 | META3047MDL-020-00479656 |
| META3047MDL-003-00082165 | META3047MDL-003-00082169 |
| META3047MDL-014-00346525 | META3047MDL-014-00346526 |
| Haugen_00023849 | Haugen_00023895 |
| Haugen_00016893 | Haugen_00016920 |
| Haugen_00001033 | Haugen_00001064 |
| GOOG-3047MDL-00204566 | GOOG-3047MDL-00204566 |
| TIKTOK3047MDL-024-LARK-00043697 | TIKTOK3047MDL-024-LARK-00043699 |
| META3047MDL-003-00170806 | META3047MDL-003-00170855 |
| TIKTOK3047MDL-001-00002975 | TIKTOK3047MDL-001-00003039 |
| Haugen_00003739 | Haugen_00003744 |
| Haugen_00017238 | Haugen_00017242 |
| Haugen_00002527 | Haugen_00002568 |
| Haugen_00007080 | Haugen_00007101 |
| Haugen_00016728 | Haugen_00016750 |
| Haugen_00016699 | Haugen_00016716 |
| Haugen_00025741 | Haugen_00025764 |
| META3047MDL-003-00000029 | META3047MDL-003-00000094 |
| META3047MDL-003-00001846 | META3047MDL-003-00001889 |
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |
| META3047MDL-003-00161881 | META3047MDL-003-00161923 |
| META3047MDL-003-00171899 | META3047MDL-003-00171923 |
| META3047MDL-020-00535571 | META3047MDL-020-00535609 |
| META3047MDL-020-00538452 | META3047MDL-020-00538455 |
| SNAP0000001 | SNAP0000007 |
| SNAP0000246 | SNAP0000253 |
| TIKTOK3047MDL-001-00000769 | TIKTOK3047MDL-001-00000802 |
| TIKTOK3047MDL-001-00000813 | TIKTOK3047MDL-001-00000817 |
| TIKTOK3047MDL-001-00002375 | TIKTOK3047MDL-001-00002376 |
| TIKTOK3047MDL-001-00002937 | TIKTOK3047MDL-001-00002980 |
| TIKTOK3047MDL-001-00060811 | TIKTOK3047MDL-001-00060816 |
| TIKTOK3047MDL-001-00060941 | TIKTOK3047MDL-001-00061214 |
| SNAP7148843 | SNAP7148854 |
| META3047MDL-003-00160083 | META3047MDL-003-00160085 |
| META3047MDL-003-00160424 | META3047MDL-003-00160431 |
| META3047MDL-020-00342154 | META3047MDL-020-00342154 |
| META3047MDL-020-00342155 | META3047MDL-020-00342155 |
| SNAP5950589 | SNAP5950610 |
| TIKTOK3047MDL-001-00061286 | TIKTOK3047MDL-001-00061312 |
| TIKTOK3047MDL-004-00122686 | TIKTOK3047MDL-004-00122690 |
| TIKTOK3047MDL-015-00341931 | TIKTOK3047MDL-015-00342393 |

| | |
|---|---|
| TIKTOK3047MDL-015-00342728 | TIKTOK3047MDL-015-00342746 |
| TIKTOK3047MDL-015-00343407 | TIKTOK3047MDL-015-00343435 |
| TIKTOK3047MDL-015-00343527 | TIKTOK3047MDL-015-00343552 |
| TIKTOK3047MDL-016-00351969 | TIKTOK3047MDL-016-00351971 |
| TIKTOK3047MDL-056-00964171 | TIKTOK3047MDL-056-00964425 |
| TIKTOK3047MDL-060-01110007 | TIKTOK3047MDL-060-01110041 |
| TIKTOK3047MDL-060-01158658 | TIKTOK3047MDL-060-01158678 |
| TIKTOK3047MDL-069-01206536 | TIKTOK3047MDL-069-01206545 |
| TIKTOK3047MDL-115-04352891 | TIKTOK3047MDL-115-04352898 |
| GOOG-3047MDL-00000001 | GOOG-3047MDL-00000026 |
| META3047MDL-003-00021048 | META3047MDL-003-00021069 |
| META3047MDL-003-00028701 | META3047MDL-003-00028703 |
| META3047MDL-003-00042307 | META3047MDL-003-00042311 |
| META3047MDL-003-00045087 | META3047MDL-003-00045089 |
| META3047MDL-003-00045154 | META3047MDL-003-00045164 |
| META3047MDL-003-00053543 | META3047MDL-003-00053544 |
| META3047MDL-003-00066361 | META3047MDL-003-00066405 |
| META3047MDL-003-00071396 | META3047MDL-003-00071405 |
| META3047MDL-003-00079909 | META3047MDL-003-00079911 |
| META3047MDL-003-00083199 | META3047MDL-003-00083222 |
| META3047MDL-003-00086451 | META3047MDL-003-00086465 |
| META3047MDL-003-00089132 | META3047MDL-003-00089140 |
| META3047MDL-003-00089141 | META3047MDL-003-00089146 |
| META3047MDL-003-00089823 | META3047MDL-003-00089824 |
| META3047MDL-003-00095008 | META3047MDL-003-00095034 |
| META3047MDL-003-00095993 | META3047MDL-003-00096010 |
| META3047MDL-003-00096948 | META3047MDL-003-00096991 |
| META3047MDL-003-00106174 | META3047MDL-003-00106217 |
| META3047MDL-003-00109173 | META3047MDL-003-00109239 |
| META3047MDL-003-00118507 | META3047MDL-003-00118522 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00121726 | META3047MDL-003-00121726 |
| META3047MDL-003-00132592 | META3047MDL-003-00132636 |
| META3047MDL-003-00132740 | META3047MDL-003-00132836 |
| META3047MDL-003-00134794 | META3047MDL-003-00134796 |
| META3047MDL-003-00144400 | META3047MDL-003-00144403 |
| META3047MDL-003-00144500 | META3047MDL-003-00144504 |
| META3047MDL-003-00151869 | META3047MDL-003-00151876 |
| META3047MDL-003-00156508 | META3047MDL-003-00156512 |
| META3047MDL-003-00156888 | META3047MDL-003-00156916 |
| META3047MDL-003-00157185 | META3047MDL-003-00157189 |
| META3047MDL-003-00159293 | META3047MDL-003-00159296 |

| | |
|---|---|
| META3047MDL-003-00175114 | META3047MDL-003-00175118 |
| META3047MDL-003-00175961 | META3047MDL-003-00175995 |
| META3047MDL-003-00178107 | META3047MDL-003-00178131 |
| META3047MDL-003-00178926 | META3047MDL-003-00178938 |
| META3047MDL-004-00002225 | META3047MDL-004-00002237 |
| META3047MDL-004-00027515 | META3047MDL-004-00027533 |
| META3047MDL-005-00000096 | META3047MDL-005-00000131 |
| META3047MDL-013-00000612 | META3047MDL-013-00000616 |
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| META3047MDL-031-00246746 | META3047MDL-031-00246762 |
| META3047MDL-034-00251794 | META3047MDL-034-00251794 |
| META3047MDL-034-00337750 | META3047MDL-034-00337759 |
| META3047MDL-037-00007064 | META3047MDL-037-00007075 |
| META3047MDL-037-00058094 | META3047MDL-037-00058129 |
| META3047MDL-044-00077299 | META3047MDL-044-00077299 |
| META3047MDL-047-01197619 | META3047MDL-047-01197619 |
| META3047MDL-053-00048552 | META3047MDL-053-00048576 |
| META3047MDL-079-00000177 | META3047MDL-079-00000272 |
| META3047MDL-087-00030017 | META3047MDL-087-00030114 |
| META3047MDL-092-00003365 | META3047MDL-092-00003372 |
| META3047MDL-106-00000004 | META3047MDL-106-00000039 |
| META3047MDL-113-00082996 | META3047MDL-113-00082998 |
| SNAP0188592 | SNAP0188614 |
| SNAP0685579 | SNAP0685584 |
| SNAP1831415 | SNAP1831415 |
| SNAP1894507 | SNAP1894507 |
| SNAP2183204 | SNAP2183275 |
| SNAP2519329 | SNAP2519335 |
| SNAP2676224 | SNAP2676228 |
| SNAP3840584 | SNAP3840584 |
| SNAP3843487 | SNAP3843488 |
| SNAP4137645 | SNAP4137646 |
| SNAP4306791 | SNAP4306794 |
| SNAP4416908 | SNAP4416914 |
| SNAP4427929 | SNAP4427945 |
| SNAP4723815 | SNAP4723826 |
| SNAP4911296 | SNAP4911298 |
| SNAP4955371 | SNAP4955382 |
| SNAP5059169 | SNAP5059321 |
| SNAP5123134 | SNAP5123165 |
| SNAP5300084 | SNAP5300120 |
| SNAP5442338 | SNAP5442358 |

| | |
|---|---|
| SNAP5499098 | SNAP5499127 |
| SNAP5557063 | SNAP5557107 |
| SNAP5567580 | SNAP5567588 |
| SNAP5573679 | SNAP5573690 |
| SNAP5852948 | SNAP5852968 |
| SNAP6050928 | SNAP6050936 |
| SNAP6110503 | SNAP6110505 |
| SNAP6145093 | SNAP6145115 |
| TIKTOK3047MDL-060-01155277 | TIKTOK3047MDL-060-01155279 |
| TIKTOK3047MDL-060-01160939 | TIKTOK3047MDL-060-01160990 |
| TIKTOK3047MDL-060-01160991 | TIKTOK3047MDL-060-01161052 |
| SNAP6110234 | SNAP6110234 |
| GOOG-3047MDL-05713335 | GOOG-3047MDL-05713337 |
| GOOG-3047MDL-05692313 | GOOG-3047MDL-05692482 |
| GOOG-3047MDL-04269559 | GOOG-3047MDL-04269662 |
| GOOG-3047MDL-05711561 | GOOG-3047MDL-05711573 |
| GOOG-3047MDL-05712622 | GOOG-3047MDL-05712634 |
| GOOG-3047MDL-02328077 | GOOG-3047MDL-02328088 |
| GOOG-3047MDL-02328163 | GOOG-3047MDL-02328163 |
| META3047MDL-038-00000234 | META3047MDL-038-00000247 |
| GOOG-3047MDL-02194639 | GOOG-3047MDL-02194639 |
| GOOG-3047MDL-02185032 | GOOG-3047MDL-02185109 |
| GOOG-3047MDL-03526606 | GOOG-3047MDL-03526626 |
| GOOG-3047MDL-04585554 | GOOG-3047MDL-04585564 |
| TIKTOK3047MDL-023-00636163 | TIKTOK3047MDL-023-00636163 |
| TIKTOK3047MDL-023-00715222 | TIKTOK3047MDL-023-00715222 |
| GOOG-3047MDL-02938010 | GOOG-3047MDL-02938010 |
| GOOG-3047MDL-02937495 | GOOG-3047MDL-02937517 |
| GOOG-3047MDL-05704979 | GOOG-3047MDL-05705084 |
| GOOG-3047MDL-05705191 | GOOG-3047MDL-05705401 |
| GOOG-3047MDL-05710407 | GOOG-3047MDL-05710407 |
| TIKTOK3047MDL-016-00344108 | TIKTOK3047MDL-016-00344108 |
| SNAP0004800 | SNAP0004800 |
| SNAP0004802 | SNAP0004802 |
| TIKTOK3047MDL-084-LARK-03068759 | TIKTOK3047MDL-084-LARK-03068797 |
| SNAP1285001 | SNAP1285079 |
| SNAP1287052 | SNAP1287128 |
| GOOG-3047MDL-02172004 | GOOG-3047MDL-02172195 |
| META3047MDL-072-00715443 | META3047MDL-072-00715443 |
| GOOG-3047MDL-02169773 | GOOG-3047MDL-02169798 |
| SNAP2096698 | SNAP2096699 |
| GOOG-3047MDL-04605758 | GOOG-3047MDL-04605763 |

| | |
|---|---|
| GOOG-3047MDL-02324910 | GOOG-3047MDL-02324910 |
| GOOG-3047MDL-03596273 | GOOG-3047MDL-03596273 |
| GOOG-3047MDL-02442044 | GOOG-3047MDL-02442044 |
| GOOG-3047MDL-03359281 | GOOG-3047MDL-03359302 |
| GOOG-3047MDL-04703742 | GOOG-3047MDL-04703746 |
| GOOG-3047MDL-01785937 | GOOG-3047MDL-01785937 |
| GOOG-3047MDL-00442481 | GOOG-3047MDL-00442481 |
| GOOG-3047MDL-05101508 | GOOG-3047MDL-05101530 |
| GOOG-3047MDL-01342809 | GOOG-3047MDL-01342819 |
| SNAP3074358 | SNAP3074435 |
| GOOG-3047MDL-01412811 | GOOG-3047MDL-01412943 |
| GOOG-3047MDL-01977358 | GOOG-3047MDL-01977365 |
| SNAP4767879 | SNAP4767957 |
| GOOG-3047MDL-00780619 | GOOG-3047MDL-00780631 |
| GOOG-3047MDL-00854334 | GOOG-3047MDL-00854362 |
| GOOG-3047MDL-01435767 | GOOG-3047MDL-01435767 |
| GOOG-3047MDL-05100478 | GOOG-3047MDL-05100482 |
| TIKTOK3047MDL-021-LARK-00014427 | TIKTOK3047MDL-021-LARK-00014428 |
| GOOG-3047MDL-04503606 | GOOG-3047MDL-04503606 |
| GOOG-3047MDL-02163259 | GOOG-3047MDL-02163259 |
| GOOG-3047MDL-03506846 | GOOG-3047MDL-03506853 |
| GOOG-3047MDL-00045137 | GOOG-3047MDL-00045153 |
| GOOG-3047MDL-00414697 | GOOG-3047MDL-00414705 |
| GOOG-3047MDL-00808421 | GOOG-3047MDL-00808421 |
| GOOG-3047MDL-00012460 | GOOG-3047MDL-00012462 |
| GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 |
| GOOG-3047MDL-00411255 | GOOG-3047MDL-00411255 |
| GOOG-3047MDL-01922869 | GOOG-3047MDL-01922879 |
| TIKTOK3047MDL-058-LARK-00710555 | TIKTOK3047MDL-058-LARK-00710564 |
| GOOG-3047MDL-00009463 | GOOG-3047MDL-00009472 |
| GOOG-3047MDL-01433964 | GOOG-3047MDL-01434072 |
| GOOG-3047MDL-00402820 | GOOG-3047MDL-00402820 |
| GOOG-3047MDL-00403435 | GOOG-3047MDL-00403435 |
| GOOG-3047MDL-00807297 | GOOG-3047MDL-00807297 |
| SNAP3711959 | SNAP3712129 |
| GOOG-3047MDL-00865565 | GOOG-3047MDL-00865565 |
| GOOG-3047MDL-02436956 | GOOG-3047MDL-02436969 |
| GOOG-3047MDL-00213861 | GOOG-3047MDL-00213870 |
| GOOG-3047MDL-00647420 | GOOG-3047MDL-00647420 |
| GOOG-3047MDL-00665175 | GOOG-3047MDL-00665175 |
| SNAP3702950 | SNAP3702953 |
| GOOG-3047MDL-03504706 | GOOG-3047MDL-03504711 |

| | |
|---|---|
| SNAP2316618 | SNAP2316620 |
| TIKTOK3047MDL-044-00839323 | TIKTOK3047MDL-044-00839326 |
| TIKTOK3047MDL-072-LARK-01137552 | TIKTOK3047MDL-072-LARK-01137556 |
| SNAP2316627 | SNAP2316665 |
| GOOG-3047MDL-00394672 | GOOG-3047MDL-00394681 |
| GOOG-3047MDL-04310272 | GOOG-3047MDL-04310278 |
| META3047MDL-047-01205048 | META3047MDL-047-01205049 |
| GOOG-3047MDL-00553311 | GOOG-3047MDL-00553329 |
| GOOG-3047MDL-05665186.ECM | GOOG-3047MDL-05665207.ECM |
| TIKTOK3047MDL-006-00326005 | TIKTOK3047MDL-006-00326005 |
| GOOG-3047MDL-05053396 | GOOG-3047MDL-05053396 |
| SNAP1281651 | SNAP1281671 |
| TIKTOK3047MDL-006-00325873 | TIKTOK3047MDL-006-00325911 |
| TIKTOK3047MDL-006-00327088 | TIKTOK3047MDL-006-00327090 |
| TIKTOK3047MDL-006-00327425 | TIKTOK3047MDL-006-00327445 |
| TIKTOK3047MDL-056-00952288 | TIKTOK3047MDL-056-00952291 |
| TIKTOK3047MDL-060-01155581 | TIKTOK3047MDL-060-01155594 |
| SNAP2987900 | SNAP2987902 |
| TIKTOK3047MDL-007-00327815 | TIKTOK3047MDL-007-00327871 |
| SNAP2076002 | SNAP2076003 |
| GOOG-3047MDL-03499498 | GOOG-3047MDL-03499513 |
| META3047MDL-039-00000058 | META3047MDL-039-00000078 |
| GOOG-3047MDL-00804080 | GOOG-3047MDL-00804100 |
| GOOG-3047MDL-04068497 | GOOG-3047MDL-04068505 |
| GOOG-3047MDL-03388306 | GOOG-3047MDL-03388319 |
| GOOG-3047MDL-00864164 | GOOG-3047MDL-00864164 |
| GOOG-3047MDL-02353923 | GOOG-3047MDL-02353923 |
| GOOG-3047MDL-02501314 | GOOG-3047MDL-02501320 |
| GOOG-3047MDL-00000048 | GOOG-3047MDL-00000050 |
| GOOG-3047MDL-00000053 | GOOG-3047MDL-00000057 |
| GOOG-3047MDL-00000058 | GOOG-3047MDL-00000063 |
| GOOG-3047MDL-00000064 | GOOG-3047MDL-00000067 |
| GOOG-3047MDL-00000252 | GOOG-3047MDL-00000254 |
| GOOG-3047MDL-00000258 | GOOG-3047MDL-00000261 |
| GOOG-3047MDL-00000262 | GOOG-3047MDL-00000264 |
| SNAP2311510 | SNAP2311519 |
| GOOG-3047MDL-02435420 | GOOG-3047MDL-02435420 |
| GOOG-3047MDL-02435441 | GOOG-3047MDL-02435441 |
| GOOG-3047MDL-00551136 | GOOG-3047MDL-00551136 |
| GOOG-3047MDL-04973896 | GOOG-3047MDL-04973896 |
| SNAP3664412 | SNAP3664415 |
| GOOG-3047MDL-00117617 | GOOG-3047MDL-00117617 |

| | |
|---|---|
| GOOG-3047MDL-00803402 | GOOG-3047MDL-00803402 |
| GOOG-3047MDL-02313239 | GOOG-3047MDL-02313239 |
| META3047MDL-040-00056476 | META3047MDL-040-00056529 |
| GOOG-3047MDL-00646316 | GOOG-3047MDL-00646316 |
| GOOG-3047MDL-00275948 | GOOG-3047MDL-00276387 |
| TIKTOK3047MDL-004-00316891 | TIKTOK3047MDL-004-00316891 |
| SNAP2926182 | SNAP2926192 |
| SNAP2924607 | SNAP2924607 |
| GOOG-3047MDL-00898168 | GOOG-3047MDL-00898168 |
| SNAP0002558 | SNAP0002566 |
| TIKTOK3047MDL-004-00311638 | TIKTOK3047MDL-004-00311702 |
| TIKTOK3047MDL-002-00077367 | TIKTOK3047MDL-002-00077427 |
| SNAP3652736 | SNAP3652813 |
| SNAP5197673 | SNAP5197749 |
| TIKTOK3047MDL-067-LARK-00989338 | TIKTOK3047MDL-067-LARK-00989 |
| GOOG-3047MDL-01372609 | GOOG-3047MDL-01372681 |
| SNAP1251784 | SNAP1251785 |
| GOOG-3047MDL-02499068 | GOOG-3047MDL-02499078 |
| SNAP4699129 | SNAP4699130 |
| GOOG-3047MDL-01453609 | GOOG-3047MDL-01453613 |
| GOOG-3047MDL-03906534 | GOOG-3047MDL-03906609 |
| GOOG-3047MDL-02144626 | GOOG-3047MDL-02144690 |
| TIKTOK3047MDL-021-LARK-00014689 | TIKTOK3047MDL-021-LARK-00014692 |
| SNAP2897372 | SNAP2897376 |
| SNAP4694745 | SNAP4694775 |
| SNAP2896831 | SNAP2896834 |
| GOOG-3047MDL-00802141 | GOOG-3047MDL-00802148 |
| GOOG-3047MDL-04191118 | GOOG-3047MDL-04191125 |
| SNAP3626065 | SNAP3626067 |
| GOOG-3047MDL-00801921 | GOOG-3047MDL-00801925 |
| GOOG-3047MDL-04728903 | GOOG-3047MDL-04728905 |
| SNAP2883624 | SNAP2883647 |
| SNAP2043503 | SNAP2043504 |
| META3047MDL-072-00704205 | META3047MDL-072-00704207 |
| SNAP2298677 | SNAP2298691 |
| TIKTOK3047MDL-004-00257578 | TIKTOK3047MDL-004-00257579 |
| META3047MDL-065-00240362 | META3047MDL-065-00240383 |
| META3047MDL-031-00131562 | META3047MDL-031-00131572 |
| SNAP0019456 | SNAP0019464 |
| SNAP0471925 | SNAP0471933 |
| GOOG-3047MDL-00236723 | GOOG-3047MDL-00236723 |
| TIKTOK3047MDL-089-03736501 | TIKTOK3047MDL-089-03736511 |

| | |
|---|---|
| GOOG-3047MDL-04343712 | GOOG-3047MDL-04343713 |
| TIKTOK3047MDL-017-00361022 | TIKTOK3047MDL-017-00361022 |
| SNAP0019241 | SNAP0019243 |
| GOOG-3047MDL-03385518 | GOOG-3047MDL-03385523 |
| SNAP4679915 | SNAP4679966 |
| GOOG-3047MDL-01552207 | GOOG-3047MDL-01552210 |
| SNAP0019128 | SNAP0019150 |
| SNAP0019153 | SNAP0019175 |
| SNAP0019103 | SNAP0019125 |
| SNAP0019094 | SNAP0019102 |
| TIKTOK3047MDL-004-00141896 | TIKTOK3047MDL-004-00141901 |
| GOOG-3047MDL-00547397 | GOOG-3047MDL-00547397 |
| TIKTOK3047MDL-099-LARK-04519067 | TIKTOK3047MDL-099-LARK-04519099 |
| SNAP0464451 | SNAP0464455 |
| TIKTOK3047MDL-002-00100047 | TIKTOK3047MDL-002-00100093 |
| GOOG-3047MDL-04882611 | GOOG-3047MDL-04882611 |
| SNAP4281401 | SNAP4281432 |
| SNAP2014853 | SNAP2014876 |
| GOOG-3047MDL-04495322 | GOOG-3047MDL-04495397 |
| TIKTOK3047MDL-002-00091621 | TIKTOK3047MDL-002-00091633 |
| TIKTOK3047MDL-078-LARK-01368033 | TIKTOK3047MDL-078-LARK-01368036 |
| TIKTOK3047MDL-002-00099983 | TIKTOK3047MDL-002-00099989 |
| GOOG-3047MDL-01751480 | GOOG-3047MDL-01751481 |
| TIKTOK3047MDL-004-00151118 | TIKTOK3047MDL-004-00151124 |
| TIKTOK3047MDL-004-00225450 | TIKTOK3047MDL-004-00225457 |
| TIKTOK3047MDL-004-00308575 | TIKTOK3047MDL-004-00308583 |
| TIKTOK3047MDL-002-00101838 | TIKTOK3047MDL-002-00101846 |
| TIKTOK3047MDL-002-00101847 | TIKTOK3047MDL-002-00101861 |
| SNAP2857789 | SNAP2857822 |
| GOOG-3047MDL-04579493 | GOOG-3047MDL-04579493 |
| GOOG-3047MDL-01749873 | GOOG-3047MDL-01749873 |
| GOOG-3047MDL-01206344 | GOOG-3047MDL-01206348 |
| TIKTOK3047MDL-002-00083974 | TIKTOK3047MDL-002-00083976 |
| META3047MDL-163-00005993 | META3047MDL-163-00006014 |
| TIKTOK3047MDL-002-00120082 | TIKTOK3047MDL-002-00120083 |
| META3047MDL-050-00215087 | META3047MDL-050-00215087 |
| SNAP4798341 | SNAP4798353 |
| META3047MDL-047-00977914 | META3047MDL-047-00977914 |
| SNAP1284262 | SNAP1284292 |
| TIKTOK3047MDL-060-01120905 | TIKTOK3047MDL-060-01120917 |
| GOOG-3047MDL-02132875 | GOOG-3047MDL-02132890 |
| SNAP1944733 | SNAP1944734 |

| | |
|---|---|
| SNAP1942575 | SNAP1942576 |
| TIKTOK3047MDL-067-LARK-01022641 | TIKTOK3047MDL-067-LARK-01022645 |
| TIKTOK3047MDL-056-00987598 | TIKTOK3047MDL-056-00987608 |
| TIKTOK3047MDL-078-LARK-01708409 | TIKTOK3047MDL-078-LARK-01708409 |
| TIKTOK3047MDL-078-LARK-01708413 | TIKTOK3047MDL-078-LARK-01708413 |
| GOOG-3047MDL-00799590 | GOOG-3047MDL-00799590 |
| SNAP1219126 | SNAP1219127 |
| SNAP1937542 | SNAP1937560 |
| TIKTOK3047MDL-024-LARK-00063289 | TIKTOK3047MDL-024-LARK-00063303 |
| GOOG-3047MDL-03080564 | GOOG-3047MDL-03080699 |
| SNAP4637142 | SNAP4637167 |
| TIKTOK3047MDL-002-00091456 | TIKTOK3047MDL-002-00091459 |
| SNAP2268186 | SNAP2268198 |
| SNAP0423280 | SNAP0423284 |
| SNAP3578884 | SNAP3579040 |
| SNAP4630879 | SNAP4631035 |
| GOOG-3047MDL-01963802 | GOOG-3047MDL-01963804 |
| GOOG-3047MDL-02653013 | GOOG-3047MDL-02653018 |
| GOOG-3047MDL-03343214 | GOOG-3047MDL-03343250 |
| SNAP1910063 | SNAP1910065 |
| TIKTOK3047MDL-002-00087370 | TIKTOK3047MDL-002-00087381 |
| TIKTOK3047MDL-002-00119426 | TIKTOK3047MDL-002-00119442 |
| GOOG-3047MDL-01289501 | GOOG-3047MDL-01289502 |
| SNAP4235758 | SNAP4235767 |
| TIKTOK3047MDL-002-00118748 | TIKTOK3047MDL-002-00118784 |
| SNAP0016526 | SNAP0016572 |
| GOOG-3047MDL-01371725 | GOOG-3047MDL-01371752 |
| GOOG-3047MDL-00798577 | GOOG-3047MDL-00798583 |
| GOOG-3047MDL-01288827 | GOOG-3047MDL-01288832 |
| META3047MDL-040-00197549 | META3047MDL-040-00197549 |
| TIKTOK3047MDL-036-LARK-00150084 | TIKTOK3047MDL-036-LARK-00150088 |
| META3047MDL-040-00200757 | META3047MDL-040-00200757 |
| TIKTOK3047MDL-023-00658004 | TIKTOK3047MDL-023-00658005 |
| SNAP5154720 | SNAP5154769 |
| GOOG-3047MDL-02299400 | GOOG-3047MDL-02299401 |
| SNAP0716336 | SNAP0716367 |
| GOOG-3047MDL-01371645 | GOOG-3047MDL-01371645 |
| META3047MDL-034-00504412 | META3047MDL-034-00504412 |
| SNAP1234546 | SNAP1234597 |
| TIKTOK3047MDL-079-LARK-02066585 | TIKTOK3047MDL-079-LARK-02066591 |
| TIKTOK3047MDL-036-LARK-00173301 | TIKTOK3047MDL-036-LARK-00173301 |
| Haugen_00021372 | Haugen_00021394 |

| | |
|---|---|
| TIKTOK3047MDL-036-LARK-00106162 | TIKTOK3047MDL-036-LARK-00106169 |
| SNAP0404262 | SNAP0404318 |
| TIKTOK3047MDL-021-LARK-00009049 | TIKTOK3047MDL-021-LARK-00009055 |
| META3047MDL-014-00244582 | META3047MDL-014-00244584 |
| TIKTOK3047MDL-004-00149154 | TIKTOK3047MDL-004-00149184 |
| TIKTOK3047MDL-067-LARK-01026274 | TIKTOK3047MDL-067-LARK-01026278 |
| SNAP4227244 | SNAP4227246 |
| SNAP2247951 | SNAP2247975 |
| GOOG-3047MDL-01989488 | GOOG-3047MDL-01989647 |
| SNAP1200316 | SNAP1200319 |
| GOOG-3047MDL-00119545 | GOOG-3047MDL-00119548 |
| META3047MDL-040-00200269 | META3047MDL-040-00200270 |
| META3047MDL-111-00374934 | META3047MDL-111-00374934 |
| TIKTOK3047MDL-036-LARK-00164712 | TIKTOK3047MDL-036-LARK-00164716 |
| GOOG-3047MDL-02486605 | GOOG-3047MDL-02486605 |
| SNAP0399594 | SNAP0399601 |
| SNAP1869405 | SNAP1869408 |
| SNAP3554531 | SNAP3554533 |
| SNAP0396889 | SNAP0396891 |
| GOOG-3047MDL-00085593 | GOOG-3047MDL-00085595 |
| SNAP0015311 | SNAP0015313 |
| SNAP0840796 | SNAP0840805 |
| SNAP6398196 | SNAP6398202 |
| TIKTOK3047MDL-010-00329585 | TIKTOK3047MDL-010-00329606 |
| TIKTOK3047MDL-002-00091748 | TIKTOK3047MDL-002-00091760 |
| TIKTOK3047MDL-002-00091761 | TIKTOK3047MDL-002-00091776 |
| GOOG-3047MDL-01735688 | GOOG-3047MDL-01735692 |
| SNAP1193165 | SNAP1193165 |
| GOOG-3047MDL-00797172 | GOOG-3047MDL-00797273 |
| SNAP1847822 | SNAP1847832 |
| GOOG-3047MDL-02352329 | GOOG-3047MDL-02352329 |
| TIKTOK3047MDL-002-00101525 | TIKTOK3047MDL-002-00101541 |
| TIKTOK3047MDL-067-LARK-01021636 | TIKTOK3047MDL-067-LARK-01021639 |
| SNAP4209960 | SNAP4209970 |
| GOOG-3047MDL-01280461 | GOOG-3047MDL-01280461 |
| SNAP3528080 | SNAP3528084 |
| GOOG-3047MDL-03706722 | GOOG-3047MDL-03706722 |
| GOOG-3047MDL-00542226 | GOOG-3047MDL-00542242 |
| META3047MDL-111-00369868 | META3047MDL-111-00369868 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |
| SNAP1186681 | SNAP1186684 |
| META3047MDL-040-00199456 | META3047MDL-040-00199460 |

| | |
|---|---|
| SNAP4189090 | SNAP4189191 |
| META3047MDL-072-00376915 | META3047MDL-072-00376965 |
| TIKTOK3047MDL-021-LARK-00005593 | TIKTOK3047MDL-021-LARK-00005598 |
| TIKTOK3047MDL-021-LARK-00005437 | TIKTOK3047MDL-021-LARK-00005441 |
| TIKTOK3047MDL-078-LARK-01429319 | TIKTOK3047MDL-078-LARK-01429343 |
| SNAP0419215 | SNAP0419217 |
| TIKTOK3047MDL-002-00085753 | TIKTOK3047MDL-002-00085791 |
| TIKTOK3047MDL-001-00004654 | TIKTOK3047MDL-001-00004669 |
| GOOG-3047MDL-00233489 | GOOG-3047MDL-00233503 |
| GOOG-3047MDL-02426813 | GOOG-3047MDL-02426813 |
| META3047MDL-031-00115856 | META3047MDL-031-00115904 |
| SNAP1806711 | SNAP1806724 |
| TIKTOK3047MDL-002-00098058 | TIKTOK3047MDL-002-00098071 |
| GOOG-3047MDL-00816707 | GOOG-3047MDL-00816707 |
| GOOG-3047MDL-05040450 | GOOG-3047MDL-05040450 |
| SNAP2727159 | SNAP2727172 |
| SNAP4571055 | SNAP4571059 |
| GOOG-3047MDL-03303713 | GOOG-3047MDL-03303713 |
| GOOG-3047MDL-01275937 | GOOG-3047MDL-01275967 |
| SNAP6110229 | SNAP6110233 |
| SNAP2221629 | SNAP2221664 |
| TIKTOK3047MDL-036-LARK-00172521 | TIKTOK3047MDL-036-LARK-00172527 |
| SNAP1175793 | SNAP1175822 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |
| GOOG-3047MDL-02115397 | GOOG-3047MDL-02115411 |
| GOOG-3047MDL-02856550 | GOOG-3047MDL-02856552 |
| TIKTOK3047MDL-055-LARK-00698648 | TIKTOK3047MDL-055-LARK-00698651 |
| SNAP1768432 | SNAP1768433 |
| SNAP0350175 | SNAP0350179 |
| SNAP1267538 | SNAP1267538 |
| GOOG-3047MDL-01903132 | GOOG-3047MDL-01903133 |
| SNAP2713404 | SNAP2713405 |
| TIKTOK3047MDL-079-LARK-02079422 | TIKTOK3047MDL-079-LARK-02079429 |
| TIKTOK3047MDL-002-00102517 | TIKTOK3047MDL-002-00102549 |
| SNAP0000652 | SNAP0000653 |
| SNAP0345159 | SNAP0345181 |
| TIKTOK3047MDL-079-LARK-02069378 | TIKTOK3047MDL-079-LARK-02069384 |
| GOOG-3047MDL-02287803 | GOOG-3047MDL-02287806 |
| META3047MDL-004-00003255 | META3047MDL-004-00003264 |
| GOOG-3047MDL-02113187 | GOOG-3047MDL-02113187 |
| GOOG-3047MDL-05659775.ECM | GOOG-3047MDL-05659782.ECM |
| GOOG-3047MDL-05039951 | GOOG-3047MDL-05039951 |

| | |
|---|---|
| SNAP2712883 | SNAP2712888 |
| TIKTOK3047MDL-067-LARK-01025176 | TIKTOK3047MDL-067-LARK-01025181 |
| TIKTOK3047MDL-004-00226207 | TIKTOK3047MDL-004-00226209 |
| GOOG-3047MDL-01719787 | GOOG-3047MDL-01719787 |
| SNAP1731042 | SNAP1731076 |
| TIKTOK3047MDL-021-LARK-00005510 | TIKTOK3047MDL-021-LARK-00005516 |
| SNAP0332716 | SNAP0332720 |
| TIKTOK3047MDL-001-00001985 | TIKTOK3047MDL-001-00002019 |
| TIKTOK3047MDL-039-LARK-00214455 | TIKTOK3047MDL-039-LARK-00214455 |
| GOOG-3047MDL-03705514 | GOOG-3047MDL-03705514 |
| SNAP4872383 | SNAP4872411 |
| GOOG-3047MDL-03928001 | GOOG-3047MDL-03928001 |
| SNAP1718147 | SNAP1718156 |
| META3047MDL-072-00318089 | META3047MDL-072-00318089 |
| SNAP0010984 | SNAP0010986 |
| SNAP1155821 | SNAP1155824 |
| TIKTOK3047MDL-010-00329274 | TIKTOK3047MDL-010-00329289 |
| TIKTOK3047MDL-010-00329290 | TIKTOK3047MDL-010-00329318 |
| SNAP0351938 | SNAP0351942 |
| SNAP1155580 | SNAP1155584 |
| TIKTOK3047MDL-002-00084410 | TIKTOK3047MDL-002-00084415 |
| META3047MDL-046-00239694 | META3047MDL-046-00239694 |
| SNAP1152337 | SNAP1152337 |
| SNAP0321529 | SNAP0321535 |
| SNAP1700500 | SNAP1700554 |
| SNAP4525411 | SNAP4525430 |
| SNAP4525431 | SNAP4525450 |
| GOOG-3047MDL-00794077 | GOOG-3047MDL-00794077 |
| META3047MDL-054-00000061 | META3047MDL-054-00000070 |
| SNAP0320113 | SNAP0320116 |
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| TIKTOK3047MDL-039-LARK-00213033 | TIKTOK3047MDL-039-LARK-00213037 |
| TIKTOK3047MDL-022-00522549 | TIKTOK3047MDL-022-00522549 |
| TIKTOK3047MDL-045-LARK-00457587 | TIKTOK3047MDL-045-LARK-00457591 |
| META3047MDL-014-00366232 | META3047MDL-014-00366239 |
| META3047MDL-047-00922214 | META3047MDL-047-00922218 |
| TIKTOK3047MDL-019-00373603 | TIKTOK3047MDL-019-00373603 |
| SNAP0316064 | SNAP0316066 |
| TIKTOK3047MDL-045-LARK-00457972 | TIKTOK3047MDL-045-LARK-00457974 |
| TIKTOK3047MDL-042-LARK-00264028 | TIKTOK3047MDL-042-LARK-00264028 |
| META3047MDL-020-00236842 | META3047MDL-020-00236847 |
| TIKTOK3047MDL-004-00131967 | TIKTOK3047MDL-004-00132066 |

| | |
|---|---|
| META3047MDL-169-00000143 | META3047MDL-169-00000264 |
| TIKTOK3047MDL-002-00064418 | TIKTOK3047MDL-002-00064428 |
| GOOG-3047MDL-00793501 | GOOG-3047MDL-00793501 |
| GOOG-3047MDL-01537774 | GOOG-3047MDL-01537774 |
| SNAP1151560 | SNAP1151587 |
| GOOG-3047MDL-05214601 | GOOG-3047MDL-05214620 |
| META3047MDL-047-01167629 | META3047MDL-047-01167748 |
| TIKTOK3047MDL-036-LARK-00111985 | TIKTOK3047MDL-036-LARK-00111991 |
| TIKTOK3047MDL-002-00113213 | TIKTOK3047MDL-002-00113232 |
| GOOG-3047MDL-01268284 | GOOG-3047MDL-01268284 |
| TIKTOK3047MDL-021-LARK-00014505 | TIKTOK3047MDL-021-LARK-00014516 |
| SNAP1669311 | SNAP1669363 |
| META3047MDL-019-00057847 | META3047MDL-019-00057851 |
| META3047MDL-020-00137195 | META3047MDL-020-00137195 |
| SNAP0455294 | SNAP0455297 |
| SNAP0308313 | SNAP0308317 |
| SNAP0010269 | SNAP0010271 |
| TIKTOK3047MDL-088-03734025 | TIKTOK3047MDL-088-03734029 |
| SNAP0307144 | SNAP0307149 |
| GOOG-3047MDL-02424452 | GOOG-3047MDL-02424456 |
| META3047MDL-037-00016218 | META3047MDL-037-00016225 |
| TIKTOK3047MDL-038-LARK-00192083 | TIKTOK3047MDL-038-LARK-00192088 |
| SNAP0347522 | SNAP0347531 |
| GOOG-3047MDL-01714567 | GOOG-3047MDL-01714567 |
| TIKTOK3047MDL-099-LARK-04796954 | TIKTOK3047MDL-099-LARK-04796990 |
| GOOG-3047MDL-00995151 | GOOG-3047MDL-00995151 |
| SNAP1638832 | SNAP1638883 |
| META3047MDL-020-00694412 | META3047MDL-020-00694460 |
| META3047MDL-014-00336267 | META3047MDL-014-00336270 |
| SNAP3374916 | SNAP3374934 |
| SNAP2654170 | SNAP2654289 |
| TIKTOK3047MDL-010-00329723 | TIKTOK3047MDL-010-00329751 |
| TIKTOK3047MDL-002-00073596 | TIKTOK3047MDL-002-00073603 |
| TIKTOK3047MDL-004-00131528 | TIKTOK3047MDL-004-00131535 |
| GOOG-3047MDL-00641947 | GOOG-3047MDL-00641982 |
| TIKTOK3047MDL-004-00310982 | TIKTOK3047MDL-004-00310990 |
| GOOG-3047MDL-03566682 | GOOG-3047MDL-03566732 |
| GOOG-3047MDL-01266470 | GOOG-3047MDL-01266490 |
| SNAP0009893 | SNAP0009894 |
| TIKTOK3047MDL-002-00101348 | TIKTOK3047MDL-002-00101355 |
| SNAP4512897 | SNAP4512915 |
| GOOG-3047MDL-00792514 | GOOG-3047MDL-00792514 |

| | |
|---|---|
| GOOG-3047MDL-05456797 | GOOG-3047MDL-05456797 |
| TIKTOK3047MDL-004-00145020 | TIKTOK3047MDL-004-00145032 |
| GOOG-3047MDL-04929304 | GOOG-3047MDL-04929324 |
| TIKTOK3047MDL-047-LARK-00510814 | TIKTOK3047MDL-047-LARK-00510821 |
| SNAP2192357 | SNAP2192366 |
| TIKTOK3047MDL-002-00091546 | TIKTOK3047MDL-002-00091558 |
| SNAP2631307 | SNAP2631632 |
| GOOG-3047MDL-00687451 | GOOG-3047MDL-00687451 |
| META3047MDL-020-00130679 | META3047MDL-020-00130685 |
| META3047MDL-019-00099920 | META3047MDL-019-00099920 |
| SNAP1117208 | SNAP1117208 |
| SNAP0009825 | SNAP0009844 |
| SNAP1601242 | SNAP1601242 |
| META3047MDL-037-00022598 | META3047MDL-037-00022599 |
| META3047MDL-037-00028264 | META3047MDL-037-00028270 |
| SNAP3318166 | SNAP3318183 |
| SNAP3371390 | SNAP3371404 |
| SNAP3371421 | SNAP3371431 |
| SNAP6471191 | SNAP6471199 |
| TIKTOK3047MDL-036-LARK-00181240 | TIKTOK3047MDL-036-LARK-00181240 |
| TIKTOK3047MDL-002-00091521 | TIKTOK3047MDL-002-00091545 |
| GOOG-3047MDL-02468921 | GOOG-3047MDL-02468921 |
| META3047MDL-056-00003662 | META3047MDL-056-00003669 |
| TIKTOK3047MDL-002-00077590 | TIKTOK3047MDL-002-00077590 |
| TIKTOK3047MDL-004-00147779 | TIKTOK3047MDL-004-00147789 |
| TIKTOK3047MDL-054-LARK-00552309 | TIKTOK3047MDL-054-LARK-00552326 |
| META3047MDL-020-00651532 | META3047MDL-020-00651533 |
| META3047MDL-040-00049387 | META3047MDL-040-00049387 |
| SNAP4486211 | SNAP4486215 |
| TIKTOK3047MDL-029-LARK-00091675 | TIKTOK3047MDL-029-LARK-00091679 |
| GOOG-3047MDL-02746243 | GOOG-3047MDL-02746251 |
| GOOG-3047MDL-04926458 | GOOG-3047MDL-04926461 |
| SNAP1103775 | SNAP1104028 |
| TIKTOK3047MDL-004-00290064 | TIKTOK3047MDL-004-00290065 |
| SNAP0007545 | SNAP0007560 |
| GOOG-3047MDL-00170759 | GOOG-3047MDL-00170759 |
| TIKTOK3047MDL-004-00151098 | TIKTOK3047MDL-004-00151110 |
| GOOG-3047MDL-03704131 | GOOG-3047MDL-03704131 |
| SNAP1556755 | SNAP1556758 |
| GOOG-3047MDL-00654060 | GOOG-3047MDL-00654060 |
| TIKTOK3047MDL-001-00060313 | TIKTOK3047MDL-001-00060323 |
| TIKTOK3047MDL-002-00122131 | TIKTOK3047MDL-002-00122143 |

| | |
|---|---|
| TIKTOK3047MDL-004-00138686 | TIKTOK3047MDL-004-00138690 |
| META3047MDL-034-00152676 | META3047MDL-034-00152679 |
| SNAP0265413 | SNAP0265413 |
| META3047MDL-014-00355780 | META3047MDL-014-00355782 |
| META3047MDL-037-00032900 | META3047MDL-037-00032937 |
| TIKTOK3047MDL-111-LARK-05912863 | TIKTOK3047MDL-111-LARK-05912868 |
| SNAP6934061 | SNAP6934064 |
| TIKTOK3047MDL-068-LARK-01057252 | TIKTOK3047MDL-068-LARK-01057259 |
| TIKTOK3047MDL-117-04509578 | TIKTOK3047MDL-117-04509603 |
| META3047MDL-014-00074230 | META3047MDL-014-00074247 |
| SNAP3286213 | SNAP3286215 |
| META3047MDL-035-00002750 | META3047MDL-035-00002750 |
| SNAP3285645 | SNAP3285645 |
| TIKTOK3047MDL-039-LARK-00193617 | TIKTOK3047MDL-039-LARK-00193621 |
| META3047MDL-060-00000335 | META3047MDL-060-00000335 |
| TIKTOK3047MDL-024-LARK-00043038 | TIKTOK3047MDL-024-LARK-00043054 |
| TIKTOK3047MDL-002-00091634 | TIKTOK3047MDL-002-00091647 |
| META3047MDL-062-00000129 | META3047MDL-062-00000135 |
| TIKTOK3047MDL-001-00060308 | TIKTOK3047MDL-001-00060312 |
| META3047MDL-047-00647437 | META3047MDL-047-00647444 |
| GOOG-3047MDL-02097533 | GOOG-3047MDL-02097538 |
| SNAP4009751 | SNAP4009756 |
| TIKTOK3047MDL-004-00138026 | TIKTOK3047MDL-004-00138047 |
| META3047MDL-034-00152702 | META3047MDL-034-00152702 |
| TIKTOK3047MDL-054-LARK-00587949 | TIKTOK3047MDL-054-LARK-00587949 |
| TIKTOK3047MDL-004-00318166 | TIKTOK3047MDL-004-00318181 |
| TIKTOK3047MDL-099-LARK-04759856 | TIKTOK3047MDL-099-LARK-04759882 |
| SNAP0741744 | SNAP0741751 |
| TIKTOK3047MDL-001-00060515 | TIKTOK3047MDL-001-00060529 |
| META3047MDL-163-00007398 | META3047MDL-163-00007499 |
| SNAP2171829 | SNAP2171882 |
| SNAP0270760 | SNAP0270778 |
| META3047MDL-047-01028819 | META3047MDL-047-01028842 |
| TIKTOK3047MDL-038-LARK-00192063 | TIKTOK3047MDL-038-LARK-00192067 |
| TIKTOK3047MDL-004-00138339 | TIKTOK3047MDL-004-00138345 |
| GOOG-3047MDL-01262144 | GOOG-3047MDL-01262144 |
| META3047MDL-031-00133522 | META3047MDL-031-00133588 |
| SNAP0007264 | SNAP0007299 |
| SNAP2164487 | SNAP2164495 |
| SNAP1086844 | SNAP1086851 |
| TIKTOK3047MDL-060-01119793 | TIKTOK3047MDL-060-01119795 |
| TIKTOK3047MDL-002-00075240 | TIKTOK3047MDL-002-00075242 |

| | |
|---|---|
| TIKTOK3047MDL-002-00094384 | TIKTOK3047MDL-002-00094430 |
| SNAP0244386 | SNAP0244434 |
| SNAP3968448 | SNAP3968726 |
| SNAP2162262 | SNAP2162268 |
| SNAP3251459 | SNAP3252025 |
| SNAP2581635 | SNAP2581636 |
| SNAP2581637 | SNAP2581638 |
| GOOG-3047MDL-05204517 | GOOG-3047MDL-05204519 |
| TIKTOK3047MDL-060-01124427 | TIKTOK3047MDL-060-01124443 |
| SNAP0015373 | SNAP0015405 |
| SNAP0728177 | SNAP0728179 |
| GOOG-3047MDL-05204037 | GOOG-3047MDL-05204081 |
| TIKTOK3047MDL-024-LARK-00042912 | TIKTOK3047MDL-024-LARK-00042950 |
| TIKTOK3047MDL-002-00101574 | TIKTOK3047MDL-002-00101612 |
| GOOG-3047MDL-00188446 | GOOG-3047MDL-00188446 |
| META3047MDL-040-00229264 | META3047MDL-040-00229266 |
| SNAP0241635 | SNAP0241645 |
| SNAP3242221 | SNAP3242234 |
| TIKTOK3047MDL-045-LARK-00447874 | TIKTOK3047MDL-045-LARK-00447879 |
| GOOG-3047MDL-04798264 | GOOG-3047MDL-04798323 |
| SNAP2568676 | SNAP2568851 |
| GOOG-3047MDL-02264827 | GOOG-3047MDL-02264864 |
| TIKTOK3047MDL-078-LARK-01711316 | TIKTOK3047MDL-078-LARK-01711340 |
| META3047MDL-111-00086015 | META3047MDL-111-00086026 |
| SNAP2565799 | SNAP2565811 |
| GOOG-3047MDL-01258481 | GOOG-3047MDL-01258627 |
| GOOG-3047MDL-04918852 | GOOG-3047MDL-04918852 |
| SNAP2561579 | SNAP2562075 |
| GOOG-3047MDL-02840254 | GOOG-3047MDL-02840256 |
| META3047MDL-148-00001309 | META3047MDL-148-00001378 |
| SNAP0746762 | SNAP0746774 |
| TIKTOK3047MDL-079-LARK-02008119 | TIKTOK3047MDL-079-LARK-02008123 |
| TIKTOK3047MDL-002-00102051 | TIKTOK3047MDL-002-00102051 |
| GOOG-3047MDL-01864482 | GOOG-3047MDL-01864491 |
| META3047MDL-148-00005208 | META3047MDL-148-00005234 |
| SNAP0736229 | SNAP0736236 |
| META3047MDL-019-00036342 | META3047MDL-019-00036342 |
| META3047MDL-072-00319412 | META3047MDL-072-00319412 |
| GOOG-3047MDL-01696006 | GOOG-3047MDL-01696007 |
| META3047MDL-020-00592294 | META3047MDL-020-00592303 |
| GOOG-3047MDL-02631963 | GOOG-3047MDL-02631966 |
| TIKTOK3047MDL-004-00286929 | TIKTOK3047MDL-004-00286935 |

| | |
|---|---|
| SNAP4452586 | SNAP4452595 |
| SNAP0750644 | SNAP0750646 |
| META3047MDL-020-00278479 | META3047MDL-020-00278479 |
| META3047MDL-037-00030033 | META3047MDL-037-00030070 |
| GOOG-3047MDL-00000027 | GOOG-3047MDL-00000039 |
| META3047MDL-044-00022409 | META3047MDL-044-00022436 |
| META3047MDL-019-00036714 | META3047MDL-019-00036714 |
| TIKTOK3047MDL-045-LARK-00468321 | TIKTOK3047MDL-045-LARK-00468335 |
| META3047MDL-040-00545973 | META3047MDL-040-00545973 |
| SNAP0205584 | SNAP0205586 |
| SNAP0211828 | SNAP0211832 |
| TIKTOK3047MDL-043-00834241 | TIKTOK3047MDL-043-00834241 |
| TIKTOK3047MDL-005-00325851 | TIKTOK3047MDL-005-00325872 |
| TIKTOK3047MDL-024-LARK-00035705 | TIKTOK3047MDL-024-LARK-00035710 |
| META3047MDL-014-00401896 | META3047MDL-014-00401907 |
| META3047MDL-020-00005380 | META3047MDL-020-00005388 |
| GOOG-3047MDL-03604439 | GOOG-3047MDL-03604443 |
| META3047MDL-020-00216683 | META3047MDL-020-00216690 |
| META3047MDL-014-00247017 | META3047MDL-014-00247019 |
| TIKTOK3047MDL-021-LARK-00026469 | TIKTOK3047MDL-021-LARK-00026477 |
| TIKTOK3047MDL-004-00290146 | TIKTOK3047MDL-004-00290159 |
| SNAP3210317 | SNAP3210318 |
| GOOG-3047MDL-03604113 | GOOG-3047MDL-03604116 |
| SNAP0005726 | SNAP0005731 |
| SNAP0005694 | SNAP0005711 |
| SNAP3206770 | SNAP3206779 |
| GOOG-3047MDL-02089371 | GOOG-3047MDL-02089373 |
| TIKTOK3047MDL-072-LARK-01062915 | TIKTOK3047MDL-072-LARK-01062918 |
| SNAP0188573 | SNAP0188591 |
| GOOG-3047MDL-01195859 | GOOG-3047MDL-01195863 |
| SNAP1047045 | SNAP1047165 |
| GOOG-3047MDL-03861314 | GOOG-3047MDL-03861333 |
| META3047MDL-019-00078581 | META3047MDL-019-00078597 |
| SNAP1393050 | SNAP1393052 |
| SNAP0996673 | SNAP0996673 |
| META3047MDL-138-00000416 | META3047MDL-138-00000455 |
| SNAP0397014 | SNAP0397025 |
| SNAP0682877 | SNAP0682888 |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |
| META3047MDL-074-00051929 | META3047MDL-074-00051951 |
| SNAP0005508 | SNAP0005511 |
| META3047MDL-034-00037237 | META3047MDL-034-00037283 |

| | |
|---|---|
| META3047MDL-047-00603560 | META3047MDL-047-00603565 |
| SNAP6434698 | SNAP6434707 |
| GOOG-3047MDL-00671604 | GOOG-3047MDL-00671635 |
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00588281 | META3047MDL-020-00588290 |
| TIKTOK3047MDL-004-00216708 | TIKTOK3047MDL-004-00216714 |
| META3047MDL-020-00588060 | META3047MDL-020-00588077 |
| SNAP2462286 | SNAP2462294 |
| SNAP0677724 | SNAP0677743 |
| META3047MDL-020-00342286 | META3047MDL-020-00342373 |
| META3047MDL-031-00114544 | META3047MDL-031-00114544 |
| SNAP2459988 | SNAP2459993 |
| GOOG-3047MDL-01839246 | GOOG-3047MDL-01839293 |
| GOOG-3047MDL-02086033 | GOOG-3047MDL-02086033 |
| SNAP1000621 | SNAP1000634 |
| META3047MDL-053-00007873 | META3047MDL-053-00007882 |
| META3047MDL-053-00007843 | META3047MDL-053-00007851 |
| TIKTOK3047MDL-001-00000812 | TIKTOK3047MDL-001-00000812 |
| SNAP0007318 | SNAP0007335 |
| TIKTOK3047MDL-002-00103474 | TIKTOK3047MDL-002-00103487 |
| GOOG-3047MDL-00225068 | GOOG-3047MDL-00225069 |
| SNAP0506749 | SNAP0506762 |
| SNAP0525975 | SNAP0525988 |
| SNAP0818696 | SNAP0818709 |
| TIKTOK3047MDL-044-00859648 | TIKTOK3047MDL-044-00859648 |
| SNAP0525938 | SNAP0525947 |
| SNAP0777590 | SNAP0777599 |
| SNAP0831964 | SNAP0831964 |
| SNAP4416813 | SNAP4416907 |
| META3047MDL-020-00340672 | META3047MDL-020-00340681 |
| TIKTOK3047MDL-004-00291835 | TIKTOK3047MDL-004-00291839 |
| SNAP3182100 | SNAP3182128 |
| TIKTOK3047MDL-024-LARK-00026749 | TIKTOK3047MDL-024-LARK-00026760 |
| META3047MDL-003-00158816 | META3047MDL-003-00158817 |
| META3047MDL-003-00191207 | META3047MDL-003-00191217 |
| META3047MDL-163-00001583 | META3047MDL-163-00001640 |
| GOOG-3047MDL-02616134 | GOOG-3047MDL-02616135 |
| META3047MDL-019-00092508 | META3047MDL-019-00092508 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-014-00054063 | META3047MDL-014-00054094 |
| TIKTOK3047MDL-099-LARK-04504706 | TIKTOK3047MDL-099-LARK-04504706 |
| META3047MDL-020-00270857 | META3047MDL-020-00270858 |

| | |
|---|---|
| TIKTOK3047MDL-024-LARK-00026665 | TIKTOK3047MDL-024-LARK-00026667 |
| META3047MDL-014-00377295 | META3047MDL-014-00377298 |
| META3047MDL-163-00045441 | META3047MDL-163-00045570 |
| GOOG-3047MDL-04220318 | GOOG-3047MDL-04220318 |
| TIKTOK3047MDL-004-00144763 | TIKTOK3047MDL-004-00144764 |
| SNAP1068641 | SNAP1068679 |
| TIKTOK3047MDL-054-LARK-00559991 | TIKTOK3047MDL-054-LARK-00560027 |
| SNAP3173074 | SNAP3173081 |
| SNAP2425354 | SNAP2425378 |
| SNAP0945315 | SNAP0945322 |
| SNAP0119026 | SNAP0119026 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| GOOG-3047MDL-03678102 | GOOG-3047MDL-03678107 |
| META3047MDL-020-00270223 | META3047MDL-020-00270223 |
| META3047MDL-050-00004448 | META3047MDL-050-00004448 |
| GOOG-3047MDL-00224480 | GOOG-3047MDL-00224480 |
| SNAP0943173 | SNAP0943176 |
| SNAP3172386 | SNAP3172389 |
| TIKTOK3047MDL-099-LARK-04558012 | TIKTOK3047MDL-099-LARK-04558035 |
| META3047MDL-019-00036538 | META3047MDL-019-00036588 |
| SNAP0224369 | SNAP0224431 |
| TIKTOK3047MDL-004-00323234 | TIKTOK3047MDL-004-00323240 |
| META3047MDL-014-00260869 | META3047MDL-014-00260876 |
| META3047MDL-040-00544758 | META3047MDL-040-00544759 |
| SNAP3168148 | SNAP3168150 |
| TIKTOK3047MDL-002-00100441 | TIKTOK3047MDL-002-00100462 |
| GOOG-3047MDL-05657463.ECM | GOOG-3047MDL-05657481.ECM |
| GOOG-3047MDL-02712067 | GOOG-3047MDL-02712071 |
| SNAP3167874 | SNAP3167940 |
| GOOG-3047MDL-04819374 | GOOG-3047MDL-04819374 |
| TIKTOK3047MDL-004-00144753 | TIKTOK3047MDL-004-00144755 |
| SNAP2420547 | SNAP2420549 |
| META3047MDL-019-00097380 | META3047MDL-019-00097389 |
| GOOG-3047MDL-00224027 | GOOG-3047MDL-00224027 |
| META3047MDL-034-00078516 | META3047MDL-034-00078521 |
| SNAP4773692 | SNAP4773696 |
| SNAP0933703 | SNAP0933735 |
| SNAP5553072 | SNAP5553073 |
| TIKTOK3047MDL-001-00060255 | TIKTOK3047MDL-001-00060287 |
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| SNAP2115818 | SNAP2115831 |
| SNAP3503805 | SNAP3503821 |

| | |
|---|---|
| TIKTOK3047MDL-002-00102328 | TIKTOK3047MDL-002-00102328 |
| GOOG-3047MDL-00632685 | GOOG-3047MDL-00632689 |
| SNAP3160903 | SNAP3160913 |
| SNAP0649519 | SNAP0649523 |
| GOOG-3047MDL-05193958 | GOOG-3047MDL-05193959 |
| GOOG-3047MDL-05284976 | GOOG-3047MDL-05284976 |
| META3047MDL-020-00711513 | META3047MDL-020-00711524 |
| TIKTOK3047MDL-004-00139811 | TIKTOK3047MDL-004-00139824 |
| GOOG-3047MDL-02036365 | GOOG-3047MDL-02036376 |
| GOOG-3047MDL-04462537 | GOOG-3047MDL-04462537 |
| GOOG-3047MDL-04626757 | GOOG-3047MDL-04626757 |
| META3047MDL-047-00006815 | META3047MDL-047-00006815 |
| SNAP2407226 | SNAP2407227 |
| META3047MDL-040-00075210 | META3047MDL-040-00075210 |
| SNAP0927309 | SNAP0927322 |
| TIKTOK3047MDL-004-00321758 | TIKTOK3047MDL-004-00322097 |
| GOOG-3047MDL-04167772 | GOOG-3047MDL-04167776 |
| TIKTOK3047MDL-004-00285574 | TIKTOK3047MDL-004-00285599 |
| SNAP3811531 | SNAP3811543 |
| GOOG-3047MDL-01666532 | GOOG-3047MDL-01666535 |
| META3047MDL-040-00337135 | META3047MDL-040-00337172 |
| SNAP1185221 | SNAP1185322 |
| TIKTOK3047MDL-002-00099764 | TIKTOK3047MDL-002-00099831 |
| META3047MDL-053-00053202 | META3047MDL-053-00053219 |
| SNAP0652397 | SNAP0652397 |
| TIKTOK3047MDL-015-00331402 | TIKTOK3047MDL-015-00331402 |
| SNAP6423878 | SNAP6423894 |
| SNAP3808814 | SNAP3808847 |
| SNAP6423845 | SNAP6423877 |
| SNAP3156939 | SNAP3156941 |
| SNAP6108957 | SNAP6108958 |
| GOOG-3047MDL-00500385 | GOOG-3047MDL-00500393 |
| TIKTOK3047MDL-004-00290586 | TIKTOK3047MDL-004-00290623 |
| SNAP3155743 | SNAP3155744 |
| GOOG-3047MDL-01663615 | GOOG-3047MDL-01663615 |
| GOOG-3047MDL-02034241 | GOOG-3047MDL-02034241 |
| META3047MDL-019-00016249 | META3047MDL-019-00016261 |
| SNAP0649237 | SNAP0649237 |
| META3047MDL-019-00064740 | META3047MDL-019-00064782 |
| TIKTOK3047MDL-004-00316716 | TIKTOK3047MDL-004-00316726 |
| SNAP2394847 | SNAP2394848 |
| TIKTOK3047MDL-044-00844575 | TIKTOK3047MDL-044-00844577 |

| | |
|---|---|
| TIKTOK3047MDL-079-LARK-02017133 | TIKTOK3047MDL-079-LARK-02017138 |
| SNAP0092646 | SNAP0092650 |
| SNAP0335300 | SNAP0335311 |
| TIKTOK3047MDL-004-00290821 | TIKTOK3047MDL-004-00290897 |
| TIKTOK3047MDL-022-00522755 | TIKTOK3047MDL-022-00522755 |
| SNAP0755817 | SNAP0755826 |
| GOOG-3047MDL-02602651 | GOOG-3047MDL-02602670 |
| GOOG-3047MDL-03001805 | GOOG-3047MDL-03001807 |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| SNAP2109600 | SNAP2109616 |
| SNAP0912095 | SNAP0912098 |
| SNAP0924794 | SNAP0924810 |
| SNAP0087818 | SNAP0087820 |
| SNAP3800391 | SNAP3800392 |
| TIKTOK3047MDL-004-00139825 | TIKTOK3047MDL-004-00139827 |
| TIKTOK3047MDL-004-00314472 | TIKTOK3047MDL-004-00314532 |
| SNAP2389358 | SNAP2389386 |
| META3047MDL-014-00166515 | META3047MDL-014-00166517 |
| SNAP0905847 | SNAP0905854 |
| GOOG-3047MDL-01247025 | GOOG-3047MDL-01247025 |
| META3047MDL-014-00360058 | META3047MDL-014-00360058 |
| SNAP0084814 | SNAP0084814 |
| META3047MDL-019-00049429 | META3047MDL-019-00049461 |
| META3047MDL-020-00260850 | META3047MDL-020-00260855 |
| META3047MDL-014-00163784 | META3047MDL-014-00163791 |
| GOOG-3047MDL-01653710 | GOOG-3047MDL-01653713 |
| META3047MDL-014-00377058 | META3047MDL-014-00377104 |
| GOOG-3047MDL-04533875 | GOOG-3047MDL-04533881 |
| SNAP0668593 | SNAP0668593 |
| SNAP2385816 | SNAP2385817 |
| TIKTOK3047MDL-023-00630640 | TIKTOK3047MDL-023-00630640 |
| TIKTOK3047MDL-001-00000888 | TIKTOK3047MDL-001-00000904 |
| SNAP0737277 | SNAP0737334 |
| META3047MDL-004-00025094 | META3047MDL-004-00025107 |
| META3047MDL-014-00159841 | META3047MDL-014-00159843 |
| META3047MDL-014-00159841 | META3047MDL-014-00159843 |
| SNAP2382505 | SNAP2382505 |
| META3047MDL-014-00048060 | META3047MDL-014-00048071 |
| META3047MDL-004-00013865 | META3047MDL-004-00013869 |
| SNAP3793778 | SNAP3793858 |
| META3047MDL-014-00156024 | META3047MDL-014-00156025 |
| SNAP4388742 | SNAP4388746 |

| | |
|---|---|
| GOOG-3047MDL-03715502 | GOOG-3047MDL-03715630 |
| SNAP1330007 | SNAP1330015 |
| META3047MDL-019-00033465 | META3047MDL-019-00033475 |
| META3047MDL-020-00082810 | META3047MDL-020-00082810 |
| SNAP3791003 | SNAP3791082 |
| GOOG-3047MDL-02250801 | GOOG-3047MDL-02250801 |
| META3047MDL-014-00376297 | META3047MDL-014-00376305 |
| META3047MDL-014-00376309 | META3047MDL-014-00376317 |
| SNAP4837277 | SNAP4837299 |
| META3047MDL-014-00152942 | META3047MDL-014-00152944 |
| SNAP0896563 | SNAP0896563 |
| GOOG-3047MDL-04457555 | GOOG-3047MDL-04457560 |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |
| META3047MDL-037-00058561 | META3047MDL-037-00058573 |
| GOOG-3047MDL-05275966 | GOOG-3047MDL-05275973 |
| GOOG-3047MDL-00159023 | GOOG-3047MDL-00159023 |
| META3047MDL-040-00399876 | META3047MDL-040-00399876 |
| GOOG-3047MDL-02794557.C | GOOG-3047MDL-02794566.C |
| META3047MDL-020-00256107 | META3047MDL-020-00256114 |
| SNAP4836937 | SNAP4836940 |
| SNAP1322227 | SNAP1322242 |
| SNAP1321683 | SNAP1321686 |
| GOOG-3047MDL-03305969 | GOOG-3047MDL-03305969 |
| META3047MDL-034-00354685 | META3047MDL-034-00354694 |
| SNAP0892766 | SNAP0892766 |
| SNAP0755683 | SNAP0755688 |
| META3047MDL-044-00108564 | META3047MDL-044-00108582 |
| SNAP0755697 | SNAP0755698 |
| SNAP3784179 | SNAP3784183 |
| GOOG-3047MDL-02028788 | GOOG-3047MDL-02028788 |
| META3047MDL-014-00298174 | META3047MDL-014-00298228 |
| GOOG-3047MDL-02722034 | GOOG-3047MDL-02722039 |
| GOOG-3047MDL-01643156 | GOOG-3047MDL-01643164 |
| META3047MDL-020-00563113 | META3047MDL-020-00563179 |
| GOOG-3047MDL-00488901 | GOOG-3047MDL-00488908 |
| META3047MDL-044-00091392 | META3047MDL-044-00091392 |
| SNAP3781717 | SNAP3781718 |
| META3047MDL-040-00332134 | META3047MDL-040-00332136 |
| SNAP0889433 | SNAP0889435 |
| SNAP2367515 | SNAP2367527 |
| GOOG-3047MDL-00197779 | GOOG-3047MDL-00197779 |
| GOOG-3047MDL-04456196 | GOOG-3047MDL-04456198 |

| | |
|---|---|
| GOOG-3047MDL-03000812 | GOOG-3047MDL-03000812 |
| GOOG-3047MDL-04456177 | GOOG-3047MDL-04456180 |
| GOOG-3047MDL-00197772 | GOOG-3047MDL-00197775 |
| GOOG-3047MDL-00080597 | GOOG-3047MDL-00080601 |
| GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 |
| SNAP6900119 | SNAP6900129 |
| SNAP7307710 | SNAP7307721 |
| SNAP0886473 | SNAP0886479 |
| GOOG-3047MDL-04455868 | GOOG-3047MDL-04455869 |
| GOOG-3047MDL-02787109 | GOOG-3047MDL-02787111 |
| GOOG-3047MDL-00197742 | GOOG-3047MDL-00197742 |
| GOOG-3047MDL-02204366 | GOOG-3047MDL-02204369 |
| META3047MDL-020-00253760 | META3047MDL-020-00253818 |
| SNAP0886013 | SNAP0886015 |
| GOOG-3047MDL-04455801 | GOOG-3047MDL-04455801 |
| GOOG-3047MDL-03856852 | GOOG-3047MDL-03856852 |
| SNAP6892932 | SNAP6892940 |
| SNAP0884986 | SNAP0884987 |
| GOOG-3047MDL-00197735 | GOOG-3047MDL-00197737 |
| GOOG-3047MDL-02026373 | GOOG-3047MDL-02026374 |
| GOOG-3047MDL-03856819 | GOOG-3047MDL-03856820 |
| META3047MDL-040-00583291 | META3047MDL-040-00583292 |
| META3047MDL-059-00000325 | META3047MDL-059-00000335 |
| META3047MDL-005-00000333 | META3047MDL-005-00000357 |
| SNAP0541886 | SNAP0541886 |
| META3047MDL-014-00071620 | META3047MDL-014-00071623 |
| SNAP5486213 | SNAP5486215 |
| SNAP4378245 | SNAP4378249 |
| SNAP3133152 | SNAP3133153 |
| META3047MDL-014-00133717 | META3047MDL-014-00133734 |
| SNAP2102892 | SNAP2102903 |
| META3047MDL-035-00004529 | META3047MDL-035-00004598 |
| META3047MDL-044-00026817 | META3047MDL-044-00026905 |
| SNAP0878303 | SNAP0878310 |
| SNAP0040771 | SNAP0040778 |
| SNAP3129690 | SNAP3129699 |
| META3047MDL-005-00000001 | META3047MDL-005-00000013 |
| META3047MDL-047-01199274 | META3047MDL-047-01199275 |
| SNAP3129214 | SNAP3129218 |
| GOOG-3047MDL-03765037 | GOOG-3047MDL-03765043 |
| META3047MDL-022-00006927 | META3047MDL-022-00006927 |
| SNAP3126959 | SNAP3126962 |

| | |
|---|---|
| SNAP3126923 | SNAP3126935 |
| GOOG-3047MDL-02022090 | GOOG-3047MDL-02022093 |
| SNAP6118652 | SNAP6118662 |
| SNAP0640337 | SNAP0640342 |
| SNAP0666370 | SNAP0666375 |
| META3047MDL-019-00059356 | META3047MDL-019-00059356 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-037-00068917 | META3047MDL-037-00068917 |
| SNAP2348639 | SNAP2348640 |
| META3047MDL-044-00171345 | META3047MDL-044-00171371 |
| SNAP3760712 | SNAP3760713 |
| SNAP2346697 | SNAP2346698 |
| GOOG-3047MDL-00080516 | GOOG-3047MDL-00080518 |
| SNAP0757877 | SNAP0757879 |
| SNAP6411772 | SNAP6411826 |
| SNAP2345620 | SNAP2345622 |
| GOOG-3047MDL-01241038 | GOOG-3047MDL-01241039 |
| META3047MDL-004-00000315 | META3047MDL-004-00000317 |
| GOOG-3047MDL-00767071 | GOOG-3047MDL-00767071 |
| SNAP1298915 | SNAP1298996 |
| META3047MDL-031-00096208 | META3047MDL-031-00096217 |
| SNAP0857671 | SNAP0857671 |
| GOOG-3047MDL-00122963 | GOOG-3047MDL-00122963 |
| SNAP6110159 | SNAP6110160 |
| GOOG-3047MDL-01608261 | GOOG-3047MDL-01608261 |
| SNAP4358317 | SNAP4358324 |
| META3047MDL-014-00026293 | META3047MDL-014-00026296 |
| SNAP3744792 | SNAP3744794 |
| SNAP0024870 | SNAP0024870 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-040-00449305 | META3047MDL-040-00449316 |
| SNAP3742780 | SNAP3742782 |
| META3047MDL-014-00092206 | META3047MDL-014-00092207 |
| GOOG-3047MDL-02009802 | GOOG-3047MDL-02009802 |
| SNAP4354972 | SNAP4354978 |
| SNAP0850987 | SNAP0850992 |
| META3047MDL-044-00100788 | META3047MDL-044-00100789 |
| GOOG-3047MDL-03714938 | GOOG-3047MDL-03714938 |
| GOOG-3047MDL-05025310 | GOOG-3047MDL-05025314 |
| SNAP3739123 | SNAP3739123 |
| GOOG-3047MDL-05263731 | GOOG-3047MDL-05263731 |
| GOOG-3047MDL-00579554 | GOOG-3047MDL-00579554 |

| | |
|---|---|
| META3047MDL-072-01105909 | META3047MDL-072-01105913 |
| META3047MDL-072-01105914 | META3047MDL-072-01105922 |
| META3047MDL-034-00385869 | META3047MDL-034-00385870 |
| META3047MDL-065-00311801 | META3047MDL-065-00311801 |
| SNAP0850116 | SNAP0850117 |
| GOOG-3047MDL-01604798 | GOOG-3047MDL-01604798 |
| META3047MDL-091-00077741 | META3047MDL-091-00077812 |
| GOOG-3047MDL-03929013 | GOOG-3047MDL-03929014 |
| GOOG-3047MDL-02001804 | GOOG-3047MDL-02001811 |
| GOOG-3047MDL-01603982 | GOOG-3047MDL-01603982 |
| META3047MDL-047-00094089 | META3047MDL-047-00094119 |
| GOOG-3047MDL-04441419 | GOOG-3047MDL-04441423 |
| META3047MDL-072-01394520 | META3047MDL-072-01394627 |
| SNAP3118038 | SNAP3118073 |
| TIKTOK3047MDL-024-LARK-00043256 | TIKTOK3047MDL-024-LARK-00043256 |
| GOOG-3047MDL-00000922 | GOOG-3047MDL-00000931 |
| GOOG-3047MDL-00666027 | GOOG-3047MDL-00666027 |
| GOOG-3047MDL-00937887 | GOOG-3047MDL-00937984 |
| GOOG-3047MDL-00952609 | GOOG-3047MDL-00952610 |
| GOOG-3047MDL-00990013 | GOOG-3047MDL-00990015 |
| GOOG-3047MDL-01078823 | GOOG-3047MDL-01078827 |
| GOOG-3047MDL-01373290 | GOOG-3047MDL-01373290 |
| GOOG-3047MDL-01653327 | GOOG-3047MDL-01653335 |
| GOOG-3047MDL-01707652 | GOOG-3047MDL-01707657 |
| GOOG-3047MDL-01725085 | GOOG-3047MDL-01725091 |
| GOOG-3047MDL-01738317 | GOOG-3047MDL-01738318 |
| GOOG-3047MDL-01741439 | GOOG-3047MDL-01741444 |
| GOOG-3047MDL-01786683 | GOOG-3047MDL-01786696 |
| GOOG-3047MDL-02024105 | GOOG-3047MDL-02024106 |
| GOOG-3047MDL-02025298 | GOOG-3047MDL-02025298 |
| GOOG-3047MDL-02031811 | GOOG-3047MDL-02031811 |
| GOOG-3047MDL-02036500 | GOOG-3047MDL-02036511 |
| GOOG-3047MDL-02603564 | GOOG-3047MDL-02603564 |
| GOOG-3047MDL-02820161 | GOOG-3047MDL-02820161 |
| GOOG-3047MDL-02850443 | GOOG-3047MDL-02850443 |
| GOOG-3047MDL-02946487 | GOOG-3047MDL-02946501 |
| GOOG-3047MDL-03547420 | GOOG-3047MDL-03547420 |
| GOOG-3047MDL-04461233 | GOOG-3047MDL-04461318 |
| GOOG-3047MDL-04601837 | GOOG-3047MDL-04601868 |
| GOOG-3047MDL-04618585 | GOOG-3047MDL-04618585 |
| GOOG-3047MDL-04625648 | GOOG-3047MDL-04625648 |
| GOOG-3047MDL-04683418 | GOOG-3047MDL-04683418 |

| | |
|---|---|
| GOOG-3047MDL-04683749 | GOOG-3047MDL-04683749 |
| GOOG-3047MDL-04922012 | GOOG-3047MDL-04922012 |
| GOOG-3047MDL-05096751 | GOOG-3047MDL-05096772 |
| GOOG-3047MDL-05712453 | GOOG-3047MDL-05712520 |
| GOOG-MDL3047-00085593 | GOOG-MDL3047-00085595 |
| GOOG-MDL3047-02299400 | GOOG-MDL3047-02299401 |
| META3047MDL-014-00046464 | META3047MDL-014-00046476 |
| META3047MDL-020-00126630 | META3047MDL-020-00126634 |
| META3047MDL-020-00208020 | META3047MDL-020-00208020 |
| META3047MDL-020-00208021 | META3047MDL-020-00208026 |
| META3047MDL-020-00208027 | META3047MDL-020-00208027 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-046-00113377 | META3047MDL-046-00113377 |
| META3047MDL-046-00113378 | META3047MDL-046-00113378 |
| META3047MDL-073-00000019 | META3047MDL-073-00000056 |
| SNAP0029949 | SNAP0029960 |
| SNAP0173071 | SNAP0173072 |
| SNAP0173430 | SNAP0173446 |
| SNAP0255654 | SNAP0255654 |
| SNAP0373208 | SNAP0373220 |
| SNAP0467577 | SNAP0467580 |
| SNAP0640776 | SNAP0640777 |
| SNAP0646353 | SNAP0646359 |
| SNAP0745587 | SNAP0745588 |
| SNAP0840009 | SNAP0840025 |
| SNAP0903271 | SNAP0903289 |
| SNAP1098525 | SNAP1098532 |
| SNAP1213658 | SNAP1213671 |
| SNAP1242891 | SNAP1242893 |
| SNAP1303811 | SNAP1303823 |
| SNAP1415121 | SNAP1415142 |
| SNAP1957460 | SNAP1957465 |
| SNAP2324154 | SNAP2324155 |
| SNAP2346647 | SNAP2346648 |
| SNAP2346701 | SNAP2346702 |
| SNAP2372970 | SNAP2372974 |
| SNAP2377455 | SNAP2377460 |
| SNAP2894057 | SNAP2894064 |
| SNAP3121196 | SNAP3121225 |
| SNAP3129584 | SNAP3129628 |
| SNAP3151495 | SNAP3151503 |
| SNAP3386748 | SNAP3386757 |

| | |
|---|---|
| SNAP3808780 | SNAP3808813 |
| SNAP3931041 | SNAP3931043 |
| SNAP4301491 | SNAP4301537 |
| SNAP4383753 | SNAP4383754 |
| SNAP4389271 | SNAP4389271 |
| SNAP4527267 | SNAP4527271 |
| SNAP4838936 | SNAP4838936 |
| SNAP5125871 | SNAP5125911 |
| SNAP5145629 | SNAP5145668 |
| SNAP5182516 | SNAP5182536 |
| SNAP5193118 | SNAP5193139 |
| SNAP5251965 | SNAP5252015 |
| SNAP5269822 | SNAP5269866 |
| SNAP5326775 | SNAP5326795 |
| SNAP5405366 | SNAP5405391 |
| SNAP5447598 | SNAP5447616 |
| SNAP5473633 | SNAP5473653 |
| SNAP5562636 | SNAP5562655 |
| SNAP5950611 | SNAP5950611 |
| SNAP5950612 | SNAP5950612 |
| SNAP5950613 | SNAP5950613 |
| SNAP5950614 | SNAP5950614 |
| SNAP6119957 | SNAP6119966 |
| SNAP6120291 | SNAP6120303 |
| SNAP6157644 | SNAP6157649 |
| SNAP6163825 | SNAP6163858 |
| SNAP6163859 | SNAP6163939 |
| SNAP6182524 | SNAP6182535 |
| SNAP6340758 | SNAP6340790 |
| SNAP6424511 | SNAP6424514 |
| SNAP6550958 | SNAP6550999 |
| SNAP6759344 | SNAP6759347 |
| SNAP6759364 | SNAP6759367 |
| SNAP6759368 | SNAP6759370 |
| SNAP6759371 | SNAP6759373 |
| SNAP6906160 | SNAP6906161 |
| SNAP6916189 | SNAP6916193 |
| SNAP7140931 | SNAP7140932 |
| SNAP7141013 | SNAP7141016 |
| SNAP7341442 | SNAP7341450 |
| TIKTOK3047MDL-001-00003427 | TIKTOK3047MDL-001-00003461 |
| TIKTOK3047MDL-001-00005690 | TIKTOK3047MDL-001-00005697 |

| | |
|---|---|
| TIKTOK3047MDL-001-00060349 | TIKTOK3047MDL-001-00060362 |
| TIKTOK3047MDL-002-00077113 | TIKTOK3047MDL-002-00077140 |
| TIKTOK3047MDL-002-00091657 | TIKTOK3047MDL-002-00091667 |
| TIKTOK3047MDL-002-00091798 | TIKTOK3047MDL-002-00091805 |
| TIKTOK3047MDL-002-00091857 | TIKTOK3047MDL-002-00091865 |
| TIKTOK3047MDL-002-00098195 | TIKTOK3047MDL-002-00098227 |
| TIKTOK3047MDL-002-00099913 | TIKTOK3047MDL-002-00099924 |
| TIKTOK3047MDL-002-00100415 | TIKTOK3047MDL-002-00100425 |
| TIKTOK3047MDL-002-00120866 | TIKTOK3047MDL-002-00120899 |
| TIKTOK3047MDL-004-00137151 | TIKTOK3047MDL-004-00137163 |
| TIKTOK3047MDL-004-00138978 | TIKTOK3047MDL-004-00138978 |
| TIKTOK3047MDL-004-00138994 | TIKTOK3047MDL-004-00139009 |
| TIKTOK3047MDL-004-00141926 | TIKTOK3047MDL-004-00141931 |
| TIKTOK3047MDL-004-00144498 | TIKTOK3047MDL-004-00144530 |
| TIKTOK3047MDL-004-00147649 | TIKTOK3047MDL-004-00147661 |
| TIKTOK3047MDL-004-00148774 | TIKTOK3047MDL-004-00148838 |
| TIKTOK3047MDL-004-00150774 | TIKTOK3047MDL-004-00150775 |
| TIKTOK3047MDL-004-00182071 | TIKTOK3047MDL-004-00182075 |
| TIKTOK3047MDL-004-00217059 | TIKTOK3047MDL-004-00217082 |
| TIKTOK3047MDL-004-00226215 | TIKTOK3047MDL-004-00226215 |
| TIKTOK3047MDL-004-00286777 | TIKTOK3047MDL-004-00286780 |
| TIKTOK3047MDL-004-00291668 | TIKTOK3047MDL-004-00291703 |
| TIKTOK3047MDL-004-00292376 | TIKTOK3047MDL-004-00292384 |
| TIKTOK3047MDL-004-00292408 | TIKTOK3047MDL-004-00292419 |
| TIKTOK3047MDL-004-00306861 | TIKTOK3047MDL-004-00306886 |
| TIKTOK3047MDL-004-00312958 | TIKTOK3047MDL-004-00313005 |
| TIKTOK3047MDL-004-00318099 | TIKTOK3047MDL-004-00318136 |
| TIKTOK3047MDL-004-00318462 | TIKTOK3047MDL-004-00318467 |
| TIKTOK3047MDL-004-00318974 | TIKTOK3047MDL-004-00318974 |
| TIKTOK3047MDL-004-00319782 | TIKTOK3047MDL-004-00319800 |
| TIKTOK3047MDL-004-00323281 | TIKTOK3047MDL-004-00323281 |
| TIKTOK3047MDL-004-00324091 | TIKTOK3047MDL-004-00324107 |
| TIKTOK3047MDL-006-00326007 | TIKTOK3047MDL-006-00326007 |
| TIKTOK3047MDL-010-00330011 | TIKTOK3047MDL-010-00330021 |
| TIKTOK3047MDL-016-00351152 | TIKTOK3047MDL-016-00351152 |
| TIKTOK3047MDL-016-00355207 | TIKTOK3047MDL-016-00355214 |
| TIKTOK3047MDL-018-00372373 | TIKTOK3047MDL-018-00372374 |
| TIKTOK3047MDL-020-00376995 | TIKTOK3047MDL-020-00377022 |
| TIKTOK3047MDL-020-00433713 | TIKTOK3047MDL-020-00433713 |
| TIKTOK3047MDL-021-LARK-00012902 | TIKTOK3047MDL-021-LARK-00012907 |
| TIKTOK3047MDL-021-LARK-00013349 | TIKTOK3047MDL-021-LARK-00013356 |
| TIKTOK3047MDL-021-LARK-00021837 | TIKTOK3047MDL-021-LARK-00021852 |

| | |
|---|---|
| TIKTOK3047MDL-024-LARK-00026653 | TIKTOK3047MDL-024-LARK-00026653 |
| TIKTOK3047MDL-024-LARK-00042686 | TIKTOK3047MDL-024-LARK-00042694 |
| TIKTOK3047MDL-024-LARK-00043068 | TIKTOK3047MDL-024-LARK-00043075 |
| TIKTOK3047MDL-024-LARK-00043517 | TIKTOK3047MDL-024-LARK-00043518 |
| TIKTOK3047MDL-024-LARK-00058762 | TIKTOK3047MDL-024-LARK-00058762 |
| TIKTOK3047MDL-024-LARK-00063580 | TIKTOK3047MDL-024-LARK-00063603 |
| TIKTOK3047MDL-029-LARK-00072840 | TIKTOK3047MDL-029-LARK-00072849 |
| TIKTOK3047MDL-029-LARK-00079871 | TIKTOK3047MDL-029-LARK-00079877 |
| TIKTOK3047MDL-042-LARK-00264958 | TIKTOK3047MDL-042-LARK-00264965 |
| TIKTOK3047MDL-042-LARK-00273631 | TIKTOK3047MDL-042-LARK-00273651 |
| TIKTOK3047MDL-042-LARK-00283496 | TIKTOK3047MDL-042-LARK-00283503 |
| TIKTOK3047MDL-043-00836286 | TIKTOK3047MDL-043-00836302 |
| TIKTOK3047MDL-045-LARK-00447779 | TIKTOK3047MDL-045-LARK-00447785 |
| TIKTOK3047MDL-046-LARK-00497235 | TIKTOK3047MDL-046-LARK-00497242 |
| TIKTOK3047MDL-054-LARK-00590474 | TIKTOK3047MDL-054-LARK-00590524 |
| TIKTOK3047MDL-056-00967926 | TIKTOK3047MDL-056-00971600 |
| TIKTOK3047MDL-060-01094383 | TIKTOK3047MDL-060-01094384 |
| TIKTOK3047MDL-060-01142302 | TIKTOK3047MDL-060-01142312 |
| TIKTOK3047MDL-060-01169876 | TIKTOK3047MDL-060-01169896 |
| TIKTOK3047MDL-065-LARK-00746787 | TIKTOK3047MDL-065-LARK-00746791 |
| TIKTOK3047MDL-065-LARK-00841247 | TIKTOK3047MDL-065-LARK-00841253 |
| TIKTOK3047MDL-065-LARK-00868751 | TIKTOK3047MDL-065-LARK-00868752 |
| TIKTOK3047MDL-068-LARK-01057872 | TIKTOK3047MDL-068-LARK-01057889 |
| TIKTOK3047MDL-072-LARK-01123543 | TIKTOK3047MDL-072-LARK-01123553 |
| TIKTOK3047MDL-078-LARK-01910040 | TIKTOK3047MDL-078-LARK-01910048 |
| TIKTOK3047MDL-079-LARK-02019915 | TIKTOK3047MDL-079-LARK-02019924 |
| TIKTOK3047MDL-080-LARK-02725150 | TIKTOK3047MDL-080-LARK-02725155 |
| TIKTOK3047MDL-080-LARK-02727108 | TIKTOK3047MDL-080-LARK-02727124 |
| TIKTOK3047MDL-083-LARK-02926886 | TIKTOK3047MDL-083-LARK-02926924 |
| TIKTOK3047MDL-084-LARK-02984005 | TIKTOK3047MDL-084-LARK-02984021 |
| TIKTOK3047MDL-084-LARK-03141332 | TIKTOK3047MDL-084-LARK-03141335 |
| TIKTOK3047MDL-084-LARK-03172633 | TIKTOK3047MDL-084-LARK-03172633 |
| TIKTOK3047MDL-085-03563362 | TIKTOK3047MDL-085-03563362 |
| TIKTOK3047MDL-090-LARK-03540110 | TIKTOK3047MDL-090-LARK-03540118 |
| TIKTOK3047MDL-090-LARK-03854022 | TIKTOK3047MDL-090-LARK-03854038 |
| TIKTOK3047MDL-092-03750324 | TIKTOK3047MDL-092-03750326 |
| TIKTOK3047MDL-092-03751620 | TIKTOK3047MDL-092-03751620 |
| TIKTOK3047MDL-094-LARK-03983009 | TIKTOK3047MDL-094-LARK-03983022 |
| TIKTOK3047MDL-098-04033091 | TIKTOK3047MDL-098-04033091 |
| TIKTOK3047MDL-098-04034122 | TIKTOK3047MDL-098-04034122 |
| TIKTOK3047MDL-098-04040161 | TIKTOK3047MDL-098-04040161 |
| TIKTOK3047MDL-098-04041918 | TIKTOK3047MDL-098-04041918 |

| | |
|---|---|
| TIKTOK3047MDL-098-04043388 | TIKTOK3047MDL-098-04043388 |
| TIKTOK3047MDL-098-04045107 | TIKTOK3047MDL-098-04045107 |
| TIKTOK3047MDL-098-04045373 | TIKTOK3047MDL-098-04045373 |
| TIKTOK3047MDL-099-LARK-04804937 | TIKTOK3047MDL-099-LARK-04804944 |
| TIKTOK3047MDL-099-LARK-04930201 | TIKTOK3047MDL-099-LARK-04930213 |
| TIKTOK3047MDL-101-LARK-05146491 | TIKTOK3047MDL-101-LARK-05146509 |
| TIKTOK3047MDL-101-LARK-05223785 | TIKTOK3047MDL-101-LARK-05223797 |
| TIKTOK3047MDL-111-LARK-06042154 | TIKTOK3047MDL-111-LARK-06042195 |
| TIKTOK3047MDL-118-LARK-06076591 | TIKTOK3047MDL-118-LARK-06076606 |
| TIKTOK3047MDL-120-LARK-06208410 | TIKTOK3047MDL-120-LARK-06208422 |
| TIKTOK3047MDL-128-LARK-06767525 | TIKTOK3047MDL-128-LARK-06767535 |
| TIKTOK3047MDL-150-LARK-07285061 | TIKTOK3047MDL-150-LARK-07285069 |
| TIKTOK3047MDL-151-LARK-07303693 | TIKTOK3047MDL-151-LARK-07303702 |
| TIKTOK3047MDL-153-LARK-07413298 | TIKTOK3047MDL-153-LARK-07413313 |
| TIKTOK3047MDL-160-LARK-07431197 | TIKTOK3047MDL-160-LARK-07431202 |
| TIKTOK3047MDL-163-04668748 | TIKTOK3047MDL-163-04668787 |
| TIKTOK3047MDL-168-04772591 | TIKTOK3047MDL-168-04772595 |
| TIKTOK3047MDL-169-LARK-07457744 | TIKTOK3047MDL-169-LARK-07457781 |
| TIKTOK3047MDL-186-LARK-08176023 | TIKTOK3047MDL-186-LARK-08176250 |
| TIKTOK3047MDL-207-LARK-08711479 | TIKTOK3047MDL-207-LARK-08711479 |
| META3047MDL-014-00358776 | META3047MDL-014-00358795 |
| META3047MDL-019-00127958 | |
| META3047MDL-047-00573740 | META3047MDL-047-00573817 |
| META3047MDL-040-00102898 | META3047MDL-040-00103051 |
| GOOG-3047MDL-04848897 | GOOG-3047MDL-04848897 |
| GOOG-3047MDL-00157413 | GOOG-3047MDL-00157413 |
| GOOG-3047MDL-00187874 | GOOG-3047MDL-00187874 |
| TIKTOK3047MDL-036-LARK-00107642 | TIKTOK3047MDL-036-LARK-00107649 |
| TIKTOK3047MDL-006-00326148 | TIKTOK3047MDL-006-00326195 |
| SNAP3803049 | SNAP3803095 |
| SNAP0221370 | SNAP0221377 |
| META3047MDL-003-00094811 | META3047MDL-003-00094837 |
| TIKTOK3047MDL-018-00361108 | TIKTOK3047MDL-018-00361109 |
| SNAP1924968 | SNAP1925025 |
| META3047MDL-072-00304285 | META3047MDL-072-00304305 |
| GOOG-3047MDL-01625570 | GOOG-3047MDL-01625574 |
| META3047MDL-003-00145472 | META3047MDL-003-00145474 |
| META3047MDL-003-00171401 | META3047MDL-003-00171407 |
| META3047MDL-004-00027423 | META3047MDL-004-00027445 |
| META3047MDL-014-00046411 | META3047MDL-014-00046423 |
| META3047MDL-014-00378084 | META3047MDL-014-00378085 |
| META3047MDL-014-00378779 | META3047MDL-014-00378781 |

| | |
|---|---|
| META3047MDL-019-00099847 | META3047MDL-019-00099847 |
| META3047MDL-020-00349969 | META3047MDL-020-00350077 |
| META3047MDL-020-00609932 | META3047MDL-020-00609944 |
| META3047MDL-031-00086272 | META3047MDL-031-00086290 |
| META3047MDL-040-00317980 | META3047MDL-040-00317990 |
| META3047MDL-046-00477173 | META3047MDL-046-00477177 |
| META3047MDL-046-00495408 | META3047MDL-046-00495409 |
| META3047MDL-050-00331333 | META3047MDL-050-00331334 |
| SNAP0006256 | SNAP0006260 |
| SNAP0008117 | SNAP0008123 |
| SNAP1197331 | SNAP1197331 |
| SNAP2294924 | SNAP2294926 |
| SNAP2367438 | SNAP2367441 |
| SNAP2367515 | SNAP2367527 |
| SNAP4783191 | SNAP4783201 |
| SNAP4833189 | SNAP4833190 |
| SNAP6399042 | SNAP6399043 |
| SNAP7140925 | SNAP7140925 |
| TIKTOK3047MDL-001-00060986 | TIKTOK3047MDL-001-00061259 |
| TIKTOK3047MDL-004-00151111 | TIKTOK3047MDL-004-00151117 |
| TIKTOK3047MDL-062-01192752 | TIKTOK3047MDL-062-01192754 |
| TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 |
| TIKTOK3047MDL-115-04366552 | TIKTOK3047MDL-115-04366564 |
| GOOG-3047MDL-01287601 | GOOG-3047MDL-01287601 |
| GOOG-3047MDL-01776693 | GOOG-3047MDL-01776693 |
| GOOG-3047MDL-02570565 | GOOG-3047MDL-02570565 |
| GOOG-3047MDL-03304579 | GOOG-3047MDL-03304581 |
| GOOG-3047MDL-04613300 | GOOG-3047MDL-04613301 |
| SNAP5499098 | SNAP5499127 |
| TIKTOK3047MDL-014-00330672 | TIKTOK3047MDL-014-00330683 |
| TIKTOK3047MDL-029-LARK-00069953 | TIKTOK3047MDL-029-LARK-00069959 |
| TIKTOK3047MDL-042-LARK-00283114 | TIKTOK3047MDL-042-LARK-00283142 |
| TIKTOK3047MDL-080-LARK-02552741 | TIKTOK3047MDL-080-LARK-02552748 |
| TIKTOK3047MDL-090-LARK-03471333 | TIKTOK3047MDL-090-LARK-03471337 |
| TIKTOK3047MDL-099-LARK-04757966 | TIKTOK3047MDL-099-LARK-04757966 |
| TIKTOK3047MDL-111-LARK-05945102 | TIKTOK3047MDL-111-LARK-05945107 |
| TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 |
| TIKTOK3047MDL-199-LARK-08546223 | TIKTOK3047MDL-199-LARK-08546238 |
| META3047MDL-003-00010950 | META3047MDL-003-00010955 |
| META3047MDL-003-00022823 | META3047MDL-003-00022831 |
| META3047MDL-003-00028181 | META3047MDL-003-00028184 |
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |

| | |
|---|---|
| META3047MDL-003-00028233 | META3047MDL-003-00028241 |
| META3047MDL-003-00028296 | META3047MDL-003-00028297 |
| META3047MDL-003-00051765 | META3047MDL-003-00051766 |
| META3047MDL-003-00068041 | META3047MDL-003-00068043 |
| META3047MDL-003-00069904 | META3047MDL-003-00069913 |
| META3047MDL-003-00119871 | META3047MDL-003-00119872 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00134688 | META3047MDL-003-00134726 |
| META3047MDL-003-00136741 | META3047MDL-003-00136744 |
| META3047MDL-003-00137856 | META3047MDL-003-00137858 |
| META3047MDL-003-00138057 | META3047MDL-003-00138057 |
| META3047MDL-003-00172969 | META3047MDL-003-00172970 |
| META3047MDL-003-00181914 | META3047MDL-003-00181940 |
| META3047MDL-003-00182185 | META3047MDL-003-00182199 |
| META3047MDL-004-00000315 | META3047MDL-004-00000317 |
| META3047MDL-014-00017094 | META3047MDL-014-00017107 |
| META3047MDL-014-00123522 | META3047MDL-014-00123528 |
| META3047MDL-014-00124729 | META3047MDL-014-00124730 |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |
| META3047MDL-014-00283405 | META3047MDL-014-00283406 |
| META3047MDL-014-00378425 | META3047MDL-014-00378427 |
| META3047MDL-014-00381556 | META3047MDL-014-00381557 |
| META3047MDL-019-00059356 | META3047MDL-019-00059356 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-019-00059533 | META3047MDL-019-00059533 |
| META3047MDL-020-00000222 | META3047MDL-020-00000223 |
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-034-00480382 | META3047MDL-034-00480391 |
| META3047MDL-040-00317525 | META3047MDL-040-00317527 |
| META3047MDL-040-00448558 | META3047MDL-040-00448567 |
| META3047MDL-040-00584298 | META3047MDL-040-00584303 |
| META3047MDL-040-00586960 | META3047MDL-040-00587166 |
| META3047MDL-040-00590304 | META3047MDL-040-00590310 |
| META3047MDL-040-00600566 | META3047MDL-040-00600570 |
| META3047MDL-047-00603560 | META3047MDL-047-00603565 |
| META3047MDL-072-01067292 | META3047MDL-072-01067292 |
| META3047MDL-072-01495584 | META3047MDL-072-01495588 |
| META3047MDL-113-00004535 | META3047MDL-113-00004535 |
| META3047MDL-208-00060751 | META3047MDL-208-00060756 |
| SNAP0006256 | SNAP0006260 |
| SNAP0009893 | SNAP0009894 |

| | |
|---|---|
| SNAP0010984 | SNAP0010986 |
| SNAP0014279 | SNAP0014380 |
| SNAP0019094 | SNAP0019102 |
| SNAP0019103 | SNAP0019125 |
| SNAP0404262 | SNAP0404318 |
| SNAP0649237 | SNAP0649237 |
| SNAP0755754 | SNAP0755764 |
| SNAP0857671 | SNAP0857671 |
| SNAP0892766 | SNAP0892766 |
| SNAP1150462 | SNAP1150465 |
| SNAP1173274 | SNAP1173279 |
| SNAP1717337 | SNAP1717347 |
| SNAP1924968 | SNAP1925025 |
| SNAP1971289 | SNAP1971311 |
| SNAP2331321 | SNAP2331528 |
| SNAP2369002 | SNAP2369008 |
| SNAP2382505 | SNAP2382505 |
| SNAP3157225 | SNAP3157284 |
| SNAP3664412 | SNAP3664415 |
| SNAP4137715 | SNAP4137715 |
| SNAP4620786 | SNAP4620786 |
| SNAP4798367 | SNAP4798379 |
| META3047MDL-019-00065054 | META3047MDL-019-00065054 |
| META3047MDL-047-00765317 | META3047MDL-047-00765319 |
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| META3047MDL-040-00219315 | META3047MDL-040-00219316 |
| META3047MDL-004-00026912 | META3047MDL-004-00026917 |
| META3047MDL-047-00812745 | META3047MDL-047-00812747 |
| META3047MDL-014-00260869 | META3047MDL-014-00260876 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| META3047MDL-014-00368069 | META3047MDL-014-00368070 |
| META3047MDL-020-00645184 | META3047MDL-020-00645221 |
| META3047MDL-020-00691402 | META3047MDL-020-00691406 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-003-00009422 | META3047MDL-003-00009424 |
| META3047MDL-003-00005644 | META3047MDL-003-00005646 |
| META3047MDL-003-00043955 | META3047MDL-003-00043957 |
| META3047MDL-003-00027123 | META3047MDL-003-00027144 |
| META3047MDL-003-00019206 | META3047MDL-003-00019214 |
| META3047MDL-003-00095519 | META3047MDL-003-00095528 |
| META3047MDL-003-00101855 | |

| | |
|---|---|
| META3047MDL-003-00042307 | META3047MDL-003-00042311 |
| META3047MDL-003-00113720 | META3047MDL-003-00113735 |
| META3047MDL-003-00105124 | META3047MDL-003-00105127 |
| META3047MDL-003-00106114 | META3047MDL-003-00106115 |
| META3047MDL-003-00149146 | META3047MDL-003-00149156 |
| META3047MDL-003-00005736 | META3047MDL-003-00005737 |
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157138 | META3047MDL-003-00157145 |
| META3047MDL-003-00152554 | META3047MDL-003-00152562 |
| META3047MDL-003-00156418 | META3047MDL-003-00156419 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| META3047MDL-003-00154816 | META3047MDL-003-00154817 |
| META3047MDL-003-00101724 | META3047MDL-003-00101774 |
| META3047MDL-003-00089636 | META3047MDL-003-00089636 |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-003-00091414 | META3047MDL-003-00091504 |
| META3047MDL-003-00106174 | META3047MDL-003-00106217 |
| META3047MDL-003-00155882 | META3047MDL-003-00155883 |
| META3047MDL-014-00048189 | META3047MDL-014-00048189 |
| META3047MDL-040-00031943 | META3047MDL-040-00031944 |
| META3047MDL-020-00572432 | META3047MDL-020-00572441 |
| META3047MDL-019-00095647 | META3047MDL-019-00095652 |
| META3047MDL-050-00172125 | META3047MDL-050-00172126 |
| META3047MDL-091-00024566 | META3047MDL-091-00024566 |
| META3047MDL-047-00058006 | META3047MDL-047-00058006 |
| META3047MDL-165-00000428 | META3047MDL-165-00000430 |
| META3047MDL-020-00591925 | META3047MDL-020-00591930 |
| META3047MDL-040-00213905 | META3047MDL-040-00213905 |
| META3047MDL-003-00175682 | META3047MDL-003-00175686 |
| GOOG-3047MDL-02025299 | GOOG-3047MDL-02025299 |
| GOOG-3047MDL-00785297 | GOOG-3047MDL-00785300 |
| GOOG-3047MDL-02025747 | GOOG-3047MDL-02025749 |
| GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 |
| GOOG-3047MDL-00190187 | GOOG-3047MDL-00190187 |
| GOOG-3047MDL-00289637 | GOOG-3047MDL-00289637 |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |
| GOOG-3047MDL-00245540 | GOOG-3047MDL-00245540 |
| GOOG-3047MDL-00245617 | GOOG-3047MDL-00245629 |
| GOOG-3047MDL-00496859 | GOOG-3047MDL-00496860 |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| GOOG-3047MDL-00223583 | GOOG-3047MDL-00223583 |
| GOOG-3047MDL-01668872 | GOOG-3047MDL-01668872 |

| | |
|---|---|
| GOOG-3047MDL-01527227 | GOOG-3047MDL-01527227 |
| GOOG-3047MDL-02098593 | GOOG-3047MDL-02098598 |
| GOOG-3047MDL-04652560 | GOOG-3047MDL-04652595 |
| GOOG-3047MDL-03464606 | GOOG-3047MDL-03464607 |
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| GOOG-3047MDL-04366467 | GOOG-3047MDL-04366483 |
| GOOG-3047MDL-01601386 | GOOG-3047MDL-01601386 |
| GOOG-3047MDL-01968228 | GOOG-3047MDL-01968230 |
| GOOG-3047MDL-04499425 | GOOG-3047MDL-04499425 |
| GOOG-3047MDL-00725566 | GOOG-3047MDL-00725566 |
| GOOG-3047MDL-05733243 | GOOG-3047MDL-05733256 |
| GOOG-3047MDL-01594831 | GOOG-3047MDL-01594831 |
| GOOG-3047MDL-01488546 | GOOG-3047MDL-01488546 |
| GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 |
| GOOG-3047MDL-01777806 | GOOG-3047MDL-01777833 |
| GOOG-3047MDL-00217656 | GOOG-3047MDL-00217664 |
| META3047MDL-020-00589181 | META3047MDL-020-00589181 |
| META3047MDL-072-00327080 | META3047MDL-072-00327096 |
| META3047MDL-050-00066561 | META3047MDL-050-00066597 |
| META3047MDL-050-00215015 | META3047MDL-050-00215029 |
| META3047MDL-050-00239392 | META3047MDL-050-00239408 |
| META3047MDL-065-00123071 | META3047MDL-065-00123102 |
| TIKTOK3047MDL-004-00294514 | TIKTOK3047MDL-004-00294545 |
| TIKTOK3047MDL-004-00318045 | TIKTOK3047MDL-004-00318073 |
| TIKTOK3047MDL-021-LARK-00001415 | TIKTOK3047MDL-021-LARK-00001421 |
| TIKTOK3047MDL-021-LARK-00006955 | TIKTOK3047MDL-021-LARK-00006962 |
| TIKTOK3047MDL-060-01143638 | TIKTOK3047MDL-060-01143649 |
| TIKTOK3047MDL-081-02351723 | TIKTOK3047MDL-081-02351723 |
| TIKTOK3047MDL-099-LARK-04803417 | TIKTOK3047MDL-099-LARK-04803425 |
| TIKTOK3047MDL-177-LARK-07618640 | TIKTOK3047MDL-177-LARK-07618649 |
| SNAP7421940 | SNAP7421976 |
| SNAP7428655 | SNAP7428656 |
| SNAP7428962 | SNAP7428963 |
| META3047MDL-044-00171345 | META3047MDL-044-00171371 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-034-00480382 | META3047MDL-034-00480391 |
| META3047MDL-044-00177104 | META3047MDL-044-00177105 |
| META3047MDL-020-00253760 | META3047MDL-020-00253818 |
| META3047MDL-044-00091392 | META3047MDL-044-00091392 |
| META3047MDL-004-00023267 | META3047MDL-004-00023269 |
| META3047MDL-014-00330624 | META3047MDL-014-00330625 |
| META3047MDL-003-00051814 | META3047MDL-003-00051820 |

| | |
|---|---|
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| META3047MDL-072-00317597 | META3047MDL-072-00317616 |
| GOOG-3047MDL-00000280 | GOOG-3047MDL-00000283 |
| GOOG-3047MDL-01621942 | GOOG-3047MDL-01621954 |
| GOOG-3047MDL-01693424 | GOOG-3047MDL-01693462 |
| GOOG-3047MDL-05630293.ECM | GOOG-3047MDL-05630301.ECM |
| GOOG-3047MDL-04805860 | GOOG-3047MDL-04805860 |
| GOOG-3047MDL-01995943 | GOOG-3047MDL-01995950 |
| GOOG-3047MDL-04683365 | GOOG-3047MDL-04683368 |
| SNAP7301586 | SNAP7301950 |
| META3047MDL-003-00176564 | META3047MDL-003-00176570 |
| META3047MDL-047-00488494 | META3047MDL-047-00488494 |
| SNAP4279961 | SNAP4279971 |
| TIKTOK3047MDL-060-01143638 | TIKTOK3047MDL-060-01143649 |
| META3047MDL-003-00011718 | META3047MDL-003-00011723 |
| META3047MDL-003-00175144 | META3047MDL-003-00175154 |
| META3047MDL-003-00190950 | META3047MDL-003-00190954 |
| META3047MDL-014-00035646 | META3047MDL-014-00035648 |
| META3047MDL-014-00053599 | META3047MDL-014-00053601 |
| META3047MDL-014-00376297 | META3047MDL-014-00376305 |
| META3047MDL-019-00066693 | |
| META3047MDL-020-00265122 | META3047MDL-020-00265133 |
| META3047MDL-020-00609932 | META3047MDL-020-00609944 |
| META3047MDL-031-00192305 | META3047MDL-031-00192352 |
| META3047MDL-031-00245499 | META3047MDL-031-00245514 |
| META3047MDL-040-00593848 | META3047MDL-040-00593849 |
| META3047MDL-047-01030786 | |
| META3047MDL-111-00204020 | META3047MDL-111-00204023 |
| SNAP0017949 | SNAP0017954 |
| SNAP1837692 | SNAP1837693 |
| TIKTOK3047MDL-044-00859648 | TIKTOK3047MDL-044-00859648 |
| GOOG-3047MDL-00854334 | GOOG-3047MDL-00854362 |
| GOOG-3047MDL-01256238 | GOOG-3047MDL-01256238 |
| GOOG-3047MDL-02603201 | GOOG-3047MDL-02603201 |
| GOOG-3047MDL-03971647 | GOOG-3047MDL-03971647 |
| GOOG-3047MDL-05872628 | GOOG-3047MDL-05872629 |
| GOOG-3047MDL-05873480 | GOOG-3047MDL-05873480 |
| GOOG-3047MDL-05930803 | GOOG-3047MDL-05930804 |
| GOOG-3047MDL-05931613 | GOOG-3047MDL-05931614 |
| GOOG-3047MDL-00282616 | GOOG-3047MDL-00282616 |
| GOOG-3047MDL-01268284 | GOOG-3047MDL-01268284 |

| Literature Review - APA Publication Cite |
|---|
| Tiggemann, M., & Zaccardo, M. (2015). "Exercise to be fit, not skinny": The effect of fitspiration imagery on women's body image. *Body Image*, *15*, 61–67. https://doi.org/10.1016/j.bodyim.2015.06.003 |
| Yau, J. C., & Reich, S. M. (2019). "It's Just a Lot of Work": Adolescents' Self-Presentation Norms and Practices on Facebook and Instagram. *Journal of research on adolescence : the official journal of the Society for Research on Adolescence*, 29(1), 196–209. https://doi.org/10.1111/jora.12376 |
| Levis, B., Benedetti, A., Ioannidis, J. P. A., Sun, Y., Negeri, Z., He, C., Wu, Y., Krishnan, A., Bhandari, P. M., Neupane, D., Imran, M., Rice, D. B., Riehm, K. E., Saadat, N., Azar, M., Boruff, J., Cuijpers, P., Gilbody, S., Kloda, L. A., McMillan, D., Patten, S. B., Shrier, I., Ziegelstein, R. C., Alamri, S. H., Amtmann, D., Ayalon, L., Baradaran, H. R., Beraldi, A., Bernstein, C. N., Bhana, A., Bombardier, C. H., Carter, G., Chagas, M. H., Chibanda, D., Clover, K., Conwell, Y., Diez- Quevedo, C., Fann, J. R., Fischer, F. H., Gholizadeh, L., Gibson, L. J., Green, E. P., Greeno, C. G., Hall, B. J., Haroz, E. E., Ismail, K., Jette, N., Khamseh, M. E., Kwan, Y., Lara, M. A., Liu, S. I., Loureiro, S. R., Lowe, B., Marrie, R. A., Marsh, L., McGuire, A., Muramatsu, K., Navarrete, L., Osorio, F. L., Petersen, I., Picardi, A., Pugh, S. L., Quinn, T. J., Rooney, A. G., Shinn, E. H., Sidebottom, A., Spangenberg, L., Tan, P. L. L., Taylor-Rowan, M., Turner, A., van Weert, H. C., Vohringer, P. A., Wagner, L. I., White, J., Winkley, K. and Thombs, B. D. (2020). "Patient Health Questionnaire-9 scores do not accurately estimate depression prevalence: individual participant data meta-analysis." *Journal of clinical epidemiology*, 122: 115-128 e111. |
| Mills, J. S., Musto, S., Williams, L., & Tiggemann, M. (2018). "Selfie" harm: Effects on mood and body image in young women. *Body image*, 27, 86–92. https://doi.org/10.1016/j.bodyim.2018.08.007 |
| Vaterlaus, J. M., Barnett, K., Roche, C., & Young, J. A. (2016). "Snapchat is more personal": An exploratory study on Snapchat behaviors and young adult interpersonal relationships. *Computers in Human Behavior*, *62* (62), 594–601. https://doi.org/10.1016/j.chb.2016.04.029 |

Salomon, I. (2017) "The Selfie Generation: Examining the Relationship Between Social Media Use and Early Adolescent Body Image". Theses and Dissertations--Psychology. 112. https://uknowledge.uky.edu/psychology_etds/112

Tiggemann, M., & Barbato, I. (2018). "You look great!": The effect of viewing appearance-related Instagram comments on women's body image. *Body Image*, *27*, 61–66. https://doi.org/10.1016/j.bodyim.2018.08.009

Royal Society For Public Health. (2017). #StatusofMind: Social media and young people's mental health and wellbeing. 2017 May. https://www.rsph.org.uk/static/uploaded/d125b27c-0b62-41c5-a2c0155a8887cd01.pdf

Lupinacci, L. (2020). "Absentmindedly scrolling through nothing": liveness and compulsory continuous connectedness in social media. *Media, Culture & Society*, *43* (2), 273–290. https://doi.org/10.1177/0163443720939454

Dunn, T. R., & Langlais, M. R. (2020). "Oh, Snap!": A Mixed-Methods Approach to Analyzing the Dark Side of Snapchat. *The Journal of Social Media in Society*, *9* (2), 69–104. https://thejsms.org/index.php/JSMS/article/view/633

Pagano, M., Bacaro, V., & Crocetti, E. (2023). "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. *Computers in Human Behavior*, *146*, 107813. https://doi.org/10.1016/j.chb.2023.107813

Hristova, D., Jovicic, S., Göbl, B., de Freitas, S., & Slunecko, T. (2022). "Why did we lose our Snapchat Streak?": Social media gamification and metacommunication. *Computers in Human Behavior Reports*, *5*, Article 100172. https://doi.org/10.1016/j.chbr.2022.100172

Tervo-Clemmens, B., Calabro, F. J., Parr, A. C., Fedor, J., Foran, W., & Luna, B. (2023). A canonical trajectory of executive function maturation from adolescence to adulthood. *Nature Communications*, *14* (1), 6922. https://doi.org/10.1038/s41467-023-42540-8

National Academy of Sciences, Engineering, and Medicine. (2025). A Guide for Committee Members.

Janssen, L.H.C., Valkenburg, P.M., Keijsers, L. *et al.* A harsher reality for adolescents with depression on social media. *Sci Rep* **15**, 10947 (2025). https://doi.org/10.1038/s41598-025-89762-y

Astatke, M., Weng, C., & Chen, S. (2021). A literature review of the effects of social networking sites on secondary school students' academic achievement. *Interactive Learning Environments*, *31* (4), 2153–2169. https://doi.org/10.1080/10494820.2021.1875002

Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. *Journal of affective disorders*, *275*, 165–174. https://doi.org/10.1016/j.jad.2020.06.014

McComb, C. A., Vanman, E. J., & Tobin, S. J. (2023). A Meta-Analysis of the Effects of Social Media Exposure to Upward Comparison Targets on Self-Evaluations and Emotions. *Media Psychology*, *26* (5), 612–635. https://doi.org/10.1080/15213269.2023.2180647

Huang, C. (2022). A meta-analysis of the problematic social media use and mental health. *International Journal of Social Psychiatry*, 68(1), 12–33. https://doi.org/10.1177/0020764020978434

Saiphoo, A. N., & Vahedi, Z. (2019). A meta-analytic review of the relationship between social media use and body image disturbance. *Computers in Human Behavior,* 101, 259–275. https://doi.org/10.1016/j.chb.2019.07.028

Moreno, M. A., Christakis, D. A., Egan, K. G., Jelenchick, L. A., Cox, E., Young, H., Villiard, H., & Becker, T. (2012). A pilot evaluation of associations between displayed depression references on Facebook and self-reported depression using a clinical scale. J*ournal of Behavioral Health Services & Research*, *39* (3), 295–304. https://doi.org/10.1007/s11414-011-9258-7

Moreno, M. A., Brockman, L. N., Wasserheit, J. N., & Christakis, D. A. (2012). A pilot evaluation of older adolescents' sexual reference displays on Facebook. *Journal of sex research*, *49* (4), 390–399. https://doi.org/10.1080/00224499.2011.642903

King, K. M., & Chassin, L. (2007). A prospective study of the effects of age of initiation of alcohol and drug use on young adult substance dependence. *Journal of Studies on Alcohol and Drugs*, *68* (2), 256–265. https://doi.org/10.15288/jsad.2007.68.256

Baker, N., Ferszt, G., & Breines, J. G. (2019). A Qualitative Study Exploring Female College Students' Instagram Use and Body Image. *Cyberpsychology, behavior and social networking*, *22* (4), 277–282. https://doi.org/10.1089/cyber.2018.0420

Sun, Y., & Zhang, Y. (2021). A review of theories and models applied in studies of social media addiction and implications for future research. *Addictive Behaviors* , *114* , 106699. https://doi.org/10.1016/j.addbeh.2020.106699

Puccio, F., Kalathas, F., Fuller-Tyszkiewicz, M., & Krug, I. (2016). A revised examination of the dual pathway model for bulimic symptoms: The importance of social comparisons made on Facebook and sociotropy. *Computers in Human Behavior* , *65* , 142–150. https://doi.org/10.1016/j.chb.2016.08.018

Kofoed, J., & Larsen, M. C. (2016). A snap of intimacy: Photo-sharing practices among young people on social media. *First Monday* , *21* (11). https://doi.org/10.5210/fm.v21i11.6905

Parry, D. A., Davidson, B. I., Sewall, C. J. R., Fisher, J. T., Mieczkowski, H., & Quintana, D. S. (2021). A systematic review and meta-analysis of discrepancies between logged and self-reported digital media use. *Nature Human Behaviour* , *5* (11), 1535–1547. https://doi.org/10.1038/s41562-021-01117-5

Van Agteren J, Iasiello M, Lo L, et al. A systematic review and meta-analysis of psychological interventions to improve mental wellbeing. Nature Human Behaviour. 2021/05/01 2021;5(5):631-652. doi:10.1038/s41562-021-01093-w

Dahlberg, L., McKee, K. J., Frank, A., & Naseer, M. (2022). A systematic review of longitudinal risk factors for loneliness in older adults. *Aging & Mental Health* , *26* (2), 225–249. https://doi.org/10.1080/13607863.2021.1876638

Wadsley, M., & Ihssen, N. (2023). A Systematic Review of Structural and Functional MRI Studies Investigating Social Networking Site Use. *Brain Sciences* , *13* (5), 787. https://doi.org/10.3390/brainsci13050787

Holland, G., & Tiggemann, M. (2016). A systematic review of the impact of the use of social networking sites on body image and disordered eating outcomes. *Body Image* , *17* , 100–110. https://doi.org/10.1016/j.bodyim.2016.02.008

Keles, B., McCrae, N., & Grealish, A. (2020). A systematic review: The influence of social media on depression, anxiety and psychological distress in adolescents. International Journal of Adolescence and Youth, 25(1), 79–93. https://doi.org/10.1080/02673843.2019.1590851

Flayelle, M., Brevers, D., King, D. L., Maurage, P., Perales, J. C., & Billieux, J. (2023). A taxonomy of technology design features that promote potentially addictive online behaviours. *Nature Reviews Psychology*, *2*(3), 136–150. https://doi.org/10.1038/s44159-023-00153-4

Montag, C., Lachmann, B., Herrlich, M., & Zweig, K. (2019). Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. *International journal of environmental research and public health*, *16*(14), 2612. https://doi.org/10.3390/ijerph16142612

Leo, K., Arnold, J., Kewitz, S., & Lindenberg, K. (2023). Addictive Social Media Use and Depressive Symptoms in Adolescents. *Kindheit Und Entwicklung*, *32*(4), 228–240. https://doi.org/10.1026/0942-5403/a000427

Crews, F., He, J., & Hodge, C. (2007). Adolescent cortical development: a critical period of vulnerability for addiction. *Pharmacology, Biochemistry, and Behavior*, *86*(2), 189–199. https://doi.org/10.1016/j.pbb.2006.12.001

Chung, A., Vieira, D., Donley, T., Tan, N., Jean-Louis, G., Kiely Gouley, K., & Seixas, A. (2020). Adolescent peer influence via social media on eating behaviors: A scoping review. *Journal of Medical Internet Research*, *23*(6). https://doi.org/10.2196/19697

Danner, F., & Phillips, B. (2008). Adolescent sleep, school start times, and teen motor vehicle crashes. *Journal of Clinical Sleep Medicine: JCSM: Official Publication of the American Academy of Sleep Medicine*, *4*(6), 533–535.

Christakis, D. A., Mathew, G. M., Reichenberger, D. A., Rodriguez, I. R., Ren, B., & Hale, L. (2025). Adolescent Smartphone Use During School Hours. *JAMA Pediatrics*, *179*(4), 475–478. https://doi.org/10.1001/jamapediatrics.2024.6627

Weinstein, E. (2017). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396–405. https://doi.org/10.1016/j.chb.2017.07.038

Danese, A., Moffitt, T. E., Harrington, H., Milne, B. J., Polanczyk, G., Pariante, C. M., Poulton, R., & Caspi, A. (2009). Adverse childhood experiences and adult risk factors for age-related disease: depression, inflammation, and clustering of metabolic risk markers. *Archives of pediatrics & adolescent medicine*, 163(12), 1135–1143. https://doi.org/10.1001/archpediatrics.2009.214

Amiri S, Behnezhad S. (2020) Alcohol use and risk of suicide: a systematic review and Meta-analysis. *Journal of Addictive Diseases,* 38(2):200-213. doi:10.1080/10550887.2020.1736757

Bartel, K., Scheeren, R., & Gradisar, M. (2019). Altering Adolescents' Pre-Bedtime Phone Use to Achieve Better Sleep Health. *Health communication* , *34* (4), 456–462. https://doi.org/10.1080/10410236.2017.1422099

Farid H. (2021). An Overview of Perceptual Hashing. Journal of Online Trust and Safety, 1(1).

Odgers, C. L., & Jensen, M. R. (2020). Annual Research Review: Adolescent mental health in the digital age: facts, fears, and future directions. *Journal of Child Psychology and Psychiatry* , 61(3), 336–348. https://doi.org/10.1111/jcpp.13190

Goldstein, R. B., Dawson, D. A., & Grant, B. F. (2010). Antisocial Behavioral Syndromes in Adulthood and Alcohol Use Disorder Treatment over Three-Year Follow-Up: Results from Wave 2 of the National Epidemiologic Survey on Alcohol and Related Conditions. *Journal of the American Psychiatric Nurses Association* , *16* (4), 212–226. https://doi.org/10.1177/1078390310375846

Abraham, J., Roth, R., Zinzow, H., Madathil, K. C., & Wisniewski, P. J. (2022). Applying Behavioral Contagion Theory to Examining Young Adults' Participation in Viral Social Media Challenges. *ACM Transactions on Social Computing* , *5* (1-4). https://doi.org/10.1145/3538383

Godard, R., Holtzman, S. (2024) Are active and passive social media use related to mental health, wellbeing, and social support outcomes? A meta-analysis of 141 studies, Journal of Computer-Mediated Communication, Volume 29, Issue 1, January 2024, zmad055, https://doi.org/10.1093/jcmc/zmad055

Appel, M., Marker, C., & Gnambs, T. (2019). Are Social Media Ruining Our Lives? A Review of Meta-Analytic Evidence. *Review of General Psychology* , *24* (1), 108926801988089. https://doi.org/10.1177/1089268019880891

Mahalingham, T., Howell, J., & Clarke, P. J. F. (2023). Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. *Journal of behavior therapy and experimental psychiatry* , 78, 101791. https://doi.org/10.1016/j.jbtep.2022.101791

Zhao, J., Stockwell, T., Naimi, T., Churchill, S., Clay, J., & Sherk, A. (2023). Association Between Daily Alcohol Intake and Risk of All-Cause Mortality: A Systematic Review and Meta-analyses. *JAMA Network Open*, *6*(3), e236185. https://doi.org/10.1001/jamanetworkopen.2023.6185

Donaldson, S. I., Dormanesh, A., Perez, C., Majmundar, A., & Allem, J. P. (2022). Association Between Exposure to Tobacco Content on Social Media and Tobacco Use: A Systematic Review and Meta-analysis. *JAMA Pediatrics*, *176*(9), 878–885. https://doi.org/10.1001/jamapediatrics.2022.2223

Carter, B., Rees, P., Hale, L., Bhattacharjee, D., & Paradkar, M. S. (2016). Association Between Portable Screen-Based Media Device Access or Use and Sleep Outcomes: A Systematic Review and Meta-analysis. *JAMA Pediatrics*, *170*(12), 1202–1208. https://doi.org/10.1001/jamapediatrics.2016.2341

Du, M., Zhao, C., Hu, H., Ding, N., He, J., Tian, W., Zhao, W., Lin, X., Liu, G., Chen, W., Wang, S., Wang, P., Xu, D., Shen, X., & Zhang, G. (2024). Association between problematic social networking use and anxiety symptoms: a systematic review and meta-analysis. *BMC Psychology*, 12(1). https://doi.org/10.1186/s40359-024-01705-w

Niederkrotenthaler, T., Braun, M., Pirkis, J., Till, B., Stack, S., Sinyor, M., Tran, U. S., Voracek, M., Cheng, Q., Arendt, F., Scherr, S., Yip, P. S. F., & Spittal, M. J. (2020). Association Between Suicide Reporting in the Media and Suicide: Systematic Review and Meta-Analysis. *BMJ*, *368*, m575. https://doi.org/10.1136/bmj.m575

Bridge, J. A., Greenhouse, J. B., Ruch, D., Stevens, J., Ackerman, J., Sheftall, A. H., Horowitz, L. M., Kelleher, K. J., & Campo, J. V. (2020). Association Between the Release of Netflix's 13 Reasons Why and Suicide Rates in the United States: An Interrupted Time Series Analysis. *Journal of the American Academy of Child and Adolescent Psychiatry*, *59*(2), 236–243. https://doi.org/10.1016/j.jaac.2019.04.020

Chen J, Ishii M, Bater KL, Darrach H, Liao D, Huynh PP, Reh IP, Nellis JC, Kumar AR, Ishii LE. (2019). Association Between the Use of Social Media and Photograph Editing Applications, Self-esteem, and Cosmetic Surgery Acceptance. JAMA Facial Plast Surg, 21(5):361-367.

Ra, C. K., Cho, J., Stone, M. D., De La Cerda, J., Goldenson, N. I., Moroney, E., Tung, I., Lee, S. S., & Leventhal, A. M. (2018). Association of Digital Media Use With Subsequent Symptoms of Attention-Deficit/Hyperactivity Disorder Among Adolescents. *JAMA*, *320*(3), 255–263. https://doi.org/10.1001/jama.2018.8931

Maza, M. T., Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development. *JAMA pediatrics*, *177*(2), 160–167. https://doi.org/10.1001/jamapediatrics.2022.4924

Alexeeff, S.E., Deosaransingh, K., Van Den Eeden, S., Schwartz, J., Liao, N.S., Sidney, S. (2023) Association of Long-term Exposure to Particulate Air Pollution With Cardiovascular Events in California. *JAMA Network Open*, 6(2):e230561-e230561. doi:10.1001/jamanetworkopen.2023.0561

Moreno, M. A., Christakis, D. A., Egan, K. G., Brockman, L. N., & Becker, T. (2012). Associations between displayed alcohol references on Facebook and problem drinking among college students. *Archives of Pediatrics & Adolescent Medicine*, *166*(2), 157–163. https://doi.org/10.1001/archpediatrics.2011.180

Moreno MA, Christakis DA, Egan KG, Brockman LN, Becker T. Associations Between Displayed Alcohol References on Facebook and Problem Drinking Among College Students. *Arch Pediatr Adolesc Med*. Oct 3 2011;doi:archpediatrics.2011.180 [pii]10.1001/archpediatrics.2011.180

Clayborne, Z. M., Wong, S. L., Roberts, K. C., Prince, S. A., Gariépy, G., Goldfield, G. S., Janssen, I., & Lang, J. J. (2025). 'Associations between social media use and positive mental health among adolescents: Findings from the Canadian Health Behaviour in School-aged Children Study', *Journal of Psychiatric Research*, 181: 333-39.

Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. (2019). Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. *JAMA psychiatry*, *76*(12), 1266–1273. https://doi.org/10.1001/jamapsychiatry.2019.2325

Riehm, K. E., Feder, K. A., & Tormohlen, K. N. (2019). Associations between Time Spent Using Social Media and Internalizing and Externalizing Problems among US Youth. *JAMA Psychiatry*, *76*(12), 1266–1273. https://doi.org/10.1001/jamapsychiatry.2019.2325

Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. (2019). Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. *JAMA psychiatry*, *76*(12), 1266–1273. https://doi.org/10.1001/jamapsychiatry.2019.2325

Brown, Z., & Tiggemann, M. (2016). Attractive celebrity and peer images on Instagram: Effect on women's mood and body image. *Body Image*, *19*, 37–43. https://doi.org/10.1016/j.bodyim.2016.08.007

Verharen, J. P. H., Zhu, Y., & Lammel, S. (2020). Aversion hot spots in the dopamine system. *Current opinion in neurobiology*, *64*, 46–52. https://doi.org/10.1016/j.conb.2020.02.002

Banz, B. C., Yip, S. W., Yau, Y. H., & Potenza, M. N. (2016). Behavioral addictions in addiction medicine: from mechanisms to practical considerations. *Progress in brain research*, *223*, 311–328. https://doi.org/10.1016/bs.pbr.2015.08.003

Felson, D. T. (1992). Bias in meta-analytic research. *Journal of Clinical Epidemiology*, 45(8), 885–892.

Twenge, J. M, Gentile, B. DeWall, C. N., Ma, D. Lacefield, K. & Schurtz,D. R. (2010). Birth cohort increases in psychopathology among young Americans, 1938–2007: A cross-temporal meta-analysis of the MMPI, *Clinical Psychology Review*, 30(2), 145-154.

Castelo, N., Kushlev, K., Ward, A. F., Esterman, M., & Reiner, P. B. (2025). Blocking mobile internet on smartphones improves sustained attention, mental health, and subjective well-being. *PNAS Nexus*, *4*(2), pgaf017. https://doi.org/10.1093/pnasnexus/pgaf017

Brand, M. (2022). Can internet use become addictive? *Science*, 376(6595), 798–799. https://doi.org/10.1126/science.abn4189

Fresán, A., Dionisio-García, D. M., González-Castro, T. B., Ramos-Méndez, M. Á., Castillo- Avila, R. G., Tovilla-Zárate, C. A., et al. (2022). Cannabis smoking increases the risk of suicide ideation and suicide attempt in young individuals of 11-21 years: A systematic review and meta- analysis. *Journal of psychiatric research*, 153, 90–98.

Kadam, K., Kamat, P. V., & Malav, A. P. (2019). Cardiovascular Disease Prediction Using Data Mining Techniques: A Proposed Framework Using Big Data Approach. In H. Bouarara, R. Hamou, & A. Rahmani (Eds.), *Advanced Metaheuristic Methods in Big Data Retrieval and Analytics* (pp. 159-179). IGI Global Scientific Publishing. https://doi.org/10.4018/978-1-5225-7338-8.ch007

Tandon, P. S., Zhou, C., Hogan, C. M., & Christakis, D. A. (2020). Cell Phone Use Policies in US Middle and High Schools. *JAMA Network Open*, *3* (5), e205183. https://doi.org/10.1001/jamanetworkopen.2020.5183

Humphreys, K. L., LeMoult, J., Wear, J. G., Piersiak, H. A., Lee, A., & Gotlib, I. H. (2020). Child maltreatment and depression: A meta-analysis of studies using the Childhood Trauma Questionnaire. *Child abuse & neglect*, *102*, 104361. https://doi.org/10.1016/j.chiabu.2020.104361

Munzer, T., Torres, C., Domoff, S. E., Levitt, K. J., McCaffery, H., Schaller, A., & Radesky, J. S. (2022). Child Media Use During COVID-19: Associations with Contextual and Social-Emotional Factors. *Journal of Developmental and Behavioral Pediatrics: JDBP*, *43* (9), e573–e580. https://doi.org/10.1097/DBP.0000000000001125

Ali, S., Haykal, H. A., & Youssef, E. Y. M. (2021). Child Sexual Abuse and the Internet—A Systematic Review. *Human Arenas*, *6*. https://doi.org/10.1007/s42087-021-00228-9

Chassiakos, Y. R., Radesky, J., Christakis, D., Moreno, M. A., & Cross, C. (2016). Children and Adolescents and Digital Media. *Pediatrics*, *138* (5). https://doi.org/10.1542/peds.2016-2593

Lo, C. B., Bridge, J. A., Shi, J., Ludwig, L., & Stanley, R. M. (2020). Children's Mental Health Emergency Department Visits: 2007-2016. *Pediatrics*, *145* (6), e20191536. https://doi.org/10.1542/peds.2019-1536

Turkoz, I., Alphs, L., Singh, J., Jamieson, C., Daly, E., Shawi, M., Sheehan, J. J., Trivedi, M. H., & Rush, A. J. (2021). Clinically meaningful changes on depressive symptom measures and patient-reported outcomes in patients with treatment-resistant depression. *Acta Psychiatrica Scandinavica*, 143(3), 253–263. https://doi.org/10.1111/acps.13260

Cohen, R., & Blaszczynski, A. (2015). Comparative effects of Facebook and conventional media on body image dissatisfaction. *Journal of eating disorders*, *3*, 23. https://doi.org/10.1186/s40337-015-0061-3

Levis, B., Yan, X. W., He, C., Sun, Y., Benedetti, A., & Thombs, B. D. (2019). Comparison of depression prevalence estimates in meta-analyses based on screening tools and rating scales versus diagnostic interviews: a meta-research review. *BMC medicine*, *17*(1), 65. https://doi.org/10.1186/s12916-019-1297-6

Trunfio, M., & Rossi, S. (2021). Conceptualising and measuring social media engagement: A systematic literature review. *Italian Journal of Marketing*, *2021*(3), 267–292. https://doi.org/10.1007/s43039-021-00035-8

Christakis, N.A. & Fowler, J. (2009), Connected: The Surprising Power of our Social Networks and How they Shape our Lives, Little Brown, New York, NY. 353 pages.

Correction to "Do social media experiments prove a link with mental health: A methodological and metaanalytic review" by Ferguson 2024. (2025). *Psychology of Popular Media*. Advance online publication. https://dx.doi.org/10.1037/ppm0000586.

Corrigendum: Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. (2019). Clinical Psychological Science, 7(2), 397. https://doi.org/10.1177/2167702618824060

Brand, M., Antons, S., Bőthe, B., Demetrovics, Z., Fineberg, N. A., Jimenez-Murcia, S., King, D. L., Mestre-Bach, G., Moretta, T., Müller, A., Wegmann, E., & Potenza, M. N. (2025). Current Advances in Behavioral Addictions: From Fundamental Research to Clinical Practice. *The American Journal of Psychiatry*, *182*(2), 155–163. https://doi.org/10.1176/appi.ajp.20240092

Marciano, L., Schulz, P. J., & Camerini, A.-L. (2020). Cyberbullying perpetration and victimization in youth: A meta-analysis of longitudinal studies. *Journal of Computer-Mediated Communication*, 25(2), 163–181. https://doi.org/10.1093/jcmc/zmz031

Giumetti, G. W., & Kowalski, R. M. (2022). Cyberbullying via Social Media and Well-Being. *Current Opinion in Psychology* , *45* (45). https://doi.org/10.1016/j.copsyc.2022.101314

Heron, M. (2021). Deaths: Leading Causes for 2018. *National Vital Statistics Reports* .*70* (4). https://www.cdc.gov/nchs/data/nvsr/nvsr70/nvsr70-04-508.pdf

Fournier, L., Schimmenti, A., Musetti, A., Boursier, V., Flayelle, M., Cataldo, I., Starcevic, V., & Billieux, J. (2023). Deconstructing the components model of addiction: An illustration through "addictive" use of social media. *Addictive Behaviors* , 143, 107694. https://doi.org/10.1016/j.addbeh.2023.107694

Twenge, J. M., Martin, G. N., & Campbell, W. K. (2018). Decreases in psychological well-being among American adolescents after 2012 and links to screen time during the rise of smartphone technology. *Emotion (Washington, D.C.)* , *18* (6), 765–780. https://doi.org/10.1037/emo0000403

Ye, X. L., W. Zhang,, & F. F. Zhao. (2023). 'Depression and internet addiction among adolescents: A meta-analysis', *Psychiatry research* , 326: 115311.

American Psychiatric Association. (2013) Desk reference to the diagnostic criteria from DSM-5. American Psychiatric Publishing; 2013:xlviii, p. 395

Coviello, L., Sohn, Y., Kramer, A. D., Marlow, C., Franceschetti, M., Christakis, N. A., & Fowler, J. H. (2014). Detecting emotional contagion in massive social networks. *PloS One* , *9* (3), e90315. https://doi.org/10.1371/journal.pone.0090315

Andreassen, C. S., Torsheim, T., Brunborg, G. S., & Pallesen, S. (2012). Development of a Facebook Addiction Scale. *Psychological reports* , 110(2), 501–517. https://doi.org/10.2466/02.09.18.PR0.110.2.501-517

American Psychiatric Association. (2013/2022). *Diagnostic and Statistical Manual of Mental Disorders* (5th ed., text rev.). https://doi.org/10.1176/appi.books.9780890425787.

Allcott, H., Gentzkow, M., & Song, L. (2022). Digital Addiction, *American Economic Review* , 112 (7): 2424-63. https://doi.org/10.1257/aer.20210867

Radtke, T., Apel, T., Schenkel, K., Keller, J., & von Lindern, E. (2021). Digital detox: An effective solution in the smartphone era? A systematic literature review. *Mobile Media & Communication* , *10* (2), 190–215. https://doi.org/10.1177/20501579211028647

Goldenberg, A., & Gross, J. J. (2020). Digital Emotion Contagion. *Trends in Cognitive Sciences*, *24*(4), 316–328. https://doi.org/10.1016/j.tics.2020.01.009

Vanden Abeele, M. M. P. (2020). Digital Wellbeing as a Dynamic Construct. *Communication Theory*, *31*(4). https://doi.org/10.1093/ct/qtaa024

Stoilova, M., Bulger, M., & Livingstone, S. (2024). Do parental control tools fulfil family expectations for child protection? A rapid evidence review of the contexts and outcomes of use. Journal of Children and Media. 2024/01/02 2024;18(1):29-49. doi:10.1080/17482798.2023.2265512

Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. *Psychology of Popular Media*. https://doi.org/10.1037/ppm0000541.

van Wezel, M. M. C., Abrahamse, E. L., & Vanden Abeele, M. M. P. (2021). Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. *Addictive behaviors reports*, 14, 100365. https://doi.org/10.1016/j.abrep.2021.100365

Walsh, L. C., Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. *Plos One*, 19(10), e0306910.

Böttger, T., Poschik, M., & Zierer, K. (2023). Does the Brain Drain Effect Really Exist? A Meta-Analysis. *Behavioral science*s (Basel, Switzerland), 13(9), 751. https://doi.org/10.3390/bs13090751

Coyne, S. M., Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, Article 106160. https://doi.org/10.1016/j.chb.2019.106160

Speranza L, di Porzio U, Viggiano D, de Donato A, Volpicelli F. Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. Cells. 2021 Mar 26;10(4):735.

Macnow, T., Curran, T., Tolliday, C., Martin, K., McCarthy, M., Ayturk, D., Babu, K. M., & Mannix, R. (2021). Effect of Screen Time on Recovery From Concussion: A Randomized Clinical Trial. *JAMA pediatrics*, *175*(11), 1124–1131. https://doi.org/10.1001/jamapediatrics.2021.2782

Neophytou, E., Manwell, L. A., & Eikelboom, R. (2019). Effects of excessive screen time on neurodevelopment, learning, memory, mental health, and neurodegeneration: A scoping review. International Journal of Mental Health and Addiction, 19(3), 724–744. https://doi.org/10.1007/s11469-019-00182-2

Arendt F, Scherr S, Romer D. (2019) Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. *New Media & Society,* 21(11-12):2422-2442. doi:10.1177/1461444819850106

Arendt, F., Scherr, S., & Romer, D. (2019). Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. *New Media & Society*, *21* (11-12), 2422–2442. https://doi.org/10.1177/1461444819850106

Jerónimo, F., & Carraça, E. V. (2022). Effects of Fitspiration Content on Body image: a Systematic Review. *Eating and Weight Disorders - Studies on Anorexia, Bulimia and Obesity*, *27* (8). https://doi.org/10.1007/s40519-022-01505-4

Bowers, J. M., & Moyer, A. (2017). Effects of school start time on students' sleep duration, daytime sleepiness, and attendance: a meta-analysis. *Sleep health* , 3(6), 423–431. https://doi.org/10.1016/j.sleh.2017.08.004

Padilla-Walker, L. M., & Christensen, K. J. (2011). Empathy and self-regulation as mediators between parenting and adolescents' prosocial behavior toward strangers, friends, and family. Journal of Research on Adolescence, 21(3), 545–551. https://doi.org/10.1111/j.1532-7795.2010.00695.x

Vuorre, M., & Przybylski, A. K. (2023). Estimating the association between Facebook adoption and well-being in 72 countries. *Royal Society Open Science* , *10* (8), 221451. https://doi.org/10.1098/rsos.221451

Jensen, P. S., Mrazek, D., Knapp, P. K., Steinberg, L., Pfeffer, C., Schowalter, J., & Shapiro, T. (1997). Evolution and revolution in child psychiatry: ADHD as a disorder of adaptation. *Journal of the American Academy of Child and Adolescent Psychiatry* , *36* (12), 1672–1681. https://doi.org/10.1097/00004583-199712000-00015

Thompson, J. K., Heinberg, L. J., Altabe, M., & Tantleff-Dunn, S. (1999). *Exacting beauty: Theory, assessment, and treatment of body image disturbance* . American Psychological Association. https://doi.org/10.1037/10312-000

Turel, O., He, Q., Xue, G., Xiao, L., & Bechara, A. (2014). Examination of neural systems sub-serving facebook "addiction". *Psychological reports*, *115* (3), 675–695. https://doi.org/10.2466/18.PR0.115c31z8

Wacks, Y., & Weinstein, A. M. (2021). Excessive Smartphone Use Is Associated With Health Problems in Adolescents and Young Adults. *Frontiers in Psychiatry*, *12*, 669042. https://doi.org/10.3389/fpsyt.2021.669042

Kramer, A. D. I., Guillory, J. E., & Hancock, J. T. (2014). Experimental evidence of massive-scale emotional contagion through social networks. *Proceedings of the National Academy of Sciences*, *111* (24), 8788–8790. https://doi.org/10.1073/pnas.1320040111

Sun, W., & Chao, M. (2024). Exploring the influence of excessive social media use on academic performance through media multitasking and attention problems: a three-dimension usage perspective. *Education and Information Technologies*. https://doi.org/10.1007/s10639-024-12811-y

Gugushvili N, Täht K, Ruiter RAC, Verduyn P. (2022). Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion. BMC Psychol, 10(1):279.

Gilmour, J., Machin, T., Brownlow, C., & Jeffries, C. (2020). Facebook-based social support and health: A systematic review. Psychology of Popular Media, 9(3), 328–346. https://doi.org/10.1037/ppm0000246

Fehr E, Gächter S. (2000). Fairness and Retaliation: The Economics of Reciprocity. Journal of Economic Perspectives. 14. 159-181.

Tozzo, P., Cuman, O., Moratto, E., & Caenazzo, L. (2022). Family and Educational Strategies for Cyberbullying Prevention: A Systematic Review. *International Journal of Environmental Research and Public Health*, *19* (16), 10452. https://doi.org/10.3390/ijerph191610452

Tandon, A., Dhir, A., Almugren, I., AlNemer, G. N., & Mäntymäki, M. (2021). Fear of missing out (FoMO) among social media users: a systematic literature review, synthesis and framework for future research. *Internet Research*, *31* (3). https://doi.org/10.1108/intr-11-2019-0455

Akbari, M., Seydavi, M., Palmieri, S., Mansueto, G., Caselli, G., & Spada, M. M. (2021). Fear of missing out (FoMO) and internet use: A comprehensive systematic review and meta-analysis. *Journal of behavioral addictions*, *10*(4), 879–900. Advance online publication. https://doi.org/10.1556/2006.2021.00083

Tanhan, F., Özok, H. İ., & Tayiz, V. (2022). Fear of Missing Out (FoMO): A current review. Psikiyatride Güncel Yaklaşımlar, 14(1), 74–85. https://doi.org/10.18863/pgy.942431

Elhai, J. D., Yang, H., & Montag, C. (2021). Fear of missing out (FOMO): overview, theoretical underpinnings, and literature review on relations with severity of negative affectivity and problematic technology use. *Brazilian Journal of Psychiatry (Sao Paulo, Brazil : 1999)*, *43*(2), 203–209. https://doi.org/10.1590/1516-4446-2020-0870

Fioravanti, G., Casale, S., Benucci, S. B., Prostamo, A., Falone, A., Ricca, V., & Rotella, F. (2021). Fear of missing out and social networking sites use and abuse: A meta-analysis. *Computers in Human Behavior*, *122*(122), 106839. https://doi.org/10.1016/j.chb.2021.106839

Qin, Y., Musetti, A., & Omar, B. (2023). Flow Experience Is a Key Factor in the Likelihood of Adolescents' Problematic TikTok Use: The Moderating Role of Active Parental Mediation. *International Journal of Environmental Research and Public Health*, *20*(3), 2089. https://doi.org/10.3390/ijerph20032089

Csikszentmihalyi M. (1994). Flow : the psychology of optimal experience. Simon & Schuster

March, J., Silva, S., Petrycki, S., Curry, J., Wells, K., Fairbank, J., Burns, B., Domino, M., McNulty, S., Vitiello, B., Severe, J., & Treatment for Adolescents With Depression Study (TADS) Team (2004). Fluoxetine, cognitive-behavioral therapy, and their combination for adolescents with depression: Treatment for Adolescents With Depression Study (TADS) randomized controlled trial. *JAMA,* 292(7), 807–820. https://doi.org/10.1001/jama.292.7.807

Chua THH, Chang L, (2016) Follow me and like my beautiful selfes: Singapore teenage girls' engagement in self-presentation and peer comparison on social media, Comput Hum Behav. 2016;55:190–7, https://doi.org/10.1016/j.chb.2015.09.011.23;

Alfina, Sri Hartini, & Dien Mardhiyah. (2023). FOMO related consumer behaviour in marketing context: A systematic literature review. *Cogent Business & Management*, *10*(3). https://doi.org/10.1080/23311975.2023.2250033

Young, E., McCain, J. L., Mercado, M. C., Ballesteros, M. F., Moore, S., Licitis, L., Stinson, J., Everett Jones, S., & Wilkins, N. J. (2024). Frequent Social Media Use and Experiences with Bullying Victimization, Persistent Feelings of Sadness or Hopelessness, and Suicide Risk Among High School Students - Youth Risk Behavior Survey, United States, 2023. *MMWR Supplements*, *73* (4), 23–30. https://doi.org/10.15585/mmwr.su7304a3

Young, E., McCain, J. L., Mercado, M. C., Ballesteros, M. F., Moore, S., Licitis, L., Stinson, J., Everett Jones, S., & Wilkins, N. J. (2024). Frequent Social Media Use and Experiences with Bullying Victimization, Persistent Feelings of Sadness or Hopelessness, and Suicide Risk Among High School Students — Youth Risk Behavior Survey, United States, 2023. *MMWR Supplements*, *73* (4), 23–30.https://doi.org/10.15585/mmwr.su7304a3

Stein, D. (2024, April 30). *Fundamental Flaws in Meta-Analytical Review of Social Media Experiments*. Substack.com; The Shores of Academia. https://shoresofacademia.substack.com/p/fatally-flawed-social-media-experiments

Lee, H. Y., Jamieson, J. P., Reis, H. T., Beevers, C. G., Josephs, R. A., Mullarkey, M. C., O'Brien, J. M., & Yeager, D. S. (2020). Getting Fewer "Likes" Than Others on Social Media Elicits Emotional Distress Among Victimized Adolescents. *Child Development*, *91* (6), 2141–2159. https://doi.org/10.1111/cdev.13422

Racine, N., McArthur, B. A., Cooke, J. E., Eirich, R., Zhu, J., & Madigan, S. (2021). Global Prevalence of Depressive and Anxiety Symptoms in Children and Adolescents During COVID-19: A Meta-analysis. *JAMA pediatrics*, *175* (11), 1142–1150. https://doi.org/10.1001/jamapediatrics.2021.2482

Meng, S.-Q., Cheng, J.-L., Li, Y.-Y., Yang, X.-Q., Zheng, J.-W., Chang, X.-W., Shi, Y., Chen, Y., Lu, L., Sun, Y., Bao, Y.-P., & Shi, J. (2022). Global prevalence of digital addiction in general population: A systematic review and meta-analysis. *Clinical Psychology Review*, *92* (92), 102128. https://doi.org/10.1016/j.cpr.2022.102128

Food U, ADMINISRATION D. (2009). Guidance for industry: patient-reported outcome measures: use in medical product development to support labeling claims. Fed Regist, 74(35):65132-65133.

Christakis, D. A., Hale, L. (2025). *Handbook of Children and Screens* . Springer Nature. p. 54,59,134,151,152,153,178,182,187, 210,248,423, 445,447,448,483,541.

Christakis, D. A., & Hale, L. (2024). *Handbook of Children, Adolescents, and Screens* . Springer. p. 182

Brockman, L. N., Pumper, M. A., Christakis, D. A., & Moreno, M. A. (2012). Hookah's new popularity among US college students: a pilot study of the characteristics of hookah smokers and their Facebook displays. *BMJ open* , *2* (6), e001709. https://doi.org/10.1136/bmjopen-2012-001709

Eyal, N. (2014). Hooked: how to build habit-forming products. Penguin Books.

Alhaj, H., Muthana, A., Abdalla, A., Marouf, M., & Awad, N. (2024). How Are FOMO and Nomophobia Linked to Symptoms of Depression, Anxiety and Stress Among University Students?. *BJPsych Open* , *10* (Suppl 1), S16–S17. https://doi.org/10.1192/bjo.2024.104

Fioravanti, G., Bocci Benucci, S., Ceragioli, G., & Casale, S. (2022). How the Exposure to Beauty Ideals on Social Networking Sites Influences Body Image: A Systematic Review of Experimental Studies. *Adolescent Research Review* , *7* (7), 419–458. https://doi.org/10.1007/s40894-022-00179-4

Twenge, J.M. (2017). iGEN: Why Today's Super-Connected Kids Are Growing Up Less Rebellious, More Tolerant, Less Happy-- And Completely Unprepared For Adulthood And (What This Means For The Rest Of Us). Atria Books; 2017:viii, 342 pages;

Nema, P., Srivastava, R., Bhalla, R. and Chakarboty, A. (2023), "Impact of social media distraction on student evaluation of teacher effectiveness", *International Journal of Educational Management* , Vol. 37 No. 2, pp. 300-313. https://doi.org/10.1108/IJEM-10-2022-0389

Ramadhan, R. N., Rampengan, D. D., Yumnanisha, D. A., Setiono, S. B., Tjandra, K. C., Ariyanto, M. V., Idrisov, B., & Empitu, M. A. (2024). Impacts of digital social media detox for mental health: A systematic review and meta-analysis. *Narra J* , *4* (2), e786. https://doi.org/10.52225/narra.v4i2.786

Twenge, J. M. (2020). Increases in Depression, Self-Harm, and Suicide Among U.S. Adolescents After 2012 and Links to Technology Use: Possible Mechanisms. *Psychiatric Research and Clinical Practice*, *2*(1), appi.prcp.20190. https://doi.org/10.1176/appi.prcp.20190015

Pedalino, F., & Camerini, A. L. (2022). Instagram Use and Body Dissatisfaction: The Mediating Role of Upward Social Comparison with Peers and Influencers among Young Females. *International journal of environmental research and public health*, *19*(3), 1543. https://doi.org/10.3390/ijerph19031543

Lozano-Blasco, R., Robres, A. Q., & Sánchez, A. S. (2022). Internet addiction in young adults: A meta-analysis and systematic review. *Computers in Human Behavior*, *130*(130), 107201. https://doi.org/10.1016/j.chb.2022.107201

Starcevic, V., & Aboujaoude, E. (2017). Internet addiction: reappraisal of an increasingly inadequate concept. *CNS spectrums*, *22*(1), 7–13. https://doi.org/10.1017/S1092852915000863

Przybylski, A. K., & Nash, V. (2018). Internet Filtering and Adolescent Exposure to Online Sexual Material. *Cyberpsychology, Behavior and Social Networking*, *21*(7), 405–410. https://doi.org/10.1089/cyber.2017.0466

Alonzo R, Hussain J, Stranges S, Anderson KK. (2021) Interplay between social media use, sleep quality, and mental health in youth: A systematic review. *Sleep Medicine Reviews*, 56:101414. doi:https://doi.org/10.1016/j.smrv.2020.101414

Alonzo, R., Hussain, J., Stranges, S., & Anderson, K. K. (2021). Interplay between social media use, sleep quality, and mental health in youth: A systematic review. *Sleep medicine reviews*, *56*, 101414. https://doi.org/10.1016/j.smrv.2020.101414

Martin, K.B., Bednarz, J.M., Aromataris, E.C. (2021) Interventions to control children's screen use and their effect on sleep: A systematic review and meta-analysis. Journal of Sleep Research. 2021;30(3):e13130. doi:https://doi.org/10.1111/jsr.13130

Revranche, M., Biscond, M., & Husky, M. M. (2021). [Investigating the relationship between social media use and body image among adolescents: A systematic review]. *L'Encephale*, *48*(2), S0013-7006(21)002189. https://doi.org/10.1016/j.encep.2021.08.006

Grant, J. E., & Phillips, K. A. (2004). Is anorexia nervosa a subtype of body dysmorphic disorder? Probably not, but read on... *Harvard review of psychiatry*, *12* (2), 123–126. https://doi.org/10.1080/10673220490447236

Buecker, S., Mund, M., Chwastek, S., Sostmann, M., & Luhmann, M. (2021). Is loneliness in emerging adults increasing over time? A preregistered cross-temporal meta-analysis and systematic review. Psychological Bulletin, 147(8), 787–805. https://doi.org/10.1037/bul0000332

Yoon, S., Kleinman, M., Mertz, J., & Brannick, M. (2019). Is social network site usage related to depression? A meta-analysis of Facebook-depression relations. *Journal of affective disorders*, 248, 65–72. https://doi.org/10.1016/j.jad.2019.01.026

Atroszko, P., Abiddine, F., Malik, S., Mamun, M., Vally, Z., Czerwinski, S. (2022). 'Lack of measurement invariance in a widely used Facebook addiction scale may thwart progress in research on social-network-use disorder: A cross-cultural study', *Computers in Human Behavior,* 128.

Brailovskaia, J., Ströse, F., Schillack, H., & Margraf, J. (2020). Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study. *Computers in Human Behavior*, *108* , 106332. https://doi.org/10.1016/j.chb.2020.106332

Lewy, A. J., Wehr, T. A., Goodwin, F. K., Newsome, D. A., & Markey, S. P. (1980). Light Suppresses Melatonin Secretion in Humans. *Science (New York, N.Y.)* , *210* (4475), 1267–1269. https://doi.org/10.1126/science.7434030

Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., & Wilson, J. (2022). Like this meta-analysis: Screen media and mental health. *Professional Psychology: Research and Practice* , 53(2), 205–214. https://doi.org/10.1037/pro0000426

Davis, C. G., & Goldfield, G. S. (2025). Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. Psychology of Popular Media, 14(1), 1–11. https://doi.org/10.1037/ppm0000536

Ojeda, M., & Del Rey, R. (2022). Lines of Action for Sexting Prevention and Intervention: A Systematic Review. *Archives of Sexual Behavior* , *51* (3), 1659–1687. https://doi.org/10.1007/s10508-021-02089-3

Harari, M. B., Parola, H. R., Hartwell, C. J., & Riegelman, A. (2020). Literature searches in systematic reviews and meta-analyses: A review, evaluation, and recommendations. *Journal of Vocational Behavior*, *118*(1), 103377. https://www.sciencedirect.com/science/article/pii/S0001879120300026

Thorell, L. B., Burén, J., Ström Wiman, J., Sandberg, D., & Nutley, S. B. (2022). Longitudinal associations between digital media use and ADHD symptoms in children and adolescents: a systematic literature review. *European Child & Adolescent Psychiatry*, *33*. https://doi.org/10.1007/s00787-022-02130-3

Achterberg, M., Becht, A., van der Cruijsen, R., van de Groep, I. H., Spaans, J. P., Klapwijk, E., & Crone, E. A. (2022). Longitudinal associations between social media use, mental well-being and structural brain development across adolescence. *Developmental Cognitive Neuroscience*, 54, 101088.

Lin, C. Y., Potenza, M. N., Ulander, M., Broström, A., Ohayon, M. M., Chattu, V. K., & Pakpour, A. H. (2021). Longitudinal Relationships between Nomophobia, Addictive Use of Social Media, and Insomnia in Adolescents. *Healthcare (Basel, Switzerland)*, *9*(9), 1201. https://doi.org/10.3390/healthcare9091201

Spitzer, E. G., Crosby, E. S., & Witte, T. K. (2022). Looking through a Filtered lens: Negative Social Comparison on Social Media and Suicidal Ideation among Young adults. *Psychology of Popular Media*, *12*(1), 69–76. https://doi.org/10.1037/ppm0000380

Hudgens, S., Floden, L., Blackowicz, M., Jamieson, C., Popova, V., Fedgchin, M., Drevets, W. C., Cooper, K., Lane, R., & Singh, J. (2021). Meaningful Change in Depression Symptoms Assessed with the Patient Health Questionnaire (PHQ-9) and Montgomery-Åsberg Depression Rating Scale (MADRS) Among Patients with Treatment Resistant Depression in Two, Randomized, Double-blind, Active-controlled Trials of Esketamine Nasal Spray Combined With a New Oral Antidepressant. *Journal of Affective Disorders*, 281, 767–775. https://doi.org/10.1016/j.jad.2020.11.066

Thrul J, Devkota J, AlJuboori D, Regan T, Alomairah S, Vidal C. (in press). Social media reduction or abstinence interventions are providing mental health benefits – reanalysis of a published meta-analysis. Psychology of Popular Media.

Richards, J., Niitsu, K., Kenworthy, N. (2025) Mental Health v. Social Media: How US pretrial filings against social media platforms frame and leverage evidence for claims of youth mental health harms, SSM - Mental Health, Volume 7, 2025, 100378, ISSN 2666-5603, https://doi.org/10.1016/j.ssmmh.2024.100378.

Przybylski, A. K., Murayama, K., DeHaan, C. R., & Gladwell, V. (2013). Motivational, emotional, and Behavioral Correlates of Fear of Missing out. *Computers in Human Behavior*, *29*(4), 1841–1848. https://doi.org/10.1016/j.chb.2013.02.014

Casale, S., Gemelli, G., Calosi, C., Giangrasso, B., & Fioravanti, G. (2021). Multiple exposure to appearance-focused real accounts on instagram: Effects on body image among both genders. Current Psychology: A Journal for Diverse Perspectives on Diverse Psychological Issues, 40(6), 2877–2886. https://doi.org/10.1007/s12144-019-00229-6

The Shores of Academia (n.d.) David Stein. https://shoresofacademia.substack.com/?utmsource=navbar&utmmedium=web

Mojtabai, R., Olfson, M., & Han, B. (2016). National Trends in the Prevalence and Treatment of Depression in Adolescents and Young Adults. *Pediatrics*, *138*(6), e20161878. https://doi.org/10.1542/peds.2016-1878

Tiggemann, M., & Slater, A. (2014). Nettweens: The internet and body image concerns in preteenage girls. The Journal of Early Adolescence, 34(5), 606–620. https://doi.org/10.1177/0272431613501083

Adinoff B. (2004) Neurobiologic processes in drug reward and addiction. Harv Rev Psychiatry, 12(6):305-20.

Koob GF, Volkow ND. (2016). Neurobiology of addiction: a neurocircuitry analysis. Lancet Psychiatry, 3(8):760-773.

Burhan (2020) Neurotransmitter Dopamine (DA) and its Role in Development of Social Media Addiction. Journal of Neurology & Neurophys, Vol 11 Iss 7, 507. 2020.

Hunt, M. G., Marx, R., Lipson, C., & Young, J. (2018). No more FOMO: limiting social media decreases loneliness and depression. *Journal of Social and Clinical Psychology*, 37(10), 751–768. https://doi.org/10.1521/jscp.2018.37.10.751

Meshi, D., Morawetz, C., & Heekeren, H. R. (2013). Nucleus Accumbens Response to Gains in Reputation For the Self Relative to Gains for Others Predicts Social Media Use. Original Research. *Frontiers in Human Neuroscience* , *7* , 439. https://doi.org/10.3389/fnhum.2013.00439

Apriyatmoko R, Wakhid A, Aini F. (2025) Occurrence, Contributing Factors, and Impact of Fear of Missing Out (FOMO) in Workers: A Systematic Literature Review. *Proceedings of International Conference on Health Science, Practice, and Education* , 2025:781-794.

Montag, C., Yang, H., & Elhai, J. D. (2021). On the Psychology of TikTok Use: A First Glimpse From Empirical Findings. *Frontiers in Public Health* , *9* , 641673. https://doi.org/10.3389/fpubh.2021.641673

Deng, H., Song, K., Geng, X., Xu, L., Zhang, J., Li, X., He, J., Potenza, M. N., & Zhang, J. (2024). Online social activity time predicts ADHD problems in youth from late childhood to early adolescence in the ABCD study. *European Child & Adolescent Psychiatry* , 10.1007/s00787-024-02620-6. Advance online publication. https://doi.org/10.1007/s00787-024-02620-6

Jain, A. K., Sahoo, S. R., & Kaubiyal, J. (2021). Online social networks security and privacy: comprehensive review and analysis. *Complex & Intelligent Systems* , *7* (5), 2157–2177. springer. https://link.springer.com/article/10.1007/s40747-021-00409-7

Wegmann, E., Oberst, U., Stodt, B., & Brand, M. (2017). Online-specific fear of missing out and Internet-use expectancies contribute to symptoms of Internet-communication disorder. Addictive behaviors reports, 5, 33–42. https://doi.org/10.1016/j.abrep.2017.04.001

Rod, N. H., Dissing, A. S., Clark, A., Gerds, T. A., & Lund, R. (2018). Overnight smartphone use: A new public health challenge? A novel study design based on high-resolution smartphone data. *PloS One* , *13* (10), e0204811. https://doi.org/10.1371/journal.pone.0204811

5Rights Foundation. (2021) Pathways: How digital design puts children at risk. 5Rights Foundation

Drouin, M., Kaiser, D. H., & Miller, D. A. (2012). Phantom vibrations among undergraduates: Prevalence and associated psychological characteristics. *Computers in Human Behavior* , *28* (4), 1490–1496. https://doi.org/10.1016/j.chb.2012.03.013

McLean, S. A., Paxton, S. J., Wertheim, E. H., & Masters, J. (2015). Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. *The International journal of eating disorders* , *48* (8), 1132–1140. https://doi.org/10.1002/eat.22449

Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2018). Picture perfect: The direct effect of manipulated instagram photos on body image in adolescent girls. Media Psychology, 21(1), 93–110. https://doi.org/10.1080/15213269.2016.1257392

Brailovskaia J, Teismann T, Margraf J. Positive Mental Health Mediates the Relationship Between Facebook Addiction Disorder and Suicide-Related Outcomes: A Longitudinal Approach. Cyberpsychol Behav Soc Netw. 2020 May;23(5):346-350.

Al-Zuabi, I. M., Jafar, A., & Aljoumaa, K. (2019). Predicting customer's gender and age depending on mobile phone data. *Journal of Big Data* , *6* (1). https://doi.org/10.1186/s40537-019-0180-9

Swanson SA, Crow SJ, Le Grange D, Swendsen J, Merikangas KR. Prevalence and correlates of eating disorders in adolescents. Results from the national comorbidity survey replication adolescent supplement. *Arch Gen Psychiatry* . 2011 Jul;68(7):714-23.

Fry, D., Krzeczkowska, A., Ren, J., Lu, M., Fang, X., & Into the Light Index Study Group (2025). Prevalence estimates and nature of online child sexual exploitation and abuse: a systematic review and meta-analysis. *The Lancet. Child & Adolescent Health* , *9* (3), 184–193. https://doi.org/10.1016/S2352-4642(24)00329-8

McGrath, L. R., Oey, L., McDonald, S., Berle, D., & Wootton, B. M. (2023). Prevalence of Body Dysmorphic Disorder: A Systematic Review and Meta-Analysis. *Body Image* , *46* , 202–211. https://doi.org/10.1016/j.bodyim.2023.06.008

Galmiche, M., Déchelotte, P., Lambert, G., & Tavolacci, M. P. (2019). Prevalence of eating disorders over the 2000-2018 period: a systematic literature review. *The American Journal of Clinical Nutrition* , *109* (5), 1402–1413. https://doi.org/10.1093/ajcn/nqy342

Burkauskas, J., J. Gecaite-Stonciene, Z. Demetrovics, M. D. Griffiths, and O. Kiraly. (2022). 'Prevalence of problematic Internet use during the coronavirus disease 2019 pandemic', 18 *Current Opinion in Behavioral Sciences* , 46: 101179.

Cheng, C., Lau, Y., Chan, L., & Luk, J. W. (2021). Prevalence of social media addiction across 32 nations: Meta-analysis with subgroup analysis of classification schemes and cultural values. *Addictive Behaviors* , *117* (106845), 106845. Science Direct. https://doi.org/10.1016/j.addbeh.2021.106845

Lopes, L. S., Valentini, J. P., Monteiro, T. H., Costacurta, M. C. F., Soares, L. O. N., Telfar-Barnard, L., & Nunes, P. V. (2022). Problematic Social Media Use and Its Relationship with Depression or Anxiety: A Systematic Review. *Cyberpsychology, behavior and social networking* , *25* (11), 691–702. https://doi.org/10.1089/cyber.2021.0300

Shannon, H., Bush, K., Villeneuve, P. J., Hellemans, K. G., & Guimond, S. (2022). Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis. *JMIR mental health* , *9* (4), e33450. https://doi.org/10.2196/33450

Ioannidis, K., Taylor, C., Holt, L., Brown, K., Lochner, C., Fineberg, N. A., Corazza, O., Chamberlain, S. R., Roman-Urrestarazu, A., & Czabanowska, K. (2021). Problematic usage of the internet and eating disorder and related psychopathology: A multifaceted, systematic review and meta-analysis. *Neuroscience and Biobehavioral Reviews* , *125* , 569–581. https://doi.org/10.1016/j.neubiorev.2021.03.005

Lonergan AR, Bussey K, Fardouly J, Griffiths S, Murray SB, Hay P, Mond J, Trompeter N, Mitchison D. Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. Int J Eat Disord. 2020 May;53(5):485-496.

Office of the Surgeon General (OSG). (2021). *Protecting Youth Mental Health: The U.S. Surgeon General's Advisory* . US Department of Health and Human Services. https://www.hhs.gov/sites/default/files/surgeon-general-youth-mental-health-advisory.pdf

Hancock, J., Liu, S. X., Luo, M., & Mieczkowski, H. (2022). Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being. *SSRN Electronic Journal* , *24* (9). https://doi.org/10.2139/ssrn.4053961

Schlossarek, S., Schmidt, H., Bischof, A., Bischof, G., Brandt, D., Borgwardt, S., Browne, D. T., Christakis, D., Hurst-Della Pietra, P., Demetrovcics, Z., & Rumpf, H. J. (2023). Psychometric Properties of Screening Instruments for Social Network Use Disorder in Children and Adolescents: A Systematic Review. *JAMA Pediatrics*, *177*(4), 419–426. https://doi.org/10.1001/jamapediatrics.2022.5741

Paruthi, S., Brooks, L. J., D'Ambrosio, C., Hall, W. A., Kotagal, S., Lloyd, R. M., Malow, B. A., Maski, K., Nichols, C., Quan, S. F., Rosen, C. L., Troester, M. M., & Wise, M. S. (2016). Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine. *Journal of clinical sleep medicine*, *12*(6), 785–786. https://doi.org/10.5664/jcsm.5866

Farid, H. (2018). Reining in Online Abuses. *Technology & Innovation*, *19*(3), 593–599. https://doi.org/10.21300/19.3.2018.593

Zhou, Z., & Cheng, Q. (2022). Relationship between online social support and adolescents' mental health: A systematic review and meta-analysis. *Journal of Adolescence*, *94*(3), 281–292. https://doi.org/10.1002/jad.12031

Ljungberg, T., Apicella, P., & Schultz, W. (1992). Responses of Monkey Dopamine Neurons During Learning of Behavioral Reactions. *Journal of Neurophysiology*, *67*(1), 145–163. https://doi.org/10.1152/jn.1992.67.1.145

Arango, C., Dragioti, E., Solmi, M., Cortese, S., Domschke, K., Murray, R. M., Jones, P. B., Uher, R., Carvalho, A. F., Reichenberg, A., Shin, J. I., Andreassen, O. A., Correll, C. U., & Fusar-Poli, P. (2021). Risk and protective factors for mental disorders beyond genetics: an evidence-based atlas. *World Psychiatry*, *20*(3), 417–436. https://doi.org/10.1002/wps.20894

Wang, Y. J., Li, X., Ng, C. H., Xu, D. W., Hu, S., & Yuan, T. F. (2022). Risk factors for non-suicidal self-injury (NSSI) in adolescents: a meta-analysis. *EClinicalMedicine*, 46.

Franklin, J. C., Ribeiro, J. D., Fox, K. R., Bentley, K. H., Kleiman, E. M., Huang, X., Musacchio, K. M., Jaroszewski, A. C., Chang, B. P., & Nock, M. K. (2017). Risk factors for suicidal thoughts and behaviors: A meta-analysis of 50 years of research. *Psychological Bulletin*, *143*(2), 187–232. https://doi.org/10.1037/bul0000084

Whiting, P., Savović, J., Higgins, J. P., Caldwell, D. M., Reeves, B. C., Shea, B., Davies, P., Kleijnen, J., Churchill, R., & ROBIS group (2016). ROBIS: A new tool to assess risk of bias in systematic reviews was developed. *Journal of Clinical Epidemiology*, *69*, 225–234. https://doi.org/10.1016/j.jclinepi.2015.06.005

Viner, R. M., Gireesh, A., Stiglic, N., Hudson, L. D., Goddings, A. L., Ward, J. L., & Nicholls, D. E. (2019). Roles of cyberbullying, sleep, and physical activity in mediating the effects of social media use on mental health and wellbeing among young people in England: a secondary analysis of longitudinal data. *The Lancet. Child & Adolescent Health*, *3* (10), 685–696. https://doi.org/10.1016/S2352-4642(19)30186-5

Goodyear, V. A., Randhawa, A., Adab, P., Al-Janabi, H., Fenton, S., Jones, K., Michail, M., Morrison, B., Patterson, P., Quinlan, J., Sitch, A., Twardochleb, R., Wade, M., & Pallan, M. (2025). School phone policies and their association with mental wellbeing, phone use, and social media use (SMART Schools): a cross-sectional observational study. *The Lancet Regional Health - Europe*, *51*, 101211–101211. https://doi.org/10.1016/j.lanepe.2025.101211

Wheaton, A. G., Chapman, D. P., & Croft, J. B. (2016). School Start Times, Sleep, Behavioral, Health, and Academic Outcomes: A Review of the Literature. *The Journal of School Health*, *86* (5), 363–381. https://doi.org/10.1111/josh.12388

Schmidt-Persson, J., Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grøntved, A. (2024). Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. *JAMA network open*, *7* (7), e2419881. https://doi.org/10.1001/jamanetworkopen.2024.19881

US Preventive Services Task Force, Nicholson, W. K., Silverstein, M., Wong, J. B., Barry, M. J., Chelmow, D., Coker, T. R., Davis, E. M., Jaén, C. R., Krousel-Wood, M., Lee, S., Li, L., Mangione, C. M., Rao, G., Ruiz, J. M., Stevermer, J. J., Tsevat, J., Underwood, S. M., & Wiehe, S. (2024). Screening for Breast Cancer: US Preventive Services Task Force Recommendation Statement. *JAMA*, *331* (22), 1918–1930. https://doi.org/10.1001/jama.2024.5534

Kunz, P. R., & Woolcott, M. (1976). Season's greetings: From my status to yours. *Social Science Research*, *5* (3), 269–278. https://doi.org/10.1016/0049-089x(76)90003-x

Schlosser A. E. (2020). Self-disclosure versus self-presentation on social media. *Current Opinion in Psychology*, *31*, 1–6. https://doi.org/10.1016/j.copsyc.2019.06.025

Ribeiro, J. D., Franklin, J. C., Fox, K. R., Bentley, K. H., Kleiman, E. M., Chang, B. P., & Nock, M. K. (2016). Self-injurious thoughts and behaviors as risk factors for future suicide ideation, attempts, and death: a meta-analysis of longitudinal studies. *Psychological Medicine*, *46*(2), 225–236. https://doi.org/10.1017/S0033291715001804

Ray, A., & Henry, N. (2025). Sextortion: A Scoping Review. *Trauma, Violence & Abuse*, *26*(1), 138–155. https://doi.org/10.1177/15248380241277271

Liu X, Buysse DJ. Sleep and youth suicidal behavior: a neglected field. Curr Opin Psychiatry. 2006 May;19(3):288-93.

Gregory, A. M., & Sadeh, A. (2012). Sleep, emotional and behavioral difficulties in children and adolescents. *Sleep Medicine Reviews*, *16*(2), 129–136. https://doi.org/10.1016/j.smrv.2011.03.007

Abi-Jaoude, E., Naylor, K. T., & Pignatiello, A. (2020). Smartphones, Social Media Use and Youth Mental Health. *Canadian Medical Association Journal*, *192*(6), E136–E141. National Library of Medicine. https://doi.org/10.1503/cmaj.190434

Manca, S. (2020). Snapping, pinning, liking or texting: Investigating social media in higher education beyond Facebook. *The Internet and Higher Education*, *44*, 100707. https://doi.org/10.1016/j.iheduc.2019.100707

Bandura, A. (2002). Social cognitive theory of mass communication. In J. Bryant & D. Zillmann (Eds.), *Media effects: Advances in theory and research* (2nd ed., pp. 121–153). Lawrence Erlbaum Associates Publishers.

Meier, A., & Johnson, B. K. (2022). Social comparison and envy on social media: A critical review. *Current Opinion in Psychology*, *45*(101302), 101302. https://doi.org/10.1016/j.copsyc.2022.101302

Verduyn, P., Gugushvili, N., Massar, K., Täht, K., & Kross, E. (2020). Social comparison on social networking sites. *Current Opinion in Psychology*, *36*, 32–37. https://doi.org/10.1016/j.copsyc.2020.04.002

Fardouly J, Diedrichs PC, Vartanian LR, Halliwell E. Social comparisons on social media: The impact of Facebook on young women's body image concerns and mood. Body Image. 2015/03/01/ 2015;13:38-45. doi:https://doi.org/10.1016/j.bodyim.2014.12.002

Allem J-P. (2024) Social Media and Adolescent Health. *American Journal of Public Health* , 114(10):980-982. doi:10.2105/ajph.2024.307784

National Academies of Sciences, Engineering, and Medicine (2024) *Social Media and Adolescent Health* . Washington, DC: The National Academies Press. https://doi.org/10.17226/27396. https://nap.nationalacademies.org/catalog/27396/social-media-and-adolescent-health

Vandenbosch, L., Fardouly, J., & Tiggemann, M. (2022). Social media and body image: Recent trends and future directions. *Current Opinion in Psychology* , *45* (101289). https://doi.org/10.1016/j.copsyc.2021.12.002

Cunningham, S., Hudson, C. C., & Harkness, K. (2021). Social Media and Depression Symptoms: a Meta-Analysis. *Research on Child and Adolescent Psychopathology* , *49* (2), 241–253. https://doi.org/10.1007/s10802-020-00715-7

Padín, P. F., González-Rodríguez, R., Verde-Diego, C., & Vázquez-Pérez, R. (2021). Social media and eating disorder psychopathology: A systematic review. *Cyberpsychology: Journal of Psychosocial Research on Cyberspace* , *15* (3). https://doi.org/10.5817/CP2021-3-6

Braghieri, L., Levy, R., & Makarin, A. (2022). Social media and mental health. *American Economic Review* , *112* (11), 3660–3693. https://doi.org/10.1257/aer.20211218

Haidt, J., Rausch, Z., & Twenge, J. (ongoing). Social media and mental health: A collaborative review. Unpublished manuscript, New York University. Accessed at tinyurl.com/SocialMediaMentalHealthReview

Naslund, J. A., Bondre, A., Torous, J., & Aschbrenner, K. A. (2020). Social Media and Mental Health: Benefits, Risks, and Opportunities for Research and Practice. *Journal of Technology in Behavioral Science* , *5* (3), 245–257. https://doi.org/10.1007/s41347-020-00134-x

Cingel, D. P., Carter, M. C., & Krause, H. V. (2022). Social media and self-esteem. *Current opinion in psychology* , *45* , 101304. https://doi.org/10.1016/j.copsyc.2022.101304

Kross, E., Verduyn, P., Sheppes, G., Costello, C. K., Jonides, J., & Ybarra, O. (2021). Social Media and Well-Being: Pitfalls, Progress, and Next Steps. *Trends in Cognitive Sciences*, *25*(1), 55–66. https://doi.org/10.1016/j.tics.2020.10.005

Office of the Surgeon General (OSG) (2023) Social Media and Youth Mental Health: The U.S. Surgeon General's Advisory. In *PubMed*. US Department of Health and Human Services. https://pubmed.ncbi.nlm.nih.gov/37721985/

Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. *Computers in human behavior*, 147, 107859. https://doi.org/10.1016/j.chb.2023.107859

Perloff, R. M. (2014). Social media effects on young women's body image concerns: Theoretical perspectives and an agenda for research. *Sex Roles: A Journal of Research*, 71(11-12), 363–377. https://doi.org/10.1007/s11199-014-0384-6

Raffoul A, Ward ZJ, Santoso M, Kavanaugh JR, Austin SB. Social media platforms generate billions of dollars in revenue from U.S. youth: Findings from a simulated revenue model. PLoS One. 2023 Dec 27;18(12):e0295337.

Thrul, J., Devkota, J., AlJuboori, D., Regan, T., Alomairah, S., & Vidal, C. (2025). Social media reduction or abstinence interventions are providing mental health benefits—Reanalysis of a published meta-analysis. Psychology of Popular Media, 14(2), 207–209. https://doi.org/10.1037/ppm0000574

Cataldo, I., Lepri, B., Neoh, M. J. Y., & Esposito, G. (2021). Social Media Usage and Development of Psychiatric Disorders in Childhood and Adolescence: A Review. *Frontiers in psychiatry*, *11*, 508595. https://doi.org/10.3389/fpsyt.2020.508595

Villanti, A. C., Johnson, A. L., Ilakkuvan, V., Jacobs, M. A., Graham, A. L., & Rath, J. M. (2017). Social Media Use and Access to Digital Technology in US Young Adults in 2016. *Journal of Medical Internet Research*, *19*(6). https://doi.org/10.2196/jmir.7303

Kelly, Y., Zilanawala, A., Booker, C., & Sacker, A. (2019). Social Media Use and Adolescent Mental Health: Findings From the UK Millennium Cohort Study. *EClinicalMedicine*, *6*, 59–68. https://doi.org/10.1016/j.eclinm.2018.12.005

Course-Choi J, Hammond L. Social Media Use and Adolescent Well-Being: A Narrative Review of Longitudinal Studies. *Cyberpsychology, Behavior, and Social Networking* . 2021;24(4):223-236. doi:10.1089/cyber.2020.0020

Biernesser, C., Sewall, C. J. R., Brent, D., Bear, T., Mair, C., & Trauth, J. (2020). Social Media Use and Deliberate Self-Harm Among Youth: A Systematized Narrative Review. *Children and youth services review* , *116* , 105054. https://doi.org/10.1016/j.childyouth.2020.105054

Vidal, C., Lhaksampa, T., Miller, L., & Platt, R. (2020). Social media use and depression in adolescents: a scoping review. *International Review of Psychiatry* , *32* (3), 235–253. https://doi.org/10.1080/09540261.2020.1720623

Kreski, N., Platt, J., Rutherford, C., Olfson, M., Odgers, C., Schulenberg, J., & Keyes, K. M. (2021). Social Media Use and Depressive Symptoms Among United States Adolescents. *The Journal of adolescent health : official publication of the Society for Adolescent Medicine* , 68(3), 572–579. https://doi.org/10.1016/j.jadohealth.2020.07.006

Berger, M. N., Taba, M., Marino, J. L., Lim, M. S. C., & Skinner, S. R. (2022). Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review. *Journal of Medical Internet Research* , *24* (9), e38449. https://doi.org/10.2196/38449

Fassi, L., Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. (2024). Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. *JAMA pediatrics* , *178* (8), 814–822. https://doi.org/10.1001/jamapediatrics.2024.2078

Karim F, Oyewande AA, Abdalla LF, Chaudhry Ehsanullah R, Khan S. Social Media Use and Its Connection to Mental Health: A Systematic Review. Cureus. 2020 Jun 15;12(6):e8627.

Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social Media Use and Its Impact on Adolescent Mental Health: an Umbrella Review of the Evidence. *Current Opinion in Psychology* , *44* (44), 58–68. https://doi.org/10.1016/j.copsyc.2021.08.017

Schønning, V., Hjetland, G. J., Aarø, L. E., & Skogen, J. C. (2020). Social Media Use and Mental Health and Well-Being Among Adolescents – A Scoping Review. *Frontiers in Psychology* , *11* (1949). https://doi.org/10.3389/fpsyg.2020.01949

Vannucci, A., Simpson, E. G., Gagnon, S., & Ohannessian, C. M. (2020). Social media use and risky behaviors in adolescents: A meta-analysis. *Journal of Adolescence*, *79*, 258–274. https://doi.org/10.1016/j.adolescence.2020.01.014

Nesi, J., Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. (2021). Social Media Use and Self-Injurious Thoughts and Behaviors: A Systematic Review and Meta-Analysis. *Clinical Psychology Review*, *87*, 102038. https://doi.org/10.1016/j.cpr.2021.102038

Nesi, J., Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. (2021). Social media use and self-injurious thoughts and behaviors: A systematic review and meta-analysis. *Clinical Psychology Review*, *87* (87), 102038. https://doi.org/10.1016/j.cpr.2021.102038

Ansari, S., Iqbal, N., Asif, R., Hashim, M., Farooqi, S. R., & Alimoradi, Z. (2024). Social Media Use and Well-Being: A Systematic Review and Meta- Analysis. *Cyberpsychology, behavior and social networking*, 27(10), 704–719. https://doi.org/10.1089/cyber.2024.0001

Valkenburg P. M. (2022). Social media use and well-being: What we know and what we need to know. *Current Opinion in Psychology*, *45*, 101294. https://doi.org/10.1016/j.copsyc.2021.12.006

Fassi, L., Ferguson, A. M., Przybylski, A. K., Ford, T. J., & Orben, A. (2025). Social media use in adolescents with and without mental health conditions. Nature Human Behaviour. https://doi.org/10.1038/s41562-025-02134-4

O'Day, E. B., & Heimberg, R. G. (2021). Social media use, social anxiety, and loneliness: A systematic review. *Computers in Human Behavior Reports*, *3*. https://doi.org/10.1016/j.chbr.2021.100070

Manurung, A.A., Saragih, E. P., Gurning, E., Tarigan, I. Y., Silaban, M.W. & Napitupulu, O. (2023). Social Media Utilization in the Digital Era. *Indonesian Journal of Education and Mathematical Science*, *4* (1), 36–39. https://doi.org/10.30596/ijems.v4i1.13394

Rounsefell, K., Gibson, S., Mclean, S., Blair, M., Molenaar, A., Brennan, L., Truby, H., & Mccaffery, T. A. (2019). Social media, Body Image and Food Choices in Healthy Young adults: a Mixed Methods Systematic Review. *Nutrition & Dietetics* , *77* (1), 19–40. https://doi.org/10.1111/1747-0080.12581

De Valle, M. K., Gallego-García, M., Williamson, P., & Wade, T. D. (2021). Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence. *Body Image* , 39, 276–292. https://doi.org/10.1016/j.bodyim.2021.10.001

Saiphoo, A. N., Dahoah Halevi, L., & Vahedi, Z. (2020). Social networking site use and self-esteem: A meta-analytic review. *Personality and Individual Differences* , *153* (109639), 109639. https://doi.org/10.1016/j.paid.2019.109639

Semken, C., & Rossell, D. (2022). Specification analysis for technology use and teenager well-being: Statistical validity and a Bayesian proposal. *Journal of the Royal Statistical Society: Series c (Applied Statistics)* . https://doi.org/10.1111/rssc.12578

Twenge, J. M., Haidt, J., Lozano, J., & Cummins, K. M. (2022). Specification curve analysis shows that social media use is linked to poor mental health, especially among girls. *Acta psychologica* , *224* , 103512. https://doi.org/10.1016/j.actpsy.2022.103512

Fennig, S., & Hadas, A. (2010). Suicidal behavior and depression in adolescents with eating disorders. *Nordic Journal of Psychiatry* , *64* (1), 32–39. https://doi.org/10.3109/08039480903265751

Picardo, J., McKenzie, S. K., Collings, S., & Jenkin, G. (2020). Suicide and self-harm content on Instagram: A systematic scoping review. *PloS One* , *15* (9), e0238603. https://doi.org/10.1371/journal.pone.0238603

Eltz, M., Evans, A. S., Celio, M., Dyl, J., Hunt, J., Armstrong, L., & Spirito, A. (2007). Suicide Probability Scale and its Utility with Adolescent Psychiatric Patients. *Child Psychiatry and Human Developmen* t, 38(1), 17–29. doi:10.1007/s10578-006-0040-7

Fioravanti, G., Prostamo, A., & Casale, S. (2020). Taking a Short Break from Instagram: The Effects on Subjective Well-Being. *Cyberpsychology, Behavior and Social Networking* , *23* (2), 107–112. https://doi.org/10.1089/cyber.2019.0400

Piper Sandler. (2021). Taking Stock With Teens: 21 Years Of Researching U.S. Teens GenZ Insights. Piper, Sandler.

Orben A. (2020). Teenagers, Screens and Social Media: A Narrative Review of Reviews and Key Studies. *Social Psychiatry and Psychiatric Epidemiology* , *55* (4), 407–414. https://doi.org/10.1007/s00127-019-01825-4

Vogels E, Gelles-Watnick R, Massarat N. Teens, Social Media and Technology 2022. Pew Research Center. Report. 2022 Aug. 10, https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022/

Qin, Y., Omar, B., & Musetti, A. (2022). The addiction behavior of short-form video app TikTok: The information quality and system quality perspective. *Frontiers in Psychology* , *13* , 932805. https://doi.org/10.3389/fpsyg.2022.932805

Haidt J. The anxious generation : how the great rewiring of childhood is causing an epidemic of mental illness. Penguin Press; 2024: 385 pages

Orben, A., & Przybylski, A. K. (2019). The Association Between Adolescent Well-Being and Digital Technology Use. *Nature Human Behaviour* , *3* (2), 173–182. https://doi.org/10.1038/s41562-018-0506-1

Wang, B. Q., Yao, N.Q., Zhou, X., Liu, J., Lv, Z.T. (2017). 'The association between attention deficit/hyperactivity disorder and internet addiction: a systematic review and metaanalysis', *BMC Psychiatry* , 17: 260.

Krebs, G., Fernández de la Cruz, L., Rijsdijk, F. V., Rautio, D., Enander, J., Rück, C., Lichtenstein, P., Lundström, S., Larsson, H., Eley, T. C., & Mataix-Cols, D. (2022). The association between body dysmorphic symptoms and suicidality among adolescents and young adults: a genetically informative study. *Psychological Medicine* , *52* (7), 1268–1276. https://doi.org/10.1017/S0033291720002998

Levenson, J. C., Shensa, A., Sidani, J. E., Colditz, J. B., & Primack, B. A. (2016). The association between social media use and sleep disturbance among young adults. *Preventive medicine* , *85* , 36–41. https://doi.org/10.1016/j.ypmed.2016.01.001

Santos, R. M. S., Mendes, C. G., Bressani, G. Y. S., De Alcantara Ventura, S., De Almeida Nogueira, Y. J., De Miranda, D. M., & Romano-Silva, M. A. (2023). The associations between screen time and mental health in adolescents: a systematic review. *BMC Psychology* , *11* (1). https://doi.org/10.1186/s40359-023-01166-7

Valkenburg, P. M., van Driel, I. I., & Beyens, I. (2022). The associations of active and passive social media use with well-being: A critical scoping review. New Media & Society, 24(2), 530-549. https://doi.org/10.1177/14614448211065425

Cohen, R., Newton-John, T., & Slater, A. (2021). The case for body positivity on social media: Perspectives on current advances and future directions. *Journal of health psychology*, *26* (13), 2365–2373. https://doi.org/10.1177/1359105320912450

Rideout V, Peebles A, Mann S, Robb M. The Common Sense Census: Media Use by Tweens and Teens, 2021. San Francisco, CA: Common Sense. 2022.

Griffiths S, Murray SB, Krug I, McLean SA. The Contribution of Social Media to Body Dissatisfaction, Eating Disorder Symptoms, and Anabolic Steroid Use Among Sexual Minority Men. Cyberpsychol Behav Soc Netw. 2018 Mar;21(3):149-156.

Allcott H., et. al., *The Effect of Deactivating Facebook and Instagram on Users' Emotional State*, NBER, Working Paper No. 33697), available at http://www.nber.org/papers/w33697

Bellis, M.A., Hardcastle, K.A., Sethi, D., Butchart, A., Mikton, C., Jones, L., Dunne, M.P. (2017). The effect of multiple adverse childhood experiences on health: a systematic review and meta-analysis. *Lancet Public Health* . 2017 Aug;2(8):e356-e366. https://doi.org/10.1016/S2468-2667(17)30118-4

Faulhaber, M. E., Lee, J. E., & Gentile, D. A. (2023). The effect of self-monitoring limited social media use on psychological well-being. *Technology, Mind, and Behavior,* 4(2). https://doi.org/10.1037/tmb0000111

Lee, J. K. (2020). The effects of social comparison orientation on psychological well-being in social networking sites: Serial mediation of perceived social support and self-esteem. *Current Psychology* , *41* (9). https://doi.org/10.1007/s12144-020-01114-3

Böttger H, Költzsch D. The fear factor: Xenoglossophobia or how to overcome the anxiety of speaking foreign languages. Training, Language and Culture, 4(2), 43-55. 2020.

Salari, N., Hosna Zarei, Amin Hosseinian-Far, Shabnam Rasoulpoor, Shamarina Shohaimi, & Mohammadi, M. (2023). The global prevalence of social media addiction among university students: a systematic review and meta-analysis. *Journal of Public Health* . https://doi.org/10.1007/s10389-023-02012-1

Lopez, E., Flecha-Ortiz, J. A., Santos-Corrada, M., & Dones, V. (2021). The Gratifications of Ephemeral Marketing Content, the Use of Snapchat by the Millennial Generation and Their Impact on Purchase Motivation. *Global Business Review*, 097215092110056. https://doi.org/10.1177/09721509211005676

Dienlin, T., & Johannes, N. (2020). The Impact of Digital Technology Use on Adolescent Well-Being. *Dialogues in Clinical Neuroscience*, *22*(2), 135–142. National Library of Medicine. https://doi.org/10.31887/dcns.2020.22.2/tdienlin

Hartstein, L. E., Mathew, G. M., Reichenberger, D. A., Rodriguez, I., Allen, N., Chang, A. M., Chaput, J. P., Christakis, D. A., Garrison, M., Gooley, J. J., Koos, J. A., Van Den Bulck, J., Woods, H., Zeitzer, J. M., Dzierzewski, J. M., & Hale, L. (2024). The impact of screen use on sleep health across the lifespan: A National Sleep Foundation consensus statement. *Sleep Health*, *10*(4), 373–384. https://doi.org/10.1016/j.sleh.2024.05.001

Gabrielle, T., Sonne, M., & Indolo, N.N. (2024). The Impact of Social Media on Adolescent Mental Health: A Meta-Analysis. *Scientia Psychiatrica*, 5(3), 551-564. https://doi.org/10.37275/scipsy.v5i3.175

Herawati, I., Rizal, I., & Amita, N. (2022). The Impact of Social Media on Fear of Missing Out Among Z Generation: A Systematic Literature Review. *Journal of Islamic and Contemporary Psychology (JICOP)*, *2*(2), 92–98. https://doi.org/10.25299/jicop.v2i2.11179

Nesi, Jacqueline. (2020). The Impact of Social Media on Youth Mental Health: Challenges and Opportunities. North Carolina Medical Journal. 81. 116-121. 10.18043/ncm.81.2.116.

Chansiri K, Wongphothiphan T. (2023). The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight. New Media & Society, 25(10), 2572-2594.

De Choudhury, M., & Kıcıman, E. (2017). The Language of Social Support in Social Media and its Effect on Suicidal Ideation Risk. *Proceedings of the ... International AAAI Conference on Weblogs and Social Media. International AAAI Conference on Weblogs and Social Media*, *2017*, 32–41.

Couture Bue, A. C. (2020). The looking glass selfie: Instagram use frequency predicts visual attention to high-anxiety body regions in young women. *Computers in Human Behavior*, *108*, 106329. https://doi.org/10.1016/j.chb.2020.106329

Wang, J. L., Wang, H. Z., Gaskin, J., & Hawk, S. (2017). The Mediating Roles of Upward Social Comparison and Self-esteem and the Moderating Role of Social Comparison Orientation in the Association between Social Networking Site Usage and Subjective Well-Being. *Frontiers in Psychology*, *8*, 771. https://doi.org/10.3389/fpsyg.2017.00771

Ward A, Duke K, Gneezy A, Bos M, Drain B. (2017). The mere presence of smartphones reduces cognitive capacity. J Assoc Consum Res, 2:140-54.

Eldaly, A. S., & Mashaly, S. M. (2021). The new dilemma of plastic surgery and social media: a systematic review. *European Journal of Plastic Surgery*, *45*. https://doi.org/10.1007/s00238-021-01891-5

Sette, C.P., Lima, N.R.S., Queluz, F.N.F.R. *et al.* (2020). The Online Fear of Missing Out Inventory (ON-FoMO): Development and Validation of a New Tool. *J. technol. behav. sci.* **5**, 20–29 https://doi.org/10.1007/s41347-019-00110-0

Sherman, L. E., Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. *Psychological science*, *27*(7), 1027–1035. https://doi.org/10.1177/0956797616645673

Koran, L. M., Abujaoude, E., Large, M. D., & Serpe, R. T. (2008). The prevalence of body dysmorphic disorder in the United States adult population. *CNS Spectrums*, *13*(4), 316–322. https://doi.org/10.1017/s1092852900016436

Rief, W., Buhlmann, U., Wilhelm, S., Borkenhagen, A., & Brähler, E. (2006). The prevalence of body dysmorphic disorder: a population-based survey. *Psychological Medicine*, *36*(6), 877–885. https://doi.org/10.1017/S0033291706007264

Roberts, R. E., & Duong, H. T. (2014). The prospective association between sleep deprivation and depression among adolescents. *Sleep*, *37*(2), 239–244. https://doi.org/10.5665/sleep.3388

Marks, R. J., De Foe, A., & Collett, J. (2020). The pursuit of wellness: Social media, body image and eating disorders. *Children and Youth Services Review*, *119*(105659). https://doi.org/10.1016/j.childyouth.2020.105659

Schou Andreassen, C., Billieux, J., Griffiths, M. D., Kuss, D. J., Demetrovics, Z., Mazzoni, E., & Pallesen, S. (2016). The relationship between addictive use of social media and video games and symptoms of psychiatric disorders: A large-scale cross-sectional study. *Psychology of addictive behaviors*, *30*(2), 252–262. https://doi.org/10.1037/adb0000160

Rodgers RF (2016) The relationship between body image concerns, eating disorders and internet use, Part II: An integrated theoretical model, Adolesc Res Rev. 2016;1(2):121–37, https://doi.org/10.1007/s40894-015-0017-5

Groenestein, E., Willemsen, L., van Koningsbruggen, G. M., Ket, H., & Kerkhof, P. (2024). The relationship between fear of missing out, digital technology use, and psychological well-being: A scoping review of conceptual and empirical issues. *PloS One*, *19*(10), e0308643. https://doi.org/10.1371/journal.pone.0308643

Faelens, L., Hoorelbeke, K., Cambier, R., van Put, J., Van de Putte, E., De Raedt, R., & Koster, E. H. W. (2021). The relationship between Instagram use and indicators of mental health: A systematic review. *Computers in Human Behavior Reports*, *4*(100121), 100121. https://doi.org/10.1016/j.chbr.2021.100121

Chang, F. C., Chiu, C. H., Miao, N. F., Chen, P. H., Lee, C. M., Chiang, J. T., Pan, Y. C.(2015). 'The relationship between parental mediation and Internet addiction among adolescents, and the association with cyberbullying and depression', *Comprehensive psychiatry*, 57: 21-8.

Augner, C., Vlasak, T., & Barth, A. (2023). The relationship between problematic internet use and attention deficit, hyperactivity and impulsivity: A meta-analysis. *Journal of psychiatric research*, *168*, 1–12. https://doi.org/10.1016/j.jpsychires.2023.10.032

Tang, S., Werner-Seidler, A., Torok, M., Mackinnon, A. J., & Christensen, H. (2021). The relationship between screen time and mental health in young people: A systematic review of longitudinal studies. *Clinical Psychology Review*, *86*, 102021. https://doi.org/10.1016/j.cpr.2021.102021

Zhang, J., Wang, Y., Li, Q., & Wu, C. (2021). The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis. *Frontiers in Psychology*, *12*, 641919. https://doi.org/10.3389/fpsyg.2021.641919

Wilksch, S. M., O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. (2020). The relationship between social media use and disordered eating in young adolescents. *The International journal of eating disorders*, *53*(1), 96–106. https://doi.org/10.1002/eat.23198

Mingoia, J., Hutchinson, A. D., Wilson, C., & Gleaves, D. H. (2017). The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review. *Frontiers in Psychology*, 8, 1351. https://doi.org/10.3389/fpsyg.2017.01351

Krach S, Paulus FM, Bodden M, Kircher T. (2010) The rewarding nature of social interactions. Front Behav Neurosci, 28;4:22.

Roberts SR, Maheux AJ, Ladd BA, Choukas-Bradley S, (2022) The role of digital media in adolescents' body image and disordered eating, In: Nesi J, Telzer EH, Prinstein MJ, editors. HANDBOOK OF ADOLESCENT DIGITAL MEDIA USE AND MENTAL HEALTH, 1ST ED. Cambridge University Press; 2022. p. 242–63, https://doi.org/10.1017/9781108976237.014

McLean, S. A., Paxton, S. J., & Wertheim, E. H. (2016). The Role of Media Literacy in Body Dissatisfaction and Disordered Eating: A Systematic Review. *Body Image*, *19*, 9–23. https://doi.org/10.1016/j.bodyim.2016.08.002

Memon AM, Sharma SG, Mohite SS, Jain S. (2018) The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian J Psychiatry, 60(4):384-392.

Grabe, S., Ward, L. M., & Hyde, J. S. (2008). The role of the media in body image concerns among women: a meta-analysis of experimental and correlational studies. *Psychological Bulletin*, *134*(3), 460–476. https://doi.org/10.1037/0033-2909.134.3.460

Dane, A., & Bhatia, K. (2023). The social media diet: A scoping review to investigate the association between social media, body image and eating disorders amongst young people. *PLOS Global Public Health*, *3*(3), e0001091. https://doi.org/10.1371/journal.pgph.0001091

U.S. Department of Health and Human Services. The Teen Brain: 6 Things To Know. The National Institute of Mental Health. Pub. No. OM 16-4307.

U.S. Department of Health and Human Services. The Teen Brain: Still Under Construction. The National Institute of Mental Health. Pub. No. 11-429. 2011.

Bozzola, E., Spina, G., Agostiniani, R., Barni, S., Russo, R., Scarpato, E., Di Mauro, A., Di Stefano, A. V., Caruso, C., Corsello, G., & Staiano, A. (2022). The Use of Social Media in Children and Adolescents: Scoping Review on the Potential Risks. *International journal of environmental research and public health* , *19* (16), 9960. https://doi.org/10.3390/ijerph19169960

Ryding, F. C., & Kuss, D. J. (2020). The use of social networking sites, body image dissatisfaction, and body dysmorphic disorder: A systematic review of psychological research. *Psychology of Popular Media* , 9(4), 412–435. https://doi.org/10.1037/ppm0000264

Black, M. H., Milbourn, B., Chen, N. T. M., McGarry, S., Wali, F., Ho, A. S. V., Lee, M., Bölte, S., Falkmer, T., & Girdler, S. (2020). The use of wearable technology to measure and support abilities, disabilities and functional skills in autistic youth: a scoping review. *Scandinavian journal of child and adolescent psychiatry and psychology* , *8* , 48–69. https://doi.org/10.21307/sjcapp-2020-006

Allcott, H., Braghieri, L., Eichmeyer, S., & Gentzkow, M. (2020). The Welfare Effects of Social Media. *American Economic Review* , *110* (3), 629–676. https://doi.org/10.1257/aer.20190658

Ferguson, C. J., Kaye, L. K., Branley-Bell, D., & Markey, P. (2025). There is no evidence that time spent on social media is correlated with adolescent mental health problems: Findings from a meta-analysis. *Professional Psychology: Research and Practice* , 56(1), 73–83. https://doi.org/10.1037/pro0000589

Yeung, A., Ng, E., & Abi-Jaoude, E. (2022). TikTok and Attention-Deficit/Hyperactivity Disorder: A Cross-Sectional Study of Social Media Content Quality. *The Canadian Journal of Psychiatry* , *67* (12),070674372210828.https://doi.org/10.1177/07067437221082854

Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P. & Humphrey, N. (2023). Time Spent On Social Media Among The Least Influential Factors In Adolescent Mental Health: Preliminary Results From A Panel Network Analysis. *Nature Mental Health* , 1, 316–326. https://doi.org/10.1038/s44220-023-00063-7.

Liu, M., Kamper-DeMarco, K. E., Zhang, J., Xiao, J., Dong, D., & Xue, P. (2022). Time Spent on Social Media and Risk of Depression in Adolescents: A Dose-Response Meta-Analysis. *International Journal of Environmental Research and Public Health*, *19*(9), 5164. https://doi.org/10.3390/ijerph19095164

Huang, C. (2017). Time spent on social network sites and psychological well-being: A meta-analysis. *Cyberpsychology, Behavior, and Social Networking,* 20(6), 346-354.

Frison, E., & Eggermont, S. (2020). Toward an integrated and differential approach to the relationships between loneliness, different types of Facebook use, and adolescents' depressed mood. Communication Research, 47(5), 701–728. https://doi.org/10.1177/0093650215617506

Christakis, D. A., & Hale, L. (2025). Toward Defining Problematic Media Usage Patterns in Adolescents. *JAMA*. https://doi.org/10.1001/jama.2025.6113

Van Den Beemt, A., Thurlings, M., & Willems, M. (2019). Towards an Understanding of Social Media Use in the classroom: a Literature Review. *Technology, Pedagogy and Education*, *29*(1), 35–55. https://doi.org/10.1080/1475939x.2019.1695657

Aichner, T., Grünfelder, M., Maurer, O., & Jegeni, D. (2021). Twenty-Five Years of Social Media: a Review of Social Media Applications and Definitions from 1994 to 2019. *Cyberpsychology, Behavior, and Social Networking*, *24*(4), 215–222. https://doi.org/10.1089/cyber.2020.0134

Burnell, K., Flannery, J. S., Fox, K. A., Prinstein, M. J., & Telzer, E. H. (2025). 'U.S. Adolescents' Daily Social Media Use and Well-being: Exploring the Role of Addiction-like Social Media Use', *Journal of children and media*, 19: 194-212.Cairns

Cheng, J., Burke, M., & Davis, E. G. (2019). Understanding Perceptions of Problematic Facebook Use. *Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems - CHI '19*. https://doi.org/10.1145/3290605.3300429

Krause, H.-V., Baum, K., Baumann, A., & Krasnova, H. (2019). Unifying the Detrimental and Beneficial Effects of Social Network Site Use on self-esteem: a Systematic Literature Review. *Media Psychology*, *24*(1), 1–38. https://doi.org/10.1080/15213269.2019.1656646

Nesi J, Prinstein MJ. (2015) Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. J Abnorm Child Psychol, 43(8):1427-1438.

Petrillo S. (2021) What Makes TikTok so Addictive?: An Analysis of the Mechanisms Underlying the World's Latest Social Media Craze. Brown Undergraduate Journal of Public Health. 2021 Dec 13. https://sites.brown.edu/publichealthjournal/2021/12/13/tiktok/

Midgley, C., Thai, S., Lockwood, P., Kovacheff, C., & Page-Gould, E. (2021). When every day is a high school reunion: Social media comparisons and self-esteem. Journal of Personality and Social Psychology, 121(2), 285–307. https://doi.org/10.1037/pspi0000336

Kim, M., & Park, W. (2016). Who is at risk on Facebook? The effects of Facebook News Feed photographs on female college students' appearance satisfaction. *The Social Science Journal*, *53*(4), 427–434. https://doi.org/10.1016/j.soscij.2016.08.007

Abrams Z. Why young brains are especially vulnerable to social media. American Psychological Association. Mental Health, Social Media and Internet, Children, Teens. 2023 Aug. 3. https://www.apa.org/news/apa/2022/social-media-children-teens

Orben, A., Przybylski, A. K., Blakemore, S. J., & Kievit, R. A. (2022). Windows of Developmental Sensitivity to Social Media. *Nature Communications*, *13*(1), 1649. https://doi.org/10.1038/s41467-022-29296-3

Hale, L., Kirschen, G. W., LeBourgeois, M. K., Gradisar, M., Garrison, M. M., Montgomery-Downs, H., Kirschen, H., McHale, S. M., Chang, A. M., & Buxton, O. M. (2018). Youth Screen Media Habits and Sleep: Sleep-Friendly Screen Behavior Recommendations for Clinicians, Educators, and Parents. *Child and Adolescent Psychiatric Clinics of North America*, *27*(2), 229–245. https://doi.org/10.1016/j.chc.2017.11.014

Davies T, Cranston P. (2008) Youth Work and Social Networking Final Research Report.

Nesi, J., Telzer, E. H., & Prinstein, M. J. (2022). *Handbook of adolescent digital media use and mental health*. Cambridge University Press.

Xiao, Y., Meng, Y., Brown, T. T., Keyes, K. M., & Mann, J. J. (2025). Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. *JAMA* . https://doi.org/10.1001/jama.2025.7829

Nagata, J. M., Helmer, C. K., & Al-Shoaibi, A. A. (2025). Beyond Screen Time—Addictive Screen Use Patterns and Adolescent Mental Health. *JAMA* . https://doi.org/10.1001/jama.2025.8135

Lin, L. yi, Sidani, J. E., Shensa, A., Radovic, A., Miller, E., Colditz, J. B., Hoffman, B. L., Giles, L. M., & Primack, B. A. (2016). Association between Social Media Use and Depression among US Young Adults. *Depression and Anxiety* , 33(4), 323–331. https://doi.org/10.1002/da.22466

Li, L., Zhang, Q., Zhu, L., Zeng, G., Huang, H., Zhuge, J., Kuang, X., Yang, S., Yang, D., Chen, Z., Gan, Y., Lu, Z., & Wu, C. (2022). Screen Time and Depression risk: a meta-analysis of Cohort Studies. *Frontiers in Psychiatry* , 13. https://doi.org/10.3389/fpsyt.2022.1058572

Przybylski, A. K., & Weinstein, N. (2017). A Large-Scale Test of the Goldilocks Hypothesis: Quantifying the Relations Between Digital-Screen Use and the Mental Well-Being of Adolescents. *Psychological Science* , 28(2), 204-215. https://doi.org/10.1177/0956797616678438

łachnio, A., Przepiórka, A., Gorbaniuk, O., Abreu, A. M., Bendayan, R., Ben-Ezra, M., Benvenuti, M., Durak, M., Senol-Durak, E., Makita, M., McNeill, M., Seidman, G., Wu, A. M. S., Blanca, M. J., Angeluci, A., Čuš Babić, N., Brkljacic, T., Ciobanu, A. M., Ivanova, A., & Giannakos, M. N. (2024). Measurement invariance of the Facebook intrusion questionnaire across 25 countries. *International Journal of Psychology* , *59* (6), 1049–1063. https://doi.org/10.1002/ijop.13227

Elosua, P., Abad, F. J., & Hernández, A. (2024). Support of the Dimensionality and Internal Consistency of the Generalized Problematic Internet Use Scale-2: Systematic Review and Meta-Analysis. Cyberpsychology Behavior and Social Networking. https://doi.org/10.1089/cyber.2024.0162

Keser, H., Esgi, N., Kocadag, T., & Bulu, S. (2013). Validity and Reliability Study of the Internet Addiction Test. *Mevlana International Journal of Education* , *3* (4), 207–222. https://doi.org/10.13054/mije.13.51.3.4

Luo, T., Qin, L., Cheng, L., Wang, S., Zhu, Z., Xu, J., Chen, H., Liu, Q., Hu, M., Tong, J., Hao, W., Wei, B., & Liao, Y. (2021). Determination the cut-off point for the Bergen social media addiction (BSMAS): Diagnostic contribution of the six criteria of the components model of addiction for social media disorder. Journal of Behavioral Addictions, 10(2), 281–290. https://doi.org/10.1556/2006.2021.00025

Marin, M. G., Nuñez, X., & de Almeida, R. M. M. (2020). Internet addiction and attention in adolescents: A systematic review. *Cyberpsychology, Behavior, and Social Networking*, *24* (4). https://doi.org/10.1089/cyber.2019.0698

Orosz, G., Tóth-Király, I., & Bőthe, B. (2016). Four facets of Facebook intensity — The development of the Multidimensional Facebook Intensity Scale. *Personality and Individual Differences*, *100*, 95–104. https://doi.org/10.1016/j.paid.2015.11.038

Pakpour, A. H., Jafari, E., Fatemeh Zanjanchi, Potenza, M. N., & Lin, C.-Y. (2023). The YouTube Addiction Scale: Psychometric Evidence for a New Instrument Developed Based on the Component Model of Addiction. International Journal of Mental Health and Addiction. https://doi.org/10.1007/s11469-023-01216-6

Şahin, C. (2018). Social Media Addiction Scale -Student Form: The Reliability and Validity Study. *The Turkish Online Journal of Educational Technology*, *17* (1). https://files.eric.ed.gov/fulltext/EJ1165731.pdf

Van den Eijnden, R. J. J. M., Lemmens, J. S., & Valkenburg, P. M. (2016). The Social Media Disorder Scale. *Computers in Human Behavior*, *61*, 478–487. https://doi.org/10.1016/j.chb.2016.03.038

Forrest, C. B., Koenigsberg, L. J., Eddy Harvey, F., Maltenfort, M. G., & Halfon, N. (2025). Trends in US Children's Mortality, Chronic Conditions, Obesity, Functional Status, and Symptoms. *JAMA*. https://doi.org/10.1001/jama.2025.9855

Mabe, A. G., Forney, K. J., & Keel, P. K. (2014). Do you "like" my photo? Facebook use maintains eating disorder risk. *The International journal of eating disorders*, *47* (5), 516–523. https://doi.org/10.1002/eat.22254

Engeln, R., Loach, R., Imundo, M. N., & Zola, A. (2020). Compared to Facebook, Instagram use causes more appearance comparison and lower body satisfaction in college women. *Body image*, *34*, 38–45. https://doi.org/10.1016/j.bodyim.2020.04.007

Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. *Body image*, *26*, 90–97. https://doi.org/10.1016/j.bodyim.2018.07.002

Sampson, A., Jeremiah, H. G., Andiappan, M., & Newton, J. T. (2020). The effect of viewing idealised smile images versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial. Journal of orthodontics, 47(1), 55–64. https://doi.org/10.1177/1465312519899664

Tiggemann, M., & Anderberg, I. (2020). Muscles and bare chests on Instagram: The effect of Influencers' fashion and fitspiration images on men's body image. *Body image*, *35*, 237–244. https://doi.org/10.1016/j.bodyim.2020.10.001

Lowe-Calverley, E., & Grieve, R. (2021). Do the metrics matter? An experimental investigation of Instagram influencer effects on mood and body dissatisfaction. *Body image*, *36*, 1–4. https://doi.org/10.1016/j.bodyim.2020.10.003

McComb, S. E., & Mills, J. S. (2021). Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionism and cognitive emotion regulation. Body image, 38, 49–62. https://doi.org/10.1016/j.bodyim.2021.03.012

McComb, S. E., Gobin, K. C., & Mills, J. S. (2021). The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices. Body image, 38, 251–261. https://doi.org/10.1016/j.bodyim.2021.04.011

Pryde, S., & Prichard, I. (2022). TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns. *Body image*, *43*, 244–252. https://doi.org/10.1016/j.bodyim.2022.09.004

Pritchard, M., & Button, A. (2023). #Instabod versus #BoPo: an experimental study of the effects of viewing idealized versus body-positive content on collegiate males' and females' body satisfaction. Psychology of Popular Media, 13(3). https://doi.org/10.1037/ppm0000454

Joiner, R., Mizen, E., Pinnell, B., Siddique, L., Bradley, A., & Trevalyen, S. (2023). The effect of different types of TikTok dance challenge videos on young women's body satisfaction. Computers in Human Behavior, 147, 107856. https://doi.org/10.1016/j.chb.2023.107856

Thai, H., Davis, C. G., Mahboob, W., Perry, S., Adams, A., & Goldfield, G. S. (2023). Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media, 13(1), 162–169. https://doi.org/10.1037/ppm0000460

Cowles, E., Guest, E., & Slater, A. (2023). Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image. *Body image*, *44*, 120–130. https://doi.org/10.1016/j.bodyim.2022.12.004

Seekis, V., & Lawrence, R. K. (2023). How exposure to body neutrality content on TikTok affects young women's body image and mood. *Body image*, *47*, 101629. https://doi.org/10.1016/j.bodyim.2023.101629

Prichard, I., Taylor, B., & Tiggemann, M. (2023). Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image. *Body image*, *46*, 347–355. https://doi.org/10.1016/j.bodyim.2023.07.002

Byrne, C., Yedigarian, S., Lauritzen, H. C., Choi, L., Pak, K. N., & Fischer, S. (2024). The association between social media use and body dissatisfaction: Exploring a potential mechanism of action in an experimental design. Psychology of Popular Media. https://doi.org/10.1037/ppm0000480

de Hesselle, L. C., & Montag, C. (2024). Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study. *BMC psychology*, *12*(1), 141. https://doi.org/10.1186/s40359-024-01611-1

Blackburn, M. R., & Hogg, R. C. (2024). #ForYou? the impact of pro-ana TikTok content on body image dissatisfaction and internalisation of societal beauty standards. *PloS one*, *19*(8), e0307597. https://doi.org/10.1371/journal.pone.0307597

Couture Bue, A. C., & Harrison, K. (2020). Visual and cognitive processing of thin-ideal Instagram images containing idealized or disclaimer comments. *Body image*, *33*, 152–163. https://doi.org/10.1016/j.bodyim.2020.02.014

Manning, T. M., & Mulgrew, K. E. (2022). Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. *Body image*, *40*, 12–18. https://doi.org/10.1016/j.bodyim.2021.10.009

Cohen, R., Fardouly, J., Newton-John, T., & Slater, A. (2019). #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image. New Media & Society, 21(7), 1546–1564.

Dhadly, P. K., Kinnear, A., & Bodell, L. P. (2023). #BoPo: Does viewing body positive TikTok content improve body satisfaction and mood?. *Eating behaviors*, *50*, 101747. https://doi.org/10.1016/j.eatbeh.2023.101747

Dignard, N. A. L., & Jarry, J. L. (2021). The "Little Red Riding Hood effect:" Fitspiration is just as bad as thinspiration for women's body satisfaction. *Body image*, *36*, 201–213. https://doi.org/10.1016/j.bodyim.2020.11.012

Hendrickse, J., Clayton, R. B., Ray, E. C., Ridgway, J. L., & Secharan, R. (2020). Experimental Effects of Viewing Thin and Plus-size Models in Objectifying and Empowering Contexts on Instagram. Health Communication, 36(11), 1–9. https://doi.org/10.1080/10410236.2020.1761077

Ferguson, C. J., Muñoz, M. E., Garza, A., & Galindo, M. (2014). Concurrent and prospective analyses of peer, television and social media influences on body dissatisfaction, eating disorder symptoms and life satisfaction in adolescent girls. Journal of youth and adolescence, 43(1), 1–14. https://doi.org/10.1007/s10964-012-9898-9

de Vries, D. A., Peter, J., de Graaf, H., & Nikken, P. (2016). Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model. Journal of youth and adolescence, 45(1), 211–224. https://doi.org/10.1007/s10964-015-0266-4

Tiggemann, M., & Slater, A. (2017). Facebook and body image concern in adolescent girls: A prospective study. *The International journal of eating disorders*, *50*(1), 80–83. https://doi.org/10.1002/eat.22640

Rousseau, A., Eggermont, S., & Frison, E. (2017). The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction. Computers in Human Behavior, 73, 336–344. https://doi.org/10.1016/j.chb.2017.03.056

Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time modalities among children 9-10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study. The International journal of eating disorders, 54(5), 887–892. https://doi.org/10.1002/eat.23489

Steinsbekk, S., Wichstrøm, L., Stenseng, F., Nesi, J., Hygen, B. W., & Skalická, V. (2021). The impact of social media use on appearance self-esteem from childhood to adolescence – A 3-wave community study. Computers in Human Behavior, 114, 106528. https://doi.org/10.1016/j.chb.2020.106528

Maes, C., & Vandenbosch, L. (2022). Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models. Body image, 41, 453–459. https://doi.org/10.1016/j.bodyim.2022.04.015

Vall-Roqué, H., Andrés, A., González-Pacheco, H., & Saldaña, C. (2023). Women's body dissatisfaction, physical appearance comparisons, and Instagram use throughout the COVID-19 pandemic: A longitudinal study. The International journal of eating disorders, 56(1), 118–131. https://doi.org/10.1002/eat.23827

Leggett-James, M. P., & Laursen, B. (2022). The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity. *The Journal of Early Adolescence* , 43 (7), 027243162211360. https://doi.org/10.1177/02724316221136043

Shi, X., Duck, S. A., Jansen, E., Borsarini, B., Blackwell, C. K., Li, Y., & Carnell, S. (2025). Concurrent and prospective associations of social media usage with binge eating symptoms in early adolescence. Obesity (Silver Spring, Md.), 33(2), 346–355. https://doi.org/10.1002/oby.24199

Chu, J., Ganson, K. T., Testa, A., Al-Shoaibi, A. A. A., Jackson, D. B., Rodgers, R. F., He, J., Baker, F. C., & Nagata, J. M. (2024). Screen time, problematic screen use, and eating disorder symptoms among early adolescents: findings from the Adolescent Brain Cognitive Development (ABCD) Study. Eating and weight disorders : EWD, 29(1), 57. https://doi.org/10.1007/s40519-024-01685-1

Fioravanti, G., Svicher, A., Ceragioli, G., Bruni, V., & Casale, S. (2023). Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study. New Media & Society, 25(12), 3266-3288.

Sevic, S., Ciprić, A., Buško, V., & Štulhofer, A. (2020). The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents. Journal of youth and adolescence, 49(2), 383–398. https://doi.org/10.1007/s10964-019-01172-2

Livet, A., Boers, E., Laroque, F., Afzali, M. H., McVey, G., & Conrod, P. J. (2024). Pathways from adolescent screen time to eating related symptoms: a multilevel longitudinal mediation analysis through self-esteem. Psychology & health, 39(9), 1167–1182. https://doi.org/10.1080/08870446.2022.2141239

Huang, Q., Peng, W., & Ahn, S. (2020). When media become the mirror: a meta-analysis on media and body image. Media Psychology, 24(4), 1–53. https://doi.org/10.1080/15213269.2020.1737545

Prince, T., Driver, C., Boyes, A., Mulgrew, K. E., Elwyn, R., Mills, L., & Hermens, D. F. (2025). The neural underpinnings of body image-related cyberbullying in adolescent females: A proposed neurobiological model. Behavioural Brain Research, 115647–115647. https://doi.org/10.1016/j.bbr.2025.115647

Prince, T., Levenstein, J. M., Driver, C., Mulgrew, K. E., Mills, L., Boyes, A., Shan, Z., McLoughlin, L. T., & Hermens, D. F. (2025). Differential neural responses to body image-related cyberbullying in adolescent females. NeuroImage, 314, 121266. https://doi.org/10.1016/j.neuroimage.2025.121266

Bozzola, E., Scarpato, E., Caruso, C., Russo, R., Aversa, T., & Rino Agostiniani. (2024). Photo editing and the risk of anorexia nervosa among children and adolescents. The Italian Journal of Pediatrics/Italian Journal of Pediatrics, 50(1). https://doi.org/10.1186/s13052-024-01803-w

Chhabra, J., Pilkington, V., Benakovic, R., Wilson, M. J., La Sala, L., & Seidler, Z. (2025). Social Media and Youth Mental Health: Scoping Review of Platform and Policy Recommendations. Journal of medical Internet research, 27, e72061. https://doi.org/10.2196/72061

Çimke, S. & Gürkan, D.Y. (2023). Factors affecting body image perception, social media addiction, and social media consciousness regarding physical appearance in adolescents. *Journal of Pediatric Nursing* , *73* . https://doi.org/10.1016/j.pedn.2023.09.010

Clark, L., & Zack, M. (2023). Engineered highs: Reward variability and frequency as potential prerequisites of behavioural addiction. *Addictive Behaviors* , *140* . https://doi.org/10.1016/j.addbeh.2023.107626

Coulthard, N., & Ogden, J. (2018). The impact of posting selfies and gaining feedback ("likes") on the psychological wellbeing of 16-25 year olds: An experimental study. Cyberpsychology: Journal of Psychosocial Research on Cyberspace, 12(2). https://doi.org/10.5817/cp2018-2-4

Dekker, C. A., & Tverdina, A. (2025). Designed to binge? Exploring user perceptions of interface features on video streaming platforms. *Acta Psychologica* , *258* , 105210. https://doi.org/10.1016/j.actpsy.2025.105210

Fardouly, J., & Holland, E. (2018). Social media is not real life: The effect of attaching disclaimer-type labels to idealized social media images on women's body image and mood. New Media & Society, 20(11), 4311-4328. https://doi.org/10.1177/1461444818771083

Fatt, S. J., & Fardouly, J. (2023). Digital social evaluation: Relationships between receiving likes, comments, and follows on social media and adolescents' body image concerns. *Body Image* , 47, 101621. https://doi.org/10.1016/j.bodyim.2023.101621

Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. Body Image, 51, 101807. https://doi.org/10.1016/j.bodyim.2024.101807

Gurtala, J. C., & Fardouly, J. (2023). Does medium matter? Investigating the impact of viewing ideal image or short-form video content on young women's body image, mood, and self-objectification. Body Image, 46(46), 190–201. https://doi.org/10.1016/j.bodyim.2023.06.005

Li, P., Chang, L., Chua, T. H. H., & Loh, R. S. M. (2018). "Likes" as KPI: An examination of teenage girls' perspective on peer feedback on Instagram and its influence on coping response. Telematics and Informatics, 35(7), 1994–2005. https://doi.org/10.1016/j.tele.2018.07.003

Maes, C., & de Lenne, O. (2022). Filters and fillers: Belgian adolescents' filter use on social media and the acceptance of cosmetic surgery. *Journal of Children and Media* , *16* (4), 587–605. https://doi.org/10.1080/17482798.2022.2079696

Moreno, M. A., Ton, A., Selkie, E., & Evans, Y. (2016). Secret Society 123: Understanding the Language of Self-Harm on Instagram. The Journal of adolescent health: official publication of the Society for Adolescent Medicine, 58(1), 78–84. https://doi.org/10.1016/j.jadohealth.2015.09.015

Nesi, J., & Prinstein, M. J. (2018). In Search of Likes: Longitudinal Associations Between Adolescents' Digital Status Seeking and Health-Risk Behaviors. Journal of Clinical Child & Adolescent Psychology, 48(5), 740–748. https://doi.org/10.1080/15374416.2018.1437733

Brown, R. C., Fischer, T., Goldwich, A. D., Keller, F., Young, R., & Plener, P. L. (2018). #cutting: Non-suicidal self-injury (NSSI) on Instagram. *Psychological medicine* , *48* (2), 337–346. https://doi.org/10.1017/S0033291717001751

Shakya, H. B., & Christakis, N. A. (2017). Association of Facebook Use with compromised well-being: A longitudinal study. *American Journal of Epidemiology* , *185* (3), 203–211. https://doi.org/10.1093/aje/kww189

Su, C., Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. (2021). Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area. NeuroImage, 237, 118136. https://doi.org/10.1016/j.neuroimage.2021.118136

Tiggemann, M., Anderberg, I., & Brown, Z. (2020). Uploading your best self: Selfie editing and body dissatisfaction. *Body Image* , 33, 175–182. https://doi.org/10.1016/j.bodyim.2020.03.002

Tiggemann, M., & Zinoviev, K. (2019). The effect of #enhancement-free Instagram images and hashtags on women's body image. *Body Image* , *31* , 131–138. https://doi.org/10.1016/j.bodyim.2019.09.004

van Essen, C. M., & Van Ouytsel, J. (2023). Snapchat streaks—How are these forms of gamified interactions associated with problematic smartphone use and fear of missing out among early adolescents?. Telematics and Informatics Reports, 11, 100087

Yang, Z., Griffiths, M. D., Yan, Z., & Xu, W. (2021). Can Watching Online Videos Be Addictive? A Qualitative Exploration of Online Video Watching among Chinese Young Adults. International Journal of Environmental Research and Public Health, 18(14), 7247. https://doi.org/10.3390/ijerph18147247

Nagata JM, Otmar CD, Shim J, et al. Social Media Use and Depressive Symptoms During Early Adolescence. *JAMA Network Open* . 2025;8(5):e2511704-e2511704. doi:10.1001/jamanetworkopen.2025.11704

Zahid S, Kumari U, Khan A. The dark side of social media: the emergence of Snapchat Dysmorphia syndrome. *IJS Global Health* . 2024;7(2):e0410. doi:10.1097/gh9.0000000000000410

Barker J. Making-up on mobile: The pretty filters and ugly implications of Snapchat. Fashion, Style &amp; Popular Culture. 2020;7(2-3):207-221. doi:https://doi.org/10.1386/fspc_00015_1

Ramphul K, Mejias SG. Is "Snapchat Dysmorphia" a Real Issue? *Cureus* . Mar 3 2018;10(3):e2263. doi:10.7759/cureus.2263

Siena LM, Papamanolis L, Siebert MJ, Bellomo RK, Ioannidis JPA. Industry Involvement and Transparency in the Most Cited Clinical Trials, 2019-2022. *JAMA Network Open* . 2023;6(11):e2343425-e2343425. doi:10.1001/jamanetworkopen.2023.43425

Als-Nielsen B, Chen W, Gluud C, Kjaergard LL. Association of Funding and Conclusions in Randomized Drug TrialsA Reflection of Treatment Effect or Adverse Events? *JAMA* . 2003;290(7):921-928. doi:10.1001/jama.290.7.921

Das-Friebel A, Perkinson-Gloor N, Brand S, et al. A pilot cluster-randomised study to increase sleep duration by decreasing electronic media use at night and caffeine consumption in adolescents. *Sleep Med* . Aug 2019;60:109-115. doi:10.1016/j.sleep.2018.11.010

Eisenberg D, Lipson SK, Heinze J, Zhou S. The Healthy Minds Study. 2024. https://healthymindsnetwork.org/wp-content/uploads/2024/09/HMS_national_report_090924.pdf

Imrey PB. Limitations of Meta-analyses of Studies With High Heterogeneity. *JAMA Network Open* . 2020;3(1):e1919325-e1919325. doi:10.1001/jamanetworkopen.2019.19325

Pastor-Bernier A, Volkmann K, Chi U Seak L, Stasiak A, Plott CR, Schultz W. Studying neural responses for multi-component economic choices in human and non-human primates using concept-based behavioral choice experiments. STAR Protocols. 2023/06/16/ 2023;4(2):102296. doi:https://doi.org/10.1016/j.xpro.2023.102296

Schultz W, Dayan P, Montague PR. A neural substrate of prediction and reward. *Science* . Mar 14 1997;275(5306):1593-9. doi:10.1126/science.275.5306.1593

Schultz W, Apicella P, Ljungberg T. Responses of monkey dopamine neurons to reward and conditioned stimuli during successive steps of learning a delayed response task. *The Journal of Neuroscience* . 1993;13(3):900-913. doi:10.1523/jneurosci.13-03-00900.1993

Sørensen H, Rothman K. The prognosis for research. *BMJ (Clinical research ed)* . 02/17 2010;340:c703. doi:10.1136/bmj.c703

Intersalt: an international study of electrolyte excretion and blood pressure. Results for 24 hour urinary sodium and potassium excretion. Intersalt Cooperative Research Group. *Bmj* . Jul 30 1988;297(6644):319-28. doi:10.1136/bmj.297.6644.319

Fields RD. White matter in learning, cognition and psychiatric disorders. *Trends in Neurosciences* . 2008;31(7):361-370. doi:10.1016/j.tins.2008.04.001

May A. How many alcoholic drinks are too many per week? USA Today. https://www.usatoday.com/story/news/nation-now/2017/12/28/how-many-alcoholic-drinks-too-many-per-week/822604001/

Nagata JM, Balasubramanian P, Diep T, et al. Cyberbullying Victimization Among Transgender and Gender-Questioning Early Adolescents. *Acad Pediatr*. Apr 2025;25(3):102624. doi:10.1016/j.acap.2024.102624

Townsend L, Kobak K, Kearney C, et al. Development of Three Web-Based Computerized Versions of the Kiddie Schedule for Affective Disorders and Schizophrenia Child Psychiatric Diagnostic Interview: Preliminary Validity Data. *Journal of the American Academy of Child & Adolescent Psychiatry*. 2020;59(2):309-325. doi:10.1016/j.jaac.2019.05.009

Kaufman J, Birmaher B, Brent D, et al. Schedule for Affective Disorders and Schizophrenia for School-Age Children-Present and Lifetime Version (K-SADS-PL): initial reliability and validity data. *J Am Acad Child Adolesc Psychiatry*. Jul 1997;36(7):980-8. doi:10.1097/00004583-199707000-00021

American Psychiatric Association Foundation. What is Social Media Addiction. Accessed July 22, 2025, https://www.youtube.com/watch?v=ReMu7IkQecA

Finn S. Television "Addiction?" An Evaluation of Four Competing Media-Use Models. *Journalism Quarterly*. 1992;69(2):422-435. doi:10.1177/107769909206900216

McILWRAITH R, JACOBVITZ RS, KUBEY R, ALEXANDER A. Television Addiction:Theories and Data Behind the Ubiquitous Metaphor. *American Behavioral Scientist*. 1991;35(2):104-121. doi:10.1177/0002764291035002003

Leung L, Chen C. A Review of Media Addiction Research From 1991 to 2016. *Social Science Computer Review*. 2021;39(4):648-665. doi:10.1177/0894439318791770

Bottaro R, Griffiths MD, Faraci P. Meta-analysis of Reliability and Validity of the Bergen Social Media Addiction Scale (BSMAS). *International Journal of Mental Health and Addiction*. 2025/03/08 2025;doi:10.1007/s11469-025-01461-x

Neyman CJ. A survey of Addictive Software Design. https://digitalcommons.calpoly.edu/cscsp/111/

Roffarello AM, Russis LD. Nudging Users or Redesigning Interfaces? Evaluating Novel Strategies for Digital Wellbeing Through inControl. presented at: Proceedings of the 2023 ACM Conference on Information Technology for Social Good; 2023; Lisbon, Portugal. https://doi.org/10.1145/3582515.3609523

Dores AR, Peixoto M, Fernandes C, Marques A, Barbosa F. The Effects of Social Feedback Through the "Like" Feature on Brain Activity: A Systematic Review. *Healthcare (Basel)*. Jan 6 2025;13(1)doi:10.3390/healthcare13010089

van Essen CM, Van Ouytsel J. Snapchat streaks—How are these forms of gamified interactions associated with problematic smartphone use and fear of missing out among early adolescents? Telematics and Informatics Reports. 2023/09/01 2023;11:100087. doi:https://doi.org/10.1016/j.teler.2023.100087

Weathers D, Poehlman TA. Defining, and understanding commitment to, activity streaks. *Journal of the Academy of Marketing Science*. 2024/03/01 2024;52(2):531-553. doi:10.1007/s11747-023-00944-4

Van Ouytsel J, De Groote D. How can social media contribute to friendship jealousy and conflict among early adolescents? *Qualitative Research Reports in Communication*.1-13. doi:10.1080/17459435.2024.2359389

Fiorillo CD, Tobler PN, Schultz W. Discrete Coding of Reward Probability and Uncertainty by Dopamine Neurons. *Science*. 2003;299(5614):1898-1902. doi:doi:10.1126/science.1077349

van Holst RJ, Veltman DJ, Büchel C, van den Brink W, Goudriaan AE. Distorted expectancy coding in problem gambling: is the addictive in the anticipation? *Biological psychiatry*. 2012;71(8):741-748.

Lukoff K, Lyngs U, Zade H, et al. How the Design of YouTube Influences User Sense of Agency. presented at: Proceedings of the 2021 CHI Conference on Human Factors in Computing Systems; 2021; Yokohama, Japan. https://doi.org/10.1145/3411764.3445467

Chen C, Kang J, Sajjadi P, Sundar SS. Preventing users from going down rabbit holes of extreme video content: A study of the role played by different modes of autoplay. International Journal of Human-Computer Studies. 2024/10/01 2024;190:103303. doi:https://doi.org/10.1016/j.ijhcs.2024.103303

Fuligni AJ, Galvan A. Young people need experiences that boost their mental health. *Nature*. Oct 2022;610(7931):253-256. doi:10.1038/d41586-022-03172-y

Eaton NR, Bringmann LF, Elmer T, et al. A review of approaches and models in psychopathology conceptualization research. *Nature Reviews Psychology*. 2023/10/01 2023;2(10):622-636. doi:10.1038/s44159-023-00218-4

Hankin BL, Fraley RC, Lahey BB, Waldman ID. Is depression best viewed as a continuum or discrete category? A taxometric analysis of childhood and adolescent depression in a population-based sample. *J Abnorm Psychol*. Feb 2005;114(1):96-110. doi:10.1037/0021-843X.114.1.96

Marlow M, Skeen S, Grieve CM, et al. Detecting Depression and Anxiety Among Adolescents in South Africa: Validity of the isiXhosa Patient Health Questionnaire-9 and Generalized Anxiety Disorder-7. Journal of Adolescent Health. 2023/01/01 2023;72(1, Supplement):S52-S60. doi:https://doi.org/10.1016/j.jadohealth.2022.09.013

Fonseca-Pedrero E, Díez-Gómez A, Pérez-Albéniz A, Al-Halabí S, Lucas-Molina B, Debbané M. Youth screening depression: Validation of the Patient Health Questionnaire-9 (PHQ-9) in a representative sample of adolescents. Psychiatry Research. 2023/10/01/ 2023;328:115486. doi:https://doi.org/10.1016/j.psychres.2023.115486

Nesi J, Burke TA, Caltabiano A, Spirito A, Wolff JC. Digital media-related precursors to psychiatric hospitalization among youth. *J Affect Disord*. Aug 1 2022;310:235-240. doi:10.1016/j.jad.2022.05.013

Cheng J, Burke M, Davis EG. Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. presented at: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems; 2019; Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300429

Vidal C, Lhaksampa T, Miller L, Platt R. Social media use and depression in adolescents: a scoping review. *Int Rev Psychiatry*. May 2020;32(3):235-253. doi:10.1080/09540261.2020.1720623

Rothman KJ, Lash TL, Greenland S. *Modern Epidemiology Third, Mid-cycle revision Edition*. 2008.

Hausman J. Mismeasured Variables in Econometric Analysis: Problems from the Right and Problems from the Left. *Journal of Economic Perspectives*. 2001;15(4):57–67. doi:10.1257/jep.15.4.57

Ferguson CJ, Kaye LK, Branley-Bell D, Markey P. There is no evidence that time spent on social media is correlated with adolescent mental health problems: Findings from a meta-analysis. *Professional Psychology: Research and Practice* . 2025;56(1):73-83. doi:10.1037/pro0000589

Ferguson CJ. Do social media experiments prove a link with mental health: A methodological and meta-analytic review. *Psychology of Popular Media* . 2024:No Pagination Specified-No Pagination Specified. doi:10.1037/ppm0000541

Hawkins AT, Samuels LR. Use of Confidence Intervals in Interpreting Nonstatistically Significant Results. *JAMA* . 2021;326(20):2068-2069. doi:10.1001/jama.2021.16172

American Academy of Child & Adolescent Psychiatry. Policy Statement on the Impact of Social Media on Youth Mental Health. 2023. https://www.aacap.org/AACAP/Policy_Statements/2023/Social_Media_Youth_Mental_Health.aspx

Neumark-Sztainer D, Paxton SJ, Hannan PJ, Haines J, Story M. Does Body Satisfaction Matter? Five-year Longitudinal Associations between Body Satisfaction and Health Behaviors in Adolescent Females and Males. Journal of Adolescent Health. 2006/08/01/ 2006;39(2):244-251. doi:https://doi.org/10.1016/j.jadohealth.2005.12.001

Bulik CM, Coleman JRI, Hardaway JA, et al. Genetics and neurobiology of eating disorders. *Nature Neuroscience* . 2022/05/01 2022;25(5):543-554. doi:10.1038/s41593-022-01071-z

Smolak L, Murnen SK. A meta-analytic examination of the relationship between child sexual abuse and eating disorders. *Int J Eat Disord* . Mar 2002;31(2):136-50. doi:10.1002/eat.10008

Keel PK, Forney KJ, Brown TA, Heatherton TF. Influence of college peers on disordered eating in women and men at 10-year follow-up. *J Abnorm Psychol* . Feb 2013;122(1):105-10. doi:10.1037/a0030081

Clausen L, Rosenvinge JH, Friborg O, Rokkedal K. Validating the Eating Disorder Inventory-3 (EDI-3): A Comparison Between 561 Female Eating Disorders Patients and 878 Females from the General Population. *J Psychopathol Behav Assess* . Mar 2011;33(1):101-110. doi:10.1007/s10862-010-9207-4

Honaker SM, Hoyniak C, McQuillan ME, Bates J. The Sleep Train Program: Efficacy of a Behavioral Sleep Intervention for Children with Externalizing Problems. *Behavioral Sleep Medicine* . 2025/03/04 2025;23(2):301-317. doi:10.1080/15402002.2025.2467159

Feder KA, Riehm KE, Mojtabai R. Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters—Reply. *JAMA Psychiatry* . 2020;77(4):438-438. doi:10.1001/jamapsychiatry.2019.4503

Nagata JM, Otmar CD, Shim J, et al. Social Media Use and Depressive Symptoms During Early Adolescence. *JAMA Netw Open* . May 1 2025;8(5):e2511704. doi:10.1001/jamanetworkopen.2025.11704

Greenhow C, Galvin SM, Brandon DL, Askari E. A Decade of Research on K–12 Teaching and Teacher Learning with Social Media: Insights on the State of the Field. *Teachers College Record* . 2020;122(6):1-72. doi:10.1177/016146812012200602

ASAM Annual Conference: Innovations in Addiction Medicine and Science. (2024). In Youth and Social Media: Connections to Addiction and Mental Illness. Texas. Retrieved July 28, 2025, from https://elearning.asam.org/products/youth-and-social-media-connections-to-addiction-and-mental-illness?referral=AMA_ASAM55_Youth_Social.

Associated Professional Sleep Societies . (2024, May 30). *Social media use and sleep duration connected to brain activity in teens – SLEEP Meeting* . SLEEP. https://www.sleepmeeting.org/social-media-use-and-sleep-duration-connected-to-brain-activity-in-teens/

American Academy of Sleep Medicine. (2022, September 7). Ninety-three Percent of Gen Z Admit to Staying up Due to Social Media. American Academy of Sleep Medicine – Association for Sleep Clinicians and Researchers. https://aasm.org/are-you-tiktok-tired-93-of-gen-z-admit-to-staying-up-past-their-bedtime-due-to-social-media/

Associated Professional Sleep Societies . (2024, May 30). Social media use and sleep duration connected to brain activity in teens – SLEEP Meeting. SLEEP. https://www.sleepmeeting.org/social-media-use-and-sleep-duration-connected-to-brain-activity-in-teens/

Hutton, J. et. al., (2024). Digital Media and Developing Brains: Concerns and Opportunities. Current Addiction Reports. 11. 1-12. 10.1007/s40429-024-00545-3.

Nagata JM, Balasubramanian P, Diep T, et al. Cyberbullying Victimization Among Transgender and Gender-Questioning Early Adolescents. *Acad Pediatr* . Apr 2025;25(3):102624. doi:10.1016/j.acap.2024.102624

Rothwell, J. (2023, October 13). *Teens Spend Average of 4.8 Hours on Social Media Per Day* . Gallup; Gallup, Inc. https://news.gallup.com/poll/512576/teens-spend-average-hours-social-media-per-day.aspx

OFCOM. (2025). *Children's Passive Online Measurement* . OFCOM. https://www.ofcom.org.uk/siteassets/resources/documents/online-safety/research-statistics-and-data/protecting-children/ofcom-childrens-passive-online-measurement.pdf?v=399299

American Psychological Association. (2023). *APA Dictionary of Psychology* . Dictionary.apa.org. https://dictionary.apa.org/rumination

Feinstein, B. A., Hershenberg, R., Bhatia, V., Latack, J. A., Meuwly, N., & Davila, J. (2013). Negative social comparison on Facebook and depressive symptoms: Rumination as a mechanism. *Psychology of Popular Media Culture* , *2* (3), 161–170. https://doi.org/10.1037/a0033111

Chentsova, V. O., Bravo, A. J., Mezquita, L., Pilatti, A., & Hogarth, L. (2022). Internalizing Symptoms, Rumination, and Problematic Social Networking Site Use: A Cross-National Examination among Young Adults in Seven Countries. Addictive Behaviors, 136. https://doi.org/10.1016/j.addbeh.2022.107464

Lukoff K, Lyngs U, Zade H, et al. How the Design of YouTube Influences User Sense of Agency. presented at: Proceedings of the 2021 CHI Conference on Human Factors in Computing Systems; 2021; Yokohama, Japan. https://doi.org/10.1145/3411764.3445467.

Dores AR, Peixoto M, Fernandes C, Marques A, Barbosa F. The Effects of Social Feedback Through the "Like" Feature on Brain Activity: A Systematic Review. *Healthcare (Basel)* . Jan 6 2025;13(1)doi:10.3390/healthcare13010089.

Fabris, M. A., Marengo, D., Longobardi, C., & Settanni, M. (2020). Investigating the Links between Fear of Missing Out, Social Media Addiction, and Emotional Symptoms in Adolescence: The Role of Stress Associated with Neglect and Negative Reactions on Social Media. *Addictive Behaviors* , *106* (106364), 106364. https://doi.org/10.1016/j.addbeh.2020.106364

Schroeder M, Behm-Morawitz E. Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. *Computers in Human Behavior* . 2025/04/01/ 2025;165:108519.

American Academy of Pediatrics. (2025). *2025 AAP National Conference Session Schedule* . Eventscribe.net. https://aapexperience25.eventscribe.net/SearchByBucket.asp?f=Custom Presfield2&pfp=BrowsebyBucket

Greenhow C, Galvin SM, Brandon DL, Askari E. A Decade of Research on K–12 Teaching and Teacher Learning with Social Media: Insights on the State of the Field. *Teachers College Record* . 2020;122(6):1-72. doi:10.1177/016146812012200602

Wells, G., Horwitz, J., & Seetharaman, D. (2021, September 14). *Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show* . WSJ; The Wall Street Journal. https://www.wsj.com/tech/personal-tech/facebook-knows-instagram-is-toxic-for-teen-girls-

MUJICA, Alejandro L. et al. ADDICTION BY DESIGN: Some Dimensions and Challenges of Excessive Social Media Use. **Medical Research Archives**, [S.l.], v. 10, n. 2, feb. 2022. ISSN 2375-1924. Available at: <https://esmed.org/MRA/mra/article/view/2677>. Date accessed: 30 july 2025. doi: https://doi.org/10.18103/mra.v10i2.2677.

Jennifer A. Harriger, Joshua A. Evans, J. Kevin Thompson, Tracy L. Tylka, The dangers of the rabbit hole: Reflections on social media as a portal into a distorted world of edited bodies and eating disorder risk and the role of algorithms, Body Image, Volume 41, 2022, Pages 292-297, ISSN 1740-1445, https://doi.org/10.1016/j.bodyim.2022.03.007.

Huang A, Fabi S. Algorithmic Beauty: The New Beauty Standard. J Drugs Dermatol. 2024 Sep 1;23(9):742-746. doi: 10.36849/JDD.8074. PMID: 39231079.

National Center for Education Statistics. (2025, February 19). Press Release, More than Half of Public School Leaders Say Cell Phones Hurt Academic Performance, February 19, 2025. https://nces.ed.gov/whatsnew/press_releases/2_19_2025.asp

Natasha Gupta, Julia D. Irwin, In-class distractions: The role of Facebook and the primary learning task,Computers in Human Behavior, Volume 55, Part B, 2016, Pages 1165-1178, ISSN 0747-5632, https://doi.org/10.1016/j.chb.2014.10.022.

Faverio, M., & Sidoti, O. (2024). *Teens, Social Media and Technology 2024* . Pew Research Center. https://www.pewresearch.org/internet/2024/12/12/teens-social-media-and-technology-2024/

Anderson, M., Faverio, M., & Gottfried, J. (2023, December 11). *Teens, Social Media and Technology 2023* . Pew Research Center; Pew Research Center. https://www.pewresearch.org/internet/2023/12/11/teens-social-media-and-technology-2023/

Faverio, M. (2025, July 10). *10 facts about teens and social media* . Pew Research Center. https://www.pewresearch.org/short-reads/2025/07/10/10-facts-about-teens-and-social-media/

Vogels, E. A., Gelles-Watnick, R., & Massarat, N. (2022, August 10). *Teens, social media and technology 2022* . Pew Research Center; Pew Research Center. https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022/

Pew Research Center. (2024, January 5). Teens and Social Media Fact Sheet. Pew Research Center: Internet, Science & Tech. https://www.pewresearch.org/internet/fact-sheet/teens-and-social-media-fact-sheet/

Sharp, C., Goodyer, I.M. & Croudace, T.J. (2006). The Short Mood and Feelings Questionnaire
(SMFQ): A Unidimensional Item Response Theory and Categorical Data Factor Analysis of Self-
Report Ratings from a Community Sample of 7-through 11-Year-Old Children. Journal of
Abnormal Child Psychology, 34, 365–377. https://doi.org/10.1007/s10802-006-9027-x

Adgate, B. (2023, October 18). Gallup: Teens Spend More Time On Social Media Than On Homework. *Forbes* . https://www.forbes.com/sites/bradadgate/2023/10/18/gallup-teens-spend-more-time-on-social-media-than-on-homework/

Charmaraman, L., Richer, A. M., Ben-Joseph, E. P., & Klerman, E. B. (2021). Quantity, Content, and Context Matter: Associations Among Social Technology Use and Sleep Habits in Early Adolescents. Journal of Adolescent Health, 69(1), 162–165. https://doi.org/10.1016/j.jadohealth.2020.09.035

| Date | Description |
|------|-------------|
| 12/31/2023 | United States Securities and Exhange Commission Washington, D.C. 20549 FORM 10-K for Meta Platforms, Inc. Annual Report |
| 10/20/2021 | Letter from Richard Blumenthal to Mark Zuckerberg Re: participation in a Congressional hearing on Instagram and kids |
| 11/21/2024 | Miki Rothschild Third Amended Deposition Cross-Notice for 11/21/2024 |
| 0/0/0000 | Miki Rothschild LinkedIn |
| 4/5/2021 | Letter from Congress to Mark Zuckerberg RE Facebook's recent announcement to launch an Instagram for users under 13 |
| 10/31/2024 | Second Amended Master Complaint (PI) dkt 494.0.pdf |
| 12/13/2024 | Facebook Feed Recommendations AI System |
| 8/9/2023 | Scaling the Instagram Explore Recommendations System |
| 5/10/2012 | Let's Chat.html |
| 12/20/2009 | To Deal With Obsession, Some Defriend Facebook |
| 2/24 | What is Technology Addiction? |
| 2/6/2024 | The Jed Foundation (JED) Recommendations for Safeguarding Youth Well-Being on Social Media Platforms |
| 10/17/2023 | Problematic Technology Use |
| 3/8/2024 | Media and Eating Disorders |
| 4/3/2025 | Do smartphones and social media really harm teens' mental health? |
| 4/3/2025 | Are screens harming teens? What scientists can do to find answers. |
| 9/12/2024 | Social-Media Companies' Worst Argument |
| 10/7/2021 | 7 facts about Americans and Instagram |
| (n.d.) | A Parents' Guide to Instagram. 2014. |

| | |
|---|---|
| 12/8/2021 | Eight out of 10 Gen Zers say social media distracts from schools |
| 5/22/2017 | Facebook lets teenagers see porn: Children as young as 13 are being exposed to explicit images, gambling websites and dangerous diet plans |
| 4/9/2012 | Facebook to Acquire Instagram |
| 7/27/2021 | Giving Young People a Safer, More Private Experience |
| (n.d.) | National Youth Mental Health Survey 2018: mental health and wellbeing over time |
| (n.d.) | Health Advisory on Social Media Use in Adolescence |
| 11/2/2023 | His Job Was to Make Instagram Safe for Teens. His 14-Year-Old Showed Him What the App Was Really Like |
| 9/29/2021 | WSJ - How Instagram is Hurting Teen Girls |
| 6/23/2022 | Introducing New Ways to Verify Age on Instagram |
| 1/25/2024 | Introducing Stricter Message Settings for Teens on Instagram and Facebook |
| 3/29/2022 | Is TikTok Dangerous for Teens? |
| (n.d.) | Likes vs. Learning: The Real Cost of Social Media for Schools |
| 12/4/2019 | Making Instagram Safer for the Youngest Members of Our Community |
| 10/18/2021 | Mott Poll Report. Sharing Too Soon? Children and Social Media Apps. |
| 9/27/2021 | Pausing "Instagram Kids" and Building Parental Supervision Tools |
| 12/7/2021 | Raising the Standard for Protecting Teens and Supporting Parents Online |
| 12/22/2021 | Research: How AR Filters Impact People's Self-Image. |
| 10/13/2022 | Regulation 28 Report to Prevent Future Deaths |
| (n.d.) | AACAP - Social Media and Teens |
| 7/27/2018 | Social Media's Impact on Students' Mental Health Comes Into Focus at 2 |

| | |
|---|---|
| 12/8/2021 | Thinstagram': Instagram's algorithm fuels eating disorder epidemic |
| 6/20/2018 | Welcome to IGTV, our New Video App |
| (n.d) | Snapchat Support, How do Snapstreaks work and when do they expire? |
| 8/1/2024 | Crushing it: Why millions of people still can't stop playing Candy Crush |
| 2/21/2021 | This Emotional Life - Flow |
| (n.d.) | The National Academies of Sciences, Engineering, and Medicine - A Guide for Committee Members |
| (n.d.) | Social Media and Youth Mental Health: The U.S. Surgeon General's Advisory (2023) |
| (n.d.) | World Health Organization. International Classification of Diseases Eleventh Revision (ICD-11) |
| (n.d.) | Common Sense Media - Constant Companion: A Week in the Life of a Young Person's Smartphone Use (2023) |
| 3/9/2022 | Common Sense Census: Media Use by Tweens and Teens, 2021 |
| 12/15/2022 | Deadly By Design - TikTok pushes harmful content promoting eating disorders and self-harm into young users' feeds |
| (n.d.) | Designing for Disorder: Instagram's Pro-eating Disorder Bubble. |
| 10/21/2024 | Meta - Giving people the power to build community and bring the world closer together. |
| (n.d.) | Reviewing Child Sexual Abuse Material Reporting Functions On Popular Platforms |
| (n.d.) | Constant Companion: A Week in the Life of a Young Person's Smartphone Use (2023) |
| (n.d.) | How do Snapstreaks work and when do they expire? |
| 9/15/2019 | American Society of Addiction Medicine Definition of Addiction' |
| (n.d.) | American Psychiatric Association - What is Technology Addiction? |
| 11/13/2024 | At What Age Did Americans Stop Believing in Santa? |
| (n.d.) | Families that Flourish, BYU (2012) |

| (n.d.) | Family Link Frequently Asked Questions (FAQ) |
|---|---|
| 12/5/2023 | When Do Children Stop Believing in Santa? |
| 9/18/2018 | Helping more families set digital ground rules with Family Link |
| 10/17/2023 | American Academy of Pediatrics - Problematic Technology Use |
| (n.d.) | APA - Health advisory on social media use in adolescence |
| 4/6/2022 | University of Cambridge - Brain charts |
| (n.d.) | National Eating Disorders Association - Media and Eating Disorders |
| 8/12/2024 | National Education Association - Impact of Social Media and Personal Devices on Mental Health |
| 9/17/2024 | Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents |
| (n.d.) | Understanding Digital Parenting |
| 5/7/2019 | The evolution of Family Link parental controls |
| (n.d.) | Snapchat Support - Why Can't I Access Family Center |
| (n.d.) | Meta Research Summary - Social Media and Mental Health: A Collaborative Review |
| (n.d.) | The 10 Best Metrics For Software Quality |
| 11/10/2017 | A lip-syncing app teens are obsessed with just got bought for $1 billion — here's how to use Musical.ly |
| 4/17/2025 | Meta Defendants' Seventh Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 3/14/2025 | Meta Defendants' Fourth Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 4/4/2025 | Meta Defendants' Sixth Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 7/29/2024 | The TikTok Defendants' Objections and Responses to Plaintiffs' Second Set of Interrogatories |

| 11/6/2024 | The TikTok Defendants' Amended Objections and Responses to Plaintiffs' Third Set of Interrogatories |
| 1/21/2025 | The TikTok Defendants' Objections and Responses to Plaintiffs' Fourth Set of Interrogatories |
| 2/24/2025 | The TikTok Defendants' Objections and Supplemental Responses to Plaintiffs' Fourth Set of Interrogatories |
| 5/9/2025 | The Google Defendants' Amended Written Responses to Rule 30(b)(6) Topics |
| 1/11/2018 | Mark Zuckerberg Post |
| (n.d.) | Why Can't I Access Family Center |
| (n.d.) | History of YouTube's Responsibility Efforts |
| 6/6/2024 | TikTok is Testing Snapchat-Like Streaks |
| 1/10/2025 | Joe Rogan Experience #2255 - Mark Zuckerberg |
| 12/15/2023 | YouTube Terms of Service |
| 4/10/2018 | Washington Post - Transcript of Mark Zuckerberg's Senate Hearing |
| 2/1/2024 | Meta 2023 Form 10K Filing |
| (n.d.) | Meta - A parent and guardian's guide to Instagram 47-48 |
| (n.d.) | Snapchat - What is a Snapscore |
| 4/18/2025 | Expert Report of Dimitri Christakis, M.D., M.P.H. |
| 4/18/2025 | Expert Report of Eva Telzer, Ph.D. |
| 4/18/2025 | Expert Report of Anna Lembke, M.D. |
| 4/18/2025 | Expert Report of Dr. Jean M. Twenge, Ph.D. |
| 4/18/2025 | Expert Report of Dr. Kara Bagot, M.D. |
| 4/18/2025 | Expert Report of Dr. Ramin Mojtabai, M.D., Ph.D., MPH. |

| | |
|---|---|
| 4/18/2025 | Expert Report of Dr. Stuart Murray, MSc., DClinPsych, Ph.D. |
| 4/18/2025 | Expert Report of Drew Cingel, Ph.D. |
| 4/18/2025 | Expert Report of Gary Goldfield, Ph.D. |
| 4/18/2025 | Expert Report of Dr. Randy Auerbach |
| 4/18/2025 | Expert Report of Alan L. Berman, Ph.D. |
| 4/18/2025 | Expert Report of Dr. Ian Gotlib |
| 4/18/2025 | Expert Report of Sarah Morsbach Honaker, PhD, HSPP, DBSM |
| 4/18/2025 | Expert Report of Dr. Robert Platt |
| 4/18/2025 | Expert Report of Matthew J. Shear, MD, MPH |
| 4/18/2025 | Expert Report of Craig Bryan, Psy. D., ABPP |
| 4/18/2025 | Expert Report of Adriana Galván, Ph.D. |
| 4/18/2025 | Expert Report of Robert D. Gibbons, PhD |
| 4/18/2025 | Expert Report of Keith Hampton, PhD |
| 4/18/2025 | Expert Report of Daniel P. Keating, PhD |
| 4/18/2025 | Expert Report of Kenneth T. Kishida, PhD |
| 4/18/2025 | Expert Report of Dr. Scott Patten, MD, PhD |
| 4/18/2025 | Expert Report of Terry Schwartz, MD |
| 4/18/2025 | Expert Report of Dr. Benjamin Schneider, M.D. |
| 4/18/2025 | Expert Report of Professor Nicholas B. Allen, Ph.D. |
| 4/18/2025 | Expert Report of Dr. Sonia Lohiya Krishna, MD, FAPA, DFAACAP |

| 4/18/2025 | Expert Report of Douglas Tucker, M.D. |
|---|---|
| 4/18/2025 | Expert Report of Jeffrey A. Hall, Ph.D. |
| 4/18/2025 | Expert Report of Jennifer Pfeifer, Ph.D. |
| 5/16/2025 | Expert Rebuttal Report of Dr. Randy Auerbach |
| 5/16/2025 | Expert Rebuttal Report of Professor Michael Baiocchi |
| 5/16/2025 | Expert Rebuttal Report of Alan L. Berman, Ph.D. |
| 5/16/2025 | Expert Rebuttal Report of Dr. Ian Gotlib |
| 5/16/2025 | Expert Rebuttal Report of Sarah Morsbach Honaker, PhD, HSPP, DBSM |
| 5/16/2025 | Expert Rebuttal Report of Dr. Robert Platt |
| 5/16/2025 | Expert Rebuttal Report of Matthew J. Shear, MD, MPH |
| 5/16/2025 | Expert Rebuttal Report of Douglas Tucker, M.D. |
| 5/16/2025 | Expert Rebuttal Report of Jeffrey A. Hall, Ph.D. |
| 5/16/2025 | Expert Rebuttal Report of Jennifer Pfeifer, Ph.D. |
| 5/16/2025 | Expert Rebuttal Report of Professor Nicholas B. Allen, Ph.D. |
| 5/16/2025 | Expert Rebuttal Report of Adriana Galván, Ph.D. |
| 5/16/2025 | Expert Rebuttal Report of Keith Hampton, Ph.D. |
| 5/16/2025 | Expert Rebuttal Report of Robert D. Gibbons, Ph.D. |
| 5/16/2025 | Expert Rebuttal Report of Dr. Scott Patten, MD, PhD |
| 5/16/2025 | Expert Rebuttal Report of Terry Schwartz, MD |
| 5/16/2025 | Expert Rebuttal Report of Daniel P. Keating, Ph.D. |

| | |
|---|---|
| 5/16/2025 | Expert Rebuttal Report of Kenneth T. Kishida, PhD |
| 5/16/2025 | Expert Rebuttal Report of Craig Bryan, PsyD, ABPP |
| 5/16/2025 | Expert Report of Dimitri Christakis, M.D., M.P.H. |
| 5/16/2025 | Expert Report of Eva Telzer, Ph.D. |
| 5/16/2025 | Expert Report of Seth Noar, Ph.D. |
| 5/16/2025 | Expert Report of John Chandler, Ph.D. |
| 5/16/2025 | Expert Report of Dr. Sharon A. Hoover, PhD |
| 5/16/2025 | Expert Report of Dr. Jean M. Twenge, Ph.D. |
| 5/16/2025 | Expert Report of Arvind Narayanan, Ph.D. |
| 5/16/2025 | Expert Report of Minette Drumwright, Ph.D. |
| 5/16/2025 | Expert Report of Brian G. Osborne |
| 5/16/2025 | Expert Report of Drew P. Cingel, Ph.D. |
| 5/16/2025 | Expert Report of Dr. Stuart Murray, MSc., DClinPsych, Ph.D. |
| 5/16/2025 | Expert Report of Brooke Istook |
| 5/16/2025 | Expert Report of Gary Goldfield, Ph.D., C. Psych |
| 5/16/2025 | Expert Report of Robert W. Johnson |
| 5/16/2025 | Expert Report of Anna Lembke, M.D. |
| 5/16/2025 | Expert Report of Colin M. Gray, PhD |
| 5/16/2025 | Expert Report of Dr. Ramin Mojtabai, M.D., Ph.D., MPH |
| 5/16/2025 | Expert Report of Tim Estes |

| 5/16/2025 | Trial Report of Mitch Prinstein, Ph.D. |
|---|---|
| 6/13/2025 | Expert Report of Professor Neil Malhotra |
| 11/21/2018 | UCLA faculty voice: Neuroscientists identify low-tech fix to sleep-deprived teens \| UCLA Health |
| 4/24 | APA - Potential Risks of Content, Features, and Functions - A Closer Look at the Science Behind How Social Media Affects Youth |
| 5/30/2023 | healthychildren.org - Constantly Connected: How Media Use Can Affect Your Child |
| 7/9/2025 | Expert Report of Dr. Stephen J. Aguilar |
| 7/9/2025 | Expert Report of Prof. Nicholas Allen, Ph.D. |
| 7/9/2025 | Rebuttal Report of Dr. Randy Auberbach to Personal Injury and School District Plaintiffs' Experts |
| 7/9/2025 | Expert Report of Dr. Michael Baiocchi, Ph.D. |
| 7/9/2025 | Expert Report of Dr. Alan L. Berman, Ph.D. and Rebuttal to Personal Injury and School District Plaintiffs' Experts |
| 7/9/2025 | Expert Report of Lawrence Birnbaum as to Personal Injury and School District Plaintiffs |
| 7/9/2025 | Expert Report of Dr. Jeremy Birnholtz and Rebuttal to Personal Injury and School District Experts |
| 7/9/2025 | Expert Report of Craig Bryan, Psy.D., ABPP |
| 7/9/2025 | Expert Report of Stephen L. Buka, ScD |
| 7/9/2025 | Expert Report of Sandeep Chatterjee, Ph.D. |
| 7/9/2025 | Expert Report of Dr. Emilio Ferrara and Rebuttal to Personal Injury and School District Experts |
| 7/9/2025 | Expert Report of Adriana Galván, Ph.D. |
| 7/9/2025 | Expert Report of Robert D. Gibbons, Ph.D. |
| 7/9/2025 | Expert Report of Dr. Ian Gotlib and Rebuttal to Personal Injury and School District Plaintiffs' Experts |

| 7/9/2025 | Expert Report of Jeffrey A. Hall, Ph.D. |
|---|---|
| 7/9/2025 | Expert Report of Dr. Keith Hampton, Ph.D. |
| 7/9/2025 | Meta Defendants' Disclosure of Non-Retained Expert Witness Pursuant to Fed. R. Civ. P. 26(a)(2)(C) |
| 7/9/2025 | Expert Report of Dr. Sarah Morsbach Honaker, Ph.D., HSPP, DBSM and Rebuttal to Personal Injury and School District Plaintiffs' Experts |
| 7/9/2025 | Expert Report of Ethan L. Hutt |
| 7/9/2025 | Expert Report of Daniel P. Keating, Ph.D. |
| 7/9/2025 | Expert Report of Kevin Lane Keller, Ph.D. |
| 7/9/2025 | Expert Report of Kendra Becker, Ph.D. |
| 7/9/2025 | Expert Report of Kenneth T. Kishida, Ph.D. |
| 7/9/2025 | Expert Report of Mallory Knodel |
| 7/9/2025 | Expert Report of Professor Neil Malhotra, Ph.D. |
| 7/9/2025 | Rebuttal Expert Report of Dr. Chris Mattmann |
| 7/9/2025 | Rebuttal Expert Report of Dr. Nasir Memon |
| 7/9/2025 | Rebuttal Expert Report of Ayşe Yeşim Orhun, Ph.D. |
| 7/9/2025 | Expert Report of Dr. Scott Patten, MD, Ph.D. |
| 7/9/2025 | Opening Expert Report of Jennifer Pfeifer, Ph.D. |
| 7/9/2025 | Expert Report of Dr. Robert Platt and Rebuttal to Personal Injury and School District Experts |
| 7/9/2025 | Rebuttal Expert Report of Dr. Marcus Rogers |
| 7/9/2025 | Expert Report of Peter Rossi, Ph.D. |
| 7/9/2025 | Expert Report of Terry Schwartz, MD |

| 7/9/2025 | Expert Report of Matthew J. Shear, MD, MPH and Rebuttal to Personal Injury and School District Plaintiffs' Experts |
|---|---|
| 7/9/2025 | Rebuttal Expert Report of John Starr |
| 7/9/2025 | Expert Report of Douglas Tucker, M.D. |
| 7/9/2025 | Expert Report of Diana Wildermuth, Ph.D., LPC, NCC, CCTP-II |
| 7/11/2025 | Expert Report of Dr. James McGough, M.D., M.S. |
| 7/11/2025 | Expert Report of Dr. Stephen J. Aguilar for Breathitt County School District |
| 7/11/2025 | Expert Report of Dr. Stephen J. Aguilar for Charleston County School District |
| 7/11/2025 | Expert Report of Dr. Stephen J. Aguilar for DeKalb County School District |
| 7/11/2025 | Expert Report of Dr. Stephen J. Aguilar for Harford County Public Schools |
| 7/11/2025 | Expert Report of Dr. Stephen J. Aguilar for Irvington Public Schools |
| 7/11/2025 | Expert Report of Dr. Stephen J. Aguilar for Tucson Unified School District |
| 7/11/2025 | Expert Report of Darius Lakdawalla, Ph.D. (Breathitt) |
| 7/11/2025 | Expert Report of Darius Lakdawalla, Ph.D. (Charleston) |
| 7/11/2025 | Expert Report of Darius Lakdawalla, Ph.D. (Harford) |
| 7/11/2025 | Expert Report of Darius Lakdawalla, Ph.D. (Tucson) |
| 7/11/2025 | Expert Report of Joshua Hyman, Ph.D. (DeKalb) |
| 7/11/2025 | Expert Report of Joshua Hyman, Ph.D. (Irvington) |
| 7/11/2025 | Expert Report of Robert G. Nelson, Ed.D. for Breathitt County Schools |
| 7/11/2025 | Expert Report of Robert G. Nelson, Ed.D. for Charleston County School District |
| 6/27/2025 | Ofcom - Children's Passive Online Measurement |

| 10/13/2023 | Gallup - Teens Spend Average of 4.8 Hours on Social Media Per Day |
|---|---|

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Abby Tran | 2/26/2025 | Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 1 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 2 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 3 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 4 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 5 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 6 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 7 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 8 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 9 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 10 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 11 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 12 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 13 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 14 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 15 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 16 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 17 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 18 to Deposition Transcript of Abby Tran |

| Snap | Abby Tran | 2/26/2025 | Exhibit 19 to Deposition Transcript of Abby Tran |
|------|-----------|-----------|---------------------------------------------------|
| Snap | Abby Tran | 2/26/2025 | Exhibit 20 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 21 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 22 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 23 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 24 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 25 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 26 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 27 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 28 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 29 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 30 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 31 to Deposition Transcript of Abby Tran |
| Meta | Adam Mosseri | 3/17/2025 | Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 1 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 2 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 3 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 4 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 5 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 6 to Deposition Transcript of Adam Mosseri |

| Meta | Adam Mosseri | 3/17/2025 | Exhibit 7 to Deposition Transcript of Adam Mosseri |
|------|--------------|-----------|------------------|
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 8 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 9 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 10 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 11 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 12 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 13 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 14 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 15 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 16 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 17 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 18 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 19 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 20 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 21 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 22 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 23 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 24 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 25 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 26 to Deposition Transcript of Adam Mosseri |

| Meta | Adam Mosseri | 3/17/2025 | Exhibit 27 to Deposition Transcript of Adam Mosseri |
|------|--------------|-----------|-----------------------------------------------------|
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 28 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 29 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 30 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 31 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 32 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 33 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 34 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 35 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 36 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 37 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 38 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 39 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 40 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 41 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 42 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 43 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 44 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 45 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 46 to Deposition Transcript of Adam Mosseri |

| Meta | Adam Mosseri | 3/18/2025 | Deposition Transcript of Adam Mosseri |
|------|-------------|-----------|----------------------------------------|
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 47 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 48 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 49 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 50 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 51 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 52 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 53 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 54 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 55 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 56 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 57 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 58 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 59 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 60 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 61 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 62 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 63 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 64 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 65 to Deposition Transcript of Adam Mosseri |

| Meta | Adam Mosseri | 3/18/2025 | Exhibit 66 to Deposition Transcript of Adam Mosseri |
|------|--------------|-----------|-----------------------------------------------------|
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 67 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 68 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 69 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 70 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 71 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 72 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 73 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 74 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 75 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 76 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 77 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 78 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 79 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 80 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 81 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 82 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 83 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 84 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 85 to Deposition Transcript of Adam Mosseri |

| Meta | Adam Mosseri | 3/18/2025 | Exhibit 86 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 87 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 88 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 89 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 90 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 91 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 92 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 93 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 94 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 95 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 96 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 97 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 98 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 99 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 100 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 101 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 102 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 103 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 104 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 105 to Deposition Transcript of Adam Mosseri |

| Meta | Adam Mosseri | 3/18/2025 | Exhibit 106 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 107 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 108 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 109 to Deposition Transcript of Adam Mosseri |
| YouTube | Adi Jain | 3/21/2025 | Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 1 to Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 2 to Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 3 to Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 4 to Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 5 to Deposition Transcript of Adi Jain 30(b)(6) |
| Snap | Alex Osborne | 1/10/2025 | Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 1 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 2 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 3 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 4 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 5 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 6 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 7 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 8 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 9 to Deposition Transcript of Alex Osborne |

| Snap | Alex Osborne | 1/10/2025 | Exhibit 10 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 11 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 12 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 13 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 14 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 15 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 16 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 17 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 18 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 19 to Deposition Transcript of Alex Osborne |
| YouTube | Alice Wu Paulus | 1/29/2025 | Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 1 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 2 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 3 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 4 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 5 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 6 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 7 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 8 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 9 to Deposition Transcript of Alice Wu Paulus |

| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 10 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 11 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 12 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 13 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 14 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 15 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 16 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 17 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 18 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 19 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 20 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 21 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 22 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 23 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 24 to Deposition Transcript of Alice Wu Paulus |
| Meta | Alison Lee | 2/6/2025 | Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 1 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 2 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 3 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 4 to Deposition Transcript of Alison Lee |

| Meta | Alison Lee | 2/6/2025 | Exhibit 5 to Deposition Transcript of Alison Lee |
|------|------------|----------|--------------------------------------------------|
| Meta | Alison Lee | 2/6/2025 | Exhibit 6 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 7 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 8 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 9 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 10 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 11 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 12 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 13 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 14 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 15 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 16 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 17 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 18 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 19 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 20 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 21 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 22 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 23 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 24 to Deposition Transcript of Alison Lee |

| Meta | Alison Lee | 2/6/2025 | Exhibit 25 to Deposition Transcript of Alison Lee |
|------|-----------|----------|----------------------------------------------------|
| Meta | Alison Lee | 2/6/2025 | Exhibit 26 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 27 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 28 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 29 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 30 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 31 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 32 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 33 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 34 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 35 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 36 to Deposition Transcript of Alison Lee |
| Meta | Alison Lee | 2/6/2025 | Exhibit 37 to Deposition Transcript of Alison Lee |
| Snap | Althea Tupper | 11/14/2024 | Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 1 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 2 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 3 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 4 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 5 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 6 to Deposition Transcript of Althea Tupper |

| Snap | Althea Tupper | 11/14/2024 | Exhibit 7 to Deposition Transcript of Althea Tupper |
|------|---------------|------------|-----------------------------------------------------|
| Snap | Althea Tupper | 11/14/2024 | Exhibit 8 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 9 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 10 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 11 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 12 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 13 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 14 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 15 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 16 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 17 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 18 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 19 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 20 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 21 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 22 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 23 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 24 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 25 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 26 to Deposition Transcript of Althea Tupper |

| Snap | Althea Tupper | 11/14/2024 | Exhibit 27 to Deposition Transcript of Althea Tupper |
|---|---|---|---|
| Snap | Althea Tupper | 11/14/2024 | Exhibit 28 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 29 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 30 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 31 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 32 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 33 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 34 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 35 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 36 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 37 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 38 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 39 to Deposition Transcript of Althea Tupper |
| Meta | Arturo Bejar | 4/7/2025 | Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 1 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 2 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 3 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 4 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 5 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 6 to Deposition Transcript of Arturo Bejar |

| Meta | Arturo Bejar | 4/7/2025 | Exhibit 7 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 8 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 9 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 10 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 11 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 12 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 13 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 14 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 15 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 16 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 17 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 18 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 19 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 20 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 21 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 22 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 23 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 24 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 25 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 26 to Deposition Transcript of Arturo Bejar |

| Meta | Arturo Bejar | 4/7/2025 | Exhibit 27 to Deposition Transcript of Arturo Bejar |
|------|--------------|----------|-----------------------------------------------------|
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 28 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 29 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 30 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 31 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 32 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 33 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 34 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 35 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 36 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 37 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 38 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 39 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 40 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 41 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 42 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 43 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 44 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 45 to Deposition Transcript of Arturo Bejar |

| Meta | Arturo Bejar | 4/8/2025 | Exhibit 46 to Deposition Transcript of Arturo Bejar |
|------|--------------|----------|------------------------------------------------------|
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 47 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 48 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 49 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 50 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 51 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 52 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 53 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 54 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 55 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 56 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 57 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 58 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 59 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 60 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 61 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 62 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 63 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 64 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 65 to Deposition Transcript of Arturo Bejar |

| Meta | Arturo Bejar | 4/8/2025 | Exhibit 66 to Deposition Transcript of Arturo Bejar |
|------|-------------|----------|-----------------------------------------------------|
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 67 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 68 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 69 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 70 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 71 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 72 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 73 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 74 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 75 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 76 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 77 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 78 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 79 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 80 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 81 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 82 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 83 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 84 to Deposition Transcript of Arturo Bejar |

| Meta | Arturo Bejar | 4/9/2025 | Exhibit 85 to Deposition Transcript of Arturo Bejar |
|------|--------------|----------|-----------------------------------------------------|
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 86 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 87 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 88 to Deposition Transcript of Arturo Bejar |
| Snap | Matthew Jackson | 11/19/2024 | Deposition Transcript of Matthew Jackson 30(b)(6) |
| Meta | Aza Raskin | 3/17/2025 | Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 1 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 2 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 3 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 4 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 5 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 6 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 7 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 8 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 9 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 10 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 11 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 12 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 13 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 14 to Deposition Transcript of Aza Raskin |

| Meta | Aza Raskin | 3/17/2025 | Exhibit 15 to Deposition Transcript of Aza Raskin |
|---|---|---|---|
| Meta | Aza Raskin | 3/17/2025 | Exhibit 16 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 17 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 18 to Deposition Transcript of Aza Raskin |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 1 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 2 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 3 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 4 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 5 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 6 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 7 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 8 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 9 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 10 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 11 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 12 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 3/13/2025 | Exhibit 13 to Deposition Transcript of Caitlin Niedermeyer |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 1 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |

| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 2 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
|---------|---------------------|-----------|---------------------------------------------------------------------|
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 3 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 4 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 5 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 6 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 7 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 8 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Meta | Charles Sismondo | 10/16/2024 | Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 1 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 2 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 3 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 4 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 5 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 6 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 7 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 8 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 9 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 10 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 11 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 12 to Deposition Transcript of Charles Sismondo |

| Meta | Charles Sismondo | 10/16/2024 | Exhibit 13 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/16/2024 | Exhibit 14 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 6A to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 15 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 16 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 17 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 18 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 19 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 20 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 21 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 22 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 23 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 24 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 25 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 26 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 27 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 28 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 29 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 30 to Deposition Transcript of Charles Sismondo |

| Meta | Charles Sismondo | 10/17/2024 | Exhibit 31 to Deposition Transcript of Charles Sismondo |
|------|------------------|------------|---------------------------------------------------------|
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 32 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 33 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 34 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 35 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 36 to Deposition Transcript of Charles Sismondo |
| Meta | Charles Sismondo | 10/17/2024 | Exhibit 37 to Deposition Transcript of Charles Sismondo |
| Snap | Claudia Chan | 2/7/2025 | Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 1 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 2 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 3 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 4 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 5 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 6 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 7 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 8 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 9 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 10 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 11 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 12 to Deposition Transcript of Claudia Chan |

| Snap | Claudia Chan | 2/7/2025 | Exhibit 13 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 14 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 15 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 16 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 17 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 18 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 19 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 20 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 21 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 22 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 23 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 24 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 25 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 26 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 27 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 28 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 29 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 30 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 31 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 32 to Deposition Transcript of Claudia Chan |

| Snap | Claudia Chan | 2/7/2025 | Exhibit 33 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 34 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 35 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 36 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 37 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 38 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 39 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 40 to Deposition Transcript of Claudia Chan |
| TikTok | Cormac Keenan | 3/25/2025 | Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 1 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 2 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 3 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 4 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 5 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 6 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 7 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 8 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 9 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 10 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 11 to Deposition Transcript of Cormac Keenan |

| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 12 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 14 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 15 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 16 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 17 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 18 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 19 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 20 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 21 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 22 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 23 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 24 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 25 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 26 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 27 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 28 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 29 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 30 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 31 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 32 to Deposition Transcript of Cormac Keenan |

| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 33 to Deposition Transcript of Cormac Keenan |
|---|---|---|---|
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 34 to Deposition Transcript of Cormac Keenan |
| YouTube | Cristos Goodrow | 2/19/2025 | Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 1 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 2 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 3 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 4 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 5 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 6 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 7 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 8 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 9 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 10 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 11 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 12 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 13 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 14 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 16 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 17 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 18 to Deposition Transcript of Cristos Goodrow |

| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 19 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 20 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 21 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 22 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 23 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 24 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 25 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 26 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 27 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 28 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 29 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 30 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 31 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 32 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 33 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 34 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 35 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 36 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 37 to Deposition Transcript of Cristos Goodrow |

| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 38 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 39 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 40 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 42 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 43 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 44 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 45 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 46 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 47 to Deposition Transcript of Cristos Goodrow |
| Meta | Darius Kilstein | 12/17/2024 | Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 1 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 2 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 3 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 4 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 5 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 6 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 7 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 8 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 9 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 10 to Deposition Transcript of Darius Kilstein |

| Meta | Darius Kilstein | 12/17/2024 | Exhibit 11 to Deposition Transcript of Darius Kilstein |
|------|-----------------|------------|--------------------------------------------------------|
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 12 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 13 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 14 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 15 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 16 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 17 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 18 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 19 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 20 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 21 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 22 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 23 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 24 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 25 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 26 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 27 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 28 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 29 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 30 to Deposition Transcript of Darius Kilstein |

| Meta | Darius Kilstein | 12/17/2024 | Exhibit 31 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 32 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 33 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 34 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 35 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 36 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 37 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 38 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 39 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 40 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 41 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 42 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 43 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 44 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 45 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 46 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 47 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 48 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 49 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 50 to Deposition Transcript of Darius Kilstein |

| Meta | Darius Kilstein | 12/17/2024 | Exhibit 51 to Deposition Transcript of Darius Kilstein |
|---|---|---|---|
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 52 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 53 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 54 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 55 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 56 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 57 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 58 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 59 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 60 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 61 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 62 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/17/2024 | Exhibit 63 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 64 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 65 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 66 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 67 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 68 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 69 to Deposition Transcript of Darius Kilstein |

| Meta | Darius Kilstein | 12/18/2024 | Exhibit 70 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 71 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 72 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 73 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 74 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 75 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 76 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 77 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 78 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 79 to Deposition Transcript of Darius Kilstein |
| Meta | Darius Kilstein | 12/18/2024 | Exhibit 80 to Deposition Transcript of Darius Kilstein |
| Snap | David Boyle | 2/26/2025 | Exhibit 1 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 2 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 3 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 4 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 5 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 6 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 7 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 8 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 9 to Deposition Transcript of David Boyle 30(b)(6) |

| Snap | David Boyle | 2/26/2025 | Exhibit 10 to Deposition Transcript of David Boyle 30(b)(6) |
|---|---|---|---|
| Snap | David Boyle | 2/26/2025 | Exhibit 11 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 12 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 13 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 14 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 15 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 16 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 17 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 18 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 19 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 20 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 21 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 22 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/27/2025 | Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 1 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 2 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 3 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 4 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 5 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 6 to Deposition Transcript of David Boyle |

| Snap | David Boyle | 2/27/2025 | Exhibit 7 to Deposition Transcript of David Boyle |
|------|-------------|-----------|---------------------------------------------------|
| Snap | David Boyle | 2/27/2025 | Exhibit 8 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 9 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 10 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 10-1 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 11 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 12 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 13 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 14 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 15 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 16 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Deposition Transcripts of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 17 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 18 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 19 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 20 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 21 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 22 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 23 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 24 to Deposition Transcript of David Boyle |

| Snap | David Boyle | 4/2/2025 | Exhibit 25 to Deposition Transcript of David Boyle |
|---|---|---|---|
| Snap | David Boyle | 4/2/2025 | Exhibit 26 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 27 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 28 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 29 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 30 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 31 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 32 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 33 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 34 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 35 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 36 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 37 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 38 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 39 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 40 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 41 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 42 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 43 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 44 to Deposition Transcript of David Boyle |

| Snap | David Boyle | 4/2/2025 | Exhibit 45 to Deposition Transcript of David Boyle |
|------|-------------|----------|----------------------------------------------------|
| Snap | David Boyle | 4/2/2025 | Exhibit 46 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 47 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 48 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 49 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 50 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 51 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit PM-6 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit PM-7 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/26/2025 | Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-A to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-B to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-C to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-D to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-E to Deposition Transcript of David Boyle 30(b)(6) |
| Meta | David Ginsberg | 1/9/2025 | Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 1 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 2 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 3 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 4 to Deposition Transcript of David Ginsberg |

| Meta | David Ginsberg | 1/9/2025 | Exhibit 5 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 6 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 7 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 8 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 9 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 10 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 11 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 12 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 13 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 14 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 15 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 16 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 17 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 18 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 19 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 20 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 21 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 22 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 23 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 24 to Deposition Transcript of David Ginsberg |

| Meta | David Ginsberg | 1/9/2025 | Exhibit 25 to Deposition Transcript of David Ginsberg |
|------|----------------|----------|-------------------------------------------------------|
| Meta | David Ginsberg | 1/9/2025 | Exhibit 26 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 27 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 28 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 29 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 30 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 31 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 32 to Deposition Transcript of David Ginsberg |
| Meta | David Ginsberg | 1/9/2025 | Exhibit 33 to Deposition Transcript of David Ginsberg |
| Snap | David Lue | 3/26/2025 | Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 1 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 2 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 3 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 4 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 5 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 6 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 7 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 8 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 9 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 10 to Deposition Transcript of David Lue |

| Snap | David Lue | 3/26/2025 | Exhibit 11 to Deposition Transcript of David Lue |
|------|-----------|-----------|---------------------------------------------------|
| Snap | David Lue | 3/26/2025 | Exhibit 12 to Deposition Transcript of David Lue |
| Snap | Deborah Oshuntola | 2/4/2025 | Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 1 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 2 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 3 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 4 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 5 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 6 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 7 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 8 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 9 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 10 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 11 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 12 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 13 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 14 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 15 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 16 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 17 to Deposition Transcript of Deborah Oshuntola |

| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 18 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 19 to Deposition Transcript of Deborah Oshuntola |
| Meta | Diego Castaneda | 10/22/2024 | Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 1 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 2 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 3 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 4 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 5 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 6 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 7 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 8 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 9 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 10 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 11 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 12 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 13 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 14 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 15 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 16 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 17 to Deposition Transcript of Diego Castaneda |

| Meta | Diego Castaneda | 10/22/2024 | Exhibit 18 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 19 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 20 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 21 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 22 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 23 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 24 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 25 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 26 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 27 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 28 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/22/2024 | Exhibit 29 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 30 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 31 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 32 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 33 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 34 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 35 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 36 to Deposition Transcript of Diego Castaneda |

| Meta | Diego Castaneda | 10/23/2024 | Exhibit 37 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 38 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 39 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 40 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 41 to Deposition Transcript of Diego Castaneda |
| Meta | Diego Castaneda | 10/23/2024 | Exhibit 42 to Deposition Transcript of Diego Castaneda |
| TikTok | Drew Kirchhoff | 3/16/2025 | Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 1 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 2 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3A to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3B to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3C to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3D to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3E to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3F to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3G to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3H to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3I to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3J to Deposition Transcript of Drew Kirchhoff |

| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3K to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3L to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 4 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 5 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6A to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6B to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6C to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6D to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6E to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 7 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 8 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 9 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 10 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 11 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 12 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 13 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 14 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 15 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 16 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 17 to Deposition Transcript of Drew Kirchhoff |

| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 18 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 19 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 20 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 21 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 22 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 23 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 24 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 25 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 26 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 27 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 28 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 29 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 30 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 31 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 32 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 33 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 34 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 35 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 36 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 37 to Deposition Transcript of Drew Kirchhoff |

| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 38 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 39 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 40 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 41 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 42 to Deposition Transcript of Drew Kirchhoff |
| Meta | Elena Davis | 3/5/2025 | Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 1 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 2 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 3 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 4 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 5 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 6 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 7 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 8 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 9 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 10 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 11 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 12 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 13 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 14 to Deposition Transcript of Elena Davis |

| Meta | Elena Davis | 3/5/2025 | Exhibit 15 to Deposition Transcript of Elena Davis |
|------|-------------|----------|-----------------------------------------------------|
| Meta | Elena Davis | 3/5/2025 | Exhibit 16 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 17 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 18 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 19 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 20 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 21 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 22 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 23 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/5/2025 | Exhibit 24 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 25 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 26 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 27 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 28 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 29 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 30 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 31 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 32 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 33 to Deposition Transcript of Elena Davis |

| Meta | Elena Davis | 3/6/2025 | Exhibit 34 to Deposition Transcript of Elena Davis |
|---|---|---|---|
| Meta | Elena Davis | 3/6/2025 | Exhibit 35 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 36 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 37 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 38 to Deposition Transcript of Elena Davis |
| Meta | Elena Davis | 3/6/2025 | Exhibit 39 to Deposition Transcript of Elena Davis |
| TikTok | Emma Gribbon | 2/24/2025 | Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 1 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 2 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 3 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 4 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 5 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 6 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 7 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 8 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 9 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 10 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 11 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 12 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 13 to Deposition Transcript of Emma Gribbon |

| | | | |
|---|---|---|---|
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 14 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 15 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 16 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 17 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 18 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 19 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 20 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 21 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 22 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 23 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 24 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 25 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 26 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 27 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 28 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 29 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 30 to Deposition Transcript of Emma Gribbon |
| TikTok | Eric Ebenstein | 3/11/2025 | Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 1 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 2 to Deposition Transcript of Eric Ebenstein |

| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 4 to Deposition Transcript of Eric Ebenstein |
|--------|---------------|-----------|-------------------------------------------------------|
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 5 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 6 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 7 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 8 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 9 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 10 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 11 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 12 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 13 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 14 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 15 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 16 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 17 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 18 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 19 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 20 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 21 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 22 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 23 to Deposition Transcript of Eric Ebenstein |

| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 24 to Deposition Transcript of Eric Ebenstein |
|--------|----------------|-----------|------------------------------------------------------|
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 25 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 26 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 27 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 28 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 29 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 30 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 31 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 32 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 33 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 34 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 35 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 36 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 37 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 38 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 39 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 40 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 41 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 42 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 43 to Deposition Transcript of Eric Ebenstein |

| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 44 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 45 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 46 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 47 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 48 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 49 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 50 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 51 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 52 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 53 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 54 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 55 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 56 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 57 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 58 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 59 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 60 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 61 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 62 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Deposition Transcript of Eric Ebenstein |

| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 63 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 64 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 65 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 66 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 67 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 68 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 69 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 70 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 71 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 72 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 73 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 74 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 75 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 77 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 79 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 80 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 81 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 83 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 84 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Han | 3/11/2025 | Deposition Transcript of Eric Han |

| TikTok | Eric Han | 3/11/2025 | Exhibit 1 to Deposition Transcript of Eric Han |
|--------|----------|-----------|-----------------------------------------------|
| TikTok | Eric Han | 3/11/2025 | Exhibit 2 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 3 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 4 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 5 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 6 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 7 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 8 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 9 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 10 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 11 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 12 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 13 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 14 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 15 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 16 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 17 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 18 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 19 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 20 to Deposition Transcript of Eric Han |

| TikTok | Eric Han | 3/11/2025 | Exhibit 21 to Deposition Transcript of Eric Han |
|--------|----------|-----------|------------------------------------------------|
| TikTok | Eric Han | 3/11/2025 | Exhibit 22 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 23 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 25 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 26 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 27 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 28 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 29 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 30 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 31 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 32 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 33 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 34 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 35 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 36 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 37 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 38 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 39 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 40 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 41 to Deposition Transcript of Eric Han |

| TikTok | Eric Han | 3/11/2025 | Exhibit 42 to Deposition Transcript of Eric Han |
|--------|----------|-----------|--------------------------------------------------|
| TikTok | Eric Han | 3/11/2025 | Exhibit 43 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 44 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 45 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 46 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 47 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 48 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 49 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 50 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 51 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 52 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 53 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 54 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 55 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 56 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 57 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 58 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 59 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 60 to Deposition Transcript of Eric Han |

| | | | |
|---|---|---|---|
| TikTok | Eric Han | 3/12/2025 | Exhibit 61 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 62 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 63 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 64 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 65 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 66 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 67 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 68 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 69 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 70 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 71 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 72 to Deposition Transcript of Eric Han |
| YouTube | Erin Turner | 1/22/2025 | Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 1 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 2 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 3 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 4 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 5 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 6 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 7 to Deposition Transcript of Erin Turner |

| YouTube | Erin Turner | 1/22/2025 | Exhibit 8 to Deposition Transcript of Erin Turner |
|---|---|---|---|
| YouTube | Erin Turner | 1/22/2025 | Exhibit 9 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 10 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 11 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 12 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 13 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 14 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 15 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 16 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 17 to Deposition Transcript of Erin Turner |
| Snap | Evan Spiegel | 4/11/2025 | Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Rough Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 1 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 2 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 3 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 4 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 5 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 6 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 7 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 8 to Deposition Transcript of Evan Spiegel |

| Snap | Evan Spiegel | 4/11/2025 | Exhibit 9 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 10 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 10a to Depositon Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 11 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 12 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 13 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 14 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 15 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 16 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 17 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 18 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 19 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 20 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 21 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 22 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 23 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 24 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 25 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 26 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 27 to Deposition Transcript of Evan Spiegel |

| Snap | Evan Spiegel | 4/11/2025 | Exhibit 28 to Deposition Transcript of Evan Spiegel |
|---|---|---|---|
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 29 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 30 to Deposition Transcript of Evan Spiegel |
| Snap | Evan Spiegel | 4/11/2025 | Exhibit 31 to Deposition Transcript of Evan Spiegel |
| YouTube | Fred Gilbert | 2/20/2025 | Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 1 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 2 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 3 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 4 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 5 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 6 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 7 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 8 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 9 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 10 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 12 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 13 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 14 to Deposition Transcript of Fred Gilbert |
| Google | Garth Graham | 3/5/2025 | Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 1 to Deposition Transcript of Garth Graham |

| Google | Garth Graham | 3/5/2025 | Exhibit 2 to Deposition Transcript of Garth Graham |
|--------|--------------|----------|----------------------------------------------------|
| Google | Garth Graham | 3/5/2025 | Exhibit 3 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 4 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 5 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 6 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 7 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 8 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 9 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 10 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 11 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 12 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 13 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 14 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 15 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 16 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 17 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 18 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 19 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 20 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 21 to Deposition Transcript of Garth Graham |

| Google | Garth Graham | 3/5/2025 | Exhibit 22 to Deposition Transcript of Garth Graham |
|---|---|---|---|
| Meta | George Volichenko | 12/16/2024 | Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 1 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 2 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 3 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 4 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 5 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 6 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 7 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 8 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 9 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 10 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 11 to Deposition Transcript of George Volichenko |
| Meta | George Volichenko | 12/16/2024 | Exhibit 12 to Deposition Transcript of George Volichenko |
| Meta | Guy Rosen | 2/19/2025 | Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 1 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 2 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 3 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 4 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 5 to Deposition Transcript of Guy Rosen |

| Meta | Guy Rosen | 2/19/2025 | Exhibit 6 to Deposition Transcript of Guy Rosen |
|------|-----------|-----------|--------------------------------------------------|
| Meta | Guy Rosen | 2/19/2025 | Exhibit 7 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 8 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 9 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 10 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 11 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 12 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 13 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 14 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 15 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 16 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 17 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 18 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 19 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 20 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 21 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 22 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 23 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 24 to Deposition Transcript of Guy Rosen |

| Meta | Guy Rosen | 2/20/2025 | Exhibit 25 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 26 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 27 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 28 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 29 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 30 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 31 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 32 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 33 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 34 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 35 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 36 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 37 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 38 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 39 to Deposition Transcript of Guy Rosen |
| Snap | Jack Brody | 2/5/2025 | Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 1 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 2 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 3 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 4 to Deposition Transcript of Jack Brody |

| Snap | Jack Brody | 2/5/2025 | Exhibit 5 to Deposition Transcript of Jack Brody |
|------|------------|----------|--------------------------------------------------|
| Snap | Jack Brody | 2/5/2025 | Exhibit 6 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 7 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 8 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 9 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 10 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 11 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 12 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 13 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 14 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 15 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 16 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 17 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 18 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 19 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 20 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 21 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 22 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 23 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 24 to Deposition Transcript of Jack Brody |

| Snap | Jack Brody | 2/5/2025 | Exhibit 25 to Deposition Transcript of Jack Brody |
|------|-----------|----------|--------------------------------------------------|
| Snap | Jack Brody | 2/5/2025 | Exhibit 26 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 27 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 28 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 29 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 30 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 31 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 32 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 33 to Deposition Transcript of Jack Brody |
| Snap | Jacqueline Beauchere | 3/13/2025 | Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 1 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 2 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 3 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 4 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 5 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 6 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 7 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 8 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 9 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 10 to Deposition Transcript of Jacqueline Beauchere |

| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 11 to Deposition Transcript of Jacqueline Beauchere |
|------|---------------------|-----------|------------------------------------------------------------|
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 12 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 13 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 14 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 15 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 16 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 17 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 18 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 19 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 20 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 21 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 22 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 23 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 24 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 25 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 26 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 27 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 28 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 29 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 30 to Deposition Transcript of Jacqueline Beauchere |

| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 31 to Deposition Transcript of Jacqueline Beauchere |
|------|----------------------|-----------|-------------------------------------------------------------|
| Snap | Jacqueline Beauchere | 3/14/2025 | Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 32 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 33 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 34 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 35 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 36 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 37 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 38 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 39 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 40 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 41 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 42 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 43 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 44 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 45 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 46 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 47 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 48 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 49 to Deposition Transcript of Jacqueline Beauchere |

| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 50 to Deposition Transcript of Jacqueline Beauchere |
|---|---|---|---|
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 51 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 52 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 53 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 54 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 55 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 56 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 57 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 58 to Deposition Transcript of Jacqueline Beauchere |
| Google | James Beser | 4/2/2025 | Deposition Transcripts of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 1 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 2 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 3 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 4 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 5 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 6 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 7 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 8 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 9 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 10 to Deposition Transcript of James Beser |

| Google | James Beser | 4/2/2025 | Exhibit 11 to Deposition Transcript of James Beser |
|--------|-------------|----------|-----------------------------------------------------|
| Google | James Beser | 4/2/2025 | Exhibit 12 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 13 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 14 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 15 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 16 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 17 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 18 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 19 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 20 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 21 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 22 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 23 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 24 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 25 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 26 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 27 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 28 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 29 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 30 to Deposition Transcript of James Beser |

| Google | James Beser | 4/2/2025 | Exhibit 31 to Deposition Transcript of James Beser |
|--------|-------------|----------|-----------------------------------------------------|
| Google | James Beser | 4/2/2025 | Exhibit 32 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 33 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 34 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 35 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 36 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 37 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 38 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Deposition Transcripts of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 39 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 40 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 41 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 42 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 43 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 44 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 45 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 46 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 47 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 48 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 49 to Deposition Transcript of James Beser |

| Google | James Beser | 4/3/2025 | Exhibit 50 to Deposition Transcript of James Beser |
|---|---|---|---|
| Google | James Beser | 4/3/2025 | Exhibit 51 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 52 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 53 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 54 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 55 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 56 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 57 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 58 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 59 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 60 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 61 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 62 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 63 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 64 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 65 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 66 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 67 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 68 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 69 to Deposition Transcript of James Beser |

| Google | James Beser | 4/3/2025 | Exhibit 70 to Deposition Transcript of James Beser |
|---|---|---|---|
| Google | James Beser | 4/9/2025 | Deposition Transcript of James Beser 30)(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 1 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 2 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 3 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 4 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 5 to Deposition Transcript of James Beser 30(b)(6) |
| Snap | Jeb Boniakowski | 3/20/2025 | Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 1 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 2 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 3 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 4 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 5 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 6 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 7 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 8 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 9 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 10 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 11 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 12 to Deposition Transcript of Jeb Boniakowski |

| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 13 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 15 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 16 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 17 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 18 to Deposition Transcript of Jeb Boniakowski |
| Meta | Jennifer Guadagno | 11/14/2024 | Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 1 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 2 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 3 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 4 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 5 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 6 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 7 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 8 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 9 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 10 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 11 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 12 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 13 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 14 to Deposition Transcript of Jennifer Guadagno |

| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 15 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 16 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 17 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 18 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 19 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 20 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 21 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 22 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 23 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 24 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 25 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 26 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 27 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 28 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 29 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 30 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 31 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 32 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 33 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 34 to Deposition Transcript of Jennifer Guadagno |

| | | | |
|---|---|---|---|
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 35 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 36 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 37 to Deposition Transcript of Jennifer Guadagno |
| Meta | Jennifer Guadagno | 11/14/2024 | Exhibit 38 to Deposition Transcript of Jennifer Guadagno |
| Snap | Jennifer Stout | 3/26/2025 | Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 1 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 2 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 3 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 4 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 5 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 6 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 7 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 8 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 9 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 10 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 11 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 12 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 13 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 14 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 15 to Deposition Transcript of Jennifer Stout |

| Snap | Jennifer Stout | 3/26/2025 | Exhibit 16 to Deposition Transcript of Jennifer Stout |
|---|---|---|---|
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 17 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 18 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 19 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 20 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 21 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 22 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 23 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 24 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 25 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 26 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 27 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 28 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 29 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 30 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 31 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 32 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 33 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 34 to Deposition Transcript of Jennifer Stout |

| Snap | Jennifer Stout | 3/27/2025 | Exhibit 35 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 36 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 37 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 38 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 39 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 40 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 41 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 42 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 43 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 44 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 45 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 46 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 47 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 48 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 49 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 50 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 51 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 52 to Deposition Transcript of Jennifer Stout |
| Google | Jessica Dzuban | 2/26/2025 | Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 1 to Deposition Transcript of Jessica Dzuban |

| Google | Jessica Dzuban | 2/26/2025 | Exhibit 2 to Deposition Transcript of Jessica Dzuban |
|--------|----------------|-----------|-------------------------------------------------------|
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 3 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 4 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 5 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 6 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 7 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 8 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 9 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 10 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 12 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 13 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 14 to Deposition Transcript of Jessica Dzuban |
| TikTok | Jordan Furlong | 4/11/2025 | Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 1 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 2 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 3 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 4 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 5 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 6 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 7 to Deposition Transcript of Jordan Furlong |

| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 8 to Deposition Transcript of Jordan Furlong |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 9 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 10 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 11 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 12 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 13 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 14 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 15 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 16 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 17 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 18 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 19 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 20 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 21 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 22 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 23 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 23a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 24 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 25 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 26 to Deposition Transcript of Jordan Furlong |

| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 27 to Deposition Transcript of Jordan Furlong |
|--------|----------------|-----------|-------------------------------------------------------|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 28 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 29 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 30 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 31 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 32 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 33 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 34 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 35 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 36 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 37 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 38 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 39 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 40 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 41 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 42 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 43 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 44 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 45 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 46 to Deposition Transcript of Jordan Furlong |

| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 47 to Deposition Transcript of Jordan Furlong |
|--------|----------------|-----------|---------|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 48 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 49 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 50 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 51 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 52 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 53 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 54 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 55 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 56 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 57 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 58 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 59 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 60 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 61 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 62 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 63 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 64 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 65 to Deposition Transcript of Jordan Furlong |

| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 66 to Deposition Transcript of Jordan Furlong |
|--------|----------------|-----------|-------------------------------------------------------|
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 67 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 68 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 69 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 70 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 71 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72b to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72c to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 73 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 74 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 75 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 76 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77b to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77c to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77d to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77e to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77f to Deposition Transcript of Jordan Furlong |

| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77g to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77h to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 78 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 79 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 80 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 81 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 82 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 83 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 84 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 85 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 86 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 87 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 88 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 89 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 90 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 91 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 92 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 93 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 94 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 95 to Deposition Transcript of Jordan Furlong |

| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 96 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 97 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 98 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 99 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 100 to Deposition Transcript of Jordan Furlong |
| Snap | Josh Siegel | 3/20/2025 | Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 1 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 2 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 3 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 4 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 5 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 6 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 7 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 8 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 9 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 10 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 11 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 12 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 13 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 14 to Deposition Transcript of Josh Siegel |

| Snap | Josh Siegel | 3/20/2025 | Exhibit 15 to Deposition Transcript of Josh Siegel |
|------|-------------|-----------|-----------------------------------------------------|
| Snap | Josh Siegel | 3/20/2025 | Exhibit 16 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 17 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 18 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 19 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 20 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 21 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 22 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 23 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 24 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 25 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 26 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 27 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 28 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 29 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 30 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 31 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 32 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 33 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 34 to Deposition Transcript of Josh Siegel |

| Snap | Josh Siegel | 3/20/2025 | Exhibit 35 to Deposition Transcript of Josh Siegel |
|------|-------------|-----------|---------------------------------------------------|
| Snap | Josh Siegel | 3/20/2025 | Exhibit 36 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 37 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 38 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 39 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 40 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 41 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 42 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 43 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 44 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 45 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 46 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 47 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 48 to Deposition Transcript of Josh Siegel |
| Meta | Joshua Simons | 4/1/2025 | Rough Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 1 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 2 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 3 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 4 to Deposition Transcript of Joshua Simons |

| Meta | Joshua Simons | 4/1/2025 | Exhibit 5 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 6 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 7 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 8 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 9 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 10 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 11 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 12 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 13 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 14 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 15 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 16 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 17 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 18 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 19 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 20 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 21 to Deposition Transcript of Joshua Simons |
| Meta | Joshua Simons | 4/1/2025 | Exhibit 22 to Deposition Transcript of Joshua Simons |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 1 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 2 to Deposition Transcript of Julie De Bailliencourt |

| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 3 to Deposition Transcript of Julie De Bailliencourt |
|--------|------------------------|-----------|---------------------------------------------------------------|
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 4 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 5 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 6 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 7 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 8 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 9 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 10 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 11 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 12 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 13 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 14 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 15 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 16 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 17 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 18 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 19 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 20 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 21 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 22 to Deposition Transcript of Julie De Bailliencourt |

| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 23 to Deposition Transcript of Julie De Bailliencourt |
|--------|------------------------|-----------|----------------------------------------------------------------|
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 24 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 25 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 26 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 27 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 28 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 29 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 30 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 31 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 32 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 33 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 34 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 35 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 36 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 37 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 38 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 39 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 40 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 41 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 42 to Deposition Transcript of Julie De Bailliencourt |

| TikTok | Julie De Balliencourt | 3/27/2025 | Deposition Transcript of Julie De Balliencourt |
|---|---|---|---|
| Snap | Juliet Shen | 3/4/2025 | Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 1 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 2 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 3 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 4 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 5 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 6 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 7 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 8 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 9 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 10 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 11 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 12 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 13 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 14 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 15 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 16 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 17 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 18 to Deposition Transcript of Juliet Shen |

| Snap | Juliet Shen | 3/4/2025 | Exhibit 19 to Deposition Transcript of Juliet Shen |
|------|-------------|----------|----------------------------------------------------|
| Snap | Juliet Shen | 3/4/2025 | Exhibit 20 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 21 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 22 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 23 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 24 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 25 to Deposition Transcript of Juliet Shen |
| Meta | Justin Cheng | 3/13/2025 | Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 1 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 2 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 3 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 4 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 5 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 6 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 7 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 8 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 9 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 10 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 11 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 12 to Deposition Transcript of Justin Cheng |

| Meta | Justin Cheng | 3/13/2025 | Exhibit 13 to Deposition Transcript of Justin Cheng |
|------|--------------|-----------|------------------------------------------------------|
| Meta | Justin Cheng | 3/13/2025 | Exhibit 14 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 15 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 16 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 17 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 18 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 19 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 20 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 21 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 22 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 23 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 24 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 25 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 26 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 27 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 28 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 29 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 30 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 31 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 32 to Deposition Transcript of Justin Cheng |

| Meta | Justin Cheng | 3/13/2025 | Exhibit 33 to Deposition Transcript of Justin Cheng |
|------|--------------|-----------|------------------------------------------------------|
| Meta | Justin Cheng | 3/13/2025 | Exhibit 34 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 35 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 36 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 37 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 38 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 39 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 40 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 41 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 42 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 43 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 44 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 45 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 46 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 47 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 48 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 49 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 50 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 51 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 52 to Deposition Transcript of Justin Cheng |

| Meta | Justin Cheng | 3/13/2025 | Exhibit 53 to Deposition Transcript of Justin Cheng |
|------|--------------|-----------|------------------------------------------------------|
| Meta | Justin Cheng | 3/13/2025 | Exhibit 54 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 55 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 56 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 57 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 3/13/2025 | Exhibit 58 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 59 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 60 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 61 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 62 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 63 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 64 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 65 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 66 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 67 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 68 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 69 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 70 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 71 to Deposition Transcript of Justin Cheng |

| Meta | Justin Cheng | 4/1/2025 | Exhibit 72 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 73 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 74 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 75 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 76 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 77 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit 78 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM7 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM9 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM17 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM9 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM17 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM18 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM20 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM24 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM26 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM35 to Deposition Transcript of Justin Cheng |
| Meta | Justin Cheng | 4/1/2025 | Exhibit PM45 to Deposition Transcript of Justin Cheng |
| Google | Jyoti Ramnath | 11/19/2024 | Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 1 to Deposition Transcript of Jyoti Ramnath |

| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 2 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 3 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 4 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 5 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 6 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 7 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 8 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 9 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 10 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 11 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 12 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 13 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 14 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 15 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 16 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 17 to Deposition Transcript of Jyoti Ramnath |
| Snap | Kale Zicafoose | 12/4/2024 | Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 1 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 2 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 3 to Deposition Transcript of Kale Zicafoose |

| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 4 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 5 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 6 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 7 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 8 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 9 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 10 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 11 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 12 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 13 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 14 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 15 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 16 to Deposition Transcript of Kale Zicafoose |
| Meta | Kang-Xing Jin | 10/24/2024 | Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 1 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 2 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 3 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 4 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 5 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 6 to Deposition Transcript of Kang-Xing Jin |

| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 7 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 8 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 9 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 10 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 11 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 12 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 13 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 14 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 15 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 16 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 17 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 18 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 19 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 20 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 21 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 22 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 23 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 24 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 25 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/24/2024 | Exhibit 26 to Deposition Transcript of Kang-Xing Jin |

| Meta | Kang-Xing Jin | 10/25/2024 | Deposition Transcript of Kang-Xing Jin |
|------|---------------|------------|----------------------------------------|
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 27 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 28 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 29 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 30 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 31 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 32 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 33 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 34 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 35 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 36 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 37 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 38 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 39 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 40 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 41 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 42 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 43 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 44 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 45 to Deposition Transcript of Kang-Xing Jin |

| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 46 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 47 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 48 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 49 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 50 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 51 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 52 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 53 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 54 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 55 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 56 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 57 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 58 to Deposition Transcript of Kang-Xing Jin |
| Meta | Kang-Xing Jin | 10/25/2024 | Exhibit 59 to Deposition Transcript of Kang-Xing Jin |
| Meta | Karina Newton | 2/27/2025 | Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 1 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 2 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 3 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 4 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 5 to Deposition Transcript of Karina Newton |

| Meta | Karina Newton | 2/27/2025 | Exhibit 6 to Deposition Transcript of Karina Newton |
|------|---------------|-----------|-----------------------------------------------------|
| Meta | Karina Newton | 2/27/2025 | Exhibit 7 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 8 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 9 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 10 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 11 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 12 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 13 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 14 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 15 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 16 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 17 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 18 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 19 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 20 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 21 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 22 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 23 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 24 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 25 to Deposition Transcript of Karina Newton |

| Meta | Karina Newton | 2/27/2025 | Exhibit 26 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 27 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 28 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 29 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 30 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 31 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 32 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 33 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 34 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 35 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 36 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 37 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 38 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 39 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 40 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 41 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 42 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 43 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 44 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/27/2025 | Exhibit 45 to Deposition Transcript of Karina Newton |

| Meta | Karina Newton | 2/28/2025 | Deposition Transcript of Karina Newton |
|---|---|---|---|
| Meta | Karina Newton | 2/28/2025 | Exhibit 46 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 47 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 48 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 49 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 50 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 51 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 52 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 53 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 54 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 55 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 56 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 57 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 58 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 59 to Deposition Transcript of Karina Newton |
| Meta | Karina Newton | 2/28/2025 | Exhibit 60 to Deposition Transcript of Karina Newton |
| YouTube | Katharina Ostergaard | 1/15/2025 | Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 1 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 2 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 3 to Deposition Transcript of Katharina Ostergaard |

| | | | |
|---|---|---|---|
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 4 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 5 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 6 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 7 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 8 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 9 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 10 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 11 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 12 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 13 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 14 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 15 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 16 to Deposition Transcript of Katharina Ostergaard |
| Meta | Kenzie Snyder | 2/27/2025 | Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 1 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 2 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 3 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 4 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 5 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 6 to Deposition Transcript of Kenzie Snyder |

| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 7 to Deposition Transcript of Kenzie Snyder |
|---|---|---|---|
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 8 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 9 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 10 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 11 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 12 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 13 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 14 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 15 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 16 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 17 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 18 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 19 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 20 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 21 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 22 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/27/2025 | Exhibit 23 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/28/2025 | Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/28/2025 | Exhibit 24 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/28/2025 | Exhibit 25 to Deposition Transcript of Kenzie Snyder |

| Meta | Kenzie Snyder | 2/28/2025 | Exhibit 26 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/28/2025 | Exhibit 27 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/28/2025 | Exhibit 28 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/28/2025 | Exhibit 29 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/28/2025 | Exhibit 30 to Deposition Transcript of Kenzie Snyder |
| Meta | Kenzie Snyder | 2/28/2025 | Exhibit 31 to Depositon Transcript of Kenzie Snyder |
| Meta | Kristin Hendrix | 1/23/2025 | Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 1 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 2 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 3 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 4 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 5 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 6 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 7 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 8 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 9 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 10 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 11 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 12 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 13 to Deposition Transcript of Kristin Hendrix |

| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 14 to Deposition Transcript of Kristin Hendrix |
|------|-----------------|-----------|--------------------------------------------------------|
| Meta | Kristin Hendrix | 1/22/2025 | Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 15 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 16 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 17 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 18 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 19 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 20 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 21 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 22 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 23 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 24 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 25 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 26 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 27 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 28 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 29 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 30 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 31 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 32 to Deposition Transcript of Kristin Hendrix |

| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 33 to Deposition Transcript of Kristin Hendrix |
|------|-----------------|-----------|--------------------------------------------------------|
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 34 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 35 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 36 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 37 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 38 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 39 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 40 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 41 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 42 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 43 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 44 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 45 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 46 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 47 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 48 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 49 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 50 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 51 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 52 to Deposition Transcript of Kristin Hendrix |

| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 53 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 54 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 55 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 56 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 57 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 58 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 59 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 60 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 61 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 62 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 63 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 64 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 65 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 66 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 67 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 68 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 69 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 70 to Deposition Transcript of Kristin Hendrix |
| Meta | Kyle Andrews | 11/19/2024 | Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 1 to Deposition Transcript of Kyle Andrews |

| Meta | Kyle Andrews | 11/19/2024 | Exhibit 2 to Deposition Transcript of Kyle Andrews |
|------|--------------|------------|----------------------------------------------------|
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 3 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 4 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 5 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 6 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 7 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 8 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 9 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 10 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 11 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 12 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 13 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 14 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 15 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 16 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 17 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 18 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 19 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 20 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 21 to Deposition Transcript of Kyle Andrews |

| Meta | Kyle Andrews | 11/19/2024 | Exhibit 22 to Deposition Transcript of Kyle Andrews |
|------|--------------|------------|-----------------------------------------------------|
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 23 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 24 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 25 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 26 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 27 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 28 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 29 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 30 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 31 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 32 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 33 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 34 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 35 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 36 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/19/2024 | Exhibit 37 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 38 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 39 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 40 to Deposition Transcript of Kyle Andrews |

| Meta | Kyle Andrews | 11/20/2024 | Exhibit 41 to Deposition Transcript of Kyle Andrews |
|------|--------------|------------|----------------------------------------------------|
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 42 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 43 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 44 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 45 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 46 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 47 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 48 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 49 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 50 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 51 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 52 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 53 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 54 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 55 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 56 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 57 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 58 to Deposition Transcript of Kyle Andrews |
| Meta | Kyle Andrews | 11/20/2024 | Exhibit 59 to Deposition Transcript of Kyle Andrews |
| Snap | Lauryl Schraedly | 1/24/2025 | Deposition Transcript of Lauryl Schraedly |

| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 1 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 2 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 3 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 4 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 5 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 6 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 7 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 8 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 9 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 10 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 11 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 12 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 13 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 14 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 15 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 16 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 17 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 18 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 19 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 20 to Deposition Transcript of Lauryl Schraedly |

| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 21 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 22 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lisa Duron | 5/1/2024 | Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 1 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 2 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 3 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 4 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 5 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 1 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 2 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 3 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 4 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 5 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 6 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 7 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 8 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 9 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 10 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 11 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 12 to Deposition Transcript of Lotte Rubaek |

| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 13 to Deposition Transcript of Lotte Rubaek |
|------|--------------|----------|------------------------------------------------------|
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 14 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 15 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 7/8/2025 | Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 7/8/2025 | Exhibit 1 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 7/8/2025 | Exhibit 2 to Deposition Transcript of Lotte Rubaek |
| Meta | Margaret Gould Stewart | 10/21/2024 | Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 1 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 2 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 3 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 4 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 5 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 6 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 7 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 8 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 9 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 10 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 11 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 12 to Deposition Transcript of Margaret Gould Stewart |

| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 13 to Deposition Transcript of Margaret Gould Stewart |
|------|------------------------|------------|----------------------------------------------------------------|
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 14 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 15 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 16 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 17 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 18 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 19 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 20 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 21 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 22 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 23 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 24 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 26 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 27 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 28 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 29 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 30 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 31 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 32 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Mark Zuckerberg | 3/27/2025 | Deposition Transcript of Mark Zuckerberg |

| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 1 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 2 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 3 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 4 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 5 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 6 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 7 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 8 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 9 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 10 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 11 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 12 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 13 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 14 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 15 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 16 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 17 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 18 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 19 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 20 to Deposition Transcript of Mark Zuckerberg |

| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 21 to Deposition Transcript of Mark Zuckerberg |
| --- | --- | --- | --- |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 22 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 23 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 24 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 25 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 26 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 27 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 28 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 29 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 30 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 31 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 32 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 33 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 34 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 35 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 36 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 37 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 38 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 39 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 40 to Deposition Transcript of Mark Zuckerberg |

| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 41 to Deposition Transcript of Mark Zuckerberg |
|------|-----------------|-----------|--------------------------------------------------------|
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 42 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 43 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 44 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 45 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 46 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 47 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 48 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 49 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 50 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 51 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 52 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 53 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 54 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 55 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 56 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 57 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 58 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 59 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 60 to Deposition Transcript of Mark Zuckerberg |

| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 61 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 62 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 63 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 64 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 65 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 66 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 67 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 68 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 69 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 70 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 71 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 72 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 73 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 74 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 75 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 76 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 77 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 78 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 79 to Deposition Transcript of Mark Zuckerberg |

| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 80 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 81 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 82 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 83 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 84 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 85 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 86 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 87 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 88 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 89 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 90 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 91 to Deposition Transcript of Mark Zuckerberg |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 1 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 2 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 3 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 4 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 5 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 6 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 7 to Deposition Transcript of Matt Fischer-Colbrie |

| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 8 to Deposition Transcript of Matt Fischer-Colbrie |
|---|---|---|---|
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 9 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 10 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Halprin | 2/11/2025 | Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 1 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 2 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 3 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 4 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 5 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 6 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 7 to Deposition Transcript of Matt Halprin |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 1 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 2 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 3 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 4 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 5 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 6 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 7 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 8 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 9 to Deposition Transcript of Matthew Jackson 30(b)(6) |

| Snap | Matthew Jackson | 11/19/2024 | Exhibit 10 to Deposition Transcript of Matthew Jackson 30(b)(6) |
|------|------|------|------|
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 11 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 12 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 13 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 14 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 15 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 16 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 17 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 18 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 19 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 20 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 21 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 22 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 23 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 24 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 25 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 26 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 1 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 2 to Deposition Transcript of Matthew Tenenbaum |

| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 3 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 4 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 5 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 6 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 7 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 8 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 9 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 11 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 12 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 13 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 14 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 15 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 16 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 17 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 18 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 19 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 20 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 21 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 22 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 23 to Deposition Transcript of Matthew Tenenbaum |

| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 24 to Deposition Transcript of Matthew Tenenbaum |
|---|---|---|---|
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 25 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 26 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 27 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 30 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 31 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 32 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 33 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 34 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 35 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 36 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 37 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 38 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 39 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 40 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 41 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 42 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 43 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 44 to Deposition Transcript of Matthew Tenenbaum |

| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 45 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 46 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 47 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 48 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 49 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 50 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 51 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 52 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 53 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 54 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit PM7 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit PM34 to Deposition Transcript of Matthew Tenenbaum |
| Meta | Michael Rothschild | 1/21/2025 | Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 1 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 2 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 3 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 4 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 5 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 6 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 7 to Deposition Transcript of Michael Rothschild |

| Meta | Michael Rothschild | 1/21/2025 | Exhibit 8 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 9 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 10 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 11 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 12 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 13 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 14 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 15 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 16 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 17 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 18 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 19 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 20 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 21 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 22 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 23 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 24 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 25 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 26 to Deposition Transcript of Michael Rothschild |

| Meta | Michael Rothschild | 1/22/2025 | Exhibit 27 to Deposition Transcript of Michael Rothschild |
|------|--------------------|-----------|------------------------------------------------------------|
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 28 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 29 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 30 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 31 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 32 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 33 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 34 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 35 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 36 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 37 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 38 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 39 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 40 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 41 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 42 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 43 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 44 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 45 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 46 to Deposition Transcript of Michael Rothschild |

| Meta | Michael Rothschild | 1/22/2025 | Exhibit 47 to Deposition Transcript of Michael Rothschild |
|---|---|---|---|
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 48 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 49 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 50 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 51 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 52 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 53 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 54 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 55 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 56 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 57 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 58 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 59 to Deposition Transcript of Michael Rothschild |
| Snap | Michael Weissinger | 12/18/2024 | Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 1 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 2 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 3 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 4 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 5 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 6 to Deposition Transcript of Michael Weissinger |

| Snap | Michael Weissinger | 12/18/2024 | Exhibit 7 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 8 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 9 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 10 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 11 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 12 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 13 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 14 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 15 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 16 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 17 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 18 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 19 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 20 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 21 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 22 to Deposition Transcript of Michael Weissinger |
| Meta | Moira Burke | 1/28/2025 | Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 1 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 2 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 3 to Deposition Transcript of Moira Burke |

| Meta | Moira Burke | 1/28/2025 | Exhibit 4 to Deposition Transcript of Moira Burke |
|------|-------------|-----------|---------------------------------------------------|
| Meta | Moira Burke | 1/28/2025 | Exhibit 5 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 6 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 7 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 8 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 9 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 10 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 11 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 12 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 13 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 14 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 15 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 16 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 17 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 18 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 19 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 20 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 21 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 22 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 23 to Deposition Transcript of Moira Burke |

| Meta | Moira Burke | 1/28/2025 | Exhibit 24 to Deposition Transcript of Moira Burke |
|------|-------------|-----------|---------------------------------------------------|
| Meta | Moira Burke | 1/28/2025 | Exhibit 25 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 26 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 27 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 28 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 29 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 30 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 31 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 32 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 33 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 34 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 35 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 36 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 37 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/28/2025 | Exhibit 38 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 39 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 40 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 41 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 42 to Deposition Transcript of Moira Burke |

| Meta | Moira Burke | 1/29/2025 | Exhibit 43 to Deposition Transcript of Moira Burke |
|------|-------------|-----------|-----------------------------------------------------|
| Meta | Moira Burke | 1/29/2025 | Exhibit 44 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 45 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 46 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 47 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 48 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 49 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit 50 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM1 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM4 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM5 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM9 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM10 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM11 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM14 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM21 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM23 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM28 to Deposition Transcript of Moira Burke |
| Meta | Moira Burke | 1/29/2025 | Exhibit PM30 to Deposition Transcript of Moira Burke |
| Snap | Morgan Hammerstrom | 2/12/2025 | Deposition Transcript of Morgan Hammerstrom |

| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 1 to Deposition Transcript of Morgan Hammerstrom |
|---|---|---|---|
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 2 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 3 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 4 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 5 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 6 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 7 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 8 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 9 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 10 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 11 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 12 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 13 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 14 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 15 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 16 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 17 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 18 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 19 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 20 to Deposition Transcript of Morgan Hammerstrom |

| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 21 to Deposition Transcript of Morgan Hammerstrom |
|---|---|---|---|
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 22 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 23 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 24 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 25 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 26 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 27 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 28 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 29 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 30 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 31 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 32 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 33 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 34 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 35 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 36 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 37 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 38 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 39 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 40 to Deposition Transcript of Morgan Hammerstrom |

| | | | |
|---|---|---|---|
| YouTube | Neal Mohan | 4/24/2025 | Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 1 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 2 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 3 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 4 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 5 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 6 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 7 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 8 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 9 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 10 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 11 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 12 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 13 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 14 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 15 to Deposition Transcript of Neal Mohan |
| Meta | Nick Clegg | 3/20/2025 | Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 1 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 2 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 3 to Deposition Transcript of Nick Clegg |

| Meta | Nick Clegg | 3/20/2025 | Exhibit 4 to Deposition Transcript of Nick Clegg |
|------|-----------|-----------|--------------------------------------------------|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 5 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 6 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 7 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 8 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 9 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 10 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 11 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 12 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 13 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 14 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 15 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 16 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 17 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 18 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 19 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 20 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 21 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 22 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 23 to Deposition Transcript of Nick Clegg |

| Meta | Nick Clegg | 3/20/2025 | Exhibit 24 to Deposition Transcript of Nick Clegg |
|------|-----------|-----------|---------------------------------------------------|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 25 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 26 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 27 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 28 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 29 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 30 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 31 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 32 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 33 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 34 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 35 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 36 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 37 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 38 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 39 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 40 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 41 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 42 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 43 to Deposition Transcript of Nick Clegg |

| Meta | Nick Clegg | 3/20/2025 | Exhibit 44 to Deposition Transcript of Nick Clegg |
|------|-----------|-----------|---------------------------------------------------|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 45 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 46 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 47 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 48 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 49 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 50a to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 50b to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 51 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 52 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 53 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 54 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 55 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 56 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 57 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 58 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 38 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 39 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 40 to Deposition Transcript of Nick Clegg |

| Meta | Nick Clegg | 3/21/2025 | Exhibit 41 to Deposition Transcript of Nick Clegg |
|------|-----------|-----------|---------------------------------------------------|
| Meta | Nick Clegg | 3/21/2025 | Exhibit 63 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 64 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 65 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 70 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 71 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 72 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 73 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 74 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 75 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 76 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 77 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 78 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 79 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 80 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 81 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 82 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 83 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 84 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 85 to Deposition Transcript of Nick Clegg |

| Meta | Nick Clegg | 3/21/2025 | Exhibit 86 to Deposition Transcript of Nick Clegg |
|------|-----------|-----------|---------------------------------------------------|
| Meta | Nick Clegg | 3/21/2025 | Exhibit 87 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 88 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 89 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 90 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 91 to Deposition Transcript of Nick Clegg |
| Snap | Nona Yadegar | 12/16/2024 | Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 1 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 2 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 3 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 4 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 5 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 6 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 7 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 8 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 9 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 10 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 11 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 12 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 13 to Deposition Transcript of Nona Yadegar |

| Snap | Nona Yadegar | 12/16/2024 | Exhibit 14 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 15 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 16 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 17 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 18 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 19 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 20 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 21 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 22 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 23 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 24 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 25 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 26 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 27 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 28 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 29 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 30 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 31 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 32 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 33 to Deposition Transcript of Nona Yadegar |

| Snap | Nona Yadegar | 12/16/2024 | Exhibit 34 to Deposition Transcript of Nona Yadegar |
|------|--------------|------------|---------------------------------------------------|
| Meta | Paul Alexander Dow | 11/7/2024 | Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 1 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 2 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 3 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 4 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 5 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 6 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 7 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 8 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 9 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 10 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 11 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 12 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 13 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 14 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 15 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 16 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 17 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 18 to Deposition Transcript of Paul Alexander Dow |

| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 19 to Deposition Transcript of Paul Alexander Dow |
|------|---------------------|-----------|-----------------------------------------------------------|
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 20 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 21 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 22 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 23 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 24 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 25 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 26 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 27 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 28 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 29 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 30 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 31 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/7/2024 | Exhibit 32 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 33 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 34 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 35 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 36 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 37 to Deposition Transcript of Paul Alexander Dow |

| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 38 to Deposition Transcript of Paul Alexander Dow |
|------|------|------|------|
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 39 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 40 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 41 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 42 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 43 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 44 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 45 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 46 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 47 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 48 to Deposition Transcript of Paul Alexander Dow |
| Meta | Paul Alexander Dow | 11/8/2024 | Exhibit 49 to Deposition Transcript of Paul Alexander Dow |
| Meta | Pavni Diwanji | 3/3/2025 | Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 1 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 2 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 3 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 4 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 5 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 6 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 7 to Deposition Transcript of Pavni Diwanji |

| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 8 to Deposition Transcript of Pavni Diwanji |
|------|---------------|----------|------------------------------------------------------|
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 9 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 10 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 11 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 12 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 13 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 14 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 15 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 16 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 17 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 18 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 19 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 20 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 21 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 22 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 23 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 24 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 25 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 26 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 27 to Deposition Transcript of Pavni Diwanji |

| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 28 to Deposition Transcript of Pavni Diwanji |
|------|---------------|----------|------------------------------------------------------|
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 29 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 30 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 31 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 32 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 33 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 34 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 35 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 36 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 37 to Deposition Transcript of Pavni Diwanji |
| Meta | Pavni Diwanji | 3/3/2025 | Exhibit 38 to Deposition Transcript of Pavni Diwanji |
| Snap | Peter Sellis | 2/6/2025 | Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 1 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 2 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 3 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 4 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 5 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 6 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 7 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 8 to Deposition Transcript of Peter Sellis |

| Snap | Peter Sellis | 2/6/2025 | Exhibit 9 to Deposition Transcript of Peter Sellis |
|------|-------------|----------|---------------------------------------------------|
| Snap | Peter Sellis | 2/6/2025 | Exhibit 10 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 11 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 12 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 13 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 14 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 15 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 16 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 17 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 18 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 19 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 20 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 21 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 22 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 23 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 24 to Deposition Transcript of Peter Sellis |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 1 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 2 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 3 to Deposition Transcript of Pratiti Raychoudhury |

| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 4 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 5 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 6 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 7 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 8 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 9 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 10 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 11 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 12 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 13 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 14 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 15 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 16 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 17 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 18 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 19 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 20 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 21 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 22 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 23 to Deposition Transcript of Pratiti Raychoudhury |

| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 24 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 25 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 26 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 27 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 28 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 29 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 30 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 31 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/12/2024 | Exhibit 32 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Defense Exhibit 1 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Defense Exhibit 2 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Defense Exhibit 3 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Defense Exhibit 4 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Defense Exhibit 5 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Defense Exhibit 6 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Defense Exhibit 7 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 33 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 34 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 35 to Deposition Transcript of Pratiti Raychoudhury |

| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 36 to Deposition Transcript of Pratiti Raychoudhury |
|------|---------|---------|---------|
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 37 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 38 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 39 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 40 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 41 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 42 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 43 to Deposition Transcript of Pratiti Raychoudhury |
| Meta | Pratiti Raychoudhury | 12/13/2024 | Exhibit 44 to Deposition Transcript of Pratiti Raychoudhury |
| YouTube | Raj Iyengar | 3/13/2025 | Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 1 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 2 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 3 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 4 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 6 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 7 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 5 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 8 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 9 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 10 to Deposition Transcript of Raj Iyengar |

| Meta | Ravi Sinha | 12/5/2024 | Deposition Transcript of Ravi Sinha |
|------|-----------|-----------|-------------------------------------|
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 1 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 2 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 3 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 4 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 5 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 6 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 7 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 8 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 9 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 10 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 11 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 12 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 13 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 14 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 15 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/5/2024 | Exhibit 16 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 17 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 18 to Deposition Transcript of Ravi Sinha |

| Meta | Ravi Sinha | 12/6/2024 | Exhibit 19 to Deposition Transcript of Ravi Sinha |
|---|---|---|---|
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 20 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 21 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 22 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 23 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 24 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 25 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 26 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 27 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 29 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 30 to Deposition Transcript of Ravi Sinha |
| Meta | Ravi Sinha | 12/6/2024 | Exhibit 31 to Deposition Transcript of Ravi Sinha |
| TikTok | Reagan Maher | 2/21/2025 | Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 1 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 2 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 3 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 4 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 5 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 6 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 7 to Deposition Transcript of Reagan Maher |

| TikTok | Reagan Maher | 2/21/2025 | Exhibit 8 to Deposition Transcript of Reagan Maher |
|--------|--------------|-----------|-----------------------------------------------------|
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 9 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 10 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 11 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 12 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 13 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 14 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 15 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 16 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 17 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 18 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 19 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 20 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 21 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 22 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 23 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 24 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 25 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 26 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 27 to Deposition Transcript of Reagan Maher |

| YouTube | Reid Watson | 3/12/2025 | Deposition Transcript of Reid Watson |
|---------|-------------|-----------|--------------------------------------|
| YouTube | Reid Watson | 3/12/2025 | Exhibit 1 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 2 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 3 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 4 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 5 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 6 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 7 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 8 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 9 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 10 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 11 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 12 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 13 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 14 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 15 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 16 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 17 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 18 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 19 to Deposition Transcript of Reid Watson |

| YouTube | Reid Watson | 3/12/2025 | Exhibit 20 to Deposition Transcript of Reid Watson |
|---|---|---|---|
| YouTube | Reid Watson | 3/12/2025 | Exhibit 20a to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 21 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 22 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 23 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 24 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 25 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 26 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 27 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 28 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 29 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 30 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 32 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 33 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 34 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 35 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 36 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 37 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 38 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 39 to Deposition Transcript of Reid Watson |

| YouTube | Reid Watson | 3/12/2025 | Exhibit 40 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 41 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 42 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 43 to Deposition Transcript of Reid Watson |
| TikTok | Ryn Linthicum | 4/17/2025 | Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 1 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 2 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 3 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 4 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 5 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 6 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 7 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 8 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 9 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 10 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 11 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 12 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 13 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 14 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 15 to Deposition Transcript of Ryn Linthicum |

| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 16 to Deposition Transcript of Ryn Linthicum |
|--------|---------------|-----------|------------------------------------------------------|
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 17 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 19 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 20 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 21 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 22 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 23 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 24 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 25 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 26 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 27 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 28 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 29 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 30 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 31 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 32 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 33 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 34 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 35 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 36 to Deposition Transcript of Ryn Linthicum |

| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 37 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 38 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 39 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 40 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 41 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 42 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 43 to Deposition Transcript of Ryn Linthicum |
| TikTok | Sandeep Grover | 2/27/2025 | Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 1 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 2 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 3 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 4 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 6 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 7 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 8 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 9 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 10 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 11 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 12 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 13 to Deposition Transcript of Sandeep Grover |

| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 14 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 15 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 16 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 17 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 18 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 19 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 20 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 22 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 23 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 24A to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 24B to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 24C to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 25 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 26 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 27 to Deposition Transcript of Sandeep Grover |
| Google | Sharon Stovezky | 12/11/2024 | Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 1 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 2 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 3 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 4 to Deposition Transcript of Sharon Stovezky |

| Google | Sharon Stovezky | 12/11/2024 | Exhibit 5 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 6 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 7 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 8 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 9 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 10 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 11 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 12 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 13 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 14 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 15 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 16 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 17 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 18 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 19 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 20 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 21 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 22 to Deposition Transcript of Sharon Stovezky |
| Meta | Shayli Jimenez | 2/11/2025 | Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 1 to Deposition Transcript of Shayli Jimenez |

| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 2 to Deposition Transcript of Shayli Jimenez |
|------|----------------|-----------|------------------------------------------------------|
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 3 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 4 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 5 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 6 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 7 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 8 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 9 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 10 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 11 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 12 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 13 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 14 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 15 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 16 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 17 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 18 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 19 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/11/2025 | Exhibit 20 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Deposition Transcript of Shayli Jimenez |

| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 21 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 22 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 23 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 24 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 25 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 26 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 27 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 28 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 29 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 30 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 31 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 32 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 33 to Deposition Transcript of Shayli Jimenez |
| Meta | Shayli Jimenez | 2/12/2025 | Exhibit 34 to Deposition Transcript of Shayli Jimenez |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 1 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 2 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 3 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 4 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 5 to Deposition Transcript of Shimrit Ben-Yair |

| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 6 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 7 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 8 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 9 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 10 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 11 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 12 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 13 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 14 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 15 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 16 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 17 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 18 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 19 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 20 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 21 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 22 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 23 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 24 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 25 to Deposition Transcript of Shimrit Ben-Yair |

| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 26 to Deposition Transcript of Shimrit Ben-Yair |
|---------|------------------|-----------|----------------------------------------------------------|
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 27 to Deposition Transcript of Shimrit Ben-Yair |
| Meta | Shruti Bhutada | 11/18/2024 | Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 1 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 2 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 3 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 4 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 5 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 6 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 7 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 8 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 9 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 10 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 11 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 12 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 13 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 14 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 15 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 16 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 17 to Deposition Transcript of Shruti Bhutada |

| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 18 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 19 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 20 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 21 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 22 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 23 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 24 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 25 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 26 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 27 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 28 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 29 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 30 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 31 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 32 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 33 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/18/2024 | Exhibit 34 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 35 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 36 to Deposition Transcript of Shruti Bhutada |

| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 37 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 38 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 39 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 40 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 41 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 42 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 43 to Deposition Transcript of Shruti Bhutada |
| Meta | Shruti Bhutada | 11/19/2024 | Exhibit 44 to Deposition Transcript of Shruti Bhutada |
| YouTube | Tanaya Kasavana | 1/28/2025 | Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 1 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 2 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 3 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 4 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 5 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 6 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 7 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 8 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 9 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 10 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 11 to Deposition Transcript of Tanaya Kasavana |

| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 12 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/29/2025 | Deposition Transcript of Tanaya Kasavana |
| Meta | Tom Cunningham | 3/7/2025 | Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 1 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 2 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 3 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 4 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 5 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 6 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 7 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 8 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 9 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 10 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 11 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 12 to Deposition Transcript of Tom Cunningham |
| Meta | Tom Cunningham | 3/7/2025 | Exhibit 13 to Deposition Transcript of Tom Cunningham |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 1 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 2 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 3 to Deposition Transcript of Vaishnavi Jayakumar |

| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 4 to Deposition Transcript of Vaishnavi Jayakumar |
|------|---------------------|-----------|-----------------------------------------------------------|
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 5 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 6 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 7 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 8 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 9 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 10 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 11 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 12 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 13 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 14 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 15 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 16 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 17 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 18 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 19 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 20 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 21 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 21A to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 22 to Deposition Transcript of Vaishnavi Jayakumar |

| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 23 to Deposition Transcript of Vaishnavi Jayakumar |
| --- | --- | --- | --- |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 24 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 25 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 26 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 27 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 28 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 29 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 30 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 31 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 32 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 33 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 34 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 35 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 36 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 37 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 38 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 39 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 40 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 41 to Deposition Transcript of Vaishnavi Jayakumar |

| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 42 to Deposition Transcript of Vaishnavi Jayakumar |
|------|---------------------|-----------|------------------------------------------------------------|
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 43 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 44 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 45 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 46 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 47 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 48 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 49 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 50 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 51 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 52 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 53 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 54 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 55 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 57 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 58 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 59 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 60 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 60A to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 61 to Deposition Transcript of Vaishnavi Jayakumar |

| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 62 to Deposition Transcript of Vaishnavi Jayakumar |
|------|------|------|------|
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 63 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 64 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 65 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 66 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 67 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 68 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 69 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 70 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 71 to Deposition Transcript of Vaishnavi Jayakumar |
| TikTok | Victoria Mccullough | 2/19/2025 | Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 1 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 2 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 3 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 4 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 5 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 6 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 7 to Deposition Transcript of Victoria McCullough |
| Meta | Wendy Gross | 1/28/2025 | Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 1 to Deposition Transcript of Wendy Gross |

| Meta | Wendy Gross | 1/28/2025 | Exhibit 2 to Deposition Transcript of Wendy Gross |
|------|-------------|-----------|---------------------------------------------------|
| Meta | Wendy Gross | 1/28/2025 | Exhibit 3 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 4 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 5 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 6 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 7 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 8 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 9 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 10 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 11 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 12 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 13 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 14 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 15 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 16 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 17 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 18 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 19 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 20 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 21 to Deposition Transcript of Wendy Gross |

| Meta | Wendy Gross | 1/28/2025 | Exhibit 22 to Deposition Transcript of Wendy Gross |
|---|---|---|---|
| Meta | Wendy Gross | 1/28/2025 | Exhibit 23 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 24 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 25 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 26 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 27 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 28 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 29 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 30 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 31 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 32 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 33 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 34 to Deposition Transcript of Wendy Gross |
| Meta | Wendy Gross | 1/28/2025 | Exhibit 35 to Deposition Transcript of Wendy Gross |
| YouTube | Woojin Kim | 3/11/2025 | Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 1 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 2 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 3 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 4 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 5 to Deposition Transcript of Woojin Kim |

| YouTube | Woojin Kim | 3/11/2025 | Exhibit 6 to Deposition Transcript of Woojin Kim |
|---|---|---|---|
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 7 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 8 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 9 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 10 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 11 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 12 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 13 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 14 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 15 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 16 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 17 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 18 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 19 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 20 to Deposition Transcript of Woojin Kim |
| Expert | Adriana Galvan | 7/15/2025 | Deposition Transcript of Adraina Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 1 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 2 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 3 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 4 Deposition Transcript of Adriana Galván |

| Expert | Adriana Galvan | 7/15/2025 | Exhibit 5 Deposition Transcript of Adriana Galván |
|---|---|---|---|
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 6 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 7 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 8 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 9 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 10 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 11 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 12 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 13 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 14 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 15 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 16 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 17 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 18 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 19 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 20 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 21 Deposition Transcript of Adriana Galván |
| Expert | Adriana Galvan | 7/15/2025 | Exhibit 22 Deposition Transcript of Adriana Galván |