**Exhibit 32**

**PLAINTIFFS' RESPONSE TO DEFENDANTS'
MOTION TO EXCLUDE GENERAL CAUSATION
TESTIMONY OF PLAINTIFFS' EXPERTS**

Case No.: 4:22-md-03047-YGR
MDL No. 3047
In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation

**EXPERT REPORT OF**
**Dr. Stuart Murray, MSc., DClinPsych, Ph.D**

**May 16, 2025**

The undersigned hereby certifies their understanding that they owe a primary and overriding duty of candor and professional integrity to help the Court on matters within their expertise and in all submissions to, or testimony before, the Court. The undersigned further certifies that their report and opinions are not being presented for any improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation.

Dr. Stuart Murray, DClinPsych, Ph.D

**HIGHLY CONFIDENTIAL**

# Table of Contents

EXPERT REPORT OF Dr. Stuart Murray, MSc., DClinPsych, Ph.D  May 16, 2025 ................... 1

I.         Executive Summary of Opinions ........................................................................ 6

II.        Summary of Opinions ....................................................................................... 6

III.       Background and Qualifications .......................................................................... 7

IV.        Assignment and Methodology .......................................................................... 15

V.         An Overview of Eating Disorders ..................................................................... 18

     A.    The psychopathology of eating disorders has been well documented for centuries
           18

     B.    Symptoms of eating disorders vary in ways including associated habits and
frequency of eating ..................................................................................................... 18

     C.    Eating disorders have significantly increased in prevalence in the United States in
recent years    22

     D.    The increase in prevalence of a broad array of psychiatric subsequent to the onset
of the global COVID-19 pandemic must be taken in the context of the globally recorded co-
occurring increase in social media use during the global COVID-19 pandemic ......................... 27

     E.    Eating disorders are highly costly psychiatric disorders ...................................... 32

     F.    Eating disorders disproportionately affect young people ..................................... 36

VI.        Treatment of Eating Disorders ......................................................................... 36

     A.    The treatment of eating disorders requires multidisciplinary care from a team of
specialized providers .................................................................................................... 36

     B.    The treatment of eating disorders may involve a spectrum of care which varies in
intensity and invasiveness ............................................................................................. 37

     C.    Specialized eating disorder treatment is hard to access ...................................... 40

     D.    The majority of patients with eating disorders do not recover in treatment, even
with leading specialized treatments ................................................................................ 40

     E.    Eating disorders can be highly chronic, treatment refractory and relapsing
disorders    41

VII.       Eating Disorders Cause Permanent Physical Damage ......................................... 43

     A.    Eating disorders are among the most lethal of all psychiatric disorders .............. 43

     B.    Eating disorders impart multi-systemic organ damage, and are associated with
broad medical sequalae ................................................................................................. 45

VIII.      Eating Disorders are Associated with Mental Harms .......................................... 51

     A.    Eating disorders are associated with elevated suicidality .................................... 51

**HIGHLY CONFIDENTIAL**

B. Eating disorders are associated with broader psychiatric sequalae ..................... 53

IX. Eating Disorders Can Transform the Brain ......................................................... 54

A. Eating disorders are associated with profound perturbations to brain structure and function    54

X. Body Image Plays a Large Role in Eating Disorders ........................................... 69

A. The etiology of eating disorders is best conceptualized and understood as a multifactorial, biopsychosocial risk model, but the most modifiable risk factor is body image. . 69

B. The overvaluation of idealized body shape is a critically important maintaining factor in eating disorder psychopathology .................................................................................. 71

C. Body dissatisfaction is a well-established risk factor in the development and maintenance of eating disorders ................................................................................................. 73

XI. Social Media Plays a Substantial Role in Modifying Body Image and Driving Eating Disorders ................................................................................................................. 74

A. The link between social media use and body image dissatisfaction and eating disorder psychopathology is well established ................................................................. 74

B. Social media platforms disproportionately expose eating disorder patients to harmful eating disorder content ................................................................................. 79

C. The promotion of eating disorder content and the recurrent exposure on social media platforms confers significant risk for the development of eating disorder psychopathology    83

D. Professional eating disorder associations are globally aligned in the notion that social media use can cause harm in young people with eating disorders. ..................................... 85

XII. The Design of Social Media Platforms Motivates a Focus on Appearance and Constant Comparison that Fuels a Cycle of Body Dysmorphic Disorder Symptomology and Increasing Social Media Use ........................................................................................ 90

A. The psychopathology of body dysmorphic disorder has been well documented for over 75 years    90

B. Body dysmorphic disorder is a dangerous and debilitating psychiatric disorder characterized by elevated suicidality. ........................................................................................ 91

C. The population prevalence of body dysmorphic disorder has remained steady over the last several decades, but the prevalence among social media users is higher than what is reported in the general population. ............................................................................. 92

D. Psychiatric treatment does not result in recovery for more than half of those with body dysmorphic disorder, and even among those who recover - relapse is often observed. ...... 93

E. Social media use has been reported to result in filter-related cosmetic surgery requests    95

F. Evidence supports the causal connection of social media use with escalating body dysmorphic disorder symptomatology ........................................................................... 99

**HIGHLY CONFIDENTIAL**

XIII.        Social Media Use Introduces a Significant Risk of Depression ........................ 105

    A.        The psychopathology of depression has been well documented for centuries. .. 105

    B.        Depression has become increasingly prevalent in the United States over the last 20 years.        105

    C.        Depression can be difficult to fully recover from – even with cutting edge treatments. In the majority of cases, depression can be a relapsing, chronic illness for those afflicted.        106

    D.        Depression exacerbates eating disorder symptoms and severity ........................ 107

    E.        Increasing social media use exacerbates depressive symptomatology. .............. 108

XIV.        Social Media use Among Adolescents is Causally Connected to a Greater Risk for Suicidal Ideation, Suicidal Behavior, and Self-Harm ............................................................... 114

XV.        The Role of Social Media in Anxiety ................................................................ 124

    A.        The psychopathology of anxiety disorders has been well documented for centuries.        124

    B.        Anxiety has become increasingly prevalent globally, and in the United States over the last 20 years. .......................................................................................................... 125

    C.        Anxiety disorders can be difficult to fully recover from – even with combinatorial treatments of psychotherapy and medication. ............................................................... 126

    D.        Increasing social media use is associated with greater anxiety. ........................ 127

    E.        Based on these compelling data, many professional organizations have released position statements to warn of the potential harms caused by social media, particularly to young people and vulnerable populations. .............................................................................. 129

XVI.        Social Media Use and Emotional Investment in Social Media is Causally Connected to Sleep Disturbances ........................................................................................ 133

    A.        The psychopathology of sleep disorders has been well documented for centuries.        133

    B.        Sleep disorders have become increasingly prevalent globally, and in the United States over the last 20 years. ....................................................................................... 134

    C.        Sleep disorders are causally connected with broader health ailments and poorer psychiatric functioning. ............................................................................................... 137

    D.        Increasing social media use is causally connected with greater sleep disturbances.        138

    E.        Based on these compelling data, several professional organizations have released position statements to offer recommendations to safeguard against the potential sleep-related harms caused by social media. ..................................................................................... 141

XVII.        The measurement of psychiatric symptomatology ............................................ 142

    A.        The measurement of historical psychopathology ............................................... 142

**HIGHLY CONFIDENTIAL**

B.    The measurement of general psychopathology....................................................... 143

C.    The measurement of eating disorder psychopathology ....................................... 145

D.    The measurement of body dysmorphic disorder psychopathology ................... 148

E.    The measurement of depression and anxiety ....................................................... 150

F.    The measurement of problematic social media use ............................................. 152

XVIII.    A review of internal Defendant documents recognizes the connection between social media use and design features and increased risk for eating disorders, body dysmorphia, anxiety, depression, suicidality/self-harm, and insomnia. .......................................................... 153

A.    META ........................................................................................................................... 154

B.    TIKTOK....................................................................................................................... 163

C.    SNAP ........................................................................................................................... 166

D.    YOUTUBE ................................................................................................................... 170

XIX.    CONCLUSION................................................................................................................. 183

**HIGHLY CONFIDENTIAL**

## I.      Executive Summary of Opinions

1.      This report is an assessment of the impact of social media used among children and adolescents and young adults on their mental health, specifically including body image and disordered eating.   I performed a standard systematic review of the literature, employing methodology aimed at minimizing bias.  A review of the existing literature establishes a clear causal connection between certain design characteristics of social media and an increased risk of eating disorders and body dysmorphia. These characteristics include social comparison metrics (such as likes), appearance or beauty filters, the public and permanent nature of social media, and emphasis on highly visual feeds and posts. Similarly, targeted algorithms that lead to filter bubbles and rabbit holes can increase the risk of eating disorder and body dysmorphia.

2.      My review also establishes a clear causal connection between the use of social media and increased risk of anxiety, depression, self-harm and suicidality, and insomnia in children and adolescents.   My opinions are given based on my systematic review of the literature and information publicly available, as well as my review of defendants' internal documents and my professional experience in the field.

## II.       Summary of Opinions

3.      My opinions consider the totality of the evidence and are given to a reasonable degree of scientific and medical certainty.  My opinions are as follows:

   A.     **Use of social media can cause problematic use or social media addiction in children and youth and cause or contribute to cause other mental health harms.**

   B.     **A review of the scientific literature strongly supports the causal connection between social media use and increased risk for anxiety, depression, eating disorders, body dysmorphia, suicidality/self-harm, and insomnia in children and youth in the United States.  Defendants' internal documents, including**

**HIGHLY CONFIDENTIAL**

studies and surveys done by social media companies, align with this
literature.

    C.    Mental health conditions, such as anxiety and depression, which can be
caused by problematic social media use, increase the likelihood of developing
an eating disorder, and make recovery from an eating disorder less likely.

    D.    Eating disorders comprise a broad category of disorders that includes several
different diagnoses characterized by weight loss and emaciation, pervasive
dietary restriction, binging, purging, and other related behaviors. Body
dysmorphia is a related but separate disorder with its own sequela.

    E.    Eating disorders have several risk factors, including genetics, the
environment, gender, other mental health diagnoses, and use of social media.

    F.    Eating disorders have lasting effects on multiple organ systems in the body,
including the brain, are difficult to treat, and have high recurrence rates
even if remission is achieved.

    G.    The lasting effects of eating disorders can include negative impacts on
fertility, cognition, and decreased lifespan.

    H.    Problematic use of social media can exacerbate symptoms of existing eating
disorders, resulting in greater difficulty of achieving full treating into
remission, and increasing the likelihood of recurrence.

    I.    There are numerous validated scales that assist clinicians with diagnosing
eating disorders, social media use disorders, and other mental health harms.
In particular, the Social Media Disorder scale screens for behaviors typically
associated with addictive use patterns in the DSM.

## III.    Background and Qualifications

4.    I am the Franklin Mint Professor of Psychiatry and Biobehavioral Sciences at the
University of California, Los Angeles (UCLA). I also serve as the Director of the Eating Disorders
Program at UCLA, which is located in the Resnick Neuropsychiatric Hospital at UCLA - which
ranked 5th in the *US News & World Report Best Hospitals Honor Roll*. Additionally, I am the
Director of the UCLA Translational Research in Eating Disorders Program.

5.    I received a dual Doctorate of Clinical Psychology and Ph.D. from the University
of Sydney in 2012, both of which included a specialized focus in eating disorders and body image.

HIGHLY CONFIDENTIAL

I also completed a Postdoctoral Fellowship at the University of California, San Diego – which specialized in eating disorders. Most recently, I completed an additional MSc in Neuroimaging and Informatics in 2024 from the University of Southern California.

6.      I have been licensed to practice as a clinical psychologist in the State of California since 2015. Prior to that I was licensed to practice as a clinical psychologist in the State of New South Wales in Australia, since 2011.

7.      Within the scope of my current role, I direct the Eating Disorders Program at UCLA – which is a highly specialized inpatient psychiatric unit designed for the treatment of severe pediatric eating disorders. More specifically, I oversee a multidisciplinary program of skilled health professionals which includes psychiatrists, hospitalists, psychologists, occupational therapists, registered dietitians, social workers, registered nursing staff, clinical behaviorists, and recreational therapists. The children in my program range from 10-18 years of age, and are typically among the most unwell eating disorder patients in the nation. My role involves direct oversight of all treatment planning and patient diagnoses, direct assessments of patients and their families, and supervision of all staff in administering all aspects of patient care.  While the program I oversee is targeted toward eating disorders, I also treat patients for co-morbidities that are commonly found in individuals with eating disorders, including anxiety, depression, self-harm, PTSD, ADHD, autism and OCD, among others.

8.      Prior to UCLA, between 2020-2024 I served as the Della Martin Associate Professor in Psychiatry and Behavioral Sciences at the University of Southern California, and the Director of the Eating Disorders Program at the University of Southern California. In this role (i) I developed and directed two large multidisciplinary outpatient clinics which provided assessments, diagnoses and treatment for eating disorders among USC students; (ii) I developed

**HIGHLY CONFIDENTIAL**

directed two multidisciplinary outpatient clinics which provided assessments, diagnoses and treatment for eating disorders for youth and young adults with eating disorders in publicly insured settings; and (iii) I was the Lead Consultant to the inpatient eating disorder program at the Children's Hospital of Los Angeles. My role involved direct patient interaction, direct assessments of patients and their families, and supervision of all staff in administering all aspects of patient care.

9.      Between 2015-2020 I served as an Assistant Professor at the University of California, San Francisco (UCSF), where I developed and directed an Intensive Family Therapy Program, for the treatment of eating disorders in youth and young adults. My role involved the direct assessment and provision of treatment to up to 6 adolescents with eating disorders, and their families in a multi-family format, for 40 hours over the course of one week.

10.     Also within the scope of my current role at UCLA, I direct the Translational Research in Eating Disorders Program. This is a specialized research program, funded by National Institute of Health and foundation funding, designed to elucidate the mechanisms underpinning eating disorder psychopathology, and develop improved treatments. This program of research includes neuroimaging studies, genetic studies, psychophysiological studies, behavioral studies, and treatment studies.

11.     To date, I have published over 240 peer-reviewed scientific articles, and an additional peer-reviewed 100 abstracts and book chapters, relating to the development and treatment of eating disorders. My published works have featured in high impact medical, pediatric and psychiatric journals, such as *JAMA*, *JAMA Psychiatry*, *JAMA Pediatrics*, and *JAMA Neurology*, in addition to high impact specialty neuroscience, psychology and eating disorder journals such as *Neuroscience & Biobehavioral Reviews*, *Psychological Medicine*, and the

**HIGHLY CONFIDENTIAL**

*International Journal of Eating Disorders.* Cumulatively, my research has more than 12,500 citations, and demonstrates a H-Index of 63 61, and an i10-Index of 207. This means that at least 63 of my scientific papers have been cited by other researchers at least 63 times, and that at least 207 of my scientific papers have been cited at least 10 times by other researchers in my field. This is considered an excellent publication track record.[1]

12.     I have served as a primary research mentor to more than 30 junior researchers – who have collectively published more than 500 peer-reviewed scientific articles to date. These published works have featured in high impact medical, pediatric and psychiatric journals, such as *JAMA*, *Lancet, JAMA Internal Medicine, JAMA Network Open, JAMA Pediatrics,* and *Lancet: Child & Adolescent Health.* I have trained and mentored more than 50 board-certified psychiatrists and licensed clinical psychologists in their capacity to assess, diagnose and treat eating disorders.

13.     I am among the world's most published scholars on male eating disorders. To date, I have published more than 100 peer-reviewed scientific manuscripts relating to male eating disorders. I have published the field's first assessment of sex differences in the neurobiology of male eating disorders, highlighting key differences in brain structure and functions in boys with eating disorders. Moreover, I published the field's first series of papers highlighting how eating disorders may present differently, when oriented towards muscularity. To that end, my research gave rise to the now commonly used term 'muscularity-oriented disordered eating'.

14.     I have developed a novel measure of indexing muscularity-oriented disordered eating, which has been translated, psychometrically validated, and is now commonly used in 5 different languages.

---

[1] Stapleton, A. (2024, August 20). What is a good h-index for each academic position?. Academia Insider. https://academiainsider.com/what-is-a-good-h-index-for-each-academic-position/

**HIGHLY CONFIDENTIAL**

15.     Between 2020-2023 I served as Associate Editor of *Body Image* – a leading international journal for body image-related research. Moreover, since 2019 I have served on the Editorial Board of *Body Image*. This Editorial Board includes a global collection of experts in the assessment and prevention of body image disorders.

16.     Since 2016 I have served on the Editorial Board of *Eating Disorders: The Journal of Treatment & Prevention* – which is an international journal specializing in eating disorder research. This Editorial Board includes a global collection of experts in the treatment and prevention of eating disorders.

17.     Since 2017, I have served on the Editorial Board of the *Journal of Adolescent Health*, which is an inter-disciplinary journal specializing in adolescent general health. This Editorial Board comprises a list of global experts in various professional health fields relating to overall adolescent development, both in illness and in health.

18.     Since 2019, I have served on the Editorial Board of the *Behavior Research and Therapy*, which is an inter-disciplinary journal specializing in the treatment of psychological ailments. This Editorial Board includes a global collection of experts in the behavioral treatment of psychiatric illness and mental health-related concerns.

19.     In 2019, I was invited to guest edit a Special Issue of the *International Journal of Eating Disorders*, relating to cutting edge research around eating disorder in males.

20.     I have published 3 textbooks relating to the treatment of eating disorders - *Innovations in Family Therapy for Eating Disorders* (Routledge Press, 2016), *Clinical Handbook of Complex and Atypical Eating Disorders* (Oxford University Press, 2017) and *Eating Disorders in Boys and Men* (Springer, 2021). These books have been appointed as core curricula in training programs relating to specialized eating disorder care.

**HIGHLY CONFIDENTIAL**

21.     Since the publication of my book, *Clinical Handbook of Complex and Atypical Eating Disorders* (Oxford University Press, 2017), I have been invited to design and deliver presentations and training workshops to doctors, legislators, multidisciplinary trainee health professionals, and the public, about the nature and treatments of eating disorders. A significant component of my work in this domain has related to how sociocultural processes may exacerbate risk factors, and the development of eating disorder symptomatology.

22.     In 2017, I published the first of a series of articles assessing disordered eating behaviors which are widely disseminated via social media. This paper, titled "*A Thematic Content Analysis of #CheatMeal Images on Social Media: Characterizing an Emerging Dietary Trend*" was published in the *International Journal of Eating Disorders*, and noted that images of high-calorie meals and highly muscular male images on Instagram were commonly associated with a #CheatMeal hashtag.[2] Subsequent analyses in a follow up paper in 2018, titled "*Cheat Meals: A Benign or Ominous Variant or Binge Eating Behavior*" noted that cheat meal engagement is common among young adults, and is linked with well recognized disordered eating behaviors.[3]

23.     In 2021, I published an article in the *International Journal of Eating Disorders* titled "*Contemporary Screen Time Modalities among Children 9-10 Years Old and Binge Eating Disorder at One-Year Follow-Up: A Prospective Cohort Study*" which illustrated that greater

---

[2] Pila, E., Mond, J. M., Griffiths, S., Mitchison, D., & Murray, S. B. (2017). A thematic content analysis of #cheatmeal images on social media: Characterizing an emerging dietary trend. International Journal of Eating Disorders, 50(6), 698–706. https://doi.org/10.1002/eat.22671

[3] Murray, S. B., Pila, E., Mond, J. M., Mitchison, D., Blashill, A. J., Sabiston, C. M., & Griffiths, S. (2018). Cheat meals: A benign or ominous variant of binge eating behavior? Appetite, 130, 274–278. https://doi.org/10.1016/j.appet.2018.08.026

**HIGHLY CONFIDENTIAL**

screentime (including social media use) in 9-10-year-old-children was prospectively associated with greater odds of being diagnosed with binge eating disorder at one-year follow-up.[4]

24.     Also in 2021, I published an article in *Pediatric Obesity* titled "*Contemporary Screen Time Usage among Children 9-10-Years-Old is Associated with Higher Body Mass Index Percentile at 1-Year Follow-Up: A Prospective Cohort Study*", which noted that greater screentime in 9-10-year-old-children (including social media use) was prospectively associated with a higher BMI percentile one year later during the course of pre-adolescent development.[5]

25.     In 2023, I published an article in *Preventative Medicine* called "*Screen Time and Suicidal Behaviors among US Children 9-11 Years Old: A Prospective Cohort Study*" which noted that greater screentime in 9-11-year-old-children (including social media use) was prospectively associated with greater odds of suicidal behaviors at two-year follow-up.[6]

26.     Also in 2023, I published an article in the Journal of Adolescent Health titled "*Screen Time and Obsessive-Compulsive Disorder Among Children 9-10 Years Old: A Prospective Cohort Study*", which noted that greater screen time with social media, videogames and watching

---

[4] Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time modalities among children 9–10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study. International Journal of Eating Disorders, 54(5), 887–892. https://doi.org/10.1002/eat.23489

[5] Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Gabriel, K. P., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time usage among children 9–10-years-old is associated with higher body mass index percentile at 1-year follow-up: A prospective cohort study. Pediatric Obesity, 16(12). https://doi.org/10.1111/ijpo.12827

[6] Chu, J., Ganson, K. T., Baker, F. C., Testa, A., Jackson, D. B., Murray, S. B., & Nagata, J. M. (2023). Screen Time and suicidal behaviors among U.S. children 9–11 years old: A prospective cohort study. Preventive Medicine, 169, 107452. https://doi.org/10.1016/j.ypmed.2023.107452

**HIGHLY CONFIDENTIAL**

videos among 9-10-year-old-children was prospectively associated with the development of OCD at two-year follow-up.[7]

27.     In keeping with this, in my clinical work I have worked to develop and implement clinical programming that includes a social media literacy training group, where patients discuss the impact of social media on eating disorder onset and progression. This group also involves the development of guardrails around social media use, with a view to preventing relapse.

28.     I have been awarded multiple grants by the National Institutes of Health, and from private foundations such as the National Eating Disorders Associations (NEDA) and the Klarman Family Foundation – to advance research relating to our understanding of the mechanisms driving eating disorder psychopathology, and the treatment of eating disorders - specifically in adolescent and young adult populations.

29.     Between 2014-2019, I served as the Director of the *National Association for Males with Eating Disorders*. This nationwide organization sought to collate and disseminate expertise relating to the detection, prevention and treatment of eating disorders in males.

30.     Each year since 2020, I have been regularly ranked by NIH's PubMed's ExpertScape in the top 10 leading experts in the world for body image disorders, and feeding and eating disorders, and body dysmorphic disorder, simultaneously.[8]

---

[7] Nagata, J. M., Chu, J., Zamora, G., Ganson, K. T., Testa, A., Jackson, D. B., Costello, C. R., Murray, S. B., & Baker, F. C. (2023). Screen Time and obsessive-compulsive disorder among children 9–10 years old: A prospective cohort study. Journal of Adolescent Health, 72(3), 390–396. https://doi.org/10.1016/j.jadohealth.2022.10.023

[8] Expertise in body image:. Body Image: Worldwide - Expertscape.com. (n.d.). https://expertscape.com/ex/body+image; Expertise in body dysmorphic disorders:. Body Dysmorphic Disorders: Worldwide - Expertscape.com. (n.d.). https://expertscape.com/ex/body+dysmorphic+disorder; Expertise in feeding and eating disorders:. Feeding and Eating Disorders: Worldwide - Expertscape.com. (n.d.). https://expertscape.com/ex/feeding+and+eating+disorders

**HIGHLY CONFIDENTIAL**

31.     I regularly serve on expert review meetings for the National Institute of Mental Health (NIMH). In this capacity, my role consists of providing expertise on eating disorders as the NIMH reviews grant applications and determines how to allocate research funding nationwide.

32.     My clinical experience in patient populations frequently involves the discussion of social media.  In my current capacity as (i) Director of the Eating Disorders Program at UCLA, which is an inpatient psychiatric facility which offers treatment to severely unwell adolescents with eating disorders, and (ii) my previous capacity as Director of the Eating Disorders Program at USC, which offered outpatient treatment to adolescents and young adults approximately 70% of my patient population self-report that social media use contributed to the development or maintenance of their eating disorder.

33.     A core component of treatment within the clinical programs I oversee and direct is a "social media literacy training program" – which aims to enhance critical thinking and skepticism about social media and enhance proficiency in deconstructing the motivations for friend and celebrity postings on social media, and the modification of images to represent a preferred and unrealistic self. Over the last 10 years of my clinical practice, most patients have reported that social media literacy is a critical part of their relapse prevention.

## IV.     Assignment and Methodology

34.     For purposes of this report, I have been asked to perform a systematic review to assess the impact of social media used among children and adolescents and young adults on the mental health of children and young adults in general, and specifically including body image and disordered eating.

35.     Standard systematic review methodology aimed at minimizing bias was employed throughout the study, and reporting followed the Preferred Reporting Items for Systematic Reviews and Meta-Analyses (PRISMA) guidelines.

**HIGHLY CONFIDENTIAL**

36.     Key search terms included combinatorial iterations of the following search terms, with Boolean operators: 'social media', 'Instagram', 'Facebook', 'TikTok', 'Snapchat', YouTube AND 'body image', 'body dissatisfaction', 'disordered eating', 'eating disorder', 'anorexia nervosa', 'bulimia nervosa', 'binge eating disorder', 'avoidant restrictive food intake disorder', 'muscle dysmorphia', 'muscle dissatisfaction', 'drive for thinness', 'drive for muscularity', 'depression', 'anxiety', 'suicide' and 'suicidality', insomnia, 'sleep disorder', 'self-harm', 'filter', 'mental health', 'design', 'feature', 'well-being', 'wellbeing'.

37.     I searched the following databases for eligible articles: PubMed, MEDLINE, PsycINFO, and ScienceDirect, between the dates of January, 2004 – present. Review of the gray literature also included unpublished theses, and a review of the reference lists from previously published reviews on related topics.

38.     Studies in both clinical and non-clinical populations between January 1, 2004 – present were included. Any study which indexes the type, duration and intensity of social media use among children and adolescents, AND indexes the association between such social media use and body image, eating disorder and mental health-related outcomes were considered. No limitations on the type of study methodology (e.g., case study, observational study, randomized controlled trial, meta-analyses, etc.) were imposed, provided that all studies satisfy the reporting criteria in terms of outcome reporting. It is well-accepted in the study of eating disorders and their related etiology to rely upon cross-sectional and correlational analyses as there are considerable ethical barriers that limit the ability to obtain experimental data.

39.     This review includes children, adolescents and transition-aged youth, and adults. Participants with and without DSM-5 psychiatric diagnoses were included, but psychiatric diagnoses were recorded where available. Studies from any country were included, provided that

**HIGHLY CONFIDENTIAL**

the study was written in, or was translated into English. The studies were indexed in the selected databases, with abstracts and full text available in the online scientific journal libraries, in the English language.

40.    Studies were included if there was a comparator or control group. With the increasing ubiquity of social media use among children and adolescents, it is unlikely that a 'no social media use' control cohort will be present, although groups stratified by level of social media use will also be included and indexed. Moreover, among studies assessing specific populations (e.g., clinical populations of children with psychiatric diagnoses), control groups of non-clinical populations were included where possible.

41.    Main outcomes include (1) any objective metric of the type, duration, frequency and intensity of social media use, and (2) any validated measure of (i) body image, (ii) disordered eating, (iii) general psychiatric wellbeing.  Additional outcomes assess the characteristics of those included in the study, and additional health-related outcomes, via validated measurement instruments.

42.    I have also reviewed Defendants' (Meta, YouTube, Snap and TikTok) documents and depositions of current and former employees provided to me, that were related to design features and mental health effects.  While these documents are separate from the peer-reviewed literature, the Defendants had the unique perspective of performing their own assessments and testing and were able to make observations that the general public did not have access to – many of which supported observations reported in the literature.

43.    For purposes of opinions regarding social media addiction, I have reviewed, rely upon and concur with the opinions in Anna Lembke, M.D.,'s April 18, 2025 JCCP report.

**HIGHLY CONFIDENTIAL**

44.     All of my opinions expressed herein are held to a reasonable degree of medical and scientific certainty.

45.     I have attached to my report my full CV (Exhibit A), Materials List (Exhibit B), and Compensation Statement and Prior Testimony (Exhibit C).

## V.    An Overview of Eating Disorders

### A.    The psychopathology of eating disorders has been well documented for centuries

46.     The eating disorders (ED) represent a constellation of debilitating, potentially lethal, and often chronic psychiatric disorders which are centrally characterized by disturbances in feeding behaviors and body image. Eating disorders have been documented in the medical literature since 1689, when Sir Richard Morton described two clinical cases of self-directed starvation in the absence of discernable medical causes, characterized by "nervous consumption" and "wasting away due to emotional turmoil". In 1874, the term anorexia nervosa was coined and introduced as a clinical diagnosis, as the psychopathology was again described in the medical literature by two physicians documenting the exact same symptom profile as described almost 200 years earlier. Since that time, an abundance of peer-reviewed literature relating to eating disorders has emerged, with more than 2.9 million search hits relating to "eating disorders" appearing on a simple Google Scholar search, and more than 54,000 peer-reviewed scientific manuscripts being published on the NIH-operated PubMed online library in the last 50 years alone.

### B.    Symptoms of eating disorders vary in ways including associated habits and frequency of eating

47.     The current DSM-5 conceptualization of the ED spectrum delineates between several distinct subtypes of eating disorders – all characterized by central disturbances in feeding behavior.

**HIGHLY CONFIDENTIAL**

48.    Anorexia nervosa (AN) is characterized by **(i)** a pervasive restriction of food and energy intake, leading to a significantly low bodyweight in the context of age, sex and developmental trajectory, **(ii)** a profound fear of weight gain or becoming fat, and evidence of persistent behaviors that interfere with weight gain, **(iii)** a disturbance in the way in which one's body is experienced, **(iv)** the undue influence of body weight or shape on one's self-evaluation, and **(v)** a denial of the seriousness of low weight. Full threshold presentations of AN may be include frequent episodes of binge eating and purging, which is termed anorexia nervosa – binge/purge subtype.[9] Presentations of AN which do not include frequent episodes of binge eating and purging is termed anorexia nervosa – restrictive subtype.

49.    Bulimia nervosa is centrally characterized by **(i)** recurrent episodes of binge eating – defined by both (1) eating, in a discrete period of time (e.g., within a two-hour period), an amount of food that is definitely larger than what most people would eat during a similar period of time and under similar circumstances, and (2) the loss of control during the eating episode (e.g., the feeling that one cannot stop eating, or control how much one eats), and **(ii)** recurrent inappropriate compensatory behavior to prevent weight gain, such as self-induced vomiting, misuse of laxatives, diuretics, or other medications, fasting, or excessive exercise, **(iii)** which occur on average at least once weekly for three months, **(iv)** and undue influence of body weight or shape on one's self-evaluation.[10]

50.    Binge eating disorder (BED) is centrally characterized by **(i)** recurrent episodes of binge eating – defined by both (1) eating, in a discrete period of time (e.g., within a two-hour

---

[9] American Psychiatric Association. (2013). Diagnostic and statistical manual of mental disorders (5th ed.). Washington, DC: Author

[10] American Psychiatric Association. (2013). Diagnostic and statistical manual of mental disorders (5th ed.). Washington, DC: Author

**HIGHLY CONFIDENTIAL**

period), an amount of food that is definitely larger than what most people would eat during a similar period of time and under similar circumstances, and (2) the loss of control during the eating episode (e.g., the feeling that one cannot stop eating, or control how much one eats), **(ii)** binge episodes being associated with 3 of the following: (1) eating much more rapidly than normal, (2) eating until feeling uncomfortably full, (3) eating large amounts of food when not feeling physically hungry, (4) eating alone because of feeling embarrassed by how much one is eating, (5) feeling disgusted with oneself, depressed, or very guilty afterwards, **(iii)** marked distress being present in regard to binge episodes, **(iv)** binge episodes occurring on average at least 1 day per week for 3 months, and **(v)** binge eating not being accompanied by compensatory behaviors.[11]

51.     Avoidant and Restrictive Food Intake Disorder (ARFID) is characterized by an eating or feeding disturbance that is not associated with shape and/or weight concerns. Rather ARFID is characterized by an eating or feeding disturbance (e.g., apparent lack of interest in eating or food) based on the sensory characteristics of the food, or a concern about perceived aversive consequences of eating (e.g., choking, or vomiting), and manifest by persistent failure to meet appropriate nutritional and/or energy needs associated with one of the following: **(i)** significant weight loss, **(ii)** significant nutritional deficiency, **(iii)** dependence on enteral feeding or oral nutritional supplements, or **(iv)** marked interference with psychosocial functioning.[12]

52.     Pica is centrally characterized by the persistent eating of non-nutritive, non-food substances over a period of at least 1 month, with these eating behaviors not being part of a culturally support or socially normative practice.

---

[11] American Psychiatric Association. (2013). Diagnostic and statistical manual of mental disorders (5th ed.). Washington, DC: Author

[12] American Psychiatric Association. (2013). Diagnostic and statistical manual of mental disorders (5th ed.). Washington, DC: Author

**HIGHLY CONFIDENTIAL**

53.    Rumination disorder is characterized by the persistent and non-volitional regurgitation of food over a period of at least one month, with the regurgitated food often then being chewed again and swallowed, or spit out. The repeated regurgitation is not due to another medical condition, or abnormalities within the food.

54.    Other Specified Feeding of Eating Disorders (OSFED) may be conceptualized as clinically salient eating disorder symptoms, which cause significant impairment of functioning and marked psychological distress, but do not fulfill all criteria of the previously listed eating disorders. Examples may include **(i)** *atypical anorexia nervosa* – where the individual meets the criteria for anorexia and has sustained significant weight loss as a result, but they remain within or above the weight range that is considered normal for their height and gender, **(ii)** *bulimia nervosa (of low frequency and/or limited duration)* – where the individual meets the criteria for bulimia, with the exception that they engage in bingeing and compensatory behaviors less than one time per week or for a duration of fewer than three months, **(iii)** b*inge-eating disorder (of low frequency and/or limited duration)* – where the individual meets the criteria for BED, except that they average no more than one bingeing episode per week or have been experiencing symptoms for fewer than three months, **(iv)** *purging disorder* – where the individual engages in purging behaviors such as self-induced vomiting or laxative misuse, but they do not experience binge eating episodes, **(v)** *night eating syndrome* – where the individual experiences recurring episodes of eating after awakening at night, or of eating excessively after their evening meal. These episodes cause significant distress or impaired functioning.[13]

---

[13] American Psychiatric Association. (2013). Diagnostic and statistical manual of mental disorders (5th ed.). Washington, DC: Author

**HIGHLY CONFIDENTIAL**

55.     While not formally listed in the DSM-5, an increasing body of evidence has sought to characterize and define eating disorder psychopathology which is oriented towards the pursuit of a more muscular (bigorexia), as opposed to a more slender body type. This work was borne out of the recognition that (i) eating disorders often emanate from the overvaluation of an ideal body type, (ii) eating disorders in male may be fundamentally different in nature to that observed in females, and (iii) the body type that is more often highly valued and internalized among males is a muscular and lean body, as opposed to a slender and thin body. *Muscularity-oriented disordered eating* refers to a constellation of disordered eating practices which occur in concert with a drive for greater muscularity.

### C.    Eating disorders have significantly increased in prevalence in the United States in recent years

56.     A systematic review of the prevalence of eating disorders in the International Journal of Eating Disorders in 2001 noted the prevalence rate of anorexia nervosa to be 0.3%, whereas the prevalence rate for bulimia nervosa was reported to be 1%.[14] The prevalence of binge eating disorder was estimated to be approximately 1%.

57.     A study assessing the point prevalence of bulimia nervosa in 1982,1992 and 2002 illustrated *declining* rates of prevalence over time[15], up until 2002.

---

[14] Hoek, H. W., & van Hoeken, D. (2003). Review of the prevalence and incidence of eating disorders. International Journal of Eating Disorders, 34(4), 383–396. https://doi.org/10.1002/eat.10222

[15] KEEL PK, HEATHERTON TF, DORER DJ, JOINER TE, ZALTA AK. Point prevalence of bulimia nervosa in 1982, 1992, and 2002. Psychological Medicine. 2006;36(1):119-127. doi:10.1017/S0033291705006148

**HIGHLY CONFIDENTIAL**

58.     However, a landmark report in from data assessed in 2018-2019 estimated that 9% of the US population will have an eating disorder (ED) in their lifetime, equating to **more than 28.8 million Americans.**[16]

59.     This report, supported by the Academy of Eating Disorders, and undertaken by independent scholars at Harvard University's TH Chan School of Public Health and Deloitte Access Economics, also noted in terms of the people living in the United States in 2018-2019, 8.6% of females and 4.07% of males had already experienced an eating disorder in their lifetime. Among these EDs, OSFED was the most common ED experienced across an individual's lifetime.[17]

60.     The figure below (Fig.1) illustrates the lifetime prevalence of EDs in [**A**] males and [**B**] females, delineated by age and illness subtype, in 2018-2019.[18]

---

[16] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at:

https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[17] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[18] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

**HIGHLY CONFIDENTIAL**



**Fig. 1** Lifetime Prevalence of Eating Disorders in [A] males and [B] females. AN (anorexia nervosa); BED (binge-eating disorder); BN (bulimia nervosa); OSFED (other specified feeding or eating disorder).

61.      In terms of the one-year prevalence, the same landmark report estimated a one-year prevalence rate of 1.66% between 2018-2019 in the United States. One-year prevalence rates were estimated to be higher among females (2.62%) relative to males (0.67%). The most common ED subtype was OSFED, with a one-year prevalence of 1.18% for females and 0.27% for males.[19]

62.      When multiplying the age and gender stratified prevalence estimates by their respective groups in the US population, it was estimated that between 2018-2019, more than 5.5 million people had an ED in the United States.[20]

---

[19] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[20] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

**HIGHLY CONFIDENTIAL**

63.    The figure below (Fig. 2) illustrates the one-year prevalence rates of EDs in 2018-2019 among [**A**] males and [**B**] females, delineated by age and illness subtype.[21]



**Fig. 2** One-year prevalence rates of EDs in 2018-2019 among [A] males and [B] females. AN (anorexia nervosa); BED (binge-eating disorder); BN (bulimia nervosa); OSFED (other specified feeding or eating disorder).

64.    Cumulatively in 2020, it was estimated that 28.8 million Americans alive in 2018-2019 would have an ED at some point in their lifetime. At this time, it was noted that 21 million Americans had already had an ED in their lifetime, with a further 7.8 million Americans alive in 2018-2019 being expected to develop an ED in the future. Of these expected new cases of EDs, ~2 million will occur in children and adolescents.[22]

---

[21] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[22] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

**HIGHLY CONFIDENTIAL**

65.    Importantly, these epidemiological data were surveilled and collated prior to the COVID-19 pandemic, and much evidence has now depicted increasing rates of eating disorder prevalence prior to and subsequent to the pandemic.

66.    For instance, as illustrated by the figure below, one study in 2021[23] demonstrated the *2x increase* in the rates of new admissions to a specialized inpatient eating disorder program since the onset of the COVID-19 pandemic in early 2020. Fig. 3 below illustrates the actual number of eating disorder patient admissions on a monthly basis since March 2017 (the blue line) followed by the sharp increase in monthly admissions (the red line) after COVID-19. This finding has been replicated by several other studies.[24]



**Fig. 3** Number of eating disorder patient admissions to a specialized eating disorder program on a monthly basis since March 2017.

---

[23] Alana K. Otto, Jessica M. Jary, Julie Sturza, Catherine A. Miller, Natalie Prohaska, Terrill Bravender, Jessica Van Huysse; *Medical Admissions Among Adolescents With Eating Disorders During the COVID-19 Pandemic. Pediatrics* October 2021; 148 (4): e2021052201. 10.1542/peds.2021-052201

[24] Hartman-Munick SM, Lin JA, Milliren CE, et al. Association of the COVID-19 Pandemic With Adolescent and Young Adult Eating Disorder Care Volume. JAMA Pediatr. 2022;176(12):1225–1232. doi:10.1001/jamapediatrics.2022.4346; Carly E. Milliren, Tracy K. Richmond, Joel D. Hudgins; Emergency Department Visits and Hospitalizations for Eating Disorders During the COVID-19 Pandemic. Pediatrics January 2023; 151 (1): e2022058198. 10.1542/peds.2022-058198

HIGHLY CONFIDENTIAL

67.    In replicating these data, a recent meta-analysis which assessed 53 studies and more than 36,000 patients recently concluded that that a 48% increase in inpatient eating disorder admissions had been observed since the onset of the COVID-19 pandemic.[25] Moreover, during this same time period a 36% increase in disease severity had been observed, indicating that in addition to becoming more widely prevalent, EDs have been intensifying in disease severity.

**D.    The increase in prevalence of a broad array of psychiatric subsequent to the onset of the global COVID-19 pandemic must be taken in the context of the globally recorded co-occurring increase in social media use during the global COVID-19 pandemic.**

68.    In a study of over 10,000 participants, the *average* reported increase in social media use during the COVID-19 pandemic was 4.2 hours per week.[26] Moreover, nearly 40% of respondents indicated increasing their social media use by more than 3.5 hours per week during the COVID-19 pandemic.[27]  Importantly, those under 30 years of age showed a much stronger tendency for increased social media use than respondents over 30 years of age – highlighting the particularly impactful nature of the COVID-19 pandemic in driving up social media use among young people.

---

[25] J. Devoe, D., Han, A., Anderson, A., Katzman, D. K., Patten, S. B., Soumbasis, A., Flanagan, J., Paslakis, G., Vyver, E., Marcoux, G., & Dimitropoulos, G. (2022). The impact of the covid-19 pandemic on Eating disorders: A systematic review. International Journal of Eating Disorders, 56(1), 5–25. https://doi.org/10.1002/eat.23704

[26] Luo, T., Chen, W., & Liao, Y. (2021). Social media use in China before and during COVID-19: Preliminary results from an online retrospective survey. Journal of Psychiatric Research, 140, 35–38. https://doi.org/10.1016/j.jpsychires.2021.05.057

[27] Luo, T., Chen, W., & Liao, Y. (2021). Social media use in China before and during COVID-19: Preliminary results from an online retrospective survey. Journal of Psychiatric Research, 140, 35–38. https://doi.org/10.1016/j.jpsychires.2021.05.057

**HIGHLY CONFIDENTIAL**

69.     In an international study spanning over 3,500 adults in Norway, UK, USA, and Australia – several times daily use of social media was reported by 56% of respondents prior to the onset of the COVID-19 pandemic, whereas this increased to 72% of respondents after the onset of the COVID-19 pandemic.[28]

70.     A study assessing how various dimensions of social media use (frequency, time spent, habitual use, social media enjoyment) changed during the pandemic noted a post-pandemic significant increase in (i) daily time spent on social media, (ii) habitual social media use, and (iii) addictive social media use among college students in the United States.[29] Moreover, this study found that (i) enjoyment from social media use declined during the pandemic – despite increasing usage, and the average emotional impact of social media use became more negative.[30]

71.     A systematic review and meta-analysis of more than 30 peer-reviewed studies published by September 2021 noted that social media use significantly increased among adolescents during the COVID-19 pandemic.[31]  In particular, these findings illustrated that approximately one third of adolescents used social media for more than 5 hours per day during the pandemic, while some reported social media use for up to 10 hours per day.

---

[28] Thygesen, H., Bonsaksen, T., Schoultz, M. et al. Use and self-perceived effects of social media before and after the COVID-19 outbreak: a cross-national study. Health Technol. 11, 1347–1357 (2021). https://doi.org/10.1007/s12553-021-00595-x

[29] Tuck AB, Thompson RJ Social Networking Site Use During the COVID-19 Pandemic and Its Associations With Social and Emotional Well-being in College Students: Survey Study. JMIR Form Res 2021;5(9):e26513. doi: 10.2196/26513

[30] Tuck AB, Thompson RJ Social Networking Site Use During the COVID-19 Pandemic and Its Associations With Social and Emotional Well-being in College Students: Survey Study. JMIR Form Res 2021;5(9):e26513. doi: 10.2196/26513

[31] Marciano, L., Ostroumova, M., Schulz, P. J., & Camerini, A.-L. (2022). Digital Media use and adolescents' mental health during the COVID-19 pandemic: A systematic review and meta-analysis. Frontiers in Public Health, 9. https://doi.org/10.3389/fpubh.2021.793868

**HIGHLY CONFIDENTIAL**

72.     Empirical data from a separate study of American adults illustrated that *within 2 weeks of the onset of the COVID-19 pandemic lockdown measures*, 35% of the sample reported an increase in social media use.[32] See Fig. 4 below for a summary. Importantly, while these data also illustrate an increase in methods of social support (e.g., text messages, phone calls) in the acute time period following the onset of the pandemic, the study does not offer data on *how much* each was increased by.[33]

---

[32] Nguyen, M. H., Gruber, J., Fuchs, J., Marler, W., Hunsaker, A., & Hargittai, E. (2020). Changes in digital communication during the COVID-19 global pandemic: Implications for digital inequality and future research. Social Media + Society, 6(3). https://doi.org/10.1177/2056305120948255

[33] Nguyen, M. H., Gruber, J., Fuchs, J., Marler, W., Hunsaker, A., & Hargittai, E. (2020). Changes in digital communication during the COVID-19 global pandemic: Implications for digital inequality and future research. Social Media + Society, 6(3). https://doi.org/10.1177/2056305120948255

**HIGHLY CONFIDENTIAL**



Fig. 4  Summary of communication time April 4-8, 2020, as compared to prior to the pandemic.

HIGHLY CONFIDENTIAL

73.    In terms of the elucidating the subpopulations most at risk for increasing social media use, data captured in a 2021 global survey indicates that the greatest social media use is reliably found in adolescents and young adults, and females in particular.[34] (Fig. 5)



**Fig. 5** Data from a 2021 survey shows that the greatest social media use is found in children and youth, and in females especially.

74.    The same survey indicated that during 2020 alone, more than 1.3 million new users joined social media platforms per day.[35] This equates to over 15 new users every second throughout 2020.

---

[34] Kemp, S. (2021, October 22). Digital 2021: Global Overview Report - DataReportal – Global Digital Insights. DataReportal. https://datareportal.com/reports/digital-2021-global-overview-report

[35] Kemp, S. (2021, October 22). Digital 2021: Global Overview Report - DataReportal – Global Digital Insights. DataReportal. https://datareportal.com/reports/digital-2021-global-overview-report

**HIGHLY CONFIDENTIAL**

75.    In total, almost half a billion new users joined social media platforms in 2020 – representing a significant acceleration in the growth of social media, alongside the onset of the COVID-19 pandemic.[36]

76.    It is broadly evident that social media use increased markedly during the global COVID-19 pandemic, and the greatest increase was evident among children, adolescents and young adults. Given the robust body of evidence noting how social media use increases the risk of mental health-related harms, the globally reported increase in mental illness during the COVID-19 pandemic must be attributed, at least in part, as a result of this rapidly increasing social media use.

**E.    Eating disorders are highly costly psychiatric disorders**

77.    EDs are among the costliest psychiatric disorders, portending an estimated <u>annual socioeconomic cost of more than US$64.7 billion</u>.

78.    Total healthcare costs associated with EDs were estimated to be US$4.6 billion in 2018.[37] Delineating costs by ED subtype illustrates that OSFED accounts for the greatest costs (US$1.5 billion), in keeping with its standing as the most prevalent ED subtype, as outlined above. Following OSFED, BED accounts for US$1.2 billion, AN accounts for US$1.1 billion, and BN accounts for US$0.8 billion.[38] A breakdown of direct healthcare costs is provided in Fig. 6 below.

---

[36] Kemp, S. (2021, October 22). Digital 2021: Global Overview Report - DataReportal – Global Digital Insights. DataReportal. https://datareportal.com/reports/digital-2021-global-overview-report

[37] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at:

https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[38] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at:

**HIGHLY CONFIDENTIAL**



**Fig. 6** Breakdown of healthcare costs associated with eating disorder in the U.S. in 2018.

79.     Total costs outside the healthcare system in the United States were estimated to be US$60.2 billion in 2018-2019. The largest of these costs was accounted for by OSFED (US$22.8 billion), followed by BED (US$19.4 billion), BN (US$11.4 billion) and AN (US$11.2 billion).[39]

80.     Productivity losses stemming from EDs is US$48.6 billion annually in the United States. Of these costs, reduced employment accounts for US$15.2 billion, and premature mortality, absenteeism and presenteeism accounts for roughly US$8.8 billion, US$6.4 billion, and US$18.2 billion, respectively, as shown in Fig. 7.[40]

---

https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[39] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at:

https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[40] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at:

https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

**HIGHLY CONFIDENTIAL**



**Fig. 7** Productivity losses stemming from eating disorders in the United States.

81.    The majority of these costs is borne by individuals (37.9%), followed by employers (33.6%) and government (28.6%) as seen in Fig. 8.[41]



**Fig. 8** Entities bearing costs for decreased productivity associated with eating disorders.

---

[41] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at:

https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

HIGHLY CONFIDENTIAL

82.    In terms of indirect costs, EDs cost the United States 1.3 million disability adjusted life years (DALYs) in 2018-2019, which <u>represents more than 1.2% of the total burden of disease in the United States.</u>[42]

83.    By converting DALYs to a monetized value using the well-established value per statistical life (VSLY) metric, the total value of lost wellbeing in the United States in 2018-2019 was estimated to be <u>US$326.5 billion</u>. This included US$64.2 billion in years of life lost due to premature death, and US$262.3 billion in years of healthy life lost due to disability.[43] Figure 9 below illustrates the loss of wellbeing costs, delineated by sex and age group, in the United States between 2018-2019.[44]



**Fig. 9**  Cost due to lost well-being per age group in the U.S. in 2018-2019.

---

[42] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[43] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

[44] Deloitte Access Economics. The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. June 2020. Available at: https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/.

HIGHLY CONFIDENTIAL

### F.   Eating disorders disproportionately affect young people

84.    Eating disorder cases have been documented in medical literature from as young as age 6 years of age. However, in terms of the most common age of onset, it is well appreciated that AN most typically first develops during adolescence. Empirical data has illustrated a bimodal distribution of the age of onset, peaking twice during adolescence – once at age 14 years of age, and again at 18 years of age.[45] Younger patients are typically hospitalized earlier after illness onset.[46]

## VI.   Treatment of Eating Disorders

### A.   The treatment of eating disorders requires multidisciplinary care from a team of specialized providers

85.    Owing to the multisystemic nature of EDs, a multidisciplinary approach to treatment is vital. This team routinely includes specialized providers in the fields of **(i)** psychology, **(ii)** psychiatry, **(iii)** nutrition, **(iv)** social work, **(v)** nursing, **(vi)** gastroenterology, **(vii)** pediatrics, **(viii)** internal medicine, and more in atypical complications arise (Fig. 10).

---

[45] Halmi, K. A., Casper, R. C., Eckert, E. D., Goldberg, S. C., & Davis, J. M. (1979). Unique features associated with age of onset of anorexia nervosa. Psychiatry Research, 1(2), 209–215. https://doi.org/10.1016/0165-1781(79)90063-5

[46] Halmi, K. A., Casper, R. C., Eckert, E. D., Goldberg, S. C., & Davis, J. M. (1979). Unique features associated with age of onset of anorexia nervosa. Psychiatry Research, 1(2), 209–215. https://doi.org/10.1016/0165-1781(79)90063-5

**HIGHLY CONFIDENTIAL**



**Fig. 10** Multidisciplinary treatment approach.

**B.    The treatment of eating disorders may involve a spectrum of care which varies in intensity and invasiveness**

86.    Historically, ED care involved once-weekly outpatient psychotherapy, or when needed, inpatient lifesaving medical stabilization. However, the gulf in treatment intensity between immersive 24-hour inpatient support and once weekly psychotherapy rendered high rates of relapse upon discharge from inpatient hospital settings – since many patients require intermediary support.[47] To that end, a stepped model of care emerged, offering varying 'levels of care' ranging in treatment intensity from **(i)** inpatient care, or residential care, which involves 24-hour round-the-clock hospital care, **(ii)** partial hospital programming (PHP), which involves 6-10 hours of treatment per day, for up to 5 days per week, **(iii)** intensive outpatient programming (IOP), which involves 3-5 hours of treatment per day, for 3-5 days per week, and **(iv)** outpatient care, which

---

[47] Pehlivan, M.J., Miskovic-Wheatley, J., Le, A. et al. Models of care for eating disorders: findings from a rapid review. J Eat Disord 10, 166 (2022). https://doi.org/10.1186/s40337-022-00671-1

**HIGHLY CONFIDENTIAL**

involves 1 hour of treatment per week.[48] (Fig. 11). This stepped care model allows for treatment intensity to be calibrated according to symptom severity, and may be titrated upwardly or downwardly depending on illness acuity.



**Fig. 11** Stepped model of eating disorder care.

[48] Pehlivan, M.J., Miskovic-Wheatley, J., Le, A. et al. Models of care for eating disorders: findings from a rapid review. J Eat Disord 10, 166 (2022). https://doi.org/10.1186/s40337-022-00671-1

**HIGHLY CONFIDENTIAL**

87.    For severe eating disorders which require either residential or inpatient treatment, a step down to a lower level of care is most often recommended. Patients typically transition through levels of care over a period of many months, with transition through levels of care being gated by illness severity.[49] (see Fig. 12).

| When to refer to Intensive Inpatient: | • There are many factors to consider at this level, including the consideration of age (adult, or child/adolescent). Overall, these patients are not medically stable.<br>• The patient is experiencing acute medical complications of malnutrition including dehydration, cardiovascular complications and hypothermia.<br>• The patient is experiencing acute food refusal and requires tube feeding. |
|---|---|
| When to refer to Residential: | • The patient is medically stable and does not require intensive medical intervention.<br>• The patient is psychiatrically impaired and unable to respond to partial hospitalization or outpatient treatment, or has relapsed after several inpatient hospitalizations. |
| When to refer to Partial Hospitalization: | • **Distinctions from Inpatient:**<br>  ○ The patient is medically stable, sometimes approaching a past weight at which point they became medically unstable.<br>  ○ The patient does not engage in eating disorder behavior overnight or has established support structures to facilitate this goal.<br>  ○ The patient no longer requires the intensity of a higher level of care but is unable to manage in outpatient care without daily contact and substantial meal support.<br>• **Similarities to Inpatient:**<br>  ○ The patient experiences social, educational and/or vocational setting impairments.<br>  ○ The patient requires daily assessment of physiological and mental status.<br>  ○ The patient engages in daily eating disorder behaviors. |
| When to refer to Intensive Outpatient: | • **Distinctions from PHP**<br>  ○ The patient has not responded to outpatient care, but symptoms are not at the intensity or frequency to warrant PHP.<br>  ○ The patient no longer requires intensity of a higher level of care but is unable to manage in outpatient care without frequent contact and meal support.<br>  ○ The patient can function in their social, educational or vocational environment while in treatment.<br>• **Similarities to PHP**<br>  ○ The patient is medically stable. |

**Fig. 12** Levels of care for patients with eating disorders.

88.    Overall, and when considering the relapsing course of eating disorders, treatment for eating disorders may take many years.

---

[49] Pehlivan, M.J., Miskovic-Wheatley, J., Le, A. et al. Models of care for eating disorders: findings from a rapid review. J Eat Disord 10, 166 (2022). https://doi.org/10.1186/s40337-022-00671-1

HIGHLY CONFIDENTIAL

### C. Specialized eating disorder treatment is hard to access

89. Specialized eating disorder care is hard to come by, even in major metropolitan areas in the United States. To that end, evidence suggests that the overwhelming majority of patients are not able to access specialized eating disorder care once their illness has developed. The average duration of untreated eating disorder in treatment-seeking populations (e.g., those looking for treatment) ranges from 2.5 – 6.5 years.[50] Not surprisingly, a longer duration of untreated ED is associated with worse clinical outcomes for patients.[51]

### D. The majority of patients with eating disorders do not recover in treatment, even with leading specialized treatments

90. Even when receiving leading-edge evidence-based treatment, the rates of symptom remission and illness recovery are bleak, ranging at best from approximately 50% remission by end-of-treatment for adults with binge eating disorder, to less than 15% of adults with anorexia nervosa.[52] With specific regard to adults with AN and BN, no FDA-approved medications exist, and no gold standard treatments have been allocated by clinical guidelines. Among children and adolescents, fewer clinical trials have been undertaken for BED and BN, although remission rates

---

[50] Austin, A., Flynn, M., Richards, K., Hodsoll, J., Duarte, T. A., Robinson, P., Kelly, J., & Schmidt, U. (2020). Duration of untreated eating disorder and relationship to outcomes: A systematic review of the literature. European Eating Disorders Review, 29(3), 329–345. https://doi.org/10.1002/erv.2745;

[51] Austin, A., Flynn, M., Richards, K., Hodsoll, J., Duarte, T. A., Robinson, P., Kelly, J., & Schmidt, U. (2020). Duration of untreated eating disorder and relationship to outcomes: A systematic review of the literature. European Eating Disorders Review, 29(3), 329–345. https://doi.org/10.1002/erv.2745;

[52] Watson HJ, Bulik CM. Update on the treatment of anorexia nervosa: review of clinical trials, practice guidelines and emerging interventions. Psychological Medicine. 2013;43(12):2477-2500. doi:10.1017/S0033291712002620; Linardon, J., Wade, T. D., de la Piedad Garcia, X., & Brennan, L. (2017). The efficacy of cognitive-behavioral therapy for eating disorders: A systematic review and meta-analysis. Journal of Consulting and Clinical Psychology, 85(11), 1080–1094. https://doi.org/10.1037/ccp0000245

**HIGHLY CONFIDENTIAL**

for AN improve to approximately 30% by end-of-treatment. Common across all age groups, and all eating disorder subtypes -is that even in the context of leading-edge treatments, the majority of patients will not recover.

91.    A recent meta-analysis assessing randomized controlled trials for the treatment of AN between 1980-2019 suggests that **(i)** specialized treatments for adult AN do not outperform treatment as usual in terms of patient remission rates, and moreover, **(ii)** patient outcomes are not incrementally improving over time. These data illustrate the plateau which has been reached for treatment outcomes and remission rates for adult AN.[53] Importantly, evidence has reliably illustrated that early intervention portends more favorable outcomes, particularly during adolescence.[54]

92.    It is evident and generally broadly accepted in the eating disorders field that recovery from anorexia nervosa is exceedingly difficult, whereas remission rates are slightly more favorable – albeit still exceedingly difficult, for bulimia nervosa and binge eating disorder. In all instances, specialized treatments are most likely to portend recovery if administered during adolescence or young adulthood, and when the illness duration is still in a relatively acute phase.

### E.    Eating disorders can be highly chronic, treatment refractory and relapsing disorders

93.    Reflecting the chronicity of EDs, recent survival analyses for AN have illustrated that even after 12 years after disease onset, there is a 65% likelihood of being not recovered (e.g.,

---

[53] Murray SB, Quintana DS, Loeb KL, Griffiths S, Le Grange D. Treatment outcomes for anorexia nervosa: a systematic review and meta-analysis of randomized controlled trials. Psychological Medicine. 2019;49(4):535-544. doi:10.1017/S0033291718002088

[54] Treasure J, Russell G. The case for early intervention in anorexia nervosa: theoretical exploration of maintaining factors. British Journal of Psychiatry. 2011;199(1):5-7. doi:10.1192/bjp.bp.110.087585

**HIGHLY CONFIDENTIAL**

still symptomatic).[55] This finding was recently extended further to assess remission status after 22 years, and sadly, even after 22 years post-disease onset, there is a 60% chance of remaining un-recovered.[56]

94.    For bulimia nervosa, while remission has been observed in approximately 60-70% by 12-year follow-up (Fig. 13)[57] , longitudinal data 22 years after illness onset illustrate remission rates of 42% - meaning that 58% of those with bulimia nervosa had not recovered after more than two decades.[58]



**Fig. 13** Probability of recovery over time after eating disorder onset.

---

[55] Eddy, K. T., Tabri, N., Thomas, J. J., Murray, H. B., Keshaviah, A., Hastings, E., Edkins, K., Krishna, M., Herzog, D. B., Keel, P. K., & Franko, D. L. (2016). Recovery from anorexia nervosa and bulimia nervosa at 22-year follow-up. The Journal of Clinical Psychiatry, 78(02), 184–189. https://doi.org/10.4088/jcp.15m10393

[56] Fichter, M. M., Quadflieg, N., Crosby, R. D., & Koch, S. (2017). Long-term outcome of anorexia nervosa: Results from a large clinical longitudinal study. International Journal of Eating Disorders, 50(9), 1018–1030. https://doi.org/10.1002/eat.22736

[57] Eddy, K. T., Tabri, N., Thomas, J. J., Murray, H. B., Keshaviah, A., Hastings, E., Edkins, K., Krishna, M., Herzog, D. B., Keel, P. K., & Franko, D. L. (2016). Recovery from anorexia nervosa and bulimia nervosa at 22-year follow-up. The Journal of Clinical Psychiatry, 78(02), 184–189. https://doi.org/10.4088/jcp.15m10393

[58] Quadflieg, N., & Fichter, M. M. (2019). Long-term outcome of inpatients with bulimia nervosa—results from the christina barz study. International Journal of Eating Disorders, 52(7), 834–845. https://doi.org/10.1002/eat.23084

HIGHLY CONFIDENTIAL

95.     Even though it is a statistical minority of patients which experience full symptom remission throughout treatment, more than a third of those who recover will relapse within the first 18 months.[59] Longer-term follow-up has generally revealed relapse rates up to 50% in AN, 40% for OSFED, and 30% for BN and BED.[60]

96.     Eating disorders across the entire diagnostic spectrum can be highly chronic, treatment-refractory conditions. Even among those who recover, high rates of relapse are evident - meaning that those who have recovered from eating disorders need to be vigilant around relapse prevention for years after the original presentation has been treated.

## VII.     Eating Disorders Cause Permanent Physical Damage

### A.     Eating disorders are among the most lethal of all psychiatric disorders

97.     For many years, anorexia nervosa demonstrated the highest mortality ratio of any psychiatric disorder. A standardized mortality ratio refers to the comparison of the number of observed deaths in a study population (e.g., those with anorexia nervosa) with the number of deaths that would be expected based on age and sex-specific mortality rates of a standard populations (e.g., those without anorexia nervosa). In 2011, a landmark meta-analysis noted a standardized mortality ratio of 5.9 for AN, 1.9 for BN, and 1.9 for OSFED.[61] This standardized mortality ratio

---

[59] Keel, P. K., Dorer, D. J., Franko, D. L., Jackson, S. C., & Herzog, D. B. (2005). Postremission predictors of relapse in women with eating disorders. American Journal of Psychiatry, 162(12), 2263–2268. https://doi.org/10.1176/appi.ajp.162.12.2263

[60] Sala, M., Keshishian, A., Song, S., Moskowitz, R., Bulik, C. M., Roos, C. R., & Levinson, C. A. (2023). Predictors of relapse in eating disorders: A meta-analysis. Journal of Psychiatric Research, 158, 281–299. https://doi.org/10.1016/j.jpsychires.2023.01.002

[61] Arcelus, J., Mitchell, A. J., Wales, J., & Nielsen, S. (2011). Mortality rates in patients with anorexia nervosa and other eating disorders. Archives of General Psychiatry, 68(7), 724. https://doi.org/10.1001/archgenpsychiatry.2011.74

**HIGHLY CONFIDENTIAL**

for AN was more than double that of schizophrenia, and more than triple that of bipolar and unipolar disorder (Fig. 14).[62]



**Fig. 14** Comparison of mortality ratios for anorexia nervosa, schizophrenia, bipolar disorder and unipolar disorder.

98.    More recently, and owing to changes in cause-of-death reporting policy, revised mortality rates have been recently offered. Historically, cause of death has been attributed to the medical symptoms of EDs, rather than EDs themselves - leading to underreported mortality rates. That is, if a patient with AN suffers a starvation-related cardiac arrest and dies, the cause of death is listed as a cardiac arrest – despite abundant data illustrating the cardiac complications caused by AN. In light of this revised reporting around cause-of-death, which permits EDs to be listed as a primary cause of death, a 2024 study noted a standardized mortality ratio of 21.7 for adolescent

---

[62] Arcelus, J., Mitchell, A. J., Wales, J., & Nielsen, S. (2011). Mortality rates in patients with anorexia nervosa and other eating disorders. Archives of General Psychiatry, 68(7), 724. https://doi.org/10.1001/archgenpsychiatry.2011.74

**HIGHLY CONFIDENTIAL**

girls with AN[63] – that is to say that adolescent girls with AN are 21 more times likely to die prematurely - which is the highest reported mortality rate among any psychiatric illness.[64]

### B. Eating disorders impart multi-systemic organ damage, and are associated with broad medical sequalae

99.     Eating disorders such as AN render impairment to **bone health** and metabolism (see Fig. 15) that are robustly associated with **(i)** lower bone mineral density, **(ii)** impaired bone quality, **(iii)** increased bone fracture risk, and **(iv)** lower bone strength.[65] The risk of bone fracture in AN is directly related to both the degree of weight loss and the duration of illness, although even in first episode, recent onset AN - a 10-fold increase in risk for bone fracture is evident.[66] Over the

---

[63] Quadflieg, N., Naab, S., Fichter, M., & Voderholzer, U. (2024). Long-term outcome and mortality in adolescent girls 8 years after treatment for anorexia nervosa. International Journal of Eating Disorders, 57(12), 2497–2503. https://doi.org/10.1002/eat.24299

[64] Bahji, Anees BSc, MD; Cheng, Breagh BSc; Gray, Samantha BSc; Stuart, Heather MA, PhD. Mortality Among People With Opioid Use Disorder: A Systematic Review and Meta-analysis. Journal of Addiction Medicine 14(4):p e118-e132, July/August 2020. | DOI: 10.1097/ADM.0000000000000606

[65] Misra, M., Golden, N. H., & Katzman, D. K. (2015). State of the art systematic review of bone disease in anorexia nervosa. International Journal of Eating Disorders, 49(3), 276–292. https://doi.org/10.1002/eat.22451

[66] Lopes, M. P., Ahmed, S., Beaman, L., Stubbs, B., Campbell, I. C., Schmidt, U., & Robinson, L. (2024). Bone Fracture history in women with first episode or with persistent anorexia nervosa. European Eating Disorders Review, 33(3), 447–459. https://doi.org/10.1002/erv.3153

**HIGHLY CONFIDENTIAL**

longer term, AN is associated with a 46% increase in risk for any bone fracture (including fractures of the spine) for up to 40 years after illness onset.[67]



**Fig. 15** Changes in body mass arising from EDs lead to changes in body composition and hormone levels and impact organs and organ systems.

100.     Bulimia nervosa is also characterized by lowered whole-body bone mineral density and lower lumbar spine bone mineral density[68], and patients remain at elevated risk for bone disease such as osteoporosis.[69]

---

[67] Søeby, M., Gribsholt, S. B., Clausen, L., & Richelsen, B. (2023). Fracture risk in patients with anorexia nervosa over a 40-year period. Journal of Bone and Mineral Research, 38(11), 1586–1593. https://doi.org/10.1002/jbmr.4901

[68] Morris, J., Tothill, P., Gard, M., McPhail, K., Hannan, J., Cowen, S., & Freeman, C. (2004). Reduced bone mineral density in bulimia as well as anorexia nervosa. European Eating Disorders Review, 12(2), 71–78. https://doi.org/10.1002/erv.561; Robinson, L., Aldridge, V., Clark, E.M. et al. A systematic review and meta-analysis of the association between eating disorders and bone density. Osteoporos Int 27, 1953–1966 (2016). https://doi.org/10.1007/s00198-015-3468-4

[69] Sagar, A. (2005). Long Term Health Risks Due to Impaired Nutrition in Women with a Past History of Bulimia Nervosa. Nutrition Noteworthy, 7(1). Retrieved from https://escholarship.org/uc/item/6vt2k42t

**HIGHLY CONFIDENTIAL**

101.     In terms of **cardiac health**, meta-analyses and systematic reviews have consistently illustrated that AN is robustly associated with bradycardia, and perturbations in heart rate variability – including QT interval prolongation – which may degenerate into ventricular arrythmias such as Torsades des Pointes, or ventricular fibrillation.[70] In turn, these arrythmias are associated with sudden cardiac death, and require monitoring in a medical unit.[71]

102.     Moreover, AN is associated with reductions in cardiac volume, reductions in cardiac mass, and decreased cardiac output.[72] Importantly, AN is associated with an elevated risk of mitral valve prolapse (Fig. 16) and pericardial effusion (Fig. 17).



**Fig. 16**  Illustration of mitral valve prolapse



**Fig. 17**  Illustration of pericardial effusion.

103.     Importantly, the risk for adverse cardiac events is not immediately ameliorated upon the reversal of self-directed starvation and the restoration of patient weight. For up to 10

---

[70] Giovinazzo, S., Sukkar, S.G., Rosa, G.M. et al. Anorexia nervosa and heart disease: a systematic review. Eat Weight Disord 24, 199–207 (2019). https://doi.org/10.1007/s40519-018-0567-1

[71] Israel, C. W. (2014). Mechanisms of sudden cardiac death. Indian Heart Journal, 66. https://doi.org/10.1016/j.ihj.2014.01.005

[72] Giovinazzo, S., Sukkar, S.G., Rosa, G.M. et al. Anorexia nervosa and heart disease: a systematic review. Eat Weight Disord 24, 199–207 (2019). https://doi.org/10.1007/s40519-018-0567-1

**HIGHLY CONFIDENTIAL**

years following illness onset, those with AN demonstrate a significantly increased risk of congestive heart failure, conduction disorder, and structural heart disease (Fig. 18).[73]



**Fig. 18** Increased risk of major cardiovascular events over time for individuals with anorexia nervosa as compared to a control group.

104.    Bulimia nervosa is also associated with long-term risk of cardiovascular disease, including a six-fold increased risk for ischemic heart disease, a seven-fold increased risk for atherosclerosis, a three-fold increased risk of cardiac conduction disorder.[74] Moreover, BN is associated with a 22-fold increased risk of myocardial infarction by 2-year follow-up, and a 14-fold increased risk of myocardial infarction by 5-year follow-up. The figure below (Fig. 19) illustrates the cumulatively much higher incidence of cardiac events resulting in death or

---

[73] Tseng MM, Chiou K, Shao JY, Liu H. Incidence and Risk of Cardiovascular Outcomes in Patients With Anorexia Nervosa. JAMA Netw Open. 2024;7(12):e2451094. doi:10.1001/jamanetworkopen.2024.51094

[74] Tith RM, Paradis G, Potter BJ, et al. Association of Bulimia Nervosa With Long-term Risk of Cardiovascular Disease and Mortality Among Women. JAMA Psychiatry. 2020;77(1):44–51. doi:10.1001/jamapsychiatry.2019.2914

**HIGHLY CONFIDENTIAL**

hospitalization among women with BN, relative to a control group – which in this instance is cardiac events among pregnant women.[75]



**Fig. 19** The cumulative Incidence of Any Cardiovascular Disease and Death Among Women With and Without Bulimia Nervosa

105.    In terms of **pulmonary health**, multiple case reports have shown emphysema among those with anorexia nervosa – even among AN patients without a smoking history.[76] Moreover, diffusion capacity of the lungs for carbon monoxide, as well as lung diffusion capacity for oxygen, have been to progressively worsen with AN illness duration.[77] Two potentially life-threatening complications of AN include pneumothorax and pneumomediastinum.[78]

---

[75] Tith RM, Paradis G, Potter BJ, et al. Association of Bulimia Nervosa With Long-term Risk of Cardiovascular Disease and Mortality Among Women. JAMA Psychiatry. 2020;77(1):44–51. doi:10.1001/jamapsychiatry.2019.2914

[76] Mehler, P.S., Brown, C. Anorexia nervosa – medical complications. J Eat Disord 3, 11 (2015). https://doi.org/10.1186/s40337-015-0040-8

[77] Gardini Gardenghi, G., Boni, E., Todisco, P., Manara, F., Borghesi, A., & Tantucci, C. (2009). Respiratory function in patients with stable anorexia nervosa. Chest, 136(5), 1356–1363. https://doi.org/10.1378/chest.08-3020

[78] Mehler, P.S., Brown, C. Anorexia nervosa – medical complications. J Eat Disord 3, 11 (2015). https://doi.org/10.1186/s40337-015-0040-8

HIGHLY CONFIDENTIAL

106.     Among those with BN, aspiration of regurgitated food presents a significant risk factor, as lung tissue can be damaged, scarring may occur, and infections including pneumonia may develop. Additional complications stemming from self-directed purging behaviors include pneumomediastinum – which is the dissection of the air through the alveolar walls wherein air accumulates between the lungs and heart, due to retching.[79]

107.     In terms of **hematologic health**, bone marrow is adversely affected by AN, with red blood cells, white blood cells and platelets all being impacted. In particular, anemia and leukopenia (low white blood cell count) occur in approximately one third of those with AN, and thrombocytopenia (low platelet count) occurs in approximately 10% of those with AN – with disease severity worsening alongside a reduction in patient bodyweight and BMI.[80]

108.     In terms of **endocrine health**, a number of abnormalities have been reliably observed in those with AN. The secretion rates of cortisol are elevated, but the metabolic clearance rates are lowered – meaning that the half-life of cortisol is elevated for those with AN.[81] These effects can result in heightened blood pressure and weight gain, weakened immune system and other metabolic disruptions.

109.     Levels of growth hormone are often elevated in those with AN, but the levels of insulin like growth factor are decreased, indicating growth hormone resistance.[82]

---

[79] Mehler, P.S., Rylander, M. Bulimia Nervosa – medical complications. J Eat Disord 3, 12 (2015). https://doi.org/10.1186/s40337-015-0044-4

[80] Mehler, P.S., Brown, C. Anorexia nervosa – medical complications. J Eat Disord 3, 11 (2015). https://doi.org/10.1186/s40337-015-0040-8

[81] Lo Sauro, C., Ravaldi, C., Cabras, P. L., Faravelli, C., & Ricca, V. (2008). Stress, hypothalamic-pituitary-adrenal axis and eating disorders. Neuropsychobiology, 57(3), 95–115. https://doi.org/10.1159/000138912

[82] Bruno Estour, Natacha Germain, Eric Diconne, Delphine Frere, Jean-Marie Cottet-Emard, Guy Carrot, Francois Lang, Bogdan Galusca, Hormonal Profile Heterogeneity and Short-Term Physical

**HIGHLY CONFIDENTIAL**

110.     Thyroid hormones are also abnormal in AN, and the characteristic profile of lowered total thyroxine ($T_4$) and triiodothyronine ($T_3$) resembles that of euthyroid sick syndrome.[83] The levels of triiodothyronine ($T_3$) decrease linearly alongside the reduction in bodyweight and BMI.[84]

111.     In severe cases of AN, hypoglycemia (low blood glucose (sugar)) is often observed, as a result of the depletion of hepatic glycogen stores and the disruption of hepatic gluconeogenesis.[85] Hyperglycemia is irrefutably associated with premature microvascular complications leading to conditions including diabetic neuropathy, retinopathy and nephropathy.[86]

## VIII.   Eating Disorders are Associated with Mental Harms

### A.     Eating disorders are associated with elevated suicidality

112.     Up to 43% of people with restrictive eating disorders such as AN endorse current suicidal ideation[87], and more than 25% will have a suicide attempt during the course of their

---

Risk in Restrictive Anorexia Nervosa, The Journal of Clinical Endocrinology & Metabolism, Volume 95, Issue 5, 1 May 2010, Pages 2203–2210, https://doi.org/10.1210/jc.2009-2608

[83] Mehler, P.S., Brown, C. Anorexia nervosa – medical complications. J Eat Disord 3, 11 (2015). https://doi.org/10.1186/s40337-015-0040-8

[84] Mehler, P.S., Brown, C. Anorexia nervosa – medical complications. J Eat Disord 3, 11 (2015). https://doi.org/10.1186/s40337-015-0040-8

[85] Mehler, P.S., Brown, C. Anorexia nervosa – medical complications. J Eat Disord 3, 11 (2015). https://doi.org/10.1186/s40337-015-0040-8

[86] Orasanu, G., & Plutzky, J. (2009b). The pathologic continuum of diabetic vascular disease. Journal of the American College of Cardiology, 53(5). https://doi.org/10.1016/j.jacc.2008.09.055

[87] Favaro A, Santonastaso P. Suicidality in eating disorders: clinical and psychological correlates. Acta Psychiatr Scand. 1997;95(6):508-514.

**HIGHLY CONFIDENTIAL**

illness.[88] While suicide is the twelfth leading cause of death in the general population, those with AN are 18-57 times more likely to die by suicide than those in the general population.[89]

113.    Among adolescents and adults with bulimia nervosa, more than 44-53% report current suicidal ideation[90], 24-26% report having a current suicide plan, and 21-35% report having previously had a serious suicide attempt.[91] More than 17% of adolescents and adults with BN report having had *multiple* previous suicide attempts.[92] Most typically, suicidal ideation develops *after* the development of BN, and is usually reported within 2 years of illness onset, where the development and execution of a plan and suicide attempt most commonly emerges within 2-4 years of illness onset.[93]

---

[88] Arcelus J, Mitchell AJ, Wales J, Nielsen S. Mortality Rates in Patients With Anorexia Nervosa and Other Eating Disorders: A Meta-analysis of 36 Studies. Arch Gen Psychiatry. 2011;68(7):724-731.

[89] Keshaviah A, Edkins K, Hastings ER, et al. Re-examining premature mortality in anorexia nervosa: a

meta-analysis redux. Compr Psychiatry. 2014;55(8):1773-1784; Preti A, Rocchi MBL, Sisti D, Camboni MV, Miotto P. A comprehensive meta-analysis of the risk of suicide in eating disorders. Acta Psychiatr Scand. 2011;124(1):6-17; and Keel PK, Dorer DJ, Eddy KT, Franko D, Charatan DL, Herzog DB. Predictors of Mortality in Eating Disorders. Arch Gen Psychiatry. 2003;60(2):179–183. doi:10.1001/archpsyc.60.2.179

[90] Crow, S. J., Swanson, S. A., le Grange, D., Feig, E. H., & Merikangas, K. R. (2014). Suicidal behavior in adolescents and adults with bulimia nervosa. Comprehensive Psychiatry, 55(7), 1534–1539. https://doi.org/10.1016/j.comppsych.2014.05.021

[91] Forcano, L., Fernández-Aranda, F., Álvarez-Moya, E., Bulik, C., Granero, R., Gratacòs, M., … Estivill, X. (2009). Suicide attempts in bulimia nervosa: Personality and psychopathological correlates. European Psychiatry, 24(2), 91–97. doi:10.1016/j.eurpsy.2008.10.002

[92] Crow, S. J., Swanson, S. A., le Grange, D., Feig, E. H., & Merikangas, K. R. (2014). Suicidal behavior in adolescents and adults with bulimia nervosa. Comprehensive Psychiatry, 55(7), 1534–1539. https://doi.org/10.1016/j.comppsych.2014.05.021

[93] Crow, S. J., Swanson, S. A., le Grange, D., Feig, E. H., & Merikangas, K. R. (2014). Suicidal behavior in adolescents and adults with bulimia nervosa. Comprehensive Psychiatry, 55(7), 1534–1539. https://doi.org/10.1016/j.comppsych.2014.05.021

HIGHLY CONFIDENTIAL

114. Among adolescents and adults with binge eating disorder, more than 33-34% report current suicidal ideation, 5-17% report having a current suicide plan, and 15% report having previously had a serious suicide attempt.[94] Up to 7% of those with BED report having had *multiple* previous suicide attempts.[95]

## B. Eating disorders are associated with broader psychiatric sequalae

115. Psychiatric comorbidity among those with eating disorders is the norm, and not the exception. In a scoping review of over 200 peer-reviewed studies, evidence illustrates that anxiety disorders are present in up to 62% of those with eating disorders, mood disorders are present in up to 52% of those with eating disorders, substance use disorders are present in up to 27% of those with eating disorders, post-traumatic stress disorder is present in up to 27% of those with eating disorders, and bipolar disorder is present in up to 12% of those with eating disorders.[96]

116. Moreover, non-suicidal self-injury – broadly defined as harm to one's body without the intent to die - is present in up to 64% of those with eating disorders.[97]

117. The temporal sequencing between eating disorder onset and psychiatric comorbidities is complex. In some instances, it has been postulated that psychiatric comorbidities

---

[94] Crow, S. J., Swanson, S. A., le Grange, D., Feig, E. H., & Merikangas, K. R. (2014). Suicidal behavior in adolescents and adults with bulimia nervosa. Comprehensive Psychiatry, 55(7), 1534–1539. https://doi.org/10.1016/j.comppsych.2014.05.021

[95] Crow, S. J., Swanson, S. A., le Grange, D., Feig, E. H., & Merikangas, K. R. (2014). Suicidal behavior in adolescents and adults with bulimia nervosa. Comprehensive Psychiatry, 55(7), 1534–1539. https://doi.org/10.1016/j.comppsych.2014.05.021

[96] Hambleton, A., Pepin, G., Le, A. et al. Psychiatric and medical comorbidities of eating disorders: findings from a rapid review of the literature. J Eat Disord 10, 132 (2022). https://doi.org/10.1186/s40337-022-00654-2

[97] Hambleton, A., Pepin, G., Le, A. et al. Psychiatric and medical comorbidities of eating disorders: findings from a rapid review of the literature. J Eat Disord 10, 132 (2022). https://doi.org/10.1186/s40337-022-00654-2

**HIGHLY CONFIDENTIAL**

precede the development of eating disorders.[98] In other instances it has been postulated that eating disorder onset can contribute to the development of other psychiatric conditions, with data showing that those with eating disorders have much higher rates of psychiatric disorders relative to the general population, indicating that eating disorders may portend the onset of other psychiatric disorders.[99]

## IX.    Eating Disorders Can Transform the Brain

### A.    Eating disorders are associated with profound perturbations to brain structure and function

118.    Globally, patients with AN demonstrate significantly lower volumes of total brain volume, total brain gray matter volume, and total brain white matter volume.[100] As a result of the atrophy of brain gray matter and white matter, those with AN demonstrate higher volumes of cerebrospinal fluid, and higher volume in brain ventricles. In short, the atrophy of functional brain gray and white matter allows for these empty spaces in the brain to become larger and fill up with more fluid.

---

[98] Kaye, W. H., Bulik, C. M., Thornton, L., Barbarich, N., & Masters, K. (2004). Comorbidity of anxiety disorders with anorexia and bulimia nervosa. The American Journal of Psychiatry, 161(12), 2215-2221

[99] Hudson, J. I., Hiripi, E., Pope, H. G., & Kessler, R. C. (2007). The prevalence and correlates of eating disorders in the National Comorbidity Survey Replication. Biological Psychiatry, 61(3), 348-358.

[100] Boto, J., Gkinis, G., Roche, A. et al. Evaluating anorexia-related brain atrophy using MP2RAGE-based morphometry. Eur Radiol 27, 5064–5072 (2017). https://doi.org/10.1007/s00330-017-4914-9

**HIGHLY CONFIDENTIAL**

119.    Here, Fig. 20[101] is a brain scan showing axial (a, b) and coronal (c, d) sections of a 36-year-old AN patient's brain, illustrating underline profound atrophy in sections through the (a) centrum semiovale, (b) sylvian fissures, (c) third ventricle, and (d) posterior fossa.[102]



**Fig. 20** Brain scan illustrating brain atrophy in a subject with AN.

---

[101]    Radiopaedia.org, the peer-reviewed collaborative Radiology Resource. (n.d.). https://radiopaedia.org/?lang=us

[102]    Boto, J., Gkinis, G., Roche, A. et al. Evaluating anorexia-related brain atrophy using MP2RAGE-based morphometry. Eur Radiol 27, 5064–5072 (2017). https://doi.org/10.1007/s00330-017-4914-9

**HIGHLY CONFIDENTIAL**

120.    Below these images, Fig. 21 illustrates axial and coronal sections of a non-disordered adult human brain for comparison, taken from Radiopedia – an open source online educational radiography resource.[103]



**Fig. 21**  Brain scan illustrating a healthy adult human brain.

121.    With specific regards to the brain's **gray matter**, which refers to neurons or brain cells, adolescents with AN demonstrate an increasingly pervasive pattern of gray matter density and volume loss – which has historically been referred to as cortical atrophy. In the image below (Fig. 22), the hyper-bright regions represent cerebrospinal fluid (CSF). The reason that there is more CSF in the AN brains is due to gray matter atrophy - as the AN brain loses more functional

[103]    Radiopaedia.org, the peer-reviewed collaborative Radiology Resource. (n.d.). https://radiopaedia.org/?lang=us

**HIGHLY CONFIDENTIAL**

brain tissue, this dead space fills up with more CSF – which presents as larger hyper-bright regions on the scan above.[104]



**Fig. 22** Axial brain sections of a representative subject with anorexia nervosa showing atrophied regions filled with cerebrospinal fluid (bright areas), as compared to an age-matched control subject.

---

[104] Katzman, D. K., Lambe, E. K., Mikulis, D. J., Ridgley, J. N., Goldbloom, D. S., & Zipursky, R. B. (1996). Cerebral gray matter and white matter volume deficits in adolescent girls with anorexia nervosa. The Journal of Pediatrics, 129(6), 794–803. https://doi.org/10.1016/s0022-3476(96)70021-5

HIGHLY CONFIDENTIAL

122.    In terms of localization, the greatest reductions in gray matter volume (GMV) in subjects with AN are observed in frontal, temporal and parietal areas.[105] Importantly, patient BMI was associated with the degree of GMV loss in the parietal, frontal, temporal and cingulate lobes. The table below in Fig. 23 displays the localized comparison of GMV in AN (orange line) and atypical AN (blue line), relative to controls.[106] Data points left of the middle reflect lower GMV.

---

[105] Lyall, A. E., Breithaupt, L., Ji, C., Haidar, A., Kotler, E., Becker, K. R., Plessow, F., Slattery, M., Thomas, J. J., Holsen, L. M., Misra, M., Eddy, K. T., & Lawson, E. A. (2024). Lower region-specific gray matter volume in females with atypical anorexia nervosa and anorexia nervosa. International Journal of Eating Disorders, 57(4), 951–966. https://doi.org/10.1002/eat.24168

[106] Lyall, A. E., Breithaupt, L., Ji, C., Haidar, A., Kotler, E., Becker, K. R., Plessow, F., Slattery, M., Thomas, J. J., Holsen, L. M., Misra, M., Eddy, K. T., & Lawson, E. A. (2024). Lower region-specific gray matter volume in females with atypical anorexia nervosa and anorexia nervosa. International Journal of Eating Disorders, 57(4), 951–966. https://doi.org/10.1002/eat.24168

**HIGHLY CONFIDENTIAL**



**Fig. 23** Comparison of gray matter volume in subjects with anorexia nervosa (orange) and atypical anorexia nervosa (blue) with controls by brain region relative to controls at zero.

HIGHLY CONFIDENTIAL

123.    The assessment of adolescents with recent onset AN (i.e., an illness history of less than 12 months) demonstrates pervasive patterns of gray matter density loss. The image in Fig. 24 below represents all brain regions showing reduced gray matter density evident within 12 months of illness onset in adolescents.[107]



**Fig. 24** Reduction in gray matter 12 months after onset of AN.

---

[107] Gaudio, S., Nocchi, F., Franchin, T., Genovese, E., Cannatà, V., Longo, D., & Fariello, G. (2011). Gray matter decrease distribution in the early stages of anorexia nervosa restrictive type in adolescents. Psychiatry Research: Neuroimaging, 191(1), 24–30. https://doi.org/10.1016/j.pscychresns.2010.06.007

**HIGHLY CONFIDENTIAL**

124.    Data are mixed as to the extent to which structural brain changes can be reversed in subjects with AN upon weight restoration. Among adolescents and young adults with AN, early evidence suggested that while the white matter alterations observed during the starvation state may be almost fully ameliorated upon weight restoration[108], the alterations observed in relation to gray matter and CSF *are not fully reversed* upon weight restoration (Fig. 25).[109] The persistence of significantly elevated CSF volumes, and significantly decreased total gray matter suggests long lasting structural brain alterations.



**Fig. 25**  Cerebrospinal fluid (CSF), gray matter and white matter volumes in control subjects as compared to weight-recovered and low-weight (AN) subjects.

---

[108] Lambe EK, Katzman DK, Mikulis DJ, Kennedy SH, Zipursky RB. Cerebral Gray Matter Volume Deficits After Weight Recovery From Anorexia Nervosa. Arch Gen Psychiatry. 1997;54(6):537–542. doi:10.1001/archpsyc.1997.01830180055006

[109] Lambe EK, Katzman DK, Mikulis DJ, Kennedy SH, Zipursky RB. Cerebral Gray Matter Volume Deficits After Weight Recovery From Anorexia Nervosa. Arch Gen Psychiatry. 1997;54(6):537–542. doi:10.1001/archpsyc.1997.01830180055006

**HIGHLY CONFIDENTIAL**

125.    Several landmark studies have replicated the finding that weight restoration does not fully reverse the loss of gray matter volume seen pervasively among those with AN.[110] The image below (Fig. 26) illustrates pervasive loss of gray matter in those with acute AN relative to those without AN (in the top row), and illustrates the persistence of these deficits in weight restored AN relative to those without AN (the middle row).[111]



**Fig. 26** Gray matter decrease in symptomatic anorexia nervosa subjects, weight-restored anorexia nervosa subjects and controls.  Statistical significance (t-score) is depicted according to the color bar gradations.

---

[110] Friederich, H.-C., Walther, S., Bendszus, M., Biller, A., Thomann, P., Zeigermann, S., Katus, T., Brunner, R., Zastrow, A., & Herzog, W. (2012). Grey matter abnormalities within cortico-limbic-striatal circuits in acute and weight-restored anorexia nervosa patients. NeuroImage, 59(2), 1106–1113. https://doi.org/10.1016/j.neuroimage.2011.09.042; Kaufmann, LK., Hänggi, J., Jäncke, L. et al. Age influences structural brain restoration during weight gain therapy in anorexia nervosa. Transl Psychiatry 10, 126 (2020). https://doi.org/10.1038/s41398-020-0809-7

[111] Friederich, H.-C., Walther, S., Bendszus, M., Biller, A., Thomann, P., Zeigermann, S., Katus, T., Brunner, R., Zastrow, A., & Herzog, W. (2012). Grey matter abnormalities within cortico-limbic-striatal circuits in acute and weight-restored anorexia nervosa patients. NeuroImage, 59(2), 1106–1113.

**HIGHLY CONFIDENTIAL**

126.     Other studies assessing the longitudinal trajectory of gray matter abnormalities in AN suggest that the restoration of gray matter loss is possible, while the degree to which restoration may occur is not agreed upon, even following "long-term weight restoration".[112]

127.     More recent data suggest that the degree of restoration in cortical thickness may relate to patient age, with the greatest restoration being evident in the youngest patients, while the least restoration being observed in older patients with AN.[113]

128.     However, <u>reduced cortical thickness</u> has been observed in adolescents with AN <u>more than 20 years after their illness onset</u>[114] – suggesting a long-term impact on the brain's gray matter architecture, which persists long after weight restoration. Figure 27 below illustrates average differences in cortical thickness between control and eating disorder groups (control > ED) in the post-central cortical region, recovered and control between 17 and 25 years after

---

[112] King, J. A., Geisler, D., Ritschel, F., Boehm, I., Seidel, M., Roschinski, B., Soltwedel, L., Zwipp, J., Pfuhl, G., Marxen, M., Roessner, V., & Ehrlich, S. (2015). Global cortical thinning in acute anorexia nervosa normalizes following long-term weight restoration. Biological Psychiatry, 77(7), 624–632. https://doi.org/10.1016/j.biopsych.2014.09.005

[113] Kaufmann, LK., Hänggi, J., Jäncke, L. et al. Age influences structural brain restoration during weight gain therapy in anorexia nervosa. Transl Psychiatry 10, 126 (2020). https://doi.org/10.1038/s41398-020-0809-7

[114] Castro-Fornieles, J., de la Serna, E., Calvo, A. et al. Cortical thickness 20 years after diagnosis of anorexia nervosa during adolescence. Eur Arch Psychiatry Clin Neurosci 271, 1133–1139 (2021). https://doi.org/10.1007/s00406-019-00992-4

**HIGHLY CONFIDENTIAL**

diagnosis (control > recovered), and control and eating disorder groups (control > ED) in the lateral occipital cortical region in women with a childhood onset of AN.



*Cluster #1*        *Cluster #2*        *Cluster #3*

**Fig. 27** Cluster 1: Difference in cortical thickness between control and ED group in the post-central cortical region. Cluster 2: Difference in cortical thickness between control and recovered ED group in the post-central cortical region. Cluster 3: Difference in cortical thickness between control and ED group in the lateral occipital cortical region.

129.    With regard to <u>bulimia nervosa</u>, several studies have revealed pervasive reductions in gray matter volume in both the cortical surface of the brain[115], and subcortical nuclei.[116] The image below (Fig. 28) illustrates clusters of reduced gray matter volume in young adults with BN.[117]

---

[115] Marsh, R., Stefan, M., Bansal, R., Hao, X., Walsh, B. T., & Peterson, B. S. (2015). Anatomical characteristics of the cerebral surface in bulimia nervosa. Biological Psychiatry, 77(7), 616–623. https://doi.org/10.1016/j.biopsych.2013.07.017

[116] Schäfer, A., Vaitl, D., & Schienle, A. (2010). Regional grey matter volume abnormalities in bulimia nervosa and binge-eating disorder. NeuroImage, 50(2), 639–643. https://doi.org/10.1016/j.neuroimage.2009.12.063

[117] Li, X., Liu, X., Wang, Y. et al. Altered regional gray matter volume in Chinese female patients with bulimia nervosa. BMC Psychiatry 20, 94 (2020). https://doi.org/10.1186/s12888-020-02493-4

**HIGHLY CONFIDENTIAL**



**Fig. 28** Young adults show significantly reduced gray matter volume as compared to controls. Purple indicates reduced volume, brain areas are (left to right and top to bottom): left medial superior frontal gyrus, right superior temporal gyrus, right median cingulate and paracingulate gyri, left median cingulate and paracingulate gyri, and left dorsolateral superior frontal gurus.

130.    In binge eating disorder (BED), fewer neuroimaging studies have been conducted to date, especially in children. The existing evidence has revealed diffuse alterations in gray matter density in children with BED by as young as 9 years of age. The image in Fig. 29 below illustrates diffuse bilateral clusters of *greater* gray matter density in children with BED, relative to children without BED, which extends most predominantly to the dorsolateral prefrontal cortex, the anterior cingulate cortex, dorsomedial prefrontal cortex, and the postcentral gyrus.[118] While speculative,

---

[118] Murray, S. B., Duval, C. J., Balkchyan, A. A., Cabeen, R. P., Nagata, J. M., Toga, A. W., Siegel, S. J., & Jann, K. (2022). Regional gray matter abnormalities in pre-adolescent binge eating disorder: A Voxel-based morphometry study. Psychiatry Research, 310, 114473. https://doi.org/10.1016/j.psychres.2022.114473

**HIGHLY CONFIDENTIAL**

the increased gray matter density in BED is thought to reflect disturbance in synaptic pruning – an essential part of neurodevelopment.

131.    At this time, no data exist around the extent to which these structural brain perturbations may be reversed upon illness recovery.



**Fig. 29**   Gray matter density was significantly higher in bilateral frontal and temporal areas in preadolescent children with binge eating disorder as compared to the control group using whole brain analysis (voxel-based morphometry).

132.    In terms of the brain's white matter – which refers to the fiber tracts connecting gray matter brain structures, evidence has revealed pervasive and persistent alterations in white matter tracts among those with AN. Several systematic reviews and meta-analyses have revealed pervasive reductions in white matter tract integrity in both adolescents and adults with AN, extending to major white matter tracts in the brain including the longitudinal fasciculus, the fronto-

HIGHLY CONFIDENTIAL

occipital fasciculus, the internal capsule, the thalamic radiation, the fornix, and the corticospinal

tract.[119] Fig. 30 below depicts white fiber tracts that are altered in subjects with AN and BN.



**Fig. 30** Representation (tractographic reconstruction) of white matter tracts altered in subjects with anorexia nervosa and bulimia nervosa.

133.    In keeping with findings relating to gray matter, the capacity to recover white matter

tract integrity and volume upon stable weight normalization remains unclear. Some evidence

points towards the restoration of white matter integrity upon weight restoration[120], whereas other

---

[119] Martin Monzon B, Hay P, Foroughi N, Touyz S. White matter alterations in anorexia nervosa: A systematic review of diffusion tensor imaging studies. World J Psychiatry. 2016 Mar 22;6(1):177-86. doi: 10.5498/wjp.v6.i1.177.; Barona, M., Brown, M., Clark, C., Frangou, S., White, T., & Micali, N. (2019). White matter alterations in anorexia nervosa: Evidence from a Voxel-based meta-analysis. Neuroscience &amp; Biobehavioral Reviews, 100, 285–295. https://doi.org/10.1016/j.neubiorev.2019.03.002; Gaudio, S., Carducci, F., Piervincenzi, C., Olivo, G., & Schiöth, H. B. (2019). Altered thalamo–cortical and occipital–parietal–temporal–frontal white matter connections in patients with anorexia and BULIMIA NERVOSA: A systematic review of Diffusion Tensor Imaging Studies. Journal of Psychiatry and Neuroscience, 44(5), 324–339. https://doi.org/10.1503/jpn.180121

[120] von Schwanenflug, N., Müller, D. K., King, J. A., Ritschel, F., Bernardoni, F., Mohammadi, S., … Ehrlich, S. (2019). Dynamic changes in white matter microstructure in anorexia nervosa: findings from a longitudinal study. Psychological Medicine, 49(9), 1555–1564. doi:10.1017/S003329171800212X; Roberto, C. A., Mayer, L. E., Brickman, A. M., Barnes, A., Muraskin, J., Yeung, L., Steffener, J., Sy, M., Hirsch, J., Stern, Y., & Walsh, B. T. (2011). Brain tissue volume changes following weight gain in adults with anorexia nervosa. International Journal of Eating Disorders, 44(5), 406–411. https://doi.org/10.1002/eat.20840

**HIGHLY CONFIDENTIAL**

studies have pointed towards white matter volume and integrity deficits which persist after weight restoration in both adults and adolescents with AN.[121]

134.    Further still, myelin sheath (Fig. 31)– which lines the brain's white matter fiber tracts – is compromised in young people with AN, even after they have recovered.[122] This reduction in myelin integrity may stem from the pervasive restriction of dietary fats in AN – since myelin is derived from lipids, which in turn is partially derived from dietary fats, which is what is reduced in AN. The finding that these abnormalities in myelin are evident in the recovered state suggests that these abnormalities may not be reversible, and may position AN alongside other demyelination disorders, such as multiple sclerosis.



**Fig. 31** Diagram of myelin sheath surrounding a neuronal axon.  The myelin allows electrical impulses jump from node to node, resulting in fast and efficient transmission.

---

[121] Asami, T., Takaishi, M., Nakamura, R. et al. Structural brain abnormalities in adolescent patients with anorexia nervosa at both the acute and weight-recovered phase. Brain Imaging and Behavior 16, 1372–1380 (2022). https://doi.org/10.1007/s11682-021-00622-5; Nickel, K., Tebartz van Elst, L., Holovics, L., Feige, B., Glauche, V., Fortenbacher, T., Endres, D., Zeeck, A., Tüscher, O., Joos, A., & Maier, S. (2019). White matter abnormalities in the corpus callosum in acute and recovered anorexia nervosa patients—a diffusion tensor imaging study. Frontiers in Psychiatry, 10. https://doi.org/10.3389/fpsyt.2019.00490

[122] Murray, S. B., Cabeen, R. P., Jann, K., Tadayonnejad, R., Strober, M., & Feusner, J. D. (2022). White matter microstructure in habit and reward circuits in anorexia nervosa: Insights from a neurite orientation dispersion and density imaging study. Acta Psychiatrica Scandinavica, 147(2), 134–144. https://doi.org/10.1111/acps.13521

HIGHLY CONFIDENTIAL

## X.    Body Image Plays a Large Role in Eating Disorders

### A.    The etiology of eating disorders is best conceptualized and understood as a multifactorial, biopsychosocial risk model, but the most modifiable risk factor is body image.

135.    A singular etiological cause of eating disorders has not been identified. Factors contributing to the risk of developing an eating disorder include genetics[123], gut microbiota and autoimmune functioning[124], childhood and early adolescent experiences[125], personality traits and comorbid psychiatric conditions[126], socio-economic, gender and ethnicity status[127], and body

---

[123] Watson, H.J., Yilmaz, Z., Thornton, L.M. et al. Genome-wide association study identifies eight risk loci and implicates metabo-psychiatric origins for anorexia nervosa. Nat Genet 51, 1207–1214 (2019). https://doi.org/10.1038/s41588-019-0439-2; Donato K, Ceccarini MR, Dhuli K, Bonetti G, Medori MC, Marceddu G, Precone V, Xhufi S, Bushati M, Bozo D, Beccari T, Bertelli M. Gene variants in eating disorders. Focus on anorexia nervosa, bulimia nervosa, and binge-eating disorder. J Prev Med Hyg. 2022 Oct 17;63(2 Suppl 3):E297-E305. doi: 10.15167/2421-4248/jpmh2022.63.2S3.2772.

[124] Fetissov SO, Hökfelt T. On the origin of eating disorders: altered signaling between gut microbiota, adaptive immunity and the brain melanocortin system regulating feeding behavior. Curr Opin Pharmacol. 2019;48:82–91; Glenny EM, Bulik-Sullivan EC, Tang Q, Bulik CM, Carroll IM. Eating disorders and the intestinal microbiota: mechanisms of energy homeostasis and behavioral influence. Curr Psychiatry Rep. 2017;19(8):51; Carbone EA, D'Amato P, Vicchio G, De Fazio P, Segura-Garcia C. A systematic review on the role of microbiota in the pathogenesis and treatment of eating disorders. Eur Psychiatry. 2020;64(1): e2.

[125] Berkowitz SA, Witt AA, Gillberg C, Råstam M, Wentz E, Lowe MR. Childhood body mass index in adolescent-onset anorexia nervosa. Int J Eat Disord. 2016;49(11):1002–9; Espinoza P, Penelo E, Raich RM. Disordered eating behaviors and body image in a longitudinal pilot study of adolescent girls: what happens 2 years later? Body Image. 2010;7(1):70–3; Caslini M, Bartoli F, Crocamo C, Dakanalis A, Clerici M, Carrà G. Disentangling the association between child abuse and eating disorders: a systematic review and meta-analysis. Psychosom Med. 2016;78(1):79–90; Latzer Y, Rozenstain-Hason M, Kabakov O, Givon M, Mizrachi S, Alon S, et al. Childhood maltreatment in patients with binge eating disorder with and without night eating syndrome vs. control. Psychiatry Res. 2020;293:113451.

[126] Farstad SM, McGeown LM, von Ranson KM. Eating disorders and personality, 2004–2016: a systematic review and meta-analysis. Clin Psychol Rev. 2016;1(46):91–105.

[127] Mulders-Jones B, Mitchison D, Girosi F, Hay P. Socioeconomic correlates of eating disorder symptoms in an Australian population-based sample. PLoS ONE. 2017;12(1):e0170603; Barry MR, Sonneville KR, Leung CW. Students with food insecurity are more likely to screen positive for an eating disorder at a large, public university in the Midwest. J Acad Nutr Diet. 2021;121(6):1115–24; Cheng ZH, Perko VL, Fuller-Marashi L, Gau JM, Stice E. Ethnic differences

**HIGHLY CONFIDENTIAL**

image and social influences.[128] Social media, which interplays and amplifies many of these body image and social influence factors, also causes or contributes to the risk of developing eating disorders.

136.    Anorexia nervosa shows some evidence of being a heritable phenotype, with a genetic underpinning. A recent genome-wide association study located 8 loci near 9 genes which may be implicated in the genetic risk architecture of anorexia nervosa.[129]

137.    The most modifiable factor underpinning the development and maintenance of eating disorders is body image and social influences, including those originating from social media.

138.    Negative feelings about one's body are among the most robust and well-replicated risk factors for the development of eating disorders.[130]

---

in eating disorder prevalence, risk factors, and predictive efects of risk factors among young women. Eat Behav. 2019;1(32):23–30; Gorrell S, Grange DL, Blalock DV, Mehler PS, Johnson C, Manwaring J, et al. Gender identity, race/ethnicity and eating pathology in a treatment-seeking community sample. J Behav Cogn Ther. 2021;31(1):77–89

[128] Stice E, Van Ryzin MJ. A prospective test of the temporal sequencing of risk factor emergence in the dual pathway model of eating disorders. J Abnorm Psychol. 2019;128(2):119–28; Prnjak K, Hay P, Mond J, Bussey K, Trompeter N, Lonergan A, et al. The distinct role of body image aspects in predicting eating disorder onset in adolescents after one year. J Abnorm Psychol. 2021;130(3):236–47.

[129] Watson, H.J., Yilmaz, Z., Thornton, L.M. et al. Genome-wide association study identifies eight risk loci and implicates metabo-psychiatric origins for anorexia nervosa. Nat Genet 51, 1207–1214 (2019). https://doi.org/10.1038/s41588-019-0439-2

[130] Stice E, Ng J, Shaw H (2010) Risk factors and prodromal eating pathology. J Child Psychol Psychiatry 51:518–525; Jacobi C, Fittig E (2010) Psychosocial risk factors for eating disorders. In: Agras WS (ed) The Oxford handbook of eating disorders, 1st edn. Oxford University Press, New York, pp 123–136; Stice E (2002) Risk and maintenance factors for eating pathology: a meta-analytic review. Psychol Bull 128:825–848; Stice E, Marti CN, Durant S (2011) Risk factors for onset of eating disorders: evidence of multiple risk pathways from an 8-year prospective study. Behav Res Ther 49:622–627; Neumark-Sztainer D, Wall M, Larson NI, Eisenberg ME, Loth K (2011) Dieting and disordered eating behaviors from adolescence to young adulthood: findings from a 10-year longitudinal study. J Am Diet Associ 111:1004–1011

**HIGHLY CONFIDENTIAL**

**B.    The overvaluation of idealized body shape is a critically important maintaining factor in eating disorder psychopathology**

139.    A central diagnostic criterion for both anorexia nervosa and bulimia nervosa is "the undue influence of body weight or shape upon self-evaluation".[131]

140.    The most widely cited model of transdiagnostic eating disorder psychopathology posits that the overvaluation of an idealized shape is a core maintaining factor in the psychopathology of eating disorders (see Fig. 32).[132] This paper has been cited more than 4,700 times.



**Fig. 32**  The model of maintaining factors for transdiagnostic eating disorder psychopathology.

---

[131] American Psychiatric Association. (2013). Diagnostic and statistical manual of mental disorders (5th ed.). Washington, DC: Author.

[132] Fairburn, C. G., Cooper, Z., & Shafran, R. (2003). Cognitive behaviour therapy for eating disorders: A "Transdiagnostic" theory and treatment. Behaviour Research and Therapy, 41(5), 509–528. https://doi.org/10.1016/s0005-7967(02)00088-8

**HIGHLY CONFIDENTIAL**

141.    In understanding the origin of an overvaluation of an ideal shape, the sociocultural theory of body image posits that media influence is a significant factor in shaping body satisfaction, and the internalization and subsequent overvaluation of specific body ideals.[133]



**Fig. 33** A theoretical model illustrating how media exposure can lead to the internalization of unrealistic beauty standards, increase social comparisons – and drive body dissatisfaction and eating disorder psychopathology.

142.    In particular, three constructs are important in the development of body image dissatisfaction – awareness of a thin or muscular ideal, the internalization of this ideal, and

---

[133] López-Guimerà, G., Levine, M. P., Sánchez-carracedo, D., & Fauquet, J. (2010). Influence of Mass Media on Body Image and Eating Disordered Attitudes and Behaviors in Females: A Review of Effects and Processes. Media Psychology, 13(4), 387–416. https://doi.org/10.1080/15213269.2010.525737

**HIGHLY CONFIDENTIAL**

perceived pressure to attain this idea (Fig. 33).[134] Meta-analyses indicate that all three factors are significantly related to body image dissatisfaction, but internalization and perceived pressure to attain a specific body type are especially significant in cultivating body dissatisfaction.[135]

143. Indeed, internalization of media-driven body standards reliably predicts subsequent scrutiny and self-directed criticism of one's body from an external observer's standpoint (i.e., self-objectification), which in turn reliably predicts negative emotional experiences related to one's body. Together, these negative emotional experiences reliably predict subsequent eating disorder symptomatology including dietary restraint and binge eating.[136]

### C. Body dissatisfaction is a well-established risk factor in the development and maintenance of eating disorders

144. Body dissatisfaction refers to the subjective negative evaluation of one's physical shape, bodyweight and body composition.

145. In an expansive synthesis of research findings , including both longitudinal and experimental studies, it was established that there is strong "prospective and experimental support for the suggestion that body dissatisfaction increases the risk for subsequent eating pathology."

146. Body dissatisfaction is thought to increase the risk for eating psychopathology through two central mechanisms: (i) dieting and (ii) negative affect. Body dissatisfaction leads to

---

[134] Cafri, G., Yamamiya, Y., Brannick, M., & Thompson, J. K. (2005). The influence of sociocultural factors on body image: A meta-analysis. Clinical Psychology: Science and Practice, 12(4), 421–433. https://doi.org/10.1093/clipsy.bpi053

[135] Cafri, G., Yamamiya, Y., Brannick, M., & Thompson, J. K. (2005). The influence of sociocultural factors on body image: A meta-analysis. Clinical Psychology: Science and Practice, 12(4), 421–433. https://doi.org/10.1093/clipsy.bpi053

[136] Dakanalis, A., Carrà, G., Calogero, R. et al. The developmental effects of media-ideal internalization and self-objectification processes on adolescents' negative body-feelings, dietary restraint, and binge eating. Eur Child Adolesc Psychiatry 24, 997–1010 (2015). https://doi.org/10.1007/s00787-014-0649-1

**HIGHLY CONFIDENTIAL**

dieting, because this is thought to be an effective means to modify one's body. Moreover, body dissatisfaction is thought to drive negate affect, since appearance is a central evaluation dimension for many adolescents and young adults in the United States. Collectively, dieting and negative affect portend substantial risk for the development of disordered eating pathology.

147.    Empirical evidence supports the notion that body dissatisfaction prospectively predicts increases in dieting in adolescents and young adults.

148.    Empirical evidence has also documented that body dissatisfaction predicts the onset of clinical eating disorder symptomatology in adolescents and young adults.

149.    Robust empirical evidence has illustrated that body dissatisfaction prospectively predicts increases in clinical eating disorder symptomatology in adolescents and young adults.

150.    Empirical evidence has also documented that body dissatisfaction predicts the maintenance of clinical eating disorder symptomatology.

151.    In a large-scale meta-analysis of prospective and experimental studies, body dissatisfaction was established as "one of the most consistent and robust risk and maintenance factors for eating pathology."

## XI.    Social Media Plays a Substantial Role in Modifying Body Image and Driving Eating Disorders

### A.    The link between social media use and body image dissatisfaction and eating disorder psychopathology is well established

152.    Instagram use has been found to negatively affect users' satisfaction with their own body image, while heightening the users' focus on appearance and increasing comparison with others.[137] Increased monitoring of likes was associated with validation of attractiveness and

---

[137] Baker, N., Ferszt, G., & Breines, J. G. (2019). A qualitative study exploring female college students' Instagram use and body image. Cyberpsychology, Behavior, and Social Networking, 22(4), 277–282. https://doi.org/10.1089/cyber.2018.0420

**HIGHLY CONFIDENTIAL**

popularity by others. Qualitative analyses reveal that adolescents and young adults using Instagram report three consistent themes relating body image: responding to beauty ideals, comparing self with others, and display of self.[138]

153.    Being exposed to body checking videos on TikTok causes increased body dissatisfaction and increased negative feelings.[139]

154.    A study of American high school students found that those who reported using social media more than 2 hours daily were 1.6 times more likely to experience body image issues than those who spent less time on social media.[140]

155.    Moreover, a dose response is evident – in that adolescents with more social media accounts, and adolescents who spend more time spend on social media, are more likely to endorse disordered eating cognitions and engage in disordered eating.[141]

---

[138] Baker, N., Ferszt, G., & Breines, J. G. (2019). A qualitative study exploring female college students' Instagram use and body image. Cyberpsychology, Behavior, and Social Networking, 22(4), 277–282. https://doi.org/10.1089/cyber.2018.0420

[139] Westenberg JM., Oberle CD. The impact of body-positivity and body-checking TikTok videos on body image. Journal of Social Media in Society. Vol. 12 No. 1 (2023). https://thejsms.org/index.php/JSMS/article/view/1153

[140] Sagrera, C. E., Magner, J., Temple, J., Lawrence, R., Magner, T. J., Avila-Quintero, V. J., McPherson, P., Alderman, L. L., Bhuiyan, M. A., Patterson, J. C., & Murnane, K. S. (2022). Social media use and body image issues among adolescents in a vulnerable Louisiana Community. Frontiers in Psychiatry, 13. https://doi.org/10.3389/fpsyt.2022.1001336

[141] Dahlgren CL, Sundgot-Borgen C, Kvalem IL, Wennersberg AL, Wisting L. Further evidence of the association between social media use, eating disorder pathology and appearance ideals and pressure: a cross-sectional study in Norwegian adolescents. J Eat Disord. 2024;12(1):34; Wilksch SM, O'Shea A, Ho P, Byrne S, Wade TD. The relationship between social media use and disordered eating in young adolescents. Int J Eating Disord. 2020;53(1):96–106.

HIGHLY CONFIDENTIAL

156.    Meta-analyses have also illustrated how social media platforms are frequently characterized by weight-related teasing.[142] Relating to this, adolescents who experience weight-related teasing and bullying are objectively more likely to experience negative body image and engage in disordered eating behaviors.[143] This is supported by qualitative data among adolescent girls, noting self-reported decreases in self-esteem following exposure to weight-related comments on social media platforms.[144]

157.    Social media use may also portend increased <u>social comparisons</u>. This may be especially potent for social media platforms, relative to other media platforms, as social media often professes to convey 'reality', despite the images online being unrealistic, filtered, and photoshop enhanced.[145] To that end, social media influencers typically post their most flattering images, which are meticulously taken with respect to angles and lighting, and are then edited with photo editing software to manipulate their size, facial features and physical attributes.[146]

158.    Repeated exposure to these digitally enhanced and unrealistic images results in adolescents unfavorably comparing themselves to the images and bodies they are exposed to (Fig

---

[142] Polanin JR, Espelage DL, Grotpeter JK, et al. A systematic review and meta-analysis of interventions to decrease cyberbullying perpetration and victimization. Prev Sci. 2022;23(3):439–454.

[143] Day S, Bussey K, Trompeter N, Mitchison D. The impact of teasing and bullying victimization on disordered eating and body image disturbance among adolescents: a systematic review. Trauma Violence Abuse. 2022;23(3):985–1006.

[144] Berne S, Frisén A, Kling J. Appearance-related cyberbullying: a qualitative investigation of characteristics, content, reasons, and effects. Body Image. 2014;11(4):527–533.

[145] Tiggemann M. Digital modification and body image on social media: disclaimer labels, captions, hashtags, and comments. Body Image. 2022;41:172–180.

[146] Tiggemann M. Digital modification and body image on social media: disclaimer labels, captions, hashtags, and comments. Body Image. 2022;41:172–180.

HIGHLY CONFIDENTIAL

34),[147] which results in an immediate reduction in body esteem and in general mood,[148] and the development of disordered eating.[149] Importantly, the design features of social media apps disproportionately expose those with eating disorders to harmful eating disorder content,[150] which in turn reinforces and promotes the exposure of those with eating disorders to more appearance and eating disorder-related content. This turns what is displayed as a linear progression in Figure 34 into a harmful and recursive cycle.

159.    Empirical analyses of university students in the United States illustrated that engagement with appearance and eating-related content on TikTok is associated with higher eating disorder symptoms.[151] Mechanistically, serial mediation analyses noted that higher proportions of *recommended* appearance and eating-related content on TikTok is in turn associated with social media appearance comparisons, which in turn is associated with eating disorder symptoms. Moreover, this study noted no association between screentime in general, nor a general tendency

---

[147] Krayer A, Ingledew DK, Iphofen R. Social comparison and body image in adolescence: a grounded theory approach. Health Educ Res. 2008;23 (5):892–903.

[148] Krayer A, Ingledew DK, Iphofen R. Social comparison and body image in adolescence: a grounded theory approach. Health Educ Res. 2008;23 (5):892–903.

[149] Fardouly, J., Diedrichs, P. C., Vartanian, L. R., & Halliwell, E. (2015). Social comparisons on social media: The impact of facebook on young women's body image concerns and mood. Body Image, 13, 38–45. https://doi.org/10.1016/j.bodyim.2014.12.002; Scully, M., Swords, L., & Nixon, E. (2023). Social comparisons on social media: online appearance-related activity and body dissatisfaction in adolescent girls. Irish Journal of Psychological Medicine, 40(1), 31–42. doi:10.1017/ipm.2020.93

[150] Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does Tiktok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. Body Image, 51, 101807. https://doi.org/10.1016/j.bodyim.2024.101807

[151] Dondzilo, L., Rodgers, R. F., & Dietel, F. A. (2023). Association between engagement with appearance and eating related tiktok content and eating disorder symptoms via recommended content and appearance comparisons. International Journal of Eating Disorders, 57(2), 458–462. https://doi.org/10.1002/eat.24117

**HIGHLY CONFIDENTIAL**

to engage with content, and eating disorder symptoms. These data, and the figure below, underscore how algorithmically targeted exposure to specific content on TikTok portends the development and maintenance of eating disorder symptoms.[152]



**Fig. 34** An illustration of the mediation model noting how targeted exposure to appearance and eating-related content gives rise to eating disorder symptoms.

160.     Body dissatisfaction is directly related to time spent engaging in social comparisons on social media, even after statistically controlling for age and baseline self-esteem.[153]

161.     In comparing the impact of appearance comparisons made through traditional media, social media, and in-person figures in everyday life, while it has been noted that in-person comparisons are the most common, comparisons made via social media platforms result in the most negative impact on body image, and upon mood, independently.[154]

162.     Photo-based social media platforms, such as Instagram and TikTok, appear to impart a more negative impact on body esteem than text-based social media content.[155]

---

[152] Dondzilo, L., Rodgers, R. F., & Dietel, F. A. (2023). Association between engagement with appearance and eating related tiktok content and eating disorder symptoms via recommended content and appearance comparisons. International Journal of Eating Disorders, 57(2), 458–462. https://doi.org/10.1002/eat.24117

[153] Scully, M., Swords, L., & Nixon, E. (2023). Social comparisons on social media: online appearance-related activity and body dissatisfaction in adolescent girls. Irish Journal of Psychological Medicine, 40(1), 31–42. doi:10.1017/ipm.2020.93

[154] Fardouly, J., Pinkus, R. T., & Vartanian, L. R. (2017). The impact of appearance comparisons made through social media, traditional media, and in person in women's Everyday lives. Body Image, 20, 31–39. https://doi.org/10.1016/j.bodyim.2016.11.002

[155] Vandenbosch L, Fardouly J, Tiggemann M. Social media and body image: recent trends and future directions. Curr Opin Psychol. 2022;45:101289.

**HIGHLY CONFIDENTIAL**

163.    Moreover, exposure to retouched images on photo-based social media platforms carries a substantially more detrimental impact upon body dissatisfaction than unretouched images.[156]

164.    A meta-analysis including 83 studies and over 55,000 research subjects noted a significant impact of online social media comparison and (i) body image concerns, (ii) eating disorder symptoms and (iii) poorer body satisfaction.[157]

165.    Research conducted by Meta that was leaked to the Wall Street Journal was entirely consistent with this peer-reviewed literature, and noted an association between social media use and body dissatisfaction in adolescent girls.[158] Specifically, 32% of adolescent girls reported that using Instagram made them feel worse about their body, especially if they already experienced some baseline body dissatisfaction. While Meta disputes these research findings, I would note that they are consistent with the wider body of academic literature linking social media use and body dissatisfaction.

### B.    Social media platforms disproportionately expose eating disorder patients to harmful eating disorder content

166.    In a landmark peer-reviewed manuscript titled 'Does TikTok Contribute to Eating Disorders? A Comparison of the TikTok Algorithms Belonging to Individuals with Eating

---

[156] Kleemans M, Daalmans S, Carbaat I, Anschütz D. Picture perfect: the direct effect of manipulated Instagram photos on body image in adolescent girls. Media Psychol. 2018;21(1):93–110.

[157] Bonfanti, R. C., Melchiori, F., Teti, A., Albano, G., Raffard, S., Rodgers, R., & Lo Coco, G. (2025). The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis. Body Image, 52, 101841. https://doi.org/10.1016/j.bodyim.2024.101841

[158] Wells G, Horwitz J, Seetharaman D Facebook knows Instagram is toxic for teen girls, company documents show. Wall Street Journal; Available from: https://www.wsj.com/articles/facebook-knows-instagram-is-toxic-for-teen-girls-company-documents-show-11631620739.    Accessed March 13, 2024

**HIGHLY CONFIDENTIAL**

Disorders and Health Controls', a team of scientists assessed over 1.03 million TikTok videos delivered to individuals with eating disorders, and those without, respectively. Those with eating disorders were delivered <u>4,343% more toxic eating disorder videos</u>, 335% more dieting videos, 146% more appearance-related videos, and 142% more exercise videos. Importantly, a significant relationship was evident between algorithm bias towards appearance, exercise, dieting and toxic eating disorder videos – and eating disorder symptom severity, in that a stronger TikTok algorithm bias towards these videos was associated with more severe eating disorders.[159] The image below

---

[159] Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does Tiktok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. Body Image, 51, 101807. https://doi.org/10.1016/j.bodyim.2024.101807

**HIGHLY CONFIDENTIAL**

(Fig. 35) illustrates the discrepancies in problematic video exposure to those with and without eating disorders, respectively.

167.    An important question relates to whether the significantly elevated prevalence of appearance, exercise, dieting and toxic eating disorder videos is driven by users 'liking' such



**Fig. 35** TikTok users with eating disorders (orange) receive significantly more videos related to appearance, dieting, exercise and toxic eating than TikTok users that are healthy (blue). White diamonds outlined in red represent the median for each group.

videos, or whether these videos appear independently of liking data. To this end, while those with eating disorders are slightly more likely to 'like' these problematic videos (for instance, those with eating disorders are 23% more likely to 'like' dieting videos than those without eating disorders), the algorithms of those with eating disorders are far more likely to deliver these problematic videos in the first place (for instance, dieting videos are 335% more likely to appear in the feed of those with eating disorders).

168.    In response to the plethora of potentially toxic eating disorder-related content on social media platforms, a body of eating disorder recovery-oriented content has emerged.

**HIGHLY CONFIDENTIAL**

169.    In 2022, in a separate study assessing a sample of 200 TikTok videos linked to eating disorder-related hashtags, up to 30% of TikTok video content was deemed to be pro-eating disorder-related content, which "encouraged the development or sustaining of eating disorders", whereas 60% was deemed recovery-oriented.[160]

170.    In 2024, my former PhD student published an article in Body Image, assessing over 1 million videos on TikTok, titled "*Does TikTok Contribute to Eating Disorders? A Comparison of the TikTok Algorithms Belonging to Individuals with Eating Disorders Versus Healthy Controls*". This study – which remains the largest study of TikTok algorithmic programming for those with eating disorders to date - illustrated that those with eating disorders are 4,343% more likely to be sent toxic eating disorder videos in their algorithm-driven feeds. Those with eating disorders were also 146% more likely to be sent physical appearance videos, 335% more likely to be sent dieting videos, and 142% more likely to be sent exercise videos.[161]

171.    Moreover, the pro-eating disorder content was markedly less accurate than recovery-related content, containing potentially harmful misinformation.[162]

172.    User engagement, such as the number of user-driven likes a video receives, does not differ as a function of the accuracy of the information contained in videos – suggesting that the

---

[160] Lookingbill V, Mohammadi E, Cai Y. Assessment of Accuracy, User Engagement, and Themes of Eating Disorder Content in Social Media Short Videos. JAMA Netw Open. 2023;6(4):e238897. doi:10.1001/jamanetworkopen.2023.8897

[161] Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does Tiktok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. Body Image, 51, 101807. https://doi.org/10.1016/j.bodyim.2024.101807

[162] Lookingbill V, Mohammadi E, Cai Y. Assessment of Accuracy, User Engagement, and Themes of Eating Disorder Content in Social Media Short Videos. JAMA Netw Open. 2023;6(4):e238897. doi:10.1001/jamanetworkopen.2023.8897

**HIGHLY CONFIDENTIAL**

accuracy of the video, or the orientation towards either illness maintenance or recovery – doesn't mediate how popular the video is.[163]

### C. The promotion of eating disorder content and the recurrent exposure on social media platforms confers significant risk for the development of eating disorder psychopathology

173.    Pro-eating disorder content on social media - which may include tips for weight loss, and sharing content glorifying eating-disordered behaviors or tips to evade the detection of eating disorder behaviors – has been widely documented on prominent and easily accessible social media platforms such as Twitter, Instagram, and YouTube.[164]

174.    Pro-eating disorder content is associated with worsening body image and eating disorder symptoms severity. Empirical evidence illustrates that engagement with pro-eating disorder content is associated with an elevated drive for thinness and greater body dissatisfaction.[165]

175.    Thinspiration content - which refers to content that glamorizes and promotes the thin body ideal, and shares tips and suggests towards the pursuit of thinness – is increasingly evident on social media platforms. In a large study of over four hundred adolescents and young

---

[163] Lookingbill V, Mohammadi E, Cai Y. Assessment of Accuracy, User Engagement, and Themes of Eating Disorder Content in Social Media Short Videos. JAMA Netw Open. 2023;6(4):e238897. doi:10.1001/jamanetworkopen.2023.8897

[164] Ghaznavi J, Taylor LD (2015) Bones, body parts, and sex appeal: an analysis of # thinspiration images on popular social media. Body Image 14:54–61; Juarascio AS, Shoaib A, Timko CA (2010) Pro-eating disorder communities on social networking sites: a content analysis. Eat Disord 18:393–407; Syed-Abdul S, Fernandez-Luque L, Jian WS, Li YC, Crain S, Hsu MH et al (2013) Misleading health-related information promoted through video-based social media: anorexia on YouTube. JMIR 15:e30.

[165] Moorman EL, Warnick JL, Acharya R, Janicke DM. The use of internet sources for nutritional information is linked to weight perception and disordered eating in young adolescents. Appetite. 2020;154:104782; Custers K. The urgent matter of online pro-eating disorder content and children: clinical practice. Eur J Pediatr. 2015;174(4):429–433.

**HIGHLY CONFIDENTIAL**

adults in the United States, 96% of people reported being exposed to messaging that being thin is important or attractive, in the last month, while 83% of participants reporting exposure to this content more than 10 times in the last month.[166] The most common platforms for exposure to the thin ideal being portrayed positively are illustrated in Figure 35 below, alongside the frequency of participants following accounts which post related content, and the frequency of participants themselves posting such content.[167]



**Fig. 36** Common platforms on which users are exposed to "thin ideal" content, and the percent of users viewing, posting and following the content.

176. Empirically derived content analyses of "thinspiration" content on social media platforms reveal that approximately 70% of thinspiration show body parts, often highlighting bony

---

[166] Fitzsimmons-Craft, E.E., Krauss, M.J., Costello, S.J. et al. Adolescents and young adults engaged with pro-eating disorder social media: eating disorder and comorbid psychopathology, health care utilization, treatment barriers, and opinions on harnessing technology for treatment. Eat Weight Disord 25, 1681–1692 (2020). https://doi.org/10.1007/s40519-019-00808-3

[167] Fitzsimmons-Craft, E.E., Krauss, M.J., Costello, S.J. et al. Adolescents and young adults engaged with pro-eating disorder social media: eating disorder and comorbid psychopathology, health care utilization, treatment barriers, and opinions on harnessing technology for treatment. Eat Weight Disord 25, 1681–1692 (2020). https://doi.org/10.1007/s40519-019-00808-3

**HIGHLY CONFIDENTIAL**

protrusions and positively connotes mental illness.[168] Among those with eating disorder, greater use of image-centric social media platforms results in greater exposure to thinspiration content, which in turn is related to greater physical appearance comparison – which in turn is directly relate to greater severity of eating disorder symptomatology.[169]

177.    Similarly, "fitspiration" content – which purportedly relates to fitness and healthy living – also has a negative impact on adolescent body image and are associated with eating disorder behaviors and increased body comparisons.[170] Almost a fifth of those posting "fitspiration" images demonstrate clinically meaningful disordered eating symptomatology, and such posts may serve to disseminate disordered eating practices, body objectification and compulsive exercise.[171]

### D.    Professional eating disorder associations are globally aligned in the notion that social media use can cause harm in young people with eating disorders.

178.    In 2021, the Academy of Eating Disorders released a position paper to the field entitled 'Urgent Responsibility to Reduce Harms Posed by Social Media on Risk for Eating Disorders: An open Letter to Facebook, Instagram, TikTok, and Other Global Social Media

---

[168] Alberga, A.S., Withnell, S.J. & von Ranson, K.M. Fitspiration and thinspiration: a comparison across three social networking sites. J Eat Disord 6, 39 (2018). https://doi.org/10.1186/s40337-018-0227-x

[169] Griffiths, S., Castle, D., Cunningham, M., Murray, S. B., Bastian, B., & Barlow, F. K. (2018). How does exposure to thinspiration and fitspiration relate to symptom severity among individuals with eating disorders? evaluation of a proposed model. Body Image, 27, 187–195. https://doi.org/10.1016/j.bodyim.2018.10.002

[170] Carrotte ER, Vella AM, Lim MSC. Predictors of "liking" three types of health and fitness-related content on social media: a cross-sectional study. J Med Internet Res. 2015;17(8):e205; Jerónimo F, Carraça EV. Effects of fitspiration content on body image: a systematic review. Eat Weight Disord. 2022;27(8):3017–3035.

[171] Holland, G., & Tiggemann, M. (2016). "strong beats skinny every time": Disordered eating and compulsive exercise in women who post fitspiration on Instagram. International Journal of Eating Disorders, 50(1), 76–79. https://doi.org/10.1002/eat.22559

**HIGHLY CONFIDENTIAL**

Corporations'.[172] In this position paper, the Academy commented on the "devastating effects of social media on users with existing eating disorders", and implored social media corporations to "take swift, decisive, and transparent action to reduce the harms posed by social media on some of the most vulnerable users – those struggling with disordered eating and those who may be at risk."[173] In a 6-point plan to reduce the harms of social media, the Academy further argued that the following are considered key starting points:

1. Increase transparency around the algorithms that guide users towards specific types of content, and more importantly, display community guidelines for appropriate content in plain language in an easily-accessed location within the platform.
2. Build easy-access user paths into social media platforms, through which users may report content that is inconsistent with platform guidelines.
3. Direct more resources and funding toward AI-based identification and removal of malicious and eating disorder-promoting accounts and content, as well as those that stigmatize individuals living in larger bodies.
4. Cease the development of an Instagram for users 13-years-old and younger.
5. Solicit guidance from expert organizations like the AED to ensure these safeguards are well-suited to tackle the problem in a way that is well-aligned with the needs of the target at risk.
6. Pre-register future studies on the impacts of social media usage on eating disorders, and disseminate the results to the public in a timely manner.

179.    In 2022, the Editor-in-Chief of the journal *Body Image* wrote an Editorial called "The Dangers of the Rabbit Hole: Reflections on Social Media as a portal into a Distorted World of Edited Bodies and Eating Disorder Risk and the Role of Algorithms", which posited that "social media platforms rabbit hole users into emotionally extreme content and edited bodies that may prompt mental health risks such as appearance-related concerns, eating disorders and body

---

[172] (AED), A. for E. D. (2021, November 2). Urgent responsibility to reduce harms posed by social media on risk for eating disorders: An open letter to Facebook, Instagram, TikTok, and other global social media corporations. Newswise. https://www.newswise.com/articles/urgent-responsibility-to-reduce-harms-posed-by-social-media-on-risk-for-eating-disorders

[173] (AED), A. for E. D. (2021, November 2). Urgent responsibility to reduce harms posed by social media on risk for eating disorders: An open letter to Facebook, Instagram, TikTok, and other global social media corporations. Newswise. https://www.newswise.com/articles/urgent-responsibility-to-reduce-harms-posed-by-social-media-on-risk-for-eating-disorders

**HIGHLY CONFIDENTIAL**

dysmorphia", further adding that "social media companies are aware of the harm being caused by current content approaches."[174]

180.    In specifically highlighting the risk conferred by social media, as opposed to other forms of media, the National Eating Disorders Association note "*Social media differs from traditional media (e.g. television, print, movies) as it allows users to post their own content and then receive feedback from others. Furthermore, since social media is constantly available to people on their devices and more than 3.2 billion new images are posted on social networking sites each day there is a much higher risk of being exposed to thin and muscular body ideals than traditional forms of media.*"[175]

181.    The National Eating Disorders Association also notes "studies have found that social media use, particularly engaging with appearance focused content that idealizes thin bodies, taking selfies and viewing and/or comparing oneself to images of celebrities, peers or family increase body dissatisfaction and can lead to disordered eating among both females and males, though rates are consistently higher for females."[176]

182.    In Australia, Australian and New Zealand Academy of Eating Disorders conducted a poll of more than 730 members who are frontline healthcare workers who have expertise in the treatment of eating disorders, around the impact of social media on their patients[177] – with 100%

---

[174] Harriger JA, Evans JA, Thompson JK, Tylka TL. The dangers of the rabbit hole: Reflections on social media as a portal into a distorted world of edited bodies and eating disorder risk and the role of algorithms. Body Image. 2022 Jun;41:292-297. doi: 10.1016/j.bodyim.2022.03.007

[175] Media and eating disorders. National Eating Disorders Association. (2025, March 21). https://www.nationaleatingdisorders.org/media-and-eating-disorders/

[176] Media and eating disorders. National Eating Disorders Association. (2025, March 21). https://www.nationaleatingdisorders.org/media-and-eating-disorders/

[177] Young Aussie's eating disorders fuelled by social media, poll shows. ANZAED. (n.d.). https://anzaed.org.au/Web/Web/Our-Community/NewsArticles/Young-Aussie-s-eating-disorders-fuelled-by-social-media--poll-shows.aspx

**HIGHLY CONFIDENTIAL**

of respondents identifying detrimental impacts of social media upon their patients, and 99% of respondents imploring social media companies to make changes to address these harms.[178]

183.    The Butterfly Foundation in Australia conveyed a Roundtable Working Group to develop a series of social media-related recommendations.[179] These recommendations include:

- Social media platforms be required to be transparent about their algorithms with regular publicly available algorithm risk audits from independent bodies and with consequences for non-compliance including appropriate fines or other punitive measures for effective deterrence.
- Social media platforms be required to explicitly give users the opportunity to reset their generated algorithms easily and on demand.
- Social media platforms be required to prioritize the presentation of diverse physical appearances (e.g., diverse body sizes, shapes, genders, colors, abilities) within their algorithms.
- Social media platforms be required to create a shield function for users to opt-out of specific types of content which may be harmful (see Appendix 2 which lists the types of content which are considered harmful – based on research evidence, lived experience, and clinical expertise).
- Social media platforms be required to have accurate age verification for all accounts and clearly articulate what these are and measure and report on their efficacy.
- Beauty filters (i.e. filters that alter a person's appearance to match beauty ideals) inbuilt into the platforms be removed from children's social media accounts (i.e. those under 18 years old).
- Social media platforms be required to regularly engage in meaningful collaboration with experts (i.e. individuals with a lived experience, researchers, clinicians, eating disorder organizations) to allow ongoing discussions which ensure their practices and systems are expert-informed and mitigate harm.
- Social media platforms be required to examine, via lived experience focus groups or other forums, user awareness and use of safety features to ensure they are known, accessible, and easy to understand/implement and to make these findings publicly available.

---

[178] Young Aussie's eating disorders fuelled by social media, poll shows. ANZAED. (n.d.). https://anzaed.org.au/Web/Web/Our-Community/NewsArticles/Young-Aussie-s-eating-disorders-fuelled-by-social-media--poll-shows.aspx

[179] Social Media, Body Image and Eating Disorders: Recommendations from a roundtable working group convened by Zoe Daniel MP and Butterfly Foundation, September 2023 – May 2024. https://butterfly.org.au/wp-content/uploads/2024/05/Roundtable-Recommendations-FINAL-ONLINE.pdf

**HIGHLY CONFIDENTIAL**

184.    The Butterfly Foundation also summarized the possible eating disorder-related harms inherent to social media use, which are illustrated in Figure 36 below:

## Appendix 2: What we know can be harmful content on social media

Known harmful content types include:

- ProED (i.e., pro-eating disorder content) - anything that glorifies or encourages eating disorders, extreme weight loss behaviours, and/or extremely low BMI, including subcategories such as pro-ana and pro-mia (Feldhege et al., 2021; Mento et al., 2021)

- Extreme diet and weight loss content, for example:
  - Weight gain or weight loss supplement use or extreme diets (< 1,500 cal)
  - Extreme fitness programs/goals
  - Extreme before and after photos, weight loss journeys
  - Some food related trends ('What I eat in a Day', 'Girl Dinner')
  - Body measuring/checking/comparison trends e.g. the Headphones challenge, the A4 paper challenge, the thigh gap challenge
  - Misinformation relating to nutrition, fitness or at the very least claims presented as 'science' that promote disordered eating behaviours

- Thin or ideal or fit images (i.e., thinspiration, fitspiration – defined as content that glorifies extreme thinness or muscularity which may be accompanied by dieting or excessive exercise regimes; Barron et al., 2021; Hendrickse, et al., 2020; Mulgrew et al., 2020; Vandenbosch et al., 2022)

- Investing/engaging in appearance related activities or communication that promotes unattainable and non-inclusive beauty ideals (editing [i.e., face tune, filters], comments, likes) (Dane & Bahita, 2023; de Valle et al., 2021; Vandenbosch et al., 2022)

- Weight stigmatising messaging - content that perpetuates fat phobia, weight stigma, and/or size discrimination through language, memes, jokes etc (Clark et al., 2021)

- Objectifying images (e.g. highly sexualised) (de Lenne et al., 2021)

- Appearance-based bullying/teasing

*Note.* While some platforms have used disclaimer labels and captions (i.e., indicating photoshopping, editing, and/or the unrealistic nature of an image) in an effort to mitigate harm, the research evidence suggests that these are ineffective at protecting women's body image against the negative effects of social media and in some instances leads to poorer outcomes (McComb & Mills, 2020; Tiggemann, 2022).

**Fig. 36** A summary of known eating disorder related harms inherent to social media use, shared in the Butterfly Foundation Roundtable Work group.

**HIGHLY CONFIDENTIAL**

185.    Several other eating disorder organizations around the globe have offered strong position statements and recommendations for the protection of young people at risk for the development of eating disorders from social media platforms, including Beat Eating Disorders (UK),[180] the National Eating Disorder Information Centre (Canada),[181] and many more.

186.    In summary, eating disorders are a deeply debilitating and lethal psychiatric illness, which can be difficult to recover from – even with leading treatments. In weighing the totality of the evidence base, it appears evident that social media use is causally connected to the development and exacerbation of eating disorders. In particular, specific design features of social media apps have been centrally implicated in the development and maintenance of self-objectification, body dissatisfaction and heightened social comparison, which in addition to targeted promotion of eating disorder-related content to those with eating disorders, portends a substantially heightened risk of eating disorders.

## XII.    The Design of Social Media Platforms Motivates a Focus on Appearance and Constant Comparison that Fuels a Cycle of Body Dysmorphic Disorder Symptomology and Increasing Social Media Use

### A.    The psychopathology of body dysmorphic disorder has been well documented for over 75 years

187.    Body dysmorphic disorder (BDD) is a serious psychiatric condition that is principally characterized by an intense preoccupation with a perceived flaw or flaws in one's physical appearance, even if these flaws are minor or nonexistent. Cognitive symptoms stemming from this preoccupation in BDD include frequent and severe intrusive negative thoughts relating

---

[180]  Harmful eating disorder content should be removed from social media. Beat. (n.d.). https://www.beateatingdisorders.org.uk/news/beat-news/eating-disorder-content-removed-social/

[181] Gardiner C, Eating Disorders and Social Media. National Eating Disorder Information Centre. Vol.        34        No.        4.        October        2020. https://nedic.ca/media/uploaded/29940_NEDIC_Bulletin_Vol._35_No._4_-_October_2020.pdf

**HIGHLY CONFIDENTIAL**

to the perceived flaw in appearance, and behavioral symptoms include compulsory compensatory behaviors which include mirror checking, excessive grooming, or reassurance seeking. BDD was first described in the medical literature in 1891, albeit while being referred to as 'dysmorphophobia', but was only added to the Diagnostic and Statistical Manual of Mental Disorders in 1987.

188.    Specifically, BDD DSM-5 criteria includes (i) Preoccupation with one or more perceived defects or flaws in physical appearance that are not observable or appear slight to others, (ii) At some point during the course of the disorder, the individual has performed repetitive behaviors (e.g., mirror checking, excessive grooming, skin picking, reassurance seeking) or mental acts (e.g., comparing his or her appearance with that of others) in response to the appearance concerns, and (iii) The preoccupation causes clinically significant distress or impairment in social, occupational, or other important areas of functioning.[182]

**B.    Body dysmorphic disorder is a dangerous and debilitating psychiatric disorder characterized by elevated suicidality.**

189.    Empirical evidence indicates that up to 80% of individuals with BDD experience lifetime suicidal ideation and up to 62% have attempted suicide,[183] far higher than what is observed among those without BDD.

---

[182] The Diagnostic and Statistical Manual of Mental Disorders (5th ed.; DSM–5; American Psychiatric Association [APA], 2013)

[183] Phillips KA. Suicidality in Body Dysmorphic Disorder. Prim psychiatry. 2007 Dec;14(12):58-66; Angelakis, I., Gooding, P. A., & Panagioti, M. (2016). Suicidality in body dysmorphic disorder (BDD): A systematic review with meta-analysis. Clinical Psychology Review, 49, 55–66. https://doi.org/10.1016/j.cpr.2016.08.002

**HIGHLY CONFIDENTIAL**

C. **The population prevalence of body dysmorphic disorder has remained steady over the last several decades, but the prevalence among social media users is higher than what is reported in the general population.**

190. Empirical data from 7 seven major metropolitan communities in Boston in 2001 indicated that the point prevalence of BDD was 0.7% among clinical and community dwelling women.[184] By 2017, epidemiological surveillance indicated that the prevalence of BDD in community settings was 1.7%.[185]

191. Population level data from 2006 reported a prevalence of BDD to be 1.7%.[186] Similarly, population level data from 2010 indicated a BDD prevalence of approximately 1.8%.[187] Population level data from over 7,500 children aged 5-19 years of age in 2017 reported the prevalence of BDD to be 1%.[188]

---

[184] Otto, M. W., Wilhelm, S., Cohen, L. S., & Harlow, B. L. (2001). Prevalence of body dysmorphic disorder in a community sample of women. American Journal of Psychiatry, 158(12), 2061–2063. https://doi.org/10.1176/appi.ajp.158.12.2061

[185] Schneider SC, Turner CM, Mond J, Hudson JL. Prevalence and correlates of body dysmorphic disorder in a community sample of adolescents. Australian & New Zealand Journal of Psychiatry. 2016;51(6):595-603. doi:10.1177/0004867416665483

[186] RIEF, W., BUHLMANN, U., WILHELM, S., BORKENHAGEN, A., & BRÄHLER, E. (2006). The prevalence of body dysmorphic disorder: a population-based survey. Psychological Medicine, 36(6), 877–885. doi:10.1017/S0033291706007264

[187] Buhlmann, U., Glaesmer, H., Mewes, R., Fama, J. M., Wilhelm, S., Brähler, E., & Rief, W. (2010). Updates on the prevalence of body dysmorphic disorder: A population-based survey. Psychiatry Research, 178(1), 171–175. https://doi.org/10.1016/j.psychres.2009.05.002

[188] Krebs, G., Clark, B. R., Ford, T. J., & Stringaris, A. (2025). Epidemiology of body dysmorphic disorder and appearance preoccupation in youth: Prevalence, comorbidity and psychosocial impairment. Journal of the American Academy of Child &amp; Adolescent Psychiatry, 64(1), 30–40. https://doi.org/10.1016/j.jaac.2024.01.017

**HIGHLY CONFIDENTIAL**

192.    In contrast to the consistently reported nationally representative prevalence of BDD, empirical data suggest a four-fold higher prevalence of BDD among social media users, which in 2020 was 4.2%.[189]

**D.    Psychiatric treatment does not result in recovery for more than half of those with body dysmorphic disorder, and even among those who recover - relapse is often observed.**

193.    Treatment studies generally report poor treatment outcomes for BDD, with less than half of those with BDD fully remitting from symptoms by end-of-treatment. A landmark retrospective chart review reported that after 12 months of treatment, only 24.7% had reached recovery, and after 4 years just over 58.2% had fully recovered, as illustrated in Fig. 37.[190]



**Fig. 37**    Percent of individuals with BDD who experience full or partial remission over 48 months.

---

[189] Alsaidan MS, Altayar NS, Alshmmari SH, Alshammari MM, Alqahtani FT, Mohajer KA. The prevalence and determinants of body dysmorphic disorder among young social media users: A cross-sectional study. Dermatol Reports. 2020 Dec 22;12(3):8774. doi: 10.4081/dr.2020.8774

[190] Phillips, K. A., Grant, J. E., Siniscalchi, J. M., Stout, R., & Price, L. H. (2005). A retrospective follow-up study of body dysmorphic disorder. Comprehensive Psychiatry, 46(5), 315–321. https://doi.org/10.1016/j.comppsych.2004.12.001

**HIGHLY CONFIDENTIAL**

194.    A landmark prospective analysis reported after one year of treatment, only 9% had recovered from BDD.[191] Moreover, this study noted that participants met full criteria for BDD during 80% of the follow-up period, indicating a chronic course for many individuals.[192] In a randomized controlled trial of CBT for adolescents with BDD, 23% demonstrated a full remission.[193] A 2016 randomized controlled trial of escitalopram for BDD resulted in 20% remission rate.[194]

195.    A more recent study of CBT for adult BDD noted that 68% of adult with BDD responded to treatment, although it is unclear what percentage of participants experienced full remission, versus partial symptom remission.[195]

196.    In assessing the entirety of the evidence base, it is evident that most individuals with BDD do not recover in treatment, even with leading treatment approaches. In terms of relapse among those who either partially or fully respond to treatment, up to 20% relapse back into full

---

[191] Phillips, K. A., Pagano, M. E., Menard, W., & Stout, R. L. (2006). A 12-month follow-up study of the course of body dysmorphic disorder. American Journal of Psychiatry, 163(5), 907–912. https://doi.org/10.1176/ajp.2006.163.5.907

[192] Phillips, K. A., Pagano, M. E., Menard, W., & Stout, R. L. (2006). A 12-month follow-up study of the course of body dysmorphic disorder. American Journal of Psychiatry, 163(5), 907–912. https://doi.org/10.1176/ajp.2006.163.5.907

[193] Krebs G, Fernández de la Cruz L, Monzani B, Bowyer L, Anson M, Cadman J, Heyman I, Turner C, Veale D, Mataix-Cols D. Long-Term Outcomes of Cognitive-Behavioral Therapy for Adolescent Body Dysmorphic Disorder. Behav Ther. 2017 Jul;48(4):462-473. doi: 10.1016/j.beth.2017.01.001.

[194] Phillips, K. A., Keshaviah, A., Dougherty, D. D., Stout, R. L., Menard, W., & Wilhelm, S. (2016). Pharmacotherapy relapse prevention in body dysmorphic disorder: A double-blind, placebo-controlled trial. American Journal of Psychiatry, 173(9), 887–895. https://doi.org/10.1176/appi.ajp.2016.15091243

[195] Weingarden, H., Hoeppner, S. S., Snorrason, I., Greenberg, J. L., Phillips, K. A., & Wilhelm, S. (2021). Rates of remission, sustained remission, and recurrence in a randomized controlled trial of cognitive behavioral therapy versus supportive psychotherapy for body dysmorphic disorder. Depression and Anxiety, 38(7), 700–707. https://doi.org/10.1002/da.23148

**HIGHLY CONFIDENTIAL**

threshold BDD[196] , and even by 12 months after treatment, 15% of those who recover are likely to relapse.[197]

### E.     Social media use has been reported to result in filter-related cosmetic surgery requests

197.     In 2018, an editorial in *JAMA Facial Plastic Surgery* noted that "the pervasiveness of these filtered images can take a toll on one's self esteem, make one feel inadequate for not looking a certain way in the real world, and may even act as a trigger and lead to body dysmorphic disorder".[198]

198.     The same article noted "A new phenomenon, dubbed "Snapchat dysmorphia," has patients seeking out cosmetic surgery to look like filtered versions of themselves, with fuller lips, bigger eyes, or a thinner nose. This is an alarming trend because those filtered selfies often present an unattainable look and are blurring the line of reality and fantasy for these patients".[199]

199.     Relatedly, the 2017 Annual American Academy of Facial Plastic and Reconstructive Surgery reported that 55% of surgeons in the United States reported seeing patients

---

[196] Weingarden, H., Hoeppner, S. S., Snorrason, I., Greenberg, J. L., Phillips, K. A., & Wilhelm, S. (2021). Rates of remission, sustained remission, and recurrence in a randomized controlled trial of cognitive behavioral therapy versus supportive psychotherapy for body dysmorphic disorder. Depression and Anxiety, 38(7), 700–707. https://doi.org/10.1002/da.23148

[197] Phillips, K. A., Pagano, M. E., Menard, W., & Stout, R. L. (2006). A 12-month follow-up study of the course  of body dysmorphic disorder. American Journal of Psychiatry, 163(5), 907–912. https://doi.org/10.1176/ajp.2006.163.5.907

[198] Rajanala, S., Maymone, M. B., & Vashi, N. A. (2018). Selfies—living in the era of filtered photographs.     JAMA     Facial     Plastic     Surgery,     20(6),     443–444. https://doi.org/10.1001/jamafacial.2018.0486

[199] Rajanala, S., Maymone, M. B., & Vashi, N. A. (2018). Selfies—living in the era of filtered photographs.     JAMA     Facial     Plastic     Surgery,     20(6),     443–444. https://doi.org/10.1001/jamafacial.2018.0486

**HIGHLY CONFIDENTIAL**

who sought surgery to improve their selfie appearance[200] – more than half of whom report that their social media use directly impacts the decision to pursue plastic surgery.[201]

200.     Data from 2019 indicates that among those pursuing plastic surgery, 32.9% report frequent use of face editing apps. Moreover, among those using face editing apps, 87% reported that social media is the most common reason for using such face editing apps; and 56.5% reported that the face editing features directly underpinned their pursuit of cosmetic surgery.[202]

201.     Population survey data from 2018 revealed that among men and women in the United States, higher social media investment demonstrated a positive association with consideration of cosmetic surgery.[203] Moreover, this study also revealed that increased consideration of cosmetic surgery was noted in users of Instagram photo filters, relative to non-users of Instagram photo filters.[204]

---

[200] Rajanala, S., Maymone, M. B., & Vashi, N. A. (2018). Selfies—living in the era of filtered photographs. JAMA Facial Plastic Surgery, 20(6), 443–444. https://doi.org/10.1001/jamafacial.2018.0486

[201] Sammy Othman, Tanner Lyons, Jason E Cohn, Tom Shokri, Jason D Bloom, The Influence of Photo Editing Applications on Patients Seeking Facial Plastic Surgery Services, Aesthetic Surgery Journal, Volume 41, Issue 3, March 2021, Pages NP101–NP110, https://doi.org/10.1093/asj/sjaa065

[202] Sammy Othman, Tanner Lyons, Jason E Cohn, Tom Shokri, Jason D Bloom, The Influence of Photo Editing Applications on Patients Seeking Facial Plastic Surgery Services, Aesthetic Surgery Journal, Volume 41, Issue 3, March 2021, Pages NP101–NP110, https://doi.org/10.1093/asj/sjaa065

[203] Chen, J., Ishii, M., Bater, K. L., Darrach, H., Liao, D., Huynh, P. P., Reh, I. P., Nellis, J. C., Kumar, A. R., & Ishii, L. E. (2019). Association between the use of social media and photograph editing applications, self-esteem, and cosmetic surgery acceptance. JAMA Facial Plastic Surgery, 21(5), 361–367. https://doi.org/10.1001/jamafacial.2019.0328

[204] Chen, J., Ishii, M., Bater, K. L., Darrach, H., Liao, D., Huynh, P. P., Reh, I. P., Nellis, J. C., Kumar, A. R., & Ishii, L. E. (2019). Association between the use of social media and photograph editing applications, self-esteem, and cosmetic surgery acceptance. JAMA Facial Plastic Surgery, 21(5), 361–367. https://doi.org/10.1001/jamafacial.2019.0328

HIGHLY CONFIDENTIAL

202.    In 2019, a letter published in JAMA Facial Plastic Surgery noted "In fact, it is not uncommon to visit patients looking for rhinoplasty who often request a particular shape for their nose or a specific correction of a defect. In most of these cases, their request is the result of a distorted reality facilitated by an incorrect use of photo editing programs", further adding "we strongly agree with the authors who assert that the pervasiveness of these filtered images may even act as a trigger and lead to body dysmorphic disorder (BDD)."[205]

203.    Another article published in 2019 in JAMA Facial Plastic Surgery  noted "A consequence [of photo filters] is increased pressure on plastic surgeons and dermatologists to manage unrealistic expectations driven by unrealistic images of postoperative results posted on social media that often do not reflect a normal postoperative picture."[206] The same article also added "Because it can act as a trigger, we propose that patient use of social media be acknowledged when considering the diagnostic criteria [for BDD]".

---

[205] Pendolino AL, Ottaviano G. Social Networks and the Rhinoplasty Patient. JAMA Facial Plast Surg. 2019 May 1;21(3):264-265. doi: 10.1001/jamafacial.2018.1391.

[206] Maymone MBC, Rajanala S, Vashi NA. Social Networks and the Rhinoplasty Patient-Reply. JAMA Facial Plast Surg. 2019 May 1;21(3):265. doi: 10.1001/jamafacial.2019.0071.

**HIGHLY CONFIDENTIAL**



Fig. 38 <u>Top graph</u>: Social media platforms referenced to plastic surgeons during discussion of desired plastic surgery outcomes; 67% of respondents noted patients mentioned Instagram. <u>Bottom graph</u>: How often patients reference social media during plastic surgery consultations; 61.8% of respondents said "often."

204.    Social media filters are frequently referenced when cosmetic surgery patients discuss their desired procedures and outcomes with plastic surgeons.[207] Figure 38 above illustrates

---

[207] Veras, E. M., Román Ledesma, S., Acosta Matos, J. A., Castillo Cortorreal, M. E., Goncharova, I., Rivera Bonilla, R. B., Rosario Rosario, A., & Encarnación Ramirez, M. D. (2025). Influence of social media filters on plastic surgery: A surgeon's perspective on evolving patient demands. Cureus. https://doi.org/10.7759/cureus.80483

HIGHLY CONFIDENTIAL

the percentage of plastic surgery patients discussing social media apps and filters with their surgeons.

### F.    Evidence supports the causal connection of social media use with escalating body dysmorphic disorder symptomatology

205.    In one study of over 1,000 adolescents and young adults who regularly use social media, the prevalence of BDD was 4.2%[208] – roughly 4 times the prevalence generally reported in non-clinical, community settings. Moreover, more than 60% of those using social media reported being very concerned with some part(s) of their body, and more than 64% of the sample reported that they think about these concerns a lot and wish they could think about them less.[209] The presence of full threshold BDD was strongly associated with spending longer amounts of time on Instagram and Snapchat.

206.    In a separate study of 16-18-year-olds, the frequency of image-based, but not text-based social media use, was positively correlated with BDD.[210] Moreover, appearance-based motivations for social media use was uniquely and positively associated with BDD, even after controlling for co-variates in predictive models.

207.    In a national survey of almost 1,500 adults in Saudi Arabia, the percentage of probable BDD (determined by self-report surveys rather than physician interview) among those

---

[208] Alsaidan, M. S., Altayar, N. S., Alshmmari, S. H., Alshammari, M. M., Alqahtani, F. T., & Mohajer, K. A. (2020). The prevalence and determinants of body dysmorphic disorder among young social media users: A cross-sectional study. Dermatology Reports, 12(3). https://doi.org/10.4081/dr.2020.8774

[209] Alsaidan, M. S., Altayar, N. S., Alshmmari, S. H., Alshammari, M. M., Alqahtani, F. T., & Mohajer, K. A. (2020). The prevalence and determinants of body dysmorphic disorder among young social media users: A cross-sectional study. Dermatology Reports, 12(3). https://doi.org/10.4081/dr.2020.8774

[210] Gupta, M., Jassi, A., & Krebs, G. (2023). The association between social media use and body dysmorphic symptoms in young people. Frontiers in Psychology, 14. https://doi.org/10.3389/fpsyg.2023.1231801

**HIGHLY CONFIDENTIAL**

using Instagram and/or Snapchat for 4-7 hours per day was reported to be 29%, which was significantly higher than the prevalence of BDD in those using these social media platforms less than 4 hours per day.[211] Moreover, individuals with BDD had a significantly higher risk of accepting cosmetic surgery.

208.     In terms of the mechanisms driving this increased risk of BDD among social media users,[212] empirical data in over 700 young adults has demonstrated a linearly increasing risk of body dysmorphic tendencies alongside increasing intensity of Instagram use.[213]   In my opinion, similar mechanisms existing on other photo-based social media platforms (e.g., Snapchat, TikTok) would drive similar risk of harm.

---

[211] Ateq, K., Alhajji, M., & Alhusseini, N. (2024). The association between use of social media and the development of body dysmorphic disorder and attitudes toward cosmetic surgeries: A national survey. Frontiers in Public Health, 12. https://doi.org/10.3389/fpubh.2024.1324092

[212] Senín-Calderón, C., Perona-Garcelán, S., & Rodríguez-Testal, J. F. (2020). The Dark Side of Instagram: Predictor model of dysmorphic concerns. International Journal of Clinical and Health Psychology, 20(3), 253–261. https://doi.org/10.1016/j.ijchp.2020.06.005

[213] Elsadai, Susanti RD, Eriyani T. (2022). Relationship between the Intensity of Instagram Utilization and the Tendence of Body Dysmorphic Disorder in Female Students. Mal J Med Health Sci 18(SUPP3): 106-109, Feb 2022

**HIGHLY CONFIDENTIAL**

209.    Separately, mediation analyses indicate that the impact of social media use upon dysmorphic concerns is amplified by appearance attention, appearance-related comparisons, ideas of reference about people commenting on their appearance, and emotional dysregulation (see Fig. 39 below).[214] Additional lines of empirical inquiry have illustrated that appearance-related rejection sensitivity may mediate this impact of social media use upon the development dysmorphic concerns.[215]



**Fig. 39** Mediation model illustrating the pathways through which Instagram use may drive dysmorphic concerns.

210.    An abundance of evidence has also illustrated how use of social media beauty filters may cultivate greater appearance dissatisfaction – which in turn is a cornerstone of BDD

---

[214] Senín-Calderón, C., Perona-Garcelán, S., & Rodríguez-Testal, J. F. (2020). The Dark Side of Instagram: Predictor model of dysmorphic concerns. International Journal of Clinical and Health Psychology, 20(3), 253–261. https://doi.org/10.1016/j.ijchp.2020.06.005

[215] Pitiruţ, I. B., Swami, V., Poamă-Neagră, T., & Enea, V. (2023). Appearance-based rejection sensitivity mediates the relationship between Instagram addiction and dysmorphic concerns in young adult women. Scandinavian Journal of Psychology, 65(2), 275–283. https://doi.org/10.1111/sjop.12973

**HIGHLY CONFIDENTIAL**

psychopathology. For instance, among a study of 11th grade high school students, semi-structured interviews revealed that 71% of participants experienced reduced self-esteem, and feelings of inadequacy when juxtaposing their natural appearance with their filtered images.[216] The study indicates that these filters play a role in altering social identity, with 82% of students reporting a sense of pressure to adhere to societal beauty standards propagated by the filters.

211.    In another study of college students in the United States, 100% of participants indicated that beauty filters and altered images altered their body image and self-esteem.[217] Specifically, participants in this study noted "*I do think these filters are affecting the way we define beauty, because these social media platforms are creating filters that make us look a certain way. We do not look like these filters. My opinion on beauty filters, it does more harm than good. When I use filters, I start to compare myself, wishing I looked like these pretty filters all the time*".[218]

212.    Additional empirical studies have illustrated how use of Snapchat beauty filters results in a tension between the temporary satisfaction and confidence boost derived from using filters, and the simultaneous self-discrepancy that affects some women negatively when viewing themselves differently without a filter.[219]

---

[216] Saloni, Ms. and Gaurav, Urvashi, The Impact of Snapchat Filters on Self-esteem and Social Identity Among Female Adults (October 21, 2024). Proceedings of the 1st International Conference on Educational, Cultural and Societal Approaches in Literature, Communication, & Translation (ECSA_LCT 2024), Available at SSRN: https://ssrn.com/abstract=4994037 or http://dx.doi.org/10.2139/ssrn.4994037

[217] Eshiet, Janella, ""REAL ME VERSUS SOCIAL MEDIA ME:" FILTERS, SNAPCHAT DYSMORPHIA, AND BEAUTY PERCEPTIONS AMONG YOUNG WOMEN" (2020). Electronic Theses, Projects, and Dissertations. 1101.

[218] Eshiet, Janella, ""REAL ME VERSUS SOCIAL MEDIA ME:" FILTERS, SNAPCHAT DYSMORPHIA, AND BEAUTY PERCEPTIONS AMONG YOUNG WOMEN" (2020). Electronic Theses, Projects, and Dissertations. 1101.

[219] Alsaggaf RM. The Impact of Snapchat Beautifying Filters on Beauty Standards and Self-image: A Self-Discrepancy Approach. The European Conference on Arts & Humanities 2021 – Official

HIGHLY CONFIDENTIAL

213.     Further evidence has demonstrated that using social media filters both increases the propensity for online social comparison of one's own filtered photo, and simultaneously reduces one's satisfaction with their real-life image and drives attempts to change one's appearance.[220]

214.     Moreover, while there is an abundance of different types of filters available to social media users (beauty filters, animal filters, etc.), the most potent effect on reducing body satisfaction has been observed following the use of beauty filters which augment facial and bodily features in line an idealized and unrealistic beauty standard.[221]

215.     Separately in a study of over 400 social media users, user of social media beauty filters has been found to negatively impact perceived attractiveness, and self-esteem – and that this

---

Conference                    Proceedings.                    https://papers.iafor.org/wp-content/uploads/papers/ecah2021/ECAH2021_60204.pdf

[220] Schroeder, M., & Behm-Morawitz, E. (2025). Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. Computers in Human Behavior, 165, 108519. https://doi.org/10.1016/j.chb.2024.108519

[221] Dijkslag, I. R., Block Santos, L., Irene, G., & Ketelaar, P. (2024). To beautify or uglify! the effects of augmented reality face filters on body satisfaction moderated by self-esteem and self-identification. Computers in Human Behavior, 159, 108343. https://doi.org/10.1016/j.chb.2024.108343

**HIGHLY CONFIDENTIAL**

pathway is mediated by self-objectification and appearance comparisons, as illustrated in Fig. 40 below.[222]



**Fig. 40** Mediation model illustrating the pathways through which beauty filter use drives a reduction in perceived attractiveness and self-esteem.

216.    In a study of muscle dysmorphia – which is a specific subtype of BDD centering around muscularity-related concerns – use of appearance enhancing filters was linearly associated with greater muscle dysmorphia symptomatology, including total symptomatology and Appearance Intolerance.[223]

217.    In summary, body dysmorphic disorder is a deeply debilitating psychiatric illness, which can be difficult to recover from – even with leading treatments. In weighing the totality of the evidence base, it appears evident that social media use portends significant risk for body

---

[222] Ozimek, P., Lainas, S., Bierhoff, HW. et al. How photo editing in social media shapes self-perceived attractiveness and self-esteem via self-objectification and physical appearance comparisons. BMC Psychol 11, 99 (2023). https://doi.org/10.1186/s40359-023-01143-0

[223] Ganson, K. T., Testa, A., Rodgers, R. F., & Nagata, J. M. (2024). Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. Body Image, 50, 101750. https://doi.org/10.1016/j.bodyim.2024.101750

**HIGHLY CONFIDENTIAL**

dysmorphic disorder. In particular, specific design features of social media apps are key in the development and maintenance of appearance dissatisfaction, and a discrepancy between one's filtered and real-life self – which is a causally connected to body dysmorphic disorder, and often in the pursuit of cosmetic surgery for dysmorphic concerns.

## XIII. Social Media Use Introduces a Significant Risk of Depression

### A. The psychopathology of depression has been well documented for centuries.

218. Depression is a common but serious psychiatric disorder, which is characterized by pervasive, persistent and profound feelings of sadness, hopelessness, and a loss of interest in activities that were previously enjoyed. Additional symptoms span behavioral and cognitive domains, and include fatigue, marked alterations in sleep and appetite regulation, impairments to concertation, feelings of worthlessness and guilt, and in some instance, suicidality. The earliest descriptions of depression in the medical literature were reported by Hippocrates (460-370 BC), who referred to conditions of 'melancholia'. In the last 100 years alone, more than 678,200 studies relating to depression have been published on the NIH-operated PubMed online library.

### B. Depression has become increasingly prevalent in the United States over the last 20 years.

219. In leveraging data from National Health and Nutrition Examination Survey, which assessed over 5,000 Americans over the age of 12 years of age, empirical data illustrated that 5.4% of Americans experienced clinical depression in any two-week period between 2005-2006.[224] By 2013-2016, the number of Americans surveyed had experienced clinical depression within any

---

[224] Pratt LA, Brody DJ. (2008). Depression in the United States Household Population, 2005-2006. National Center for Health Statistics. http://medbox.iiab.me/modules/en-cdc/www.cdc.gov/nchs/data/databriefs/db07.htm

**HIGHLY CONFIDENTIAL**

two-week timeframe had risen to over 8%.[225] From 2015-2020, the prevalence of Americans experiencing clinical depression in any two-week period had risen again to 9.2%.[226] By June 2021, a meta-analysis of 49 articles noted the prevalence of severe depression to be 12.9%.[227]

220.    With specific respect to adolescents, a study of over 119,000 high school students in the United States revealed that that between 2007 and 2021, the prevalence of depressive symptoms among American high school students increased from 28% to over 42%.[228]

### C.    Depression can be difficult to fully recover from – even with cutting edge treatments. In the majority of cases, depression can be a relapsing, chronic illness for those afflicted.

221.    Psychotherapy does not result in illness remission for more than half of all patients with depression. Meta-analyses indicate that only approximately 41% of those with depression respond to specialized psychotherapy.[229] When combining psychotherapy and psychotropic

---

[225] Brody DJ, Pratt LA, Hughes JP. (2018). Prevalence of Depression Among Adults Aged 20 and Over: United States, 2013-2016.NCHS Data Brief No. 303, February 2018. https://www.cdc.gov/nchs/products/databriefs/db303.htm

[226] Trends in U.S. Depression Prevalence From 2015 to 2020: The Widening Treatment Gap

Goodwin, Renee D. et al. American Journal of Preventive Medicine, Volume 63, Issue 5, 726 – 733.

[227] Ettman, C. K., Fan, A. Y., Subramanian, M., Adam, G. P., Badillo Goicoechea, E., Abdalla, S. M., Stuart, E. A., & Galea, S. (2023). Prevalence of depressive symptoms in U.S. adults during the COVID-19 pandemic: A systematic review. SSM - Population Health, 21, 101348. https://doi.org/10.1016/j.ssmph.2023.101348

[228] Trends in depressive symptoms among high school students with and without health-risk behaviors in the United States: A population-based study. Bommersbach, Tanner J. et al. The Lancet Regional Health – Americas, Volume 42, 101000

[229] Cuijpers P, Karyotaki E, Ciharova M, Miguel C, Noma H, Furukawa TA. The effects of psychotherapies for depression on response, remission, reliable change, and deterioration: A meta-analysis. Acta Psychiatr Scand. 2021 Sep;144(3):288-299. doi: 10.1111/acps.13335.

**HIGHLY CONFIDENTIAL**

medication, approximately 46% of those with depression respond to treatment.[230] Relatively novel and emerging treatments such as bright light therapy[231] and non-invasive bran stimulation treatments[232] bring about a treatment response in approximately 40-44% of patients.

222.    A meta-analysis with a 4.4-year follow-up period noted that, among the minority of patients who recover during treatment, approximately 39% experience a relapse into depressive symptomatology within 4 years.[233] Even within 12 months of treatment, up to 61% may experience a new depressive episode.[234]

### D.    Depression exacerbates eating disorder symptoms and severity

223.    It is generally well accepted that depression, alongside anxiety, serves as risk factors in the development of eating disorders.[235]

---

[230] Casacalenda, N., Perry, J. C., & Looper, K. (2002). Remission in major depressive disorder: A comparison of pharmacotherapy, psychotherapy, and control conditions. American Journal of Psychiatry, 159(8), 1354–1360. https://doi.org/10.1176/appi.ajp.159.8.1354

[231] Menegaz de Almeida A, Aquino de Moraes FC, Cavalcanti Souza ME, et al. Bright Light Therapy for Nonseasonal Depressive Disorders: A Systematic Review and Meta-Analysis. JAMA Psychiatry. 2025;82(1):38–46. doi:10.1001/jamapsychiatry.2024.2871

[232] Borrione L, Cavendish BA, Aparicio LVM, et al. Home-Use Transcranial Direct Current Stimulation for the Treatment of a Major Depressive Episode: A Randomized Clinical Trial. JAMA Psychiatry. 2024;81(4):329–337. doi:10.1001/jamapsychiatry.2023.4948

[233] Steinert C, Hofmann M, Kruse J, Leichsenring F. Relapse rates after psychotherapy for depression - stable long-term effects? A meta-analysis. J Affect Disord. 2014 Oct;168:107-18. doi: 10.1016/j.jad.2014.06.043

[234] Johansson O, Lundh LG, Bjärehed J. 12-Month Outcome and Predictors of Recurrence in Psychiatric Treatment of Depression: A Retrospective Study. Psychiatr Q. 2015 Sep;86(3):407-17. doi: 10.1007/s11126-015-9341-y.

[235] Barakat, S., McLean, S.A., Bryant, E. et al. Risk factors for eating disorders: findings from a rapid review. J Eat Disord 11, 8 (2023). https://doi.org/10.1186/s40337-022-00717-4

**HIGHLY CONFIDENTIAL**

224.    High anxiety and depression is associated with more severe eating disorder symptoms. [236] Moreover, this association between depression and anxiety, and subsequent eating disorder symptomatology, is even more pronounced for younger adolescents.[237]

225.    Moreover, meta-analyses have indicated that baseline depression and anxiety symptoms may predict the outcome of eating disorders treatment.[238]

### E.    Increasing social media use exacerbates depressive symptomatology.

226.    In a study of over 10,000 14-year-old adolescents between 2012-2018,[239] empirical findings illustrated that increasing social media use was linearly associated with greater rates of depressive symptoms, especially among female adolescents. Over 43% of adolescent girls used social media for over 3 hours per day, which equated to a 26% increase in depressive symptoms relative to those using social media for less than 3 hours per day. Girls using social media for more than 5 hours per day reported a 50% increase in depressive symptoms, relative to those using for less than 3 hours per day. In the same study, increasing social media use was also associated with

---

[236] Sander, J., Moessner, M., & Bauer, S. (2021). Depression, Anxiety and Eating Disorder-Related Impairment: Moderators in Female Adolescents and Young Adults. International Journal of Environmental Research and Public Health, 18(5), 2779. https://doi.org/10.3390/ijerph18052779

[237] Sander, J., Moessner, M., & Bauer, S. (2021). Depression, Anxiety and Eating Disorder-Related Impairment: Moderators in Female Adolescents and Young Adults. International Journal of Environmental Research and Public Health, 18(5), 2779. https://doi.org/10.3390/ijerph18052779

[238] Vall, E., & Wade, T. D. (2015). Predictors of treatment outcome in individuals with eating disorders: A systematic review and meta-analysis. International Journal of Eating Disorders, 48(7), 946–971. https://doi.org/10.1002/eat.22411

[239] Social Media Use and Adolescent Mental Health: Findings From the UK Millennium Cohort Study

Kelly, Yvonne et al. eClinicalMedicine, Volume 6, 59 – 68. https://www.thelancet.com/journals/eclinm/article/piis2589-5370(18)30060-9/fulltext

**HIGHLY CONFIDENTIAL**

poorer sleep, poorer self-esteem, poorer body image, and greater likelihood of online harassment. (Fig. 41)[240]



**Fig.** 41  Empirically derived model of how social media use exacerbates depression.

227.    In a scoping review of 42 studies assessing the association between social media use and depression among adolescents, the majority of studies were found to demonstrate a positive correlation between time spent on social media and depression.[241] Higher frequency of social media use was also associated with suicidal ideation and suicide attempts.

228.    A meta-analysis of over 62 studies (including over 450,000 research participants) between 2013 to 2018 – despite this time period being prior to the introduction of more recent design features of social media apps which are known to additively impact depression - noted that depression symptoms were significantly correlated with (i) time spent using social media, (ii) and

---

[240] Social Media Use and Adolescent Mental Health: Findings From the UK Millennium Cohort Study. Kelly, Yvonne et al. eClinicalMedicine, Volume 6, 59 – 68. https://www.thelancet.com/journals/eclinm/article/piis2589-5370(18)30060-9/fulltext

[241] Vidal C, Lhaksampa T, Miller L, Platt R. Social media use and depression in adolescents: a scoping review. Int Rev Psychiatry. 2020 May;32(3):235-253. doi: 10.1080/09540261.2020.1720623.

**HIGHLY CONFIDENTIAL**

the intensity of social media use.[242] Moreover, (iii), the relationship between depressive symptoms and problematic social media use (characterized by properties of addictive social media behaviors) was especially significant. Included below is a forest plot of effect sizes for the relationship between problematic social media use and depression symptoms in studies from 2013-2018 (Fig. 42).[243]

| Study Name | r | Lower Limit | Upper Limit | Z | p | Correlation and 95% CI |
|---|---|---|---|---|---|---|
| Andreassen et al., 2016 | .19 | .18 | .20 | 29.50 | < .001 | |
| Blachnio et al., 2015 | .45 | .39 | .51 | 12.54 | < .001 | |
| Brailovskaia & Margraf, 2017 | .22 | .08 | .36 | 2.97 | < .001 | |
| Ceglarek et al., 2016 | .09 | .01 | .17 | 2.15 | .03 | |
| Chae et al., 2016 | .42 | .31 | .52 | 7.08 | < .001 | |
| Flynn et al., 2018 | .27 | .20 | .34 | 7.40 | < .001 | |
| Holmgren & Coyne, 2017 | .29 | .20 | .37 | 6.26 | < .001 | |
| Jasso-Medrano et al., 2018 | .25 | .15 | .34 | 4.92 | < .001 | |
| Kircaburun et al., 2018a | .34 | .26 | .42 | 7.57 | < .001 | |
| Kircaburun et al., 2018b (Study 1) | .37 | .32 | .42 | 13.12 | < .001 | |
| Kircaburun et al., 2018b (Study 2) | .22 | .03 | .29 | 6.15 | < .001 | |
| Koc & Gulyagci, 2013 | .28 | .15 | .37 | 5.77 | < .001 | |
| Van Rooij et al., 2017 | .45 | .43 | .48 | 20.42 | < .001 | |
| Veiga et al., 2018 | .29 | .19 | .38 | 5.37 | < .001 | |
| Vernon et al., 2017 | .31 | .25 | .37 | 9.46 | < .001 | |
| Wang et al., 2018 | .18 | .25 | .28 | 3.46 | < .001 | |
| Wegmann et al., 2015 | .48 | .40 | .56 | 9.61 | < .001 | |
| Wood et al., 2016 | .18 | .07 | .31 | 2.61 | .01 | |
| Worsley et al., 2018 | .27 | .21 | .33 | 8.87 | < .001 | |
| Yam et al., 2018 | .18 | .07 | .35 | 3.17 | < .001 | |
| **Random effects** | **.29** | **.23** | **.35** | **9.25** | **< .001** | |

**Fig. 42** Forest plot for 20 studies assessing effect sizes for the relationship between problematic social networking site use and depression symptoms.

---

[242] Cunningham, S., Hudson, C.C. & Harkness, K. Social Media and Depression Symptoms: a Meta-Analysis. Res Child Adolesc Psychopathol 49, 241–253 (2021). https://doi.org/10.1007/s10802-020-00715-7

[243] Cunningham, S., Hudson, C.C. & Harkness, K. Social Media and Depression Symptoms: a Meta-Analysis. Res Child Adolesc Psychopathol 49, 241–253 (2021). https://doi.org/10.1007/s10802-020-00715-7

HIGHLY CONFIDENTIAL

229.    Of note, this meta-analysis did not reveal one single study which noted a non-positive relationship between problematic social media use and depression.[244]

230.    A particularly large systematic review and meta-analysis of over 530 studies assessing social media use and depressive symptoms in adolescents and young adults noted a significant association between social media use and depression in the majority of cross-sectional studies (N=476) studied.[245]

231.    With specific regard to highly visual social media platforms, such as Instagram and Snapchat, a study of over 500 adolescents between 6th and 11th Grade noted that students using highly visual social media platforms for over 2 hours per day reported significantly higher internalizing symptoms (depression, anxiety), and greater body image concerns.[246] Moreover, these data suggest that the link between highly visual social media and internalizing symptoms is mediated by the impact of highly visual social media and body image – indicating a myriad of negative effects of highly visual social media use.

232.    A separate study of over 1,000 high school students indicated that 'online social network addiction' was significantly associated with greater depression in youth.[247] Moreover,

---

[244] Cunningham, S., Hudson, C.C. & Harkness, K. Social Media and Depression Symptoms: a Meta-Analysis. Res Child Adolesc Psychopathol 49, 241–253 (2021). https://doi.org/10.1007/s10802-020-00715-7

[245] Shin, M., Juventin, M., Wai Chu, J. T., Manor, Y., & Kemps, E. (2022). Online media consumption and depression in young people: A systematic review and meta-analysis. Computers in Human Behavior, 128, 107129. https://doi.org/10.1016/j.chb.2021.107129.

[246] Marengo, D., Longobardi, C., Fabris, M. A., & Settanni, M. (2018). Highly-visual social media and internalizing symptoms in adolescence: The mediating role of Body Image Concerns. Computers in Human Behavior, 82, 63–69. https://doi.org/10.1016/j.chb.2018.01.003

[247] Li, J.-B., Lau, J. T., Mo, P. K., Su, X.-F., Tang, J., Qin, Z.-G., & Gross, D. L. (2017). Insomnia partially mediated the association between problematic internet use and depression among secondary school students in China. Journal of Behavioral Addictions, 6(4), 554–563. https://doi.org/10.1556/2006.6.2017.085

**HIGHLY CONFIDENTIAL**

these data additionally indicate that the link between online social network addiction and depression was partially mediated by the positive relationship between online social network addiction and insomnia in youth.

233.    Several studies have illustrated a dose response effect, in that greater social media use linearly corresponds to increasing depression. In one study of over 1,700 young adults, a linear dose-response effect was evident, even after controlling co-variates thought to impact outcomes.[248] Other studies have illustrated a linear association between the number of social media platforms used both depression and anxiety, even after taking into account the total time spent on social media.[249]

234.    Longitudinal studies assessing patterns of social media use over time are illustrative. One study which followed over 450 adolescents over 6 years, noted 3 distinct trajectories of usage – (i) moderate use, which stayed steady over time, (ii) increasing use, which incrementally increased over time, and (iii) peak users, where use increased quickly over time and then returned to baseline levels within a few years.[250] Notably, patterns of increasing usage, in either a steadily increasing pattern, or in a pattern which peaks and regresses, was associated with greater depression, delinquency, and aggression.

---

[248] Lin, L. yi, Sidani, J. E., Shensa, A., Radovic, A., Miller, E., Colditz, J. B., Hoffman, B. L., Giles, L. M., & Primack, B. A. (2016). Association between social media use and depression among U.S. young adults. Depression and Anxiety, 33(4), 323–331. https://doi.org/10.1002/da.22466

[249] Primack, B. A., Shensa, A., Escobar-Viera, C. G., Barrett, E. L., Sidani, J. E., Colditz, J. B., & James, A. E. (2017). Use of multiple social media platforms and symptoms of depression and anxiety: A nationally-representative study among U.S. young adults. Computers in Human Behavior, 69, 1–9. https://doi.org/10.1016/j.chb.2016.11.013

[250] Coyne, S. M., Padilla-Walker, L. M., Holmgren, H. G., & Stockdale, L. A. (2018). Instagrowth: A longitudinal growth mixture model of social media time use across adolescence. Journal of Research on Adolescence, 29(4), 897–907. https://doi.org/10.1111/jora.12424

**HIGHLY CONFIDENTIAL**

235.    Individual differences are important to note. For instance, while social media comparison and feedback-seeking has been broadly linked to greater depressive symptoms, this is especially true of adolescents lower in perceived popularity.[251] Moreover, depressive symptoms are more greatly associated with adolescents who report higher frequency of negative emotional responses to social media experiences, even up to one year later.[252]

236.    While some reviews suggested that social media use may offer potential benefits to users, including those relating to connectedness and social support, many have also underscored the clear risk for negative impacts on mental health functioning,[253] particularly among those showing increasing patterns of usage.

237.    In summary, depression is a deeply debilitating psychiatric illness, which can be difficult to recover from – even with leading treatments. In weighing the totality of the evidence base, it appears evident that social media use is a significant causal factor for depression, which is most pronounced in young people, and which increases alongside increasing usage and the development of addictive social media use.

---

[251] Nesi, J., Prinstein, M.J. Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. J Abnorm Child Psychol 43, 1427–1438 (2015). https://doi.org/10.1007/s10802-015-0020-0

[252] Nesi, J., Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., … Prinstein, M. J. (2021). Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. Journal of Clinical Child & Adolescent Psychology, 51(6), 907–922. https://doi.org/10.1080/15374416.2021.1955370

[253] Seabrook EM, Kern ML, Rickard NS. Social Networking Sites, Depression, and Anxiety: A Systematic Review. JMIR Ment Health 2016;3(4):e50. doi: 10.2196/mental.5842

**HIGHLY CONFIDENTIAL**

## XIV.  Social Media use Among Adolescents is Causally Connected to a Greater Risk for Suicidal Ideation, Suicidal Behavior, and Self-Harm

238.     Suicide is the second most common cause of death for young people worldwide, and the most common cause in females aged 15–19 years.[254] Self-harm, defined as intentional self-injury or self-poisoning, usually begins and becomes most frequent between the ages of 13 and 15 years, particularly in girls.[255]

239.     Suicide and self-harm are rapidly growing problems among adolescents and young adults in the United States. Between 2006-2016 the rates of suicide in youth aged 10-24 years increased by 39.1%.[256] Notably, emergency room visits for self-harm-related injuries increased by 50.6% between 2000-2015, with the most significant increases observed from 2008 onwards.[257] This increase has been the most profound among young females. For example, between 2009-2015, the rates of emergency room visits for self-harm among young females increased by over 189%.[258]

---

[254] Patton, G. C., Coffey, C., Sawyer, S. M., Viner, R. M., Haller, D. M., Bose, K., Vos, T., Ferguson, J., & Mathers, C. D. (2009). Global patterns of mortality in young people: a systematic analysis of population health data. The Lancet, 374(9693), 881–892. https://doi.org/10.1016/s0140-6736(09)60741-8.

[255] Rodham K, Hawton K (2009) Epidemiology and phenomenology of nonsuicidal self-injury. In: Nock MK, editor. Understanding nonsuicidal self-injury: Origins, Assessment, and Treatment. Washington DC: American Psychological Association. 37–62.

[256] Centers for Disease Control and Prevention, National Center for Injury Prevention and Control. Web-based injury statistics query and reporting system, http://www.cdc.gov/injury/wisqars/index.html. 2017. Accessed July 16, 2018.

[257] Mercado MC, Holland K, Leemis RW, Stone DM, Wang J. Trends in Emergency Department Visits for Nonfatal Self-inflicted Injuries Among Youth Aged 10 to 24 Years in the United States, 2001-2015. JAMA. 2017;318(19):1931–1933. doi:10.1001/jama.2017.13317

[258] Mercado MC, Holland K, Leemis RW, Stone DM, Wang J. Trends in Emergency Department Visits for Nonfatal Self-inflicted Injuries Among Youth Aged 10 to 24 Years in the United States, 2001-2015. JAMA. 2017;318(19):1931–1933. doi:10.1001/jama.2017.13317

**HIGHLY CONFIDENTIAL**

240.    Notably, young people who self-harm access online platforms more frequently than those who do not self-harm.[259] These data underscore the need for careful assessment of how social media use relates to self-harm and suicidal behaviors.

241.    In a study of 29 adolescents treated with emergency room psychiatric treatment due to depression and suicidality, approximately 80% of patients reported using Snapchat everyday, while over 68% report using Instagram everyday, and over 50% report using Facebook every day (Fig. 43).[260]



**Fig. 43**  An illustration of social media use among adolescents who require emergency psychiatric treatment due to depression and suicidality

[259] Mitchell KJ, Ybarra ML. Online behavior of youth who engage in self-harm provides clues for preventive intervention. Preventive Medicine. 2007; 45: 392–6; Lewis SP, Mahdy JC, Michal NJ, Arbuthnott AE. Googling Self-injury: the state of health information obtained through online searches for self-injury. JAMA Pediatrics. 2014; 168(5): 443–9.

[260] Carey JL, Carreiro S, Chapman B, Nader N, Chai PR, Pagoto S, Jake-Schoffman DE. SoMe and Self Harm: The use of social media in depressed and suicidal youth. Proc Annu Hawaii Int Conf Syst Sci. 2018;2018:3314-3319. doi: 10.24251/HICSS.2018.420.

HIGHLY CONFIDENTIAL

242.    An early systematic review conducted in 2016 included 26 studies which assessed social media use and self-harm behaviors between 2000-2012.[261] This review identified possibly beneficial and harmful effects of social media upon self-harm. On one hand, this study noted that social media may provide a sense of community for those engaging in self-harm – providing users with a sense of being understood and acceptance. On the other hand, several studies illustrated the potential harms of social media use. Notably, one study included in this review assessed 9,990 members of social media suicidal ideation communities and found that the likelihood of suicidal ideation increased linearly alongside the number of suicidal ideation communities to which users belonged.[262]

243.    The same review noted that while belonging to self-harm-related social media groups may provide acceptance and validation, this also further isolated users from the rest of society and normalized self-harm behaviors. Concerningly, up to 50% of posts conveyed methods to conceal self-harm behaviors, and up to 26% of posts conveyed concrete self-harm plans.[263]

244.    Of even greater concern, this review also highlighted the presence of live self-harm videos on social media platforms, which included both asphyxiation - up to 88% of which resulted in visible seizures on the video, and cutting – up to 40% showed obvious blood flowing/gushing

---

[261] Dyson, M. P., Hartling, L., Shulhan, J., Chisholm, A., Milne, A., Sundar, P., Scott, S. D., & Newton, A. S. (2016). A Systematic Review of Social Media Use to Discuss and View Deliberate Self-Harm Acts. PLoS One, 11(5), e0155813. https://doi.org/10.1371/journal.pone.0155813.

[262] Masuda, N., Kurahashi, I., & Onari, H. (2013). Suicide Ideation of Individuals in Online Social Networks. PLoS ONE, 8(4), e62262. https://doi.org/10.1371/journal.pone.0062262.

[263] Dyson, M. P., Hartling, L., Shulhan, J., Chisholm, A., Milne, A., Sundar, P., Scott, S. D., & Newton, A. S. (2016). A Systematic Review of Social Media Use to Discuss and View Deliberate Self-Harm Acts. PloS One, 11(5), e0155813. https://doi.org/10.1371/journal.pone.0155813.

**HIGHLY CONFIDENTIAL**

or a gaping open wound.[264] Typical response to such videos included deliberate provocation, encouragement of self-harm, making suicide pacts, or requesting information on suicide methods.

245.     More recent data have illustrated how the proliferation of self-harm-related content may be augmented by the hashtag feature of social media apps.[265] For instance, a content crawler identified over 324,000 self-harm related posts on social media between 2016-2018 by searching 68 self-harm-related hashtags.[266] Importantly, the prevalence of self-harm-related hashtags

---

[264] Dyson, M. P., Hartling, L., Shulhan, J., Chisholm, A., Milne, A., Sundar, P., Scott, S. D., & Newton, A. S. (2016). A Systematic Review of Social Media Use to Discuss and View Deliberate Self-Harm Acts. PloS One, 11(5), e0155813. https://doi.org/10.1371/journal.pone.0155813.

[265] Xian, L., Vickers, S. D., Giordano, A. L., Lee, J., Kim, I. K., & Ramaswamy, L. (2019). #selfharm on Instagram: Quantitative Analysis and Classification of Non-Suicidal Self-Injury. 61–70. https://doi.org/10.1109/cogmi48466.2019.00017.

[266] Xian, L., Vickers, S. D., Giordano, A. L., Lee, J., Kim, I. K., & Ramaswamy, L. (2019). #selfharm on Instagram: Quantitative Analysis and Classification of Non-Suicidal Self-Injury. 61–70. https://doi.org/10.1109/cogmi48466.2019.00017.

**HIGHLY CONFIDENTIAL**

increased markedly over time (see Fig. 44 below), and this increase most pronounced on Instagram.[267]



Fig. 6.  Trend of the number of user posts on Instagram regarding #cutting class

Fig. 7.  Trend of the number of user posts on Instagram regarding #hatemyself class

Fig. 9.  Trend of the number of user posts on Instagram regarding #selfharm class

Fig. 11.  Trend of the number of user posts on Instagram regarding #selfharmscar class

Fig. 44 An illustration of the proliferation of self-harm-related hashtags on social media between 2016-2018.

246.    In a separate study assessing the effects of exposure to self-harm content on Instagram, in over 1,200 young adults, it was noted that exposure to self-harm-related content on Instagram was related to increased suicidal ideation, self-harm and emotional disturbance in real

---

[267] Xian, L., Vickers, S. D., Giordano, A. L., Lee, J., Kim, I. K., & Ramaswamy, L. (2019). #selfharm on Instagram: Quantitative Analysis and Classification of Non-Suicidal Self-Injury. 61–70. https://doi.org/10.1109/cogmi48466.2019.00017.

HIGHLY CONFIDENTIAL

time .[268] Moreover, exposure to self-harm on Instagram predicted suicidal ideation, self-harm and emotional disturbance one month later [269] – indicating a powerful and lasting effect.

247.    A separate study has illustrated that higher (self-reported) screen time (which included social media, watching videos, and gaming) among adolescents was prospectively and positively associated with higher odds of suicidality two years later.[270]

248.    A meta-analysis of over 61 studies in 2021 noted significant relationship between problematic social media use, viewing suicidal behaviors on social media, and cybervictimization on social media and subsequent self-harm behaviors and suicidality.[271]

249.    A more recent meta-analysis in 2023 noted that every single study included in analyses found harmful effects of viewing self-harm-related content on social media platforms .[272] These included escalation of self-harm, reinforcement of engagement behaviors (e.g. commenting

---

[268] Arendt, F., Scherr, S., & Romer, D. (2019). Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. New Media & Society, 21(11-12), 2422–2442. https://doi.org/10.1177/1461444819850106.

[269] Arendt, F., Scherr, S., & Romer, D. (2019). Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. New Media & Society, 21(11-12), 2422–2442. https://doi.org/10.1177/1461444819850106

[270] Chu J, Ganson KT, Baker FC, et al. Screen time and suicidal behaviors among U.S. children 9-11 years old: a prospective cohort study. Prev Med. 2023;169:107452.

[271] Nesi, J., Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. (2021). Social media use and self-injurious thoughts and behaviors: A systematic review and meta-analysis. Clinical Psychology Review, 87(87), 102038. https://doi.org/10.1016/j.cpr.2021.102038

[272] Susi, K., Glover-Ford, F., Stewart, A., Rebecca Knowles Bevis, & Hawton, K. (2023). Research Review: Viewing self-harm images on the internet and social media platforms: systematic review of the impact and associated psychological mechanisms. Journal of Child Psychology and Psychiatry, 64(8). https://doi.org/10.1111/jcpp.13754

**HIGHLY CONFIDENTIAL**

and sharing images), encouragement of social comparison (comparing own self-harm with others), development of a self-harm identity, social connection perpetuating or escalating self-harm, and emotional, cognitive, and physiological impacts triggering self-harm urges and acts. In keeping with previous meta-analyses, positive effects were also noted in *some* of the studies included, including self-harm mitigation or reduction, promotion of self-harm recovery, encouraging social connection and help-giving.

250.    In further underscoring the impact of social media upon suicidality, a study in South Korea utilized social media data on suicide-related and dysphoria-related entries, both which were highly associated with suicide frequency to develop a model predicting suicide rates at the population level.[273] Figure 45 below illustrates predicted suicides (red line) based off social media data, and observed suicides (blue line).[274]

---

[273] Won, H.-H., Myung, W., Song, G.-Y., Lee, W.-H., Kim, J.-W., Carroll, B. J., & Kim, D. K. (2013). Predicting national suicide numbers with social media data. PLoS ONE, 8(4). https://doi.org/10.1371/journal.pone.0061809

[274] Won, H.-H., Myung, W., Song, G.-Y., Lee, W.-H., Kim, J.-W., Carroll, B. J., & Kim, D. K. (2013). Predicting national suicide numbers with social media data. PLoS ONE, 8(4). https://doi.org/10.1371/journal.pone.0061809

**HIGHLY CONFIDENTIAL**

**Fig. 45** Predicted suicides (red line) as comparted to actual suicides (blue line) nation-wide. Pink vertical bars signify a one-month period after a celebrity death.

251. Importantly, social media content relating to self-harm has been shown to include challenges which encourage users to engage in incrementally more severe forms of self-harm. The Blue Whale Challenge was one such challenge, which encouraged youth to participate in a series of tasks or challenges over a 50- day period that gradually increased in their self-harming nature, culminating in a final suicide challenge.[275] These trends tend to spread rapidly across a global network of users (see Fig. 46 below), and proliferate many months before news articles emerge relating to these dangerous trends.[276]

---

[275] Sousa D, Filho J, Bezerra Cavalcanti R, et al. The impact of the 'Blue Whale' game in the rates of suicide: Short psychological analysis of the phenomenon. Int J Soc Psychiatry 2017;63:796e7.

[276] Sumner, S. A., Galik, S., Mathieu, J., Ward, M., Kiley, T., Bartholow, B., Dingwall, A., & Mork, P. (2019). Temporal and Geographic Patterns of Social Media Posts About an Emerging Suicide Game. Journal of Adolescent Health, 65(1), 94–100. https://doi.org/10.1016/j.jadohealth.2018.12.025

HIGHLY CONFIDENTIAL



**Fig. 46** Spread of social media posts containing pro- Blue Whale Challenge messages world-wide from February 15, 2017 to June 6, 2017.

252.     Systematic reviews have reliably indicated that cybervictimization on social media demonstrates a robust association with suicide risk in adolescents.[277] It has been put forth that unique features of the social media environment (e.g., publicness, availability, quantifiability) shape the experience of cyberbullying and concomitant suicide risk.[278] Below, Fig. 47  illustrates

---

[277] Morales-Arjona, I., Benítez-Hidalgo, V., Ruiz-Pérez, I., Higueras-Callejón, C., & Pastor-Moreno, G. (2024). Cyberbullying and Suicidal Behavior, Self-Harm, and Nonsuicidal Self-Injury: A Systematic Review of Longitudinal Studies. Cyberpsychology, Behavior, and Social Networking, 27(10), 683–691. https://doi.org/10.1089/cyber.2024.0097

[278] Massing-Schaffer, M., & Nesi, J. (2019). Cybervictimization and Suicide Risk in Adolescence: An Integrative Model of Social Media and Suicide Theories. Adolescent Research Review. https://doi.org/10.1007/s40894-019-00116-y.

**HIGHLY CONFIDENTIAL**

a theoretical model of how unique facets of the social media landscape shape suicide risk.[279]



**Fig. 47** Empirically supported model for the influence of social media features on suicide risk.

253.    While a research consensus exists in underscoring that more research needs to be done in this important domain, the totality of the evidence base to date suggests that social media use results in an increased risk of suicidality and self-harm, especially in vulnerable or young social media users.

254.    In summary, it is evident that social media use is causally linked to the development and exacerbation of self-harm and suicidality - both contemporaneously and over the longer-term. Importantly, specific design features of social media apps have been linked to the broad proliferation and uptake of self-harm-related content.

---

[279] Massing-Schaffer, M., & Nesi, J. (2019). Cybervictimization and Suicide Risk in Adolescence: An Integrative Model of Social Media and Suicide Theories. Adolescent Research Review. https://doi.org/10.1007/s40894-019-00116-y.

**HIGHLY CONFIDENTIAL**

## XV.    The Role of Social Media in Anxiety

### A.    The psychopathology of anxiety disorders has been well documented for centuries.

255.    Anxiety disorders are relatively common but serious psychiatric disorders, which are characterized by excessive and pervasive fear and worry, which impairs functioning in everyday life. Emotional features center around excessive worry and fear, a sense of impending doom or danger, and catastrophizing around future-oriented outcomes. Behavioral features include palpitations, sweating, trembling hands, shortness of breath, dizziness, chest tightness and shortness of breath, muscle tension, and sleep disturbances.

256.    Anxiety disorders have been reported in the medical literature since 1690, when 'nervous cases' were described which mirror currently recognized symptoms of anxiety disorders, and in 1733 'The English Malady' was described, which included symptoms of generalized anxiety disorder. The term 'anxiety neurosis' was first coined in the 1800's and anxiety disorders were recognized in the first edition of the DSM in 1952. In the last 100 years alone, more than 360,000 peer-reviewed studies have been published on anxiety disorders.

257.    Specific types of anxiety disorders include (i) social anxiety disorder, which is characterized by a fear of being judged negatively or being embarrassed in social situations, (ii) generalized anxiety disorder, which is characterized by excessive worry about many aspects of life, (iii) panic disorder, which is characterized by recurrent and unexpected panic attacks, (iv) agoraphobia, which is characterized by fear of situations where escape may be difficult, (v) specific phobia, which is characterized by extreme fear of a specific object, situation or activity, and (vi) separation anxiety disorder, which is characterized by intense fear of being apart from attachment figures.

**HIGHLY CONFIDENTIAL**

**B.** **Anxiety has become increasingly prevalent globally, and in the United States over the last 20 years.**

258.     An estimated 4% of the global population has an anxiety disorder, although the prevalence in the United States is 6%.[280]

259.     The greatest incidence of anxiety disorders occurs in 10-14-year-olds (see Fig. 48 below).[281]



**Fig. 48**  Incidence of anxiety per 100,000 people by age.

---

[280] Syed Fahad Javaid, Ibrahim Jawad Hashim, Muhammad Jawad Hashim, Stip, E., Mohammed Abdul Samad, & Alia Al Ahbabi. (2023). Epidemiology of anxiety disorders: Global burden and sociodemographic        associations. Middle        East        Current        Psychiatry, 30(1). https://doi.org/10.1186/s43045-023-00315-3

[281] Syed Fahad Javaid, Ibrahim Jawad Hashim, Muhammad Jawad Hashim, Stip, E., Mohammed Abdul Samad, & Alia Al Ahbabi. (2023). Epidemiology of anxiety disorders: Global burden and sociodemographic        associations. Middle        East        Current        Psychiatry, 30(1). https://doi.org/10.1186/s43045-023-00315-3

**HIGHLY CONFIDENTIAL**

### C. Anxiety disorders can be difficult to fully recover from – even with combinatorial treatments of psychotherapy and medication.

A large-scale study of treatment outcomes in youth with anxiety disorders revealed that up to 20-46% of those receiving psychotherapy recovered from their disorder during treatment.[282] Similarly, up to 34-46% of those taking psychotropic medication recovered from their disorder during treatment.[283] Those undergoing both medication and therapy demonstrated recovery in up to 46-68% of cases. Over the longer-term, up to 47% of those with anxiety disorders will still have anxiety disorders after 4 years post-treatment.[284]

---

[282] Ginsburg, G. S., Kendall, P. C., Sakolsky, D., Compton, S. N., Piacentini, J., Albano, A. M., Walkup, J. T., Sherrill, J., Coffey, K. A., Rynn, M. A., Keeton, C. P., McCracken, J. T., Bergman, L., Iyengar, S., Birmaher, B., & March, J. (2011). Remission after acute treatment in children and adolescents with anxiety disorders: Findings from the CAMS. Journal of Consulting and Clinical Psychology, 79(6), 806–813. https://doi.org/10.1037/a0025933

[283] Ginsburg, G. S., Kendall, P. C., Sakolsky, D., Compton, S. N., Piacentini, J., Albano, A. M., Walkup, J. T., Sherrill, J., Coffey, K. A., Rynn, M. A., Keeton, C. P., McCracken, J. T., Bergman, L., Iyengar, S., Birmaher, B., & March, J. (2011). Remission after acute treatment in children and adolescents with anxiety disorders: Findings from the CAMS. Journal of Consulting and Clinical Psychology, 79(6), 806–813. https://doi.org/10.1037/a0025933

[284] Kodal, A., Fjermestad, K., Bjelland, I., Gjestad, R., Öst, L.-G., Bjaastad, J. F., Haugland, B. S. M., Havik, O. E., Heiervang, E., & Wergeland, G. J. (2018). Long-term effectiveness of cognitive behavioral therapy for youth with anxiety disorders. Journal of Anxiety Disorders, 53(53), 58–67. https://doi.org/10.1016/j.janxdis.2017.11.003

**HIGHLY CONFIDENTIAL**

260.    Over the even longer-term, most youth treated for anxiety disorders will either remain chronically unwell, or relapse after a brief period of recovery, as illustrated in the figure below (Fig. 49).[285]



Fig. 49  The prevalence of youth with anxiety disorders who are categorized as remitters, chronically ill, or relapsers.

**D.    Increasing social media use is associated with greater anxiety.**

261.    In 2017, a nationally representative sample of over 500 young adults illustrated that more time using social media was linearly associated with greater symptoms of anxiety.[286] The

---

[285] Ginsburg, G. S., Becker-Haimes, E. M., Keeton, C., Kendall, P. C., Iyengar, S., Sakolsky, D., Albano, A. M., Peris, T., Compton, S. N., & Piacentini, J. (2018). Results From the Child/Adolescent Anxiety Multimodal Extended Long-Term Study (CAMELS): Primary Anxiety Outcomes. Journal of the American Academy of Child & Adolescent Psychiatry, 57(7), 471–480. https://doi.org/10.1016/j.jaac.2018.03.017

[286] Vannucci, A., Flannery, K. M., & Ohannessian, C. M. (2017). Social media use and anxiety in emerging      adults. Journal      of      Affective      Disorders, 207,      163–166. https://doi.org/10.1016/j.jad.2016.08.040

**HIGHLY CONFIDENTIAL**

same study illustrated that greater daily social media use was associated with increased odds of scoring above a clinical cutoff for the likely presence of DSM-5 anxiety disorders.[287]

262.    A large-scale meta-analysis of over 53 studies, including over 59,900 participants, found a strong positive correlation between problematic social media use and social anxiety.[288]

263.    A separate meta-analysis of 209 studies and over 250,000 participants showed a statistically significant positive association between problematic social media use and generalized anxiety, social anxiety, attachment anxiety, and fear of missing out.[289]

264.    An additional systematic review of 182 studies (over 1,169,000 participants) and meta-analysis of 98 studies (over 102,000 participants) illustrated a positive association between social media use, depression, and anxiety.[290] Moreover, problematic social media use was associated with depression, anxiety, and sleep problems.[291]

---

[287] Vannucci, A., Flannery, K. M., & Ohannessian, C. M. (2017). Social media use and anxiety in emerging adults. Journal of Affective Disorders, 207, 163–166. https://doi.org/10.1016/j.jad.2016.08.040

[288] Wu W, Huang L, Yang F. Social anxiety and problematic social media use: A systematic review and meta-analysis. Addict Behav. 2024 Jun;153:107995. doi: 10.1016/j.addbeh.2024.107995.

[289] Du, M., Zhao, C., Hu, H., Ding, N., He, J., Tian, W., Zhao, W., Lin, X., Liu, G., Chen, W., Wang, S., Wang, P., Xu, D., Shen, X., & Zhang, G. (2024). Association between problematic social networking use and anxiety symptoms: a systematic review and meta-analysis. BMC Psychology, 12(1). https://doi.org/10.1186/s40359-024-01705-w

[290] Ahmed, O., Walsh, E., Dawel, A., Khawlah Alateeq, Andrea, D., & Cherbuin, N. (2024). Social media use, mental health and sleep: A systematic review with meta-analyses. Journal of Affective Disorders, 367. https://doi.org/10.1016/j.jad.2024.08.193

[291] Ahmed, O., Walsh, E., Dawel, A., Khawlah Alateeq, Andrea, D., & Cherbuin, N. (2024). Social media use, mental health and sleep: A systematic review with meta-analyses. Journal of Affective Disorders, 367. https://doi.org/10.1016/j.jad.2024.08.193

HIGHLY CONFIDENTIAL

265.    In a similar vein, at least five other large-scale meta-analyses have concluded that social media use is associated with greater anxiety.[292]

266.    In summary, anxiety disorders are debilitating psychiatric illnesses, which can be difficult to recover from – even with leading treatments. In weighing the totality of the evidence base, it appears evident that social media use portends significant risk for worsening anxiety, which increases alongside increasing usage and the development of problematic social media use.

### E. Based on these compelling data, many professional organizations have released position statements to warn of the potential harms caused by social media, particularly to young people and vulnerable populations.

267.    The <u>American Psychological Association</u> released a Health Advisory Notice on social media use in adolescence in 2023,[293] and followed up in 2024 with a warning entitled 'Potential risks of content, features, and functions: The science of how social media affects

---

[292] Nan, Y., Qin, J., Li, Z., Natalie Garyeung Kim, Yeonjoo, S., & Lynn Carol Miller. (2024). Is Social Media Use Related to Social Anxiety? A Meta-Analysis. Mass Communication and Society, 27(3), 1–34. https://doi.org/10.1080/15205436.2024.2321533; Hancock, J., Liu, S. X., Luo, M., & Mieczkowski , H. (2022, March 9). Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being. Papers.ssrn.com. https://papers.ssrn.com/sol3/papers.cfm?abstract_id=4053961; Wu, W., Huang, L., & Yang, F. (2024). Social anxiety and problematic social media use: A systematic review and meta-analysis. Addictive Behaviors, 107995–107995. https://doi.org/10.1016/j.addbeh.2024.107995; Shannon, H., Bush, K., Villeneuve, P., Hellemans, K., & Guimond, S. (2022). Problematic social media use in adolescents and young adults: A meta-analysis. JMIR Mental Health, 9(4). https://doi.org/10.2196/33450; Prizant-Passal, S., Shechner, T., & Aderka, I. M. (2016). Social anxiety and internet use – A meta-analysis: What do we know? What are we missing? Computers in Human Behavior, 62, 221–229. https://doi.org/10.1016/j.chb.2016.04.003; Ma, J. (2021). A Meta-Analysis of Social Media Usage with Stress, Anxiety, and Depression. 2021 the 3rd International Conference on Intelligent Medicine and Health. https://doi.org/10.1145/3484377.3487041; Budury, S., & Fitriasari, A. (2019). PENGGUNAAN MEDIA SOSIAL TERHADAP KEJADIAN DEPRESI, KECEMASAN DAN STRES PADA MAHASISWA. Bali Medika Jurnal, 6(2), 205–208. https://doi.org/10.36376/bmj.v6i2.87.

[293]    American Psychological Association. (n.d.). American Psychological Association. https://www.apa.org/topics/social-media-internet/health-advisory-adolescent-social-media-use.

**HIGHLY CONFIDENTIAL**

youth.[294] In this statement, the APA overviewed how specific design features of social media apps may be especially detrimental to the mental youth of children and adolescents, including AI-recommended content, likes and follower counts, the infinite scroll, push notifications, and the use and retention of youth data. Specific recommendations were put forth, included below in Figure 50[295]:

---

[294] American Psychological Association. (2024, April). Potential risks of content, features, and functions: The science of how social media affects youth. Apa.org. https://www.apa.org/topics/social-media-internet/youth-social-media-2024

[295] American Psychological Association. (2024, April). Potential risks of content, features, and functions: The science of how social media affects youth. Apa.org. https://www.apa.org/topics/social-media-internet/youth-social-media-2024

**HIGHLY CONFIDENTIAL**

## Recommendations from APA's health advisory on social media use in adolescence

1. Youth using social media should be encouraged to use functions that create opportunities for social support, online companionship, and emotional intimacy that can promote healthy socialization.

2. Social media use, functionality, and permissions/consenting should be tailored to youths' developmental capabilities; designs created for adults may not be appropriate for children.

3. In early adolescence (i.e., typically 10–14 years), adult monitoring (i.e., ongoing review, discussion, and coaching around social media content) is advised for most youths' social media use; autonomy may increase gradually as kids age and if they gain digital literacy skills. However, monitoring should be balanced with youths' appropriate needs for privacy.

4. To reduce the risks of psychological harm, adolescents' exposure to content on social media that depicts illegal or psychologically maladaptive behavior, including content that instructs or encourages youth to engage in health-risk behaviors, such as self-harm (e.g., cutting, suicide), harm to others, or those that encourage eating-disordered behavior (e.g., restrictive eating, purging, excessive exercise) should be minimized, reported, and removed; moreover, technology should not drive users to this content.

5. To minimize psychological harm, adolescents' exposure to "cyberhate" including online discrimination, prejudice, hate, or cyberbullying especially directed toward a marginalized group (e.g., racial, ethnic, gender, sexual, religious, ability status), or toward an individual because of their identity or allyship with a marginalized group should be minimized.

6. Adolescents should be routinely screened for signs of "problematic social media use" that can impair their ability to engage in daily roles and routines, and may present risk for more serious psychological harms over time.

7. The use of social media should be limited so as to not interfere with adolescents' sleep and physical activity.

8. Adolescents should limit use of social media for social comparison, particularly around beauty- or appearance-related content.

9. Adolescents' social media use should be preceded by training in social media literacy to ensure that users have developed psychologically-informed competencies and skills that will maximize the chances for balanced, safe, and meaningful social media use.

10. Substantial resources should be provided for continued scientific examination of the positive and negative effects of social media on adolescent development.

**Fig. 50** Recommendations from APA's health advisory on social media use in adolescence.

268.    In tandem, the <u>American Psychiatric Association</u> recently noted "Increasing social media and online engagement have led to complex challenges in psychiatric practice (Applebaum & Kopelman, 2014). From a data perspective, these platforms often contain personal health

HIGHLY CONFIDENTIAL

information that technology companies can exploit with data science, artificial intelligence, targeted advertising, behavior tracking, and other algorithms. Online interactions can have rewarding health benefits when done as part of the treatment plan, as well as lead to harmful social comparisons and eroded self-esteem for vulnerable populations throughout the lifespan. Research is needed to better assess the impact of social media on mental health".[296]

269.   The official APA position states that "The APA supports federal oversight of security and privacy standards to protect vulnerable populations and their personal information from predatory algorithms and deceptive content on online platforms, through reasonable content standards and transparent self-policing efforts to prevent the proliferation of harmful content such as: promotion of self-harm, encouraging addiction-like behaviors, deceptive online content, and promotion of marketing of unlawful products or services."

270.   The President of the American Medical Association recently stated, "With near universal social media use by America's young people, these apps and sites introduce profound risk and mental health harms in ways we are only now beginning to fully understand".[297]

---

[296] Chan, S., Hilty, D., Tartaglia, J., & Torous, J. (2023, July). Position Statement on Promoting Health and Protecting Vulnerable Populations from Social Media and Online Harm [Review of Position Statement on Promoting Health and Protecting Vulnerable Populations from Social Media and Online Harm]. Www.psychiatry.org; American Psychiatric Association. https://www.psychiatry.org/getattachment/846525c1-12f1-483d-893d-874e1726de54/Position-Social-Media-and-Online-Harms.pdf

[297] Set limits, find positives to minimize social media harm to kids. (2024, November 27). American Medical Association. https://www.ama-assn.org/delivering-care/population-care/set-limits-find-positives-minimize-social-media-harm-kids

**HIGHLY CONFIDENTIAL**

271.    The <u>U.S. Surgeon General</u> released an Advisory in 2023, relating to social media use in youth.[298] This Advisory noted:

- Up to 95% of young people aged 13-17 report using a social media platform. Nearly two thirds of teenagers report using social media every day and one third report using social media "almost constantly.
- Children and adolescents who spend more than 3 hours a day on social media face double the risk of mental health problems including experiencing symptoms of depression and anxiety. This is concerning as a recent survey showed that teenagers spend an average of 3.5 hours a day on social media.[299] And when asked about the impact of social media on their body image, 46% of adolescents aged 13-17 said social media makes them feel worse.
- We cannot conclude that social media is sufficiently safe for children and adolescents.

**XVI.    Social Media Use and Emotional Investment in Social Media is Causally Connected to Sleep Disturbances**

    **A.    The psychopathology of sleep disorders has been well documented for centuries.**

272.    Sleep disorders represent a family of relatively common disorders which centrally disrupt a person's normal sleep patterns. Sleep disorders may centrally relate to (i) a profound difficulty in falling asleep – as in insomnia disorder; (ii) persistent episodes of sudden sleep multiple times within the same day – as in narcolepsy; (iii) persistent and excessive sleepiness despite getting at least 7 hours of sleep – as in hypersomnolence disorder; (iv) breathing obstruction during sleep, – as in sleep apnea; (v) abnormal sleep-related behaviors such as sleepwalking, nightmares, or sleep paralysis; – as in parasomnias; and (vi) non-volitional and sudden urges to move legs during sleep, – as in restless legs syndrome.

---

[298] U.S. Department of Health and Human Services. (2025, February 19). Social Media and Youth Mental Health. HHS.gov. https://www.hhs.gov/surgeongeneral/reports-and-publications/youth-mental-health/social-media/index.html

[299] U.S. Department of Health and Human Services. (2025, February 19). Social Media and Youth Mental Health. HHS.gov. https://www.hhs.gov/surgeongeneral/reports-and-publications/youth-mental-health/social-media/index.html

**HIGHLY CONFIDENTIAL**

273.    Sleep disorders have been reported in the medical literature since the early 1800's, when 'The Philosophy of Sleep' was published as a compendium of sleep disorders.[300] To date, insomnia remains the most studied of all sleep disorders, and since the turn of the 20th century, more than 40,000 peer-reviewed publications have been oriented specifically towards insomnia.

274.    Currently, the American Academy of Sleep Medicine recommends 8-10 hours of sleep every 24 hours for adolescents, as the gold standard to promote adolescent health, wellness and daytime alertness.[301] The guidelines also note "*Regularly sleeping fewer than the number of recommended hours is associated with attention, behavior, and learning problems. Insufficient sleep also increases the risk of accidents, injuries, hypertension, obesity, diabetes, and depression. Insufficient sleep in teenagers is associated with increased risk of self-harm, suicidal thoughts, and suicide attempts*."

**B.    Sleep disorders have become increasingly prevalent globally, and in the United States over the last 20 years.**

275.    It is generally well accepted that sleep disorders are relatively common in the United States. However, while almost a third of the population complain of sleep difficulties, diagnoses has been historically warranted in 6-15% of the population.[302]

276.    Changing trends over time reflect an upward-shifting prevalence of sleep disorders. For instance, in 2000 the reported prevalence of clinical insomnia in community samples of

---

[300]    The philosophy of sleep / by Robert MacNish. (2024). Wellcome Collection. https://wellcomecollection.org/works/rmw6q923

[301] Teen Sleep Duration Health Advisory - AASM Recommendation. (n.d.). American Academy of Sleep Medicine – Association for Sleep Clinicians and Researchers. https://aasm.org/advocacy/position-statements/teen-sleep-duration-health-advisory/

[302] Ohayon, M. M. (2011). Epidemiological Overview of sleep Disorders in the General Population. Sleep Medicine Research, 2(1), 1–9. https://doi.org/10.17241/smr.2011.2.1.1

**HIGHLY CONFIDENTIAL**

adolescents was 4%.[303] By 2020, chronic insomnia was reported in approximately 20% of young females, and over 10% of young males (see Fig. 51).[304]



**Fig. 51** The prevalence of sleep disorders in the United States.

277.    In examining temporal trends in insomnia and daytime sleepiness among over 30,000 adults in the National Health Interview Survey in 2002, 2007 and 2012,[305] self-reported data around insomnia revealed an increasing prevalence rate from 17.5% in 2002, to 19.2% in 2012 – with the most significant increases coming from young adults (ages 18-24 years) in the

---

[303] Ohayon, M. M., Roberts, R. E., Zulley, J., Smirne, S., & Priest, R. G. (2000). Prevalence and Patterns of Problematic Sleep Among Older Adolescents. Journal of the American Academy of Child & Adolescent Psychiatry, 39(12), 1549–1556. https://doi.org/10.1097/00004583-200012000-00019.

[304] Nigel McArdle, Sarah V Ward, Romola S Bucks, Kathleen Maddison, Anne Smith, Rae-Chi Huang, Craig E Pennell, David R Hillman, Peter R Eastwood, The prevalence of common sleep disorders in young adults: a descriptive population-based study, Sleep, Volume 43, Issue 10, October 2020, zsaa072, https://doi.org/10.1093/sleep/zsaa072.

[305] Ford, E. S., Cunningham, T. J., Giles, W. H., & Croft, J. B. (2015). Trends in insomnia and excessive daytime sleepiness among US adults from 2002 to 2012. Sleep Medicine, 16(3), 372–378. https://doi.org/10.1016/j.sleep.2014.12.008.

**HIGHLY CONFIDENTIAL**

adult-based sample.[306] Similarly, when leveraging a large nationwide Canadian sample of adults, the prevalence of self-reported insomnia increased from 15.6% in 2002 to over 17.1% in 2012.[307]

278.    Separately, empirical data has illustrated reducing length of sleep in the same time period. For instance, between 2004 and 2018 one study illustrated a gradually reducing volume of overall sleep among adults in the United States, with significantly reduced sleep noted from 2010 onwards, and in black Americans (see Fig. 52 below).[308]



**Fig. 52** Overall trends in sleep duration in hours for white and black adults aged 25-69.

[306] Ford, E. S., Cunningham, T. J., Giles, W. H., & Croft, J. B. (2015). Trends in insomnia and excessive daytime sleepiness among US adults from 2002 to 2012. Sleep Medicine, 16(3), 372–378. https://doi.org/10.1016/j.sleep.2014.12.008.

[307] Garland, S. N., Rowe, H., Repa, L. M., Fowler, K., Zhou, E. S., & Grandner, M. A. (2018). A decade's difference: 10-year change in insomnia symptom prevalence in Canada depends on sociodemographics and health status. Sleep Health, 4(2), 160–165. https://doi.org/10.1016/j.sleh.2018.01.003.

[308] Xu, J., Luo, L., Gamaldo, A., Verdery, A., Hardy, M., Buxton, O. M., & Xiao, Q. (2023). Trends in sleep duration in the U.S. from 2004 to 2018: A decomposition analysis. SSM - Population Health, 25, 101562. https://doi.org/10.1016/j.ssmph.2023.101562.

**HIGHLY CONFIDENTIAL**

279.   By 2022, meta-analyses including over 200,000 participants indicated that the prevalence of self-reported sleep disturbances in adolescents had risen to 34%.[309]

### C.   Sleep disorders are causally connected with broader health ailments and poorer psychiatric functioning.

280.   Epidemiological studies found a 40-50% comorbidity prevalence between insomnia and psychiatric disorders.[310] Sleep disturbances also worsen the outcomes of several psychiatric disorders, leading to more severe psychopathology and incomplete remission.[311]

281.   Individuals with narcolepsy have been found to have a three-fold higher prevalences of mood disorders and anxiety disorders, suggesting a strong association between narcolepsy and certain psychiatric condition.[312]

282.   Hypertension, obesity, heart disease and the risk of stroke [313] are all elevated among those with poor sleep quality and duration.

---

[309] Cai, H., Chen, P., Jin, Y., Zhang, Q., Cheung, T., Ng, C. H., Xiang, Y.-T., & Feng, Y. (2024). Prevalence of sleep disturbances in children and adolescents during COVID-19 pandemic: a meta-analysis and systematic review of epidemiological surveys. Translational Psychiatry, 14(1), 1–10. https://doi.org/10.1038/s41398-023-02654-5.

[310] Fornaro, M., Caiazza, C., Simone, G., Rossano, F., & Andrea de Bartolomeis. (2023). Insomnia and related mental health conditions: Essential neurobiological underpinnings towards reduced polypharmacy utilization rates. Sleep Medicine. https://doi.org/10.1016/j.sleep.2023.11.033.

[311] Fornaro, M., Caiazza, C., Simone, G., Rossano, F., & Andrea de Bartolomeis. (2023). Insomnia and related mental health conditions: Essential neurobiological underpinnings towards reduced polypharmacy utilization rates. Sleep Medicine. https://doi.org/10.1016/j.sleep.2023.11.033.

[312] Ruoff, C. M. (2017, February 22). High Rates of Psychiatric Comorbidity in Narcolepsy: Findings From the Burden of Narcolepsy Disease (BOND) Study of 9,312 Patients in the United States. Psychiatrist.com; The Journal of Clinical Psychiatry. https://www.psychiatrist.com/jcp/sleep-disturbance-and-mental-disturbance.

[313] Reis, C., Dias, S., Rodrigues, A. M., Sousa, R. D., Gregório, M. J., Branco, J., Canhão, H., & Paiva, T. (2018). Sleep duration, lifestyles and chronic diseases: a cross-sectional population-based study. Sleep Science, 11(4), 217–230. https://doi.org/10.5935/1984-0063.20180036; CDC. (2025, February 5). Sleep. Chronic Disease Indicators. https://www.cdc.gov/cdi/indicator-definitions/sleep.html

**HIGHLY CONFIDENTIAL**

283.    Sleep disorders are also reliably associated with an increased risk of cancer.[314]

**D.    Increasing social media use is causally connected with greater sleep disturbances.**

284.    With specific regards to adolescent social media use, empirical data has illustrated how greater overall social media use, greater nighttime social media use, and greater emotional investment in social media use are all associated with poorer sleep quality.[315] Nighttime social media use predicts poorer sleep quality even after controlling for anxiety, depression and self-esteem.[316]

285.    Early adolescence appears to be a particularly sensitive period – with one study noting how active social media use is associated with delayed bedtimes during early adolescence more than what is evident in later adolescence.[317] However, even in mid-adolescence, social media use predicted the later increase in exhaustion one year later.[318]

---

[314] Burch, J. B., Delage, A. F., Zhang, H., McLain, A. C., Ray, M. A., Miller, A., Adams, S. A., & Hébert, J. R. (2024). Sleep disorders and cancer incidence: examining duration and severity of diagnosis among veterans. Frontiers in Oncology, 14, 1336487. https://doi.org/10.3389/fonc.2024.1336487.

[315] Woods, H. C., & Scott, H. (2016). Sleepyteens: Social media use in adolescence is associated with poor sleep quality, anxiety, depression and low self-esteem. Journal of Adolescence, 51(1), 41–49. https://doi.org/10.1016/j.adolescence.2016.05.008.

[316] Woods, H. C., & Scott, H. (2016). Sleepyteens: Social media use in adolescence is associated with poor sleep quality, anxiety, depression and low self-esteem. Journal of Adolescence, 51(1), 41–49. https://doi.org/10.1016/j.adolescence.2016.05.008.

[317] Maksniemi, E., Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. (2022). Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age—A longitudinal study across adolescence. Journal of Adolescence, 94(3), 401–414. https://doi.org/10.1002/jad.12033

[318] Maksniemi, E., Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. (2022). Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age—A longitudinal study across adolescence. Journal of Adolescence, 94(3), 401–414. https://doi.org/10.1002/jad.12033.

**HIGHLY CONFIDENTIAL**

286.    In a separate sample of over 4,000 adolescents in the United States, it was shown that adolescents who checked or posted on social media more frequently also reported higher levels of daytime sleepiness.[319] This was exacerbated further in those who perceived social media to be highly important.

287.    Ecological momentary assessment studies have indicated that greater social media use amongst youth is associated with going to sleep later, and with less stable patterns of both sleep timing and sleep duration.[320]

288.    Additional lines of inquiry have revealed a consistent and linear relationship between social media use and poorer sleep quality.[321] In a separate study of over 700 young adults, increasing social media use was associated with a linearly increasing delay in sleep latency, and decreasing sleep duration.[322] See figures 53 and 54 below.

---

[319] Hamilton, J., & Lee, W. (2020). Associations Between Social Media, Bedtime Technology Use Rules, and Daytime Sleepiness Among Adolescents: Cross-sectional Findings from a Nationally-Representative Sample (Preprint). JMIR Mental Health, 8(9). https://doi.org/10.2196/26273.

[320] Hamilton, J. L., Chand, S., Reinhardt, L., Ladouceur, C. D., Silk, J. S., Moreno, M., Franzen, P. L., & Bylsma, L. M. (2020). Social media use predicts later sleep timing and greater sleep variability: An ecological momentary assessment study of youth at high and low familial risk for depression. Journal of Adolescence, 83, 122–130. https://doi.org/10.1016/j.adolescence.2020.07.009.

[321] Levenson, J. C., Shensa, A., Sidani, J. E., Colditz, J. B., & Primack, B. A. (2016). The association between social media use and sleep disturbance among young adults. Preventive Medicine, 85(85), 36–41. https://doi.org/10.1016/j.ypmed.2016.01.001.

[322] Alsulami, A., Bakhsh, D., Baik, M., Merdad, M., & Aboalfaraj, N. (2018). Assessment of Sleep Quality and its Relationship to Social Media Use Among Medical Students. Medical Science Educator, 29(1), 157–161. https://doi.org/10.1007/s40670-018-00650-9.

**HIGHLY CONFIDENTIAL**



| **Fig. 53** Increasing sleep latency with increasing social media use. | **Fig. 54** Decreasing sleep duration with increasing social media use. |

289. Systematic reviews have consistently revealed associations between social media use and poorer sleep quality and when assessed in longitudinal study designs, social media use is a risk factor for both poorer sleep outcomes, and poorer mental health outcomes.[323]

290. Meta-analyses including over 100,000 subjects have indicated that the volume of time spent on social media is associated with unhealthy sleep and the development of insomnia over time.[324] Additional meta-analyses, while replicating the consensus findings that social media use negatively impacts sleep health, indicated that age might moderate these effects – with younger social media users experiencing the largest impacts on sleep health.[325]

---

[323] Ryan, T., Allen, K. A., Gray, D. L., & McInerney, D. M. (2017). How Social Are Social Media? A Review of Online Social Behaviour and Connectedness. Journal of Relationships Research, 8, e8. doi:10.1017/jrr.2017.13; Tariq, A., Muñoz Sáez, D., & Khan, S. R. (2021). Social media use and family connectedness: A systematic review of quantitative literature. New Media & Society, 24(3), 815-832. https://doi.org/10.1177/14614448211016885

[324] Pagano, M., Bacaro, V., & Crocetti, E. (2023). "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. Computers in Human Behavior, 146, 107813. https://doi.org/10.1016/j.chb.2023.107813.

[325] Chen, Y., Li, S., Tian, Y., Li, D., & Yin, H. (2024). Problematic Social Media Use may be Ruining Our Sleep: A Meta-Analysis on the Relationship Between Problematic Social Media Use and Sleep Quality. International Journal of Mental Health and Addiction. https://doi.org/10.1007/s11469-024-01407-9.

**HIGHLY CONFIDENTIAL**

291.     Among the largest systematic reviews and meta-analyses to date, one meta-analysis which included over 1,000,000 subjects indicated that problematic social media use is associated with sleep problems.[326]

**E.     Based on these compelling data, several professional organizations have released position statements to offer recommendations to safeguard against the potential sleep-related harms caused by social media.**

292.     The American Academy of Sleep Medicine recently shared data noting that 93% of Gen Z reported losing sleep and staying up beyond their bedtime as a result of being on social media.[327] To mitigate this risk, the American Academy of Sleep Medicine guidelines recommend that young people set time limits on social media apps, disconnect from all electronic devices at least 30 mins before bedtime, and leave their phone in another room while sleeping.[328]

293.     The National Sleep Foundation recommends avoiding screen use at nighttime, stating explicitly "*Maybe it's time we all ignored the endless feeds*", and "*You can lol at that meme or react to what your friend just posted to social media tomorrow*".[329]

---

[326] Ahmed, O., Walsh, E., Dawel, A., Khawlah Alateeq, Andrea, D., & Cherbuin, N. (2024). Social media use, mental health and sleep: A systematic review with meta-analyses. Journal of Affective Disorders, 367. https://doi.org/10.1016/j.jad.2024.08.193.

[327] American Academy of Sleep Medicine. (2022, September 7). Ninety-three Percent of Gen Z Admit to Staying up Due to Social Media. American Academy of Sleep Medicine – Association for Sleep Clinicians and Researchers. https://aasm.org/are-you-tiktok-tired-93-of-gen-z-admit-to-staying-up-past-their-bedtime-due-to-social-media/.

[328] American Academy of Sleep Medicine. (2022, September 7). Ninety-three Percent of Gen Z Admit to Staying up Due to Social Media. American Academy of Sleep Medicine – Association for Sleep Clinicians and Researchers. https://aasm.org/are-you-tiktok-tired-93-of-gen-z-admit-to-staying-up-past-their-bedtime-due-to-social-media/.

[329] National Sleep Foundation. (2022, March 13). Screen Use Disrupts Precious Sleep Time. National Sleep Foundation. https://www.thensf.org/screen-use-disrupts-precious-sleep-time/.

**HIGHLY CONFIDENTIAL**

294.    In summary, it is evident that problematic social media use is causally linked to the exacerbation of sleep disturbances. These social media-driven sleep disturbances include poorer sleep quality, difficulty falling asleep, and difficulty staying asleep - both contemporaneously and over the longer-term.

## XVII.  The measurement of psychiatric symptomatology

295.    The use of standardized assessments is important in psychiatry, in providing a structured and uniformed method of assessing psychopathology in diverse populations. In some instances, standardized assessments may take the form of structured or semi-structured interviews administered by trained mental health practitioners, and in some instances, may take the form of self-report questionnaires to assess specific symptom domains.

296.    The use of empirically validated instruments is important in ensuring that assessments are valid and reliable indices of symptomatology, and moreover, they may provide context for the interpretation of individual patient scores. The measures discussed below represent a combination of structured clinical interviews and self-report measures which I would use in routine clinical practice, which I would consider to be empirically supported and gold standard assessment methods.

### A.    The measurement of historical psychopathology

297.    In mental health care, many diagnoses and treatment planning-related decisions are predicated on patient recall and self-reporting of historical and contemporaneous clinical symptoms. For instance, when a patient with major depression sees their doctor 6-8 weeks after receiving a new medication, the patient's recall of symptomatology and side effects over the previous two months will determine future treatment planning.

298.    Similarly, when first assessing a patient with possible major depressive disorder, patient recall of the volume, frequency and duration of historical depressive episodes is critical in

**HIGHLY CONFIDENTIAL**

informing the diagnoses and treatment plan. As such, all formulations of psychiatric illness are predicated on patient recall and reporting of current and historical clinical symptoms, and the assessment of historical psychopathology is usually undertaken via (i) clinical interview, (ii) a review of historical medical records, and (iii) interviews with family members.

299.    However, in clinical practice it is not uncommon to administer self-reported symptoms measures to objectively measure patient and family member's retrospective accounts of symptomatology. The majority of the measures of psychiatric symptomatology are designed to index either contemporaneous or recent symptom severity, and retrospective measure administration may be vulnerable to recall bias and therefore cannot be used to determine retrospective diagnostic status.

300.    As such, it is important that the assessment of historical psychiatric symptomatology not rely solely on retrospective measure administration, but include clinical assessment, a review of historical health records, and interview with family members and witnesses, to inform a comprehensive assessment of historical symptomatology.

### B.    The measurement of general psychopathology

301.    *The Mini International Neuropsychiatric Interview*: The Mini International Neuropsychiatric Interview (MINI) is a structured, clinician administered diagnostic interview for a wide range of mental disorders, anchored into DSM-5 and ICD-11 diagnostic criteria for a range of psychiatric and neurodevelopmental disorders.[330] The MINI is widely considered to be a valid and reliable assessment tool, suitable for guiding diagnostic practice in research and clinical

---

[330] Sheehan, D., Lecrubier, Y., Harnett Sheehan, K., Janavs, J., Weiller, E., Keskiner, A., Schinka, J., Knapp, E., Sheehan, M., & Dunbar, G. (1997). The validity of the Mini International Neuropsychiatric Interview (MINI) according to the SCID-P and its reliability. European Psychiatry, 12(5), 232–241. https://doi.org/10.1016/s0924-9338(97)83297-x

**HIGHLY CONFIDENTIAL**

settings, which has been translated into over 70 languages.[331] The general format of the MINI includes a series of probe questions for each diagnostic category, followed by a series of comprehensive assessment questions which are expanded upon to ensure full diagnostic criteria are met. The MINI reliably demonstrates strong psychometric properties in a range of clinical settings.[332]

302.    *Mini International Neuropsychiatric Interview for Children and Adolescents:* The Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID) is an adapted version of the MINI, designed for children and adolescents aged 6-17 years of age. The

---

[331] A Detailed Guide to the Mini International Neuropsychiatric Interview. (2018). Proemhealth.com. https://www.proemhealth.com/mini-international-neuropsychiatric-interview-guide

[332] Palma-Álvarez, R. F., Barta, C., Carpentier, P. J., Carruthers, S., Crunelle, C. L., Demetrovics, Z., Dom, G., Faraone, S. V., Franck, J., Johnson, B., Kapitány-Fövény, M., Kaye, S., Konstenius, M., Matthys, F., Moggi, F., Møller, M., Schellekens, A., Skutle, A., van de Glind, G., & van Emmerik-van Oortmerssen, K. (2020). Validity of the ADHD module of the Mini International Neuropsychiatric Interview PLUS for screening of adult ADHD in treatment seeking substance use disorder patients: ADHD screening with MINI-Plus. Revista de Psiquiatría Y Salud Mental. https://doi.org/10.1016/j.rpsm.2020.04.013; Sheehan, D., Lecrubier, Y., Harnett Sheehan, K., Janavs, J., Weiller, E., Keskiner, A., Schinka, J., Knapp, E., Sheehan, M., & Dunbar, G. (1997). The validity of the Mini International Neuropsychiatric Interview (MINI) according to the SCID-P and its reliability. European Psychiatry, 12(5), 232–241. https://doi.org/10.1016/s0924-9338(97)83297-x; Sheehan, D. V., Lecrubier, Y., Sheehan, K. H., Amorim, P., Janavs, J., Weiller, E., Hergueta, T., Baker, R., & Dunbar, G. C. (1998). The Mini-International Neuropsychiatric Interview (M.I.N.I.): the development and validation of a structured diagnostic psychiatric interview for DSM-IV and ICD-10. The Journal of Clinical Psychiatry, 59 Suppl 20, 22–33;quiz 34-57. https://pubmed.ncbi.nlm.nih.gov/9881538/; Korte, K. J., Jaguga, F., Kim, H. H., Stroud, R. E., Stevenson, A., Dickens Akena, Lukoye Atwoli, Gichuru, S., James, R., Kwobah, E., Kariuki, S. M., Kyebuzibwa, J., Mwema, R. M., Charles, Zukiswa Zingela, Stein, D. J., Alemayehu, M., Teferra, S., Koenen, K. C., & Bizu Gelaye. (2023). Psychometric Properties of the Mini International Neuropsychiatric Interview (MINI) Psychosis Module: A Sub-Saharan Africa Cross Country Comparison. Psychological Medicine, 53(15), 7042–7052. https://doi.org/10.1017/s0033291723000296; Pettersson, A., Modin, S., Wahlström, R., af Winklerfelt Hammarberg, S., & Krakau, I. (2018). The Mini-International Neuropsychiatric Interview is useful and well accepted as part of the clinical assessment for depression and anxiety in primary care: a mixed-methods study. BMC Family Practice, 19(1). https://doi.org/10.1186/s12875-017-0674-5.

**HIGHLY CONFIDENTIAL**

MINI-KID differs from the MINI in that (i) it adopts more child sensitive language throughout, (ii) it focusses on assessing school, peer and family contexts as opposed to work, relationship and adult roles, and (ii) it includes childhood onset psychiatric disorders such as ADHD and oppositional defiant disorder. Notwithstanding, the MINI-KID retains the same general structure and principles as the MINI, and demonstrates strong psychometric properties.[333]

### C.    The measurement of eating disorder psychopathology

303.    *Eating Disorder Examination*: The eating disorder examination (EDE) is widely accepted as the gold standard instrument to measure and index eating disorder psychopathology in clinical practice and in clinical research studies.[334] The EDE is a semi-structured, clinician-administered interview assessment of a transdiagnostic array of eating disorder symptomatology, indexing (i) the core behavioral eating disorder features such as dietary restraint, binge eating, purging, (ii) the core cognitive eating disorder features such as overvaluation of shape and weight, and (iii) the frequency and severity of symptoms.

304.    Overall, the EDE yields subscale scores relating to (i) Dietary Restraint – relating to attempts to restrict or cut back to modify one's shape or weight, (ii) Eating Concerns – relating

---

[333] Sheehan, D. V., Sheehan, K. H., Shytle, R. D., Janavs, J., Bannon, Y., Rogers, J. E., Milo, K. M., Stock, S. L., & Wilkinson, B. (2010). Reliability and Validity of the Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID). The Journal of Clinical Psychiatry, 71(03), 313–326. https://doi.org/10.4088/jcp.09m05305whi; Duncan, L., Georgiades, K., Wang, L., Van Lieshout, R. J., MacMillan, H. L., Ferro, M. A., Lipman, E. L., Szatmari, P., Bennett, K., Kata, A., Janus, M., & Boyle, M. H. (2018). Psychometric evaluation of the Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID). Psychological Assessment, 30(7), 916–928. https://doi.org/10.1037/pas0000541; Högberg, C., Billstedt, E., Björck, C., Björck, P.-O., Ehlers, S., Gustle, L.-H., Hellner, C., Höök, H., Serlachius, E., Svensson, M. A., & Larsson, J.-O. (2019). Diagnostic validity of the MINI-KID disorder classifications in specialized child and adolescent psychiatric outpatient clinics in Sweden. BMC Psychiatry, 19(1). https://doi.org/10.1186/s12888-019-2121-8

[334] Fairburn CG, Cooper Z, O'Connor M. (2008). Eating Disorder Examination (16.0D). In Fairburn CG. Cognitive Behavior Therapy and Eating Disorders. New York: Guilford Press.

**HIGHLY CONFIDENTIAL**

to guilt and anxiety about eating, (iii) Shape Concern – relating to body dissatisfaction and overvaluation of body shape, and (iv) Weight Concern – relating to preoccupation with weight, and the fear of weight gain. The EDE demonstrates strong psychometric properties,[335] and has been used as a primary outcome measure in the majority of randomized controlled trials in the eating disorders among both adolescents and adults.[336]

---

[335] Berg, K. C., Peterson, C. B., Frazier, P., & Crow, S. J. (2012). Psychometric evaluation of the eating disorder examination and eating disorder examination-questionnaire: A systematic review of the literature. International Journal of Eating Disorders, 45(3), 428–438. https://doi.org/10.1002/eat.20931; Cooper, Z., Fairburn, C. (1987). The eating disorder examination: A semi-structured interview for the assessment of the specific psychopathology of eating disorders. International Journal of Eating Disorders, 6(1), 1-8. https://doi.org/10.1002/1098-108X(198701)6:1<1::AID-EAT2260060102>3.0.CO;2-9; Berg, K. C., Peterson, C. B., Frazier, P., & Crow, S. J. (2011). Convergence of scores on the interview and questionnaire versions of the Eating Disorder Examination: A meta-analytic review. Psychological Assessment, 23(3), 714–724. https://doi.org/10.1037/a0023246

[336] Dalle Grave, R., Calugi, S., Conti, M., Doll, H., & Fairburn, C. G. (2013). Inpatient Cognitive Behaviour Therapy for Anorexia Nervosa: A Randomized Controlled Trial. Psychotherapy and Psychosomatics, 82(6), 390–398. https://doi.org/10.1159/000350058; Le Grange, D., Hughes, E. K., Court, A., Yeo, M., Crosby, R. D., & Sawyer, S. M. (2016). Randomized Clinical Trial of Parent-Focused Treatment and Family-Based Treatment for Adolescent Anorexia Nervosa. Journal of the American Academy of Child & Adolescent Psychiatry, 55(8), 683–692. https://doi.org/10.1016/j.jaac.2016.05.007; le Grange, D., Crosby, R. D., Rathouz, P. J., & Leventhal, B. L. (2007). A Randomized Controlled Comparison of Family-Based Treatment and Supportive Psychotherapy for Adolescent Bulimia Nervosa. Archives of General Psychiatry, 64(9), 1049. https://doi.org/10.1001/archpsyc.64.9.1049; Le Grange, D., Lock, J., Agras, W. S., Bryson, S. W., & Jo, B. (2015). Randomized Clinical Trial of Family-Based Treatment and Cognitive-Behavioral Therapy for Adolescent Bulimia Nervosa. Journal of the American Academy of Child & Adolescent Psychiatry, 54(11), 886–894. https://doi.org/10.1016/j.jaac.2015.08.008; Le Grange, D., Lock, J., Accurso, E. C., Agras, W. S., Darcy, A., Forsberg, S., & Bryson, S. W. (2014). Relapse From Remission at Two- to Four-Year Follow-Up in Two Treatments for Adolescent Anorexia Nervosa. Journal of the American Academy of Child & Adolescent Psychiatry, 53(11), 1162–1167. https://doi.org/10.1016/j.jaac.2014.07.014; Lock, J., Couturier, J., Matheson, B. E., Datta, N., Citron, K., Sami, S., Welch, H., Webb, C., Doxtdator, K., & John-Carson, N. (2021). Feasibility of conducting a randomized controlled trial comparing family-based treatment via videoconferencing and online guided self-help family-based treatment for adolescent anorexia nervosa. International Journal of Eating Disorders, 54(11). https://doi.org/10.1002/eat.23611; Lock J, Le Grange D, Agras WS, Moye A, Bryson SW, Jo B. Randomized Clinical Trial Comparing Family-Based Treatment With Adolescent-Focused Individual Therapy for

**HIGHLY CONFIDENTIAL**

305.   *The Eating Disorder Examination – Questionnaire*: The Eating Disorder Examination – Questionnaire (EDE-Q) is a self-reported version of the EDE, which retains the same core structure as the EDE.[337] The EDE-Q demonstrates strong psychometric properties,[338] and has been normed and validated in a broad array of clinical and non-clinical populations.[339] To date, the EDE-Q is the most widely used measure of eating disorder psychopathology in clinical research studies, and has been used broadly to index clinical symptom severity and inform clinical diagnoses among both adolescents and adults.

306.   *The Binge Eating Scale*: The Binge Eating Scale (BES) is a self-report measure of binge eating symptomatology,[340] which indexes the behavioral and emotional components of binge

---

Adolescents  With  Anorexia  Nervosa. Arch  Gen  Psychiatry. 2010;67(10):1025–1032. doi:10.1001/archgenpsychiatry.2010.128.

[337] Fairburn, C. G., & Beglin, S. J. (1994). Assessment of eating disorders: Interview or self-report questionnaire?. International journal of eating disorders, 16(4), 363-370.

[338] Carey, M., Kupeli, N., Knight, R., Troop, N. A., Jenkinson, P. M., & Preston, C. (2019). Eating Disorder Examination Questionnaire (EDE-Q): Norms and psychometric properties in UK females and males. Psychological Assessment, 31(7), 839; Mond, J. M., Hay, P. J., Rodgers, B., Owen, C., & Beumont, P. J. V. (2004). Validity of the Eating Disorder Examination Questionnaire (EDE-Q) in screening for eating disorders in community samples. Behaviour research and therapy, 42(5), 551-567.

[339] Nagata, J. M., Murray, S. B., Compte, E. J., Pak, E. H., Schauer, R., Flentje, A., ... & Obedin-Maliver, J. (2020). Community norms for the Eating Disorder Examination Questionnaire (EDE-Q) among transgender men and women. Eating behaviors, 37, 101381; Carter, J. C., Stewart, D. A., & Fairburn, C. G. (2001). Eating disorder examination questionnaire: norms for young adolescent girls. Behaviour research and therapy, 39(5), 625-632; Jennings, K. M., & Phillips, K. E. (2017). Eating disorder examination–questionnaire (EDE–Q): norms for clinical sample of female adolescents with anorexia nervosa. Archives of psychiatric nursing, 31(6), 578-581; Lavender, J. M., De Young, K. P., & Anderson, D. A. (2010). Eating Disorder Examination Questionnaire (EDE-Q): norms for undergraduate men. Eating Behaviours, 11(2), 119-121; Luce, K. H., Crowther, J. H., & Pole, M. (2008). Eating disorder examination questionnaire (EDE-Q): Norms for undergraduate women. International Journal of Eating Disorders, 41(3), 273-276.

[340] Gormally J, Black S, Daston S, Rardin D. The assessment of binge eating severity among obese persons. Addict Behav. 1982;7(1):47–55.

HIGHLY CONFIDENTIAL

eating – including the frequency of binge episodes, the associated loss of control over eating, the severity of associated guilt or shame, and the magnitude of the impact on functioning.[341]

307.    The BES in itself is not a diagnostic tool, but is a consistently reliable indicator of binge eating symptomatology which has been broadly utilized in empirical research and clinical practice. The BES demonstrates strong psychometric properties across a range of populations.[342] Greater scores on the BES indicate greater eating disorder psychopathology, and has been demonstrated to be a valid screening tool for clinically significant binge eating.[343] The BES has been broadly used to screen binge eating psychopathology in adolescents and adults alike.[344]

### D.    The measurement of body dysmorphic disorder psychopathology

308.    *Body Dysmorphic Disorder Questionnaire*: The Body Dysmorphic Disorder Questionnaire (BDDQ) is a self-report measure which is designed to identify individuals at risk

---

[341] Gormally J, Black S, Daston S, Rardin D. The assessment of binge eating severity among obese persons. Addict Behav. 1982;7(1):47–55.

[342] Yan, H.-Y., Lin, F.-G., Tseng, M.-C. M., Fang, Y.-L., & Lin, H.-R. (2023). The psychometric properties of Binge Eating Scale among overweight college students in Taiwan. Journal of Eating Disorders, 11(1). https://doi.org/10.1186/s40337-023-00774-3; Burton, A. L., Abbott, M. J., Modini, M., & Touyz, S. (2015). Psychometric evaluation of self-report measures of binge-eating symptoms and related psychopathology: A systematic review of the literature. International Journal of Eating Disorders, 49(2), 123–140. https://doi.org/10.1002/eat.22453

[343] Duarte, C., Pinto-Gouveia, J., & Ferreira, C. (2015). Expanding binge eating assessment: Validity and screening value of the Binge Eating Scale in women from the general population. Eating Behaviors, 18, 41–47. https://doi.org/10.1016/j.eatbeh.2015.03.007

[344] Mina, A., Hallit, S., Rogoza, R., Obeid, S., & Soufia, M. (2021). Binge eating behavior in a sample of Lebanese Adolescents: Correlates and Binge Eating Scale validation. Journal of Eating Disorders, 9(1). https://doi.org/10.1186/s40337-021-00493-7; Isnard, P., Michel, G., Frelut, M.-L., Vila, G., Falissard, B., Naja, W., Navarro, J., & Mouren-Simeoni, M.-C. (2003). Binge eating and psychopathology in severely obese adolescents. International Journal of Eating Disorders, 34(2), 235–243. https://doi.org/10.1002/eat.10178; Yan, W.-S., Liu, S.-J., & Liu, M.-M. (2024). Validation and Psychometric Properties of the Chinese Version of the Binge Eating Scale in Young Adults. Psychology Research and Behavior Management, Volume 17, 1611–1624. https://doi.org/10.2147/prbm.s456275; Escobar, M., Franzosi, Oellen Stuani, Coelho, N., Halpern, S. C., Scherer, J. N., Ornell, F., Maria, K., & Rocha,. (2021). Instruments for binge eating assessment in adults : a systematic review. Ufrgs.br. https://doi.org/2357-7894

**HIGHLY CONFIDENTIAL**

for body dysmorphic disorder (BDD), which indexes key areas of BDD psychopathology including appearance preoccupation, distress or impairment relating to one's appearance concerns, time spent thinking about one's perceived flaws in appearance, and the impact upon one's functioning.[345]

309.    The BDDQ in itself is not a diagnostic tool, but is a consistently reliable indicator of binge eating symptomatology which has been broadly utilized in empirical research and clinical practice. The BDDQ does not offer scale scores, but leverages a skip logic approach to assess each diagnostic criterion for BDD, thereby identifying individuals with probable BDD. The BDDQ has demonstrated 100% sensitivity and 93% specificity in identifying BDD patients, compared to structured clinical interviews.[346] The BDDQ has been broadly used to screen binge eating psychopathology in adolescents and young adults alike, demonstrating strong psychometric properties.[347]

---

[345]Phillips, K.A., 2009. Understanding Body Dysmorphic Disorder: An Essential Guide. Oxford University Press, Oxford

[346] Phillips, K. A. (1995).Body dysmorphic disorder: A review of the literature and new diagnostic questions. Harvard Review of Psychiatry, 3(4), 123–132.

[347] Schneider, S. C., Turner, C. M., Mond, J., & Hudson, J. L. (2016). Prevalence and correlates of body dysmorphic disorder in a community sample of adolescents. Australian & New Zealand Journal of Psychiatry, 51(6), 595–603. https://doi.org/10.1177/0004867416665483; Möllmann, A., Dietel, F. A., Hunger, A., & Buhlmann, U. (2017). Prevalence of body dysmorphic disorder and associated features in German adolescents: A self-report survey. Psychiatry Research, 254, 263–267. https://doi.org/10.1016/j.psychres.2017.04.063; Enander, J., Ivanov, V. Z., Mataix-Cols, D., Kuja-Halkola, R., Ljótsson, B., Lundström, S., Pérez-Vigil, A., Monzani, B., Lichtenstein, P., & Rück, C. (2018). Prevalence and heritability of body dysmorphic symptoms in adolescents and young adults: a population-based nationwide twin study. Psychological Medicine, 48(16), 2740–2747. https://doi.org/10.1017/s0033291718000375; Schneider, S. C., Turner, C. M., Mond, J., & Hudson, J. L. (2016). Prevalence and correlates of body dysmorphic disorder in a community sample of adolescents. Australian & New Zealand Journal of Psychiatry, 51(6), 595–603. https://doi.org/10.1177/0004867416665483.

**HIGHLY CONFIDENTIAL**

### E.    The measurement of depression and anxiety

310.    *Depression Anxiety and Stress Scale*: The Depression Anxiety and Stress Scale (DASS) is a widely used self-reported measure of (i) depression – including low mood, loss of motivation and interest, (ii) anxiety – including physiological activation and fear responses, and (iii) stress – including persistent tension and irritability.[348] The DASS is not a diagnostic instrument, but is intended to measure symptom severity in each of these three core domains. The DASS comes in two forms, a long form (42 items) and a short form (21 items) – both of which demonstrate consistently strong psychometric properties and have been used widely in adults and adolescents to index symptom severity in a range of cultural and clinical contexts.[349]

311.    *Patient Health Questionnaire-9*: The Patient Health Questionnaire – 9 (PHQ-9) is a widely used 9-item self-reported measure designed to assess and screen for depression.[350] The 9 items each correspond to the DSM diagnostic criteria for major depressive disorder (e.g. feeling depressed or hopeless, fatigue, loss of interest in things), and measure the presence and frequency

---

[348] Lovibond, S.H., & Lovibond, P.F. (1995). Manual for the Depression Anxiety Stress Scales (2nd ed.). Sydney: Psychology Foundation of Australia.

[349] Mellor, D., Vinet, E. V., Xu, X., Hidayah Bt Mamat, N., Richardson, B., & Román, F. (2015). Factorial Invariance of the DASS-21 Among Adolescents in Four Countries. European Journal of Psychological Assessment, 31(2), 138–142. https://doi.org/10.1027/1015-5759/a000218; Shaw, T., Campbell, M. A., Runions, K. C., & Zubrick, S. R. (2016). Properties of the DASS-21 in an Australian Community Adolescent Population. Journal of Clinical Psychology, 73(7), 879–892. https://doi.org/10.1002/jclp.22376; Le, M. T. H., Tran, T. D., Holton, S., Nguyen, H. T., Wolfe, R., & Fisher, J. (2017). Reliability, convergent validity and factor structure of the DASS-21 in a sample of Vietnamese adolescents. PLoS ONE, 12(7). https://doi.org/10.1371/journal.pone.0180557; Dwight, A. R., Briesch, A. M., Hoffman, J. A., & Rutt, C. (2024). Systematic Review of the Psychometric Evidence Supporting Use of the Depression Anxiety Stress Scales, Short Form (DASS-21) with Youth. Child & Youth Care Forum, 53. https://doi.org/10.1007/s10566-024-09795-8

[350] Kroenke, K., Spitzer, R. L., & Williams, J. B. W. (2001). The PHQ-9: Validity of a Brief Depression Severity Measure. Journal of General Internal Medicine, 16(9), 606–613. https://doi.org/10.1046/j.1525-1497.2001.016009606.x

**HIGHLY CONFIDENTIAL**

of these phenomena over the previous two weeks. The PHQ-9 is not a diagnostic instrument, but serves in most settings as a reliable screening instrument for the possible presence of depression. Global scores range for 0-27, with higher scores indicating greater depressive symptomatology. The PHQ-9 has been used extensively in clinical practice and in research settings across a range of cultural contexts, in both adolescents and adults, demonstrating strong psychometric properties.[351]

312.    *Screen for Child Anxiety Related Emotional Disorders*: The Screen for Child Anxiety Related Emotional Disorders (SCARED) is a 41-item self-report measure of anxiety

---

[351] Fonseca-Pedrero, E., Díez-Gómez, A., Pérez-Albéniz, A., Al-Halabí, S., Lucas-Molina, B., & Debbané, M. (2023). Youth screening depression: Validation of the Patient Health Questionnaire-9 (PHQ-9) in a representative sample of adolescents. Psychiatry Research, 328(328), 115486. https://doi.org/10.1016/j.psychres.2023.115486; Richardson, L. P., McCauley, E., Grossman, D. C., McCarty, C. A., Richards, J., Russo, J. E., Rockhill, C., & Katon, W. (2010). Evaluation of the Patient Health Questionnaire-9 Item for Detecting Major Depression Among Adolescents. PEDIATRICS, 126(6), 1117–1123. https://doi.org/10.1542/peds.2010-0852; Leung, D. Y. P., Mak, Y. W., Leung, S. F., Chiang, V. C. L., & Loke, A. Y. (2020). Measurement invariances of the PHQ-9 across gender and age groups in Chinese adolescents. Asia-Pacific Psychiatry, 12(3). https://doi.org/10.1111/appy.12381; Leung, D. Y. P., Mak, Y. W., Leung, S. F., Chiang, V. C. L., & Loke, A. Y. (2020). Measurement invariances of the PHQ-9 across gender and age groups in Chinese adolescents. Asia-Pacific Psychiatry, 12(3). https://doi.org/10.1111/appy.12381; Borghero, F., Martínez, V., Zitko, P., Vöhringer, P. A., Cavada, G., Rojas, G., Borghero, F., Martínez, V., Zitko, P., Vöhringer, P. A., Cavada, G., & Rojas, G. (2018). Tamizaje de episodio depresivo en adolescentes. Validación del instrumento PHQ-9. Revista Médica de Chile, 146(4), 479–486. https://doi.org/10.4067/s0034-98872018000400479; Titov, N., Dear, B. F., McMillan, D., Anderson, T., Zou, J., & Sunderland, M. (2011). Psychometric Comparison of the PHQ-9 and BDI-II for Measuring Response during Treatment of Depression. Cognitive Behaviour Therapy, 40(2), 126–136. https://doi.org/10.1080/16506073.2010.550059; Beard, C., Hsu, K. J., Rifkin, L. S., Busch, A. B., & Björgvinsson, T. (2016). Validation of the PHQ-9 in a psychiatric sample. Journal of Affective Disorders, 193(193), 267–273. https://doi.org/10.1016/j.jad.2015.12.075; Arnold, S. R. C., Uljarević, M., Hwang, Y. I., Richdale, A. L., Trollor, J. N., & Lawson, L. P. (2019). Brief Report: Psychometric Properties of the Patient Health Questionaire-9 (PHQ-9) in Autistic Adults. Journal of Autism and Developmental Disorders, 50(6), 2217–2225. https://doi.org/10.1007/s10803-019-03947-9

HIGHLY CONFIDENTIAL

symptoms in children and adolescents.[352] Specifically, the SCARED is intended to screen for a range of DSM anxiety disorders, including generalized anxiety, panic symptoms, social anxiety, specific phobia, separation anxiety and more.[353] While the SCARED is not a diagnostic instrument, it has been widely used as a reliable screener to identify individuals who demonstrate significant anxiety-related symptomatology, and would warrant further evaluation. The SCARED has demonstrated strong psychometric properties in research and clinical settings across a range of cultural contexts.[354]

### F.    The measurement of problematic social media use

313.    *Social Media Disorder Scale*: The Social Media Disorder Scale (SMDS) is a 9-item scale which was designed to index addiction to social media.[355] The 9 items are designed to parallel the DSM criteria for internet gaming disorder, but are oriented specifically towards social media instead of internet gaming addiction, and relate to dimensions of addictive behaviors including

---

[352] Birmaher B, Khetarpal S, Brent D, Cully M, Balach L, Kaufman J et al. (1997) The screen for child anxiety related emotional disorders (SCARED): scale construction and psychometric characteristics. J Am Acad Child Adolesc Psychiatry 36:545–553

[353] Birmaher B, Khetarpal S, Brent D, Cully M, Balach L, Kaufman J et al. (1997) The screen for child anxiety related emotional disorders (SCARED): scale construction and psychometric characteristics. J Am Acad Child Adolesc Psychiatry 36:545–553

[354] Birmaher, B., Brent, D. A., Chiappetta, L., Bridge, J., Monga, S., & Baugher, M. (1999). Psychometric Properties of the Screen for Child Anxiety Related Emotional Disorders (SCARED): A Replication Study. Journal of the American Academy of Child & Adolescent Psychiatry, 38(10), 1230–1236. https://doi.org/10.1097/00004583-199910000-00011; Arab, A., El Keshky, M., & Hadwin, J. A. (2015). Psychometric Properties of the Screen for Child Anxiety Related Emotional Disorders (SCARED) in a Non-Clinical Sample of Children and Adolescents in Saudi Arabia. Child Psychiatry & Human Development, 47(4), 554–562. https://doi.org/10.1007/s10578-015-0589-0; Birmaher, B., Khetarpal, S., Brent, D., Cully, M., Balach, L., Kaufman, J., & Neer, S. M. (1997). The Screen for Child Anxiety Related Emotional Disorders (SCARED): Scale Construction and Psychometric Characteristics. Journal of the American Academy of Child & Adolescent Psychiatry, 36(4), 545–553. https://doi.org/10.1097/00004583-199704000-00018;

[355] Van den Erjnden, RJ.J.M., Lemmons, J.S., & Valkensburg P.M. (2016). The Social Media Disorder Scale. Computers in Human Behavior, 61, 478-487.

**HIGHLY CONFIDENTIAL**

preoccupation, tolerance, escape, persistence, withdrawal, deception, conflict, and interference with functioning.[356]

314.    The SMDS is not a diagnostic instrument, but serves as a screening tool for problematic social media use, offering 9 screening questions – which cumulatively result in a global score. The SMDS has been widely used in research and clinical practice across a range of settings, and demonstrates strong psychometric properties in adolescents and adults alike.[357] For instance, in a sample of over 220,000 participants from over 44 countries, the SMDS demonstrated good internal consistency and is "suitable for measuring and comparing problematic social media use among young adolescents across many national contexts."[358]

## XVIII. A review of internal Defendant documents recognizes the connection between social media use and design features and increased risk for eating disorders, body dysmorphia, anxiety, depression, suicidality/self-harm, and insomnia.

315.    As discussed above, appearance filters and features that promote social comparison are mechanisms by which social media use can contribute to the development of anxiety, depression,              body              dysmorphia,              and              eating              disorders.

---

[356] Van den Erjnden, RJ.J.M., Lemmons, J.S., & Valkensburg P.M. (2016). The Social Media Disorder Scale. Computers in Human Behavior, 61, 478-487.

[357] Boer, M., Eijnden, R. J. J. M., Finkenauer, C., Boniel-Nissim, M., Marino, C., Inchley, J., Cosma, A., Paakkari, L., & Stevens, G. W. J. M. (2021). Cross-national validation of the social media disorder scale: findings from adolescents from 44 countries. Addiction, 117(3). https://doi.org/10.1111/add.15709; Fung, S. (2019). Cross-cultural validation of the Social Media Disorder scale. Psychology Research and Behavior Management, Volume 12, 683–690. https://doi.org/10.2147/prbm.s216788; Boer, M., Stevens, G. W. J. M., Finkenauer, C., Koning, I. M., & van den Eijnden, R. J. J. M. (2021). Validation of the Social Media Disorder Scale in Adolescents: Findings From a Large-Scale Nationally Representative Sample. Assessment, 29(8), 107319112110272. https://doi.org/10.1177/10731911211027232.

[358] Boer, M., Eijnden, R. J. J. M., Finkenauer, C., Boniel-Nissim, M., Marino, C., Inchley, J., Cosma, A., Paakkari, L., & Stevens, G. W. J. M. (2021). Cross-national validation of the social media disorder scale: findings from adolescents from 44 countries. Addiction, 117(3). https://doi.org/10.1111/add.15709

HIGHLY CONFIDENTIAL

(see section XV. above). As part of my review, numerous defendant documents were made available to me. Below I will walk through each Defendant, noting that their own internal documents recognize the links between their product's design and problematic usage and subsequent development of eating disorders, body dysmorphia, and other mental health injuries.

### A.    META

316.    Meta Platforms, Inc ("Meta"), formerly known as Facebook, Inc., was formed by Mark Zuckerberg in 2004. By the end of 2005, Facebook had expanded its reach to thousands of colleges and high schools in the United States and abroad. Over the coming years, Facebook grew well beyond campuses, reaching over 100 million total active users by the fall of 2008. In 2012, Facebook reached two more milestones; first by purchasing Instagram, LLC in April and second going public on the New York Stock Exchange the following month. Since then, Meta continued to grow rapidly by targeting under-13 children with the launch of Messenger Kids—a version of its Messenger platform with additional controls that let parents control their child's profile.  In October 2021, the company rebranded to "Meta Platforms" bringing Facebook, Instagram, Messenger, and Messenger Kids under a single brand.

317.    These platforms consist of a number of features that Meta either pioneered, such as the "Like" button, or adopted from other platforms, such as Stories or Reels. Stories mirrors a similar feature on Snapchat and was introduced on the Instagram platform in August 2016.  Reels was launched in August 2020 to counter the popularity of Meta's newest competitor, TikTok. The platforms also contain other features that have been linked to negative mental health impacts in children such as Augmented Reality ("AR") filters, endless scroll, auto-play, algorithmic aggregation, and notifications.

318.    A review of Meta's internal documents and deposition testimony of employees also reflects this causative connection. For example, as early as 2018, Meta commissioned a literature

**HIGHLY CONFIDENTIAL**

review to study the effects of selfie manipulations on adolescents.[359] This literature review concluded that "findings to date suggest [selfie manipulation] exacerbates risk and maintenance of several mental health concerns including body dissatisfaction, eating disorders and body dysmorphic disorder cross-culturally."[360] Meta did not disclose this research to the public.[361]

319.    Studies have shown that cosmetic surgery filters can be particularly harmful for adolescents (as discussed above). In response to public outcry, Meta temporarily banned cosmetic surgery filters in 2019.[362] Internally, Meta's Vice President of Product Safety and Responsible Innovation stated that "it seems patently obvious that phone usage, selfie-culture, and photo editing are contributing to anxiety, depression, and body dysmorphia."[363]

320.    Meta continued to conduct internal research on the potential harms caused by appearance filters. Meta engaged 18 experts (psychologists, researchers, body image activists, and AR professionals), and a large majority "recommended prohibiting these filters, citing known impacts of media imagery that idealizes unrealistic beauty standards on peoples' [sic] body image and mental health."[364] Stakeholders warned that "extreme beauty effects can have severe impacts on both the individuals using the effects and those viewing the images."[365] A summary of this research concluded that "A number of studies show that the increasing use of photo filters on social media may lead to mental health issues, unrealistic beauty standards, and possibly has an

---

[359] ████████ Ex. 9 - META3047MDL-040-00593105

[360] ████████ Ex. 11 at 1 - META3047MDL-014-00376297 at 6297

[361] ███████ Tr. 155

[362] ██████ Ex. 7 at 1 - META3047MDL-003-00179247 at 9247

[363] META3047MDL-014-00360058

[364] ███████ Ex. 13 - META3047MDL-019-00101105

[365] Jaykaumar Tr. 158; Jayakumar Ex. 16 – META3047MDL-040-00337135

**HIGHLY CONFIDENTIAL**

association with a rise in plastic surgery. . . . Women and teenage girls are particularly vulnerable to the negative impacts of beauty filters on body dysmorphic disorder."[366]

321.     In deposition, Mr. Arturo Bejar – who worked for Meta in the area of online safety and security between 2009-2015, and subsequently from 2019-2021 – made a series of disclosures which allude to the knowledge Meta had around the potential impacts of their social media platform. For example, Mr. Bejar testified that Instagram's wellbeing team was aware that use of Instagram could lead to body image issues.[367] In discussing the magnitude of this harms and their impact upon Instagram users. Mr. Bejar testified: "*Yes, it would be millions of people. As I said, if it happens to one or two people, it's happening to a million people*."[368] With specific regards to the mechanisms by which Instagram exacerbates eating disorder risk, Mr. Bejar noted "*So in talking to people who have lived experience with eating disorders, I learned that the kind of content they get recommended are things like recipes, lose weight fad, body image issues that are profoundly distressing to them*."[369] This targeted exposure - along with the engaging nature of social media that keeps teenagers on the platform - among those with eating disorders is consistent with what has been reported in the peer reviewed literature with regard to other social media platforms (discussed above).

322.     Despite the consensus in both external and internal literature that appearance filters were causing harm to adolescents, Meta lifted its ban and offered these filters to all users.[370] This

---

[366]          Ex. 13 - META3047MDL-019-00101105

[367] Bejar Tr. 268

[368] Bejar Tr. 127

[369] Bejar Tr. 178

[370] Stewart Tr. at 54

**HIGHLY CONFIDENTIAL**

decision was made at a very senior level.[371] Meta made this decision even though not only outside researchers but its own documents reflect that removing the appearance filters would negatively impact competitiveness and growth.[372] Moreover, Meta lifted the ban over the protest of a veteran employee, Margaret Gould Stewart, who then served as Meta's vice president of product design and responsible innovation.[373] Ms. Stewart wrote directly to Mr. Zuckerberg opposing the reversal and calling for at least a "moderately protective stance here given the risks to minors," citing among other things her own personal experience "as a parent of two teenage girls – one of whom has been hospitalized twice for body dysmorphia".[374] Mr. Zuckerberg did not change the decision and indeed did not even respond to Ms. Stewart's email.[375] As one former well-being executive commented at her deposition, the decision was made because the "filters are incredibly popular" and the ban "would have felt like a competitive loss in contrast to" Snapchat and TikTok; however "from a safety and well-being perspective, I didn't think that this was the right approach to take."[376]

323.     Meta's internal documents reflect a consistent pattern of conducting internal research that establishes that beauty filters are harmful for children and adolescents and then failing to take action to remove these from underage users.[377]

324.     Beauty filters are not the only mechanism by which Meta's platforms contribute to body dysmorphia and eating disorders. The platform's intentional inclusion of public-facing

---

[371] Jayakumar Tr. 161-162

[372] ███████ Ex. 18 at 2 - META3047MDL-050-00003832 at 3833

[373] Stewart Tr. at 27

[374] Stewart Tr. at 57; Stewart Ex. 8; Zuckerberg Rough Tr. 267

[375] Stewart Tr. At 60; Zuckerberg Tr. 270-271

[376] Jayakumar Tr. 164-165

[377] ███████ Ex. 15 at 1, 4, 5, 9, 10 - META3047MDL-020-00609932 and ███████ Ex. 55 at 1 - META3047MDL-003-00183798 at 3798

**HIGHLY CONFIDENTIAL**

metrics – which include the like button, followers, and public display of metrics – also results in social comparison among users.[378] An internal Meta presentation illustrates the mechanism between various features and an increase in social comparison in users[379]:



Bates Number: META3047MDL-003-00001846 at 1875

325.    As with beauty filters, Meta leadership was informed of research drawing a connection between a visible tally of likes and negative social comparison.[380] However, despite announcing a feature change to address this problem in 2019, Meta leadership again back-tracked and launched a version that "did not address the core issue of negative social comparison that the original version of the product was trying to target."[381]

326.    It's well-recognized in the academic literature that increasing social comparison can lead to an increase in mental health harms.  Meta's internal studies are consistent with these

---

[378] Jayakumar Tr. 166; Cheng Tr. 43

[379] META3047MDL-003-00001846 at 1875

[380] Jayakumar Tr. 166-167 ("Researchers have put together a really compelling package of information based on their interviews and user research suggesting that … likes might be one way in which we could target the issue of negative social comparison.")

[381] Jayakumar Tr. 167-168 (discussing "Project Daisy").

HIGHLY CONFIDENTIAL

findings, noting that "[y]oung people directly attribute anxiety and low self-worth to the constant comparison to others on social media."[382] A 2018 internal Meta presentation found that that "51% of people experience social comparison on Instagram, and that negative social comparison lowers well-being (loneliness, life satisfaction, self-worth, and self-efficacy)…33% of people have been feeling worse about themselves on IG 'several months to a year.'"[383] Meta recognized the importance of the like button, reactions, and comment features in causing social comparison.[384]

327.    This connection between the Instagram Experience and Worsening Body Image in the individual is captured in the below Meta diagram[385]:



Bates Number: META3047MDL-019-00036714, at slide 23

---

[382] Gross Ex. 9 - META3047MDL-003-00091414 at 45 (slide 44); Gross Tr. at 76, 81.

[383] Bhutada Ex. 11 - META3047MDL-020-00082810 at 82818

[384] Burke Tr. at 142, Burke Ex. 11 - META3047MDL-020-00588060 at 7.

[385] META3047MDL-019-00036714, at slide 23.

**HIGHLY CONFIDENTIAL**

328.    As early as 2016, Meta employees cited to NEDA in recognizing that "the media and exposure to unrealistic ideals of beauty is also considered to be a contributing factor to eating disorders," and that early research suggests that an increase in time online leads to an increase in disordered eating in girls.[386] Meta ultimately concluded internally that "there is substantial evidence to suggest that Instagram and Facebook use can increase body dissatisfaction."[387] To my knowledge, Meta did not share their internal research findings with the public academic community. Moreover, it appears that Meta leadership did not use the findings of its researchers to improve the safety of Instagram's design. A former Meta executive, Vaishnavi Jayakumar, explained how leadership required proof "beyond a shadow of a doubt" to justify such changes:

> "Q.    Do you remember an instance where Meta imposed the "without a shadow of a doubt" standard on any decision regarding safety?
>
> A.    I think the work around negative social comparison was a very good example of this. We had done a lot of understand work on negative social comparison. The researchers had done an incredible job of putting really compelling research together. The product teams had put together road maps. There was a good databased approach to how we could approach social comparison. We had working hypotheses of products that we could build. And yet, when it came to final product review, because it didn't seem to be, without a shadow of a doubt, something that would improve social comparison, we couldn't move forward on that roadmap."[388]

329.    Use of Meta's platforms also contributes to eating disorders by amplifying pro-anorexia posts, unrealistic beauty standards, and normalized disordered eating behavior. While physicians have also encountered some of this in treating patients, the design of social media

---

[386] ██████████ Ex. 10 at 2-3 - META3047MDL-020-00250464 at 0465-0466.

[387] META3047MDL-037-00007064 at 7066.

[388] Jayakumar Tr. 568-569; Jayakumar Tr. 139 ("I think the company could have done more to address negative social comparison").

**HIGHLY CONFIDENTIAL**

amplifies this type of content in a way that contributes to the development of eating disorders and body dysmorphia.

330.    This amplification of harmful content is a result of several design features, including the platform's ranking algorithms, which lead users down dangerous rabbit holes.[389] "Rabbit holing" is a design phenomenon I have seen in patients in my clinical practice. Meta recognizes that teenagers, as a result of their brain development, are particularly vulnerable to rabbit holing.[390] Meta's internal documents reflect a connection between rabbit holing and decreased well-being and increased social comparison.[391] This is particularly problematic when Instagram recommends and aggregates content on Explore and Reels that can exacerbate eating disorders, a phenomenon that Meta employees have acknowledged and discussed internally.[392]

331.    In 2021, an internal Meta report titled "Thinstagram': Instagram's algorithm fuels eating disorder epidemic" revealed how easy a user can fall into an eating disorder rabbit hole, "with anorexia 'coaches' reaching out with unsolicited offers to provide weight loss advice."[393] The report concluded that the platform amplifies content promoting extreme weight loss.[394]  This can occur through the algorithm's promotion of content that, on its own, does not violate any of Meta's policies or community standards:

---

[389] Jayakumar Tr. 139 (agreeing that recommendation algorithm in Instagram Explore and Reels "played a contributory role" in negative social comparison).

[390] ████ Ex. 7 at 18 - META3047MDL-136-00009474 at 9491.

[391] ████ Ex. 31 at 19 - META3047MDL-044-00035618 at slide 17.

[392] Jayakumar Tr. 178-187; Jayakumar Ex. 17 – META3047MDL-040-00541685 ("the challenge is that when you zoom in, any of those photos probably wouldn't be triggering, but in an Explore grid with all these photos stacked against one another, it's pretty overwhelming").

[393] Rothschild Ex. 29 - META3047MDL-031-00242502; Rothschild Ex. 30; Rothschild Tr. at 451-456.

[394] Rothschild Ex. 29 - META3047MDL-031-00242502; Rothschild Ex. 30; Rothschild Tr. at 451-456.

**HIGHLY CONFIDENTIAL**

Q.    Okay.  So if an Explore grid for a teenage girl consists entirely of dieting tips,

that would not violate Instagram's community standards and it would not violate Instagram's borderline policies, correct?

MR. SNEED:  Object to form, vague.

THE WITNESS:  Correct.

BY MR. WARREN:

Q.    But that could still create a problem for that individual because of the aggregated nature of that content, correct?

MR. SNEED:  Object to form.

THE WITNESS:  Yes, definitely.

BY MR. WARREN:

Q.    And that's not a problem that Instagram devoted the technical resources to fix while you were there, correct?

MR. SNEED:  Object to form and foundation.

THE WITNESS:  That's correct."[395]

332.    This amplification of eating disorder content is part of the mechanism by which social media use contributes to the development of eating disorders. Recent academic literature discussed above recognizes this connection, and it's echoed in the patient histories in my clinical practice. Again, this is not a problem that Meta appears to have tackled with sufficient urgency.[396] Nor did Meta warn the public about this problem.[397]

---

[395] Jayakumar Tr. 191.

[396] Jayakumar Tr. 188 ("due to just overall under-resourcing of this area, we certainly couldn't move as fast or as extensively as we would have liked, given the solutions that were available to us").

[397] Jayakumar Tr. 192.

**HIGHLY CONFIDENTIAL**

### B.     TIKTOK

333.     TikTok entered the US market in 2017.[398] TikTok is the brainchild of Beijing-based technologist Zhang Yiming and American venture capitalist, Matt Huang through their company, Bytedance. The company's first social media platform, Douyin, was exclusively available in China and loosely based on another popular app, Musical.ly that allowed users, including minor users, to create 15-second videos of themselves lip-syncing, dancing, or goofing around to popular songs and movie scenes, and then post them to a scrollable feed for other users to see. The following year, ByteDance created TikTok, a version of Douyin for non-Chinese markets, and purchased Musical.ly, which had grown its userbase to nearly 60 million monthly active users. Nine months later, ByteDance merged its newly acquired app into its existing product, and a global version of TikTok was born.

334.     Since its launch, TikTok has grown exponentially. In late 2021, ByteDance publicly stated that TikTok had 1 billion active global users, up from 55 million in early 2018 and 700 million in mid-2020.[399] One internal marketing strategy document reported that as of July 2020, TikTok had 95% market penetration in Mobile App Users/ smartphone population of users under 17—many of whom are American children.[400] In fact, in July 2020, TikTok reported that more than one-third of its 49 million daily users in the United States were 14 or younger.[401]

---

[398] TIKTOK3047MDL-072-LARK-01062915

[399] Jessica Bursztynsky, TikTok says 1 billion people use the app each month, CNBC (Sept. 27, 2021), https://www.cnbc.com/2021/09/27/tiktok-reaches-1-billion-monthly-users.html.

[400] TIKTOK3047MDL-001-00000622 at *27.

[401] Raymond Zhong & Sheera Frenkel, A Third of TikTok's U.S. Users May Be 14 or Under, Raising    Safety    Questions,    N.Y.    Times    (Aug.    14,    2020), https://www.nytimes.com/2020/08/14/technology/tiktok-underage-users-ftc.html.

**HIGHLY CONFIDENTIAL**

335.    During this period of rapid growth, Bytedance recognized that teens were critical to TikTok's continued success. In fact, one of TikTok's creators remarked in 2016 that "[t]eenagers in the U.S. [were] a golden audience" for emerging social media products.[402] This is reflected in TikTok's internal documents, which identify the app's "ideal user composition" as consisting primarily of teens under 17 years old.[403] In particular, TikTok specifically targeted teen girls between the ages of 13-17 when building new features, such as beauty filters.[404] They even went so far as to pay popular teen "influencers," such as Charlie and Dixie D'Amelio, to create content and participate in livestreams to encourage teens to spend more time on their app.[405]

336.    As part of their business model to capture teens' attention, TikTok followed its predecessors (and competitors) by designing their app to create "habit moments" where "new users start to form a habit of coming to TikTok regularly."[406] They also leveraged common features such as the infinite scroll, constant notifications, and likes to create a slot machine-like effect that "detract from user agency."[407] These features are widely recognized in the literature as increasing addictive-like behavior and risk of addiction.

337.    Internal documents note that younger users, a primary target audience, are "particularly sensitive to reinforcement in the form of social reward and have minimal ability to

---

[402]  Paul Mozur, *Chinese Tech Firms Forced to Choose Market: Home or Everywhere Else*, N.Y. Times (Aug. 9, 2016), https://www.nytimes.com/2016/08/10/technology/china-homegrown-internet-companies-rest-of-the-world.html.

[403]  TIKTOK3047MDL-022-00522755, Slides 9-11.

[404]  TIKTOK3047MDL-004-00290821, -0821.

[405]  See TIKTOK3047MDL-001-00000812, Row 10

[406]  TIKTOK3047MDL-001-00003427, -3460

[407]  TIKTOK3047MDL-002-00101525, -1538

**HIGHLY CONFIDENTIAL**

self-regulate effectively."[408] TikTok's internal studies on this issue determined that 50% of inactive users cited time management as an issue, while 23% reported spending too much time on the app.[409] These conclusions are also reflected in data published in publicly available studies. For example, a 2022 Pew Research Center survey reported that 67% of American teenagers (age 13-17) use TikTok, over half of which (58%) used the product daily.[410] Another study found that nearly of quarter of survey teens reported using TikTok almost constantly.[411] Another study from 2022 found that more than 13% of young users declared they "wouldn't want to live without" TikTok.[412]

338.    Internal documents also draw a connection between certain features and a negative impact on teens users' mental health. For example, beauty filters expose teen uses to "narrow and unrealistic representations of beauty" and a "lack of transparency about use of filters means they don't always understand that the images they see are unattainable."[413] A problem which is exacerbated by the platforms algorithms which "[l]ead[] users to harmful content they would not have encountered otherwise."[414] Internal documents provide further support that TikTok's design promoted compulsive use, and that compulsive use "correlates with a slew of negative mental

---

[408] TIKTOK3047MDL-002-00101525, -1538

[409] TIKTOK3047MDL-004-00137151, -7152; See also TIKTOK3047MDL-002-00091798, ,-1800 (Concluding that 10M TikTok DAU engage in "objective harmful usage" (6+ hours/day)).

[410] Raymond Zhong & Sheera Frenkel, A Third of TikTok's U.S. Users May Be 14 or Under, Raising Safety Questions, N.Y. Times (Aug. 14, 2020), https://www.nytimes.com/2020/08/14/technology/tiktok-underage-users-ftc.html.

[411] Emily Vogels et al., Teens, Social Media and Technology 2022, Pew Rsch. Ctr. (Aug. 10, 2022), https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022/.

[412] Victoria Rideout et al., Common Sense Census: Media use by tweens and teens, 2021 at 31, Common Sense Media (2022), www.commonsensemedia.org/sites/default/files/research/report/8-18-census-integrated-report-final-web_0.pdf.

[413] TIKTOK3047MDL-036-LARK-00173301, -3302-03.

[414] TIKTOK3047MDL-002-00064418, -4419.

**HIGHLY CONFIDENTIAL**

effects like loss of analytical skills, memory formation, contextual thinking, conversational depth, empathy, and increased anxiety."[415] Additional documents recognize that for some users, the use of TikTok "interferes with essential personal responsibilities like sleep, work/school responsibilities, and connecting with loved ones."[416]

339.    I have reviewed some documents reflective of efforts to provide "safety" features or reduce risk to adolescents. From what I reviewed both internally and in the ongoing studies, these safety features have been unsuccessful. For example, the researchers at TikTok showed that the "Take a Break" feature—which is intended to encourage users to spend time off of the app after set period of use— was not effective at helping users "take a minute to be mindful of their usage" in part because it had "very low friction" that "allow[ed] users to easily skip past it."[417] This is consistent with my own clinical practice, in which I observe the difficulties patients have in reducing or stopping usage of TikTok.

### C.    SNAP

340.    Snapchat was started in 2011 in the United States. When first started, Snapchat was primarily a photo sharing platform and was called "Picaboo." The application quickly gained traction among teens and pre-teens, as the photos that were shared would disappear after a set amount of time. This illusion of privacy created significant user growth in younger users.

---

[415]    TIKTOK3047MDL-004-00137151,    7152;    See    also    TIKTOK3047MDL-118-LARK-06076591, -6598 ("Almost 70% [of surveyed teens] say[] that social media makes them feel stressed, anxious, and depressed.").

[416] TIKTOK3047MDL-001-00060515, -0518; See also TIKTOK3047MDL-002-00091798, -1801 (Linking to an internal study where users reported that TikTok had a negative impact on sleep and "external research [that] suggests a causal relationship between social media use at night and delayed sleep.").

[417] TIKTOK3047MDL-002-00091546. -1549; See also TIKTOK3047MDL-002-00091546. -1549 ("91% of users watch less than 5 seconds of the TAB videos, so most people are not actually taking a break and reflecting on their screen time.").

**HIGHLY CONFIDENTIAL**

Rebranded as Snapchat, the application continued to evolve its design, to include other common social media features such as notifications, appearance/beauty filters, streaks/metrics, friend maps, and message features. As discussed below, many of these features increased the addictive nature of Snapchat and risk of harm from use.

341.    A review of internal documents shows that Snap received body image complaints from users. For example, internal research showed complaints, such as "Because the filters actually make me look decent instead of being a horrendous, ugly black girl."[418] The same internal research found that "Users are very quick to point out their own perceived physical flaws, users feel confident when using lenses. Users are simultaneously left feeling bad about how they look without one. This underlines a key issue mentioned in research with employees around lens dysmorphia."[419] Snap's internal studies confirmed that negative body image was a top concern of its young female users, and depression and anxiety were the top concerns among all young users.[420]

342.    Of particular concern were "beautification" lenses, many of which were produced by Snap, and which altered users features to mimic the effect of makeup or plastic surgery.  These types of lenses significantly increased users' engagement with Snapchat, with tests finding that "[u]sing subtle slimming and bigger eyes increase[ing] +9% sends and +14% story posts." But these lenses also hewed to a very specific standard of beauty, with many lightening users' skin, turning their eyes blue, and altering the shape of their face and features.[421] For example, when a Black Snap employee used a popular filter, developed by Snap, that was supposed to make her

---

[418] Exhibit 20 and 21 of  Morgan Hammerstrom Deposition.

[419] Exhibit 20 and 21 of Morgan Hammerstrom Deposition

[420] SNAP0933703 at 3724.

[421] SNAP6424511.

**HIGHLY CONFIDENTIAL**

look like an anime character, it lightened her skin, narrowed her nose, narrowed her lips, and smoothed away her braids.[422]

 

Bates Number: SNAP0173430

343.    Snap recognized that its algorithmic recommendation systems amplified the impact of these lenses on users. Agatha Baldwin, Snap's Global Head of Trust and Safety, observed that "[u]sers are able to self select into 'beautifying lens' based on their engagement patterns but not (to my knowledge) able to wipe this and start with a clean slate."[423]  To this day, there is no way for Snap users to opt out of recommendations for beautification lenses.

344.    Given these risks, Snap employees questioned whether these effects should be offered on Snapchat at all.  During a Q&A Evan Spiegel—founder and CEO of Snap—was asked why Snap continued to make lenses that "cause body image issues and dysmorphia in teens" and "reinforce Eurocentric standards of beauty by lightening the skin color and making the nose

---

[422] SNAP0173430.

[423] SNAP0903271.

**HIGHLY CONFIDENTIAL**

smaller."[424] ████████████, a senior Snap employee, suggested banning filters that replicate plastic surgery, writing that "We can't in good faith keep turning a blind eye to this. When we glamourize the "plastic surgery look", we harm our users' mental health."[425]

345.    But despite concern from both users and employees, face-altering filters continue to be available to Snapchat users of all ages.  Snap documents indicate the team tasked with creating lenses had a single-minded focus on growing Snap's metrics, even when lenses were harmful to users.  For example, when initial testing of a Snap-developed lens resulted in complaints from users that the lens was worsening their body image and triggering their eating disorders, both the Communications and Policy teams opposed launching it.[426]  The Lens team replied that "[t]here is no way this lens will not be launched . . . there will be 10 000 unhappy users who might leave and +4M to 8M DAU uplift from users who will join or get resurrected."[427]  Snap's Senior Director of Corporate Communications and Public Affairs was forced to clarify that their concern was about wellbeing not about the effect on user metrics.[428]

---

[424] SNAP0173071.

[425] SNAP6424511.

[426] SNAP0009825.

[427] SNAP0009825.

[428] SNAP0009825.

**HIGHLY CONFIDENTIAL**

On Fri, Dec 17, 2021 at 9:50 AM Rachel Racusen [redacted] wrote:
Hi Victor and all --

While we all work on the memos, I want to share a little more context about what we are concerned about. It is not about losing users. It is about what this will do to the mental health and wellbeing, in particular of teenage girls. If you are a 14 year old teenage girl who already suffers from an eating disorder -- this type of lens could have extremely detrimental effects.

We in Comms are more concerns about the impact of this lens on the wellbeing of our community, more than anything else. It's not just about the potential for controversy.

We will all discuss more, but just want it to be clear what our concerns are.

Rachel

Bates Number: SNAP0009825

346.     Snap has also never undertaken any research specially examining the effect of Snapchat on users' body image. Morgan Hammerstrom, Snap's Director of Product Research, testified that she had never been asked to research a user's experience in app as it relates to having body image issues.[429] She also testified that unless she was directly asked to research it, it did not matter to her work if users experienced body image issues in relation to a Snapchat feature.[430]

## D.     YOUTUBE

347.     YouTube was founded in February 2005 and in November 2006 was purchased by Google for $1.65 billion. Two years later, in 2008, it began incorporating recommended videos—based primarily on the video's popularity—before switching to algorithmic recommendation in 2012. Three years later, it launched YouTube Kids in February 2015, which is intended for under-13-year-old children. The main difference between YouTube and YouTube Kids is that the latter introduced parental controls for under-13 children and required parental permission to create an

---

[429] Hammerstrom Tr. 97:4-97:13

[430] Hammerstrom Tr. 97:14-97:25.

**HIGHLY CONFIDENTIAL**

account. By 2018, YouTube was the most widely used internet platform by US teens, who, on average, watched 1 hour 22 min a day.[431]

348.     In 2021, YouTube pivoted (along with its competitors Meta and Snap) to address new competitive pressure from TikTok by launching YouTube Shorts on both its main Platform and YouTube Kids. This feature focuses on delivering "short form" video content to users in an endless algorithmically tailored feed.[432] That same year, the company also launched a new version of its Supervised Account ("SupeX") to target "tweens," ages 9-12, since research showed that the content available on YouTube kids was not appealing for the vast majority of tweens.[433] These accounts allow tween users to create accounts for the "main" YouTube platform while still giving parents the ability to supervise their children's content settings and limit access to certain features.[434]

349.     The development of each of these experiences reflects YouTube's recognition that teens drive engagement (and by extension growth) on the YouTube platform. For example, the "YouTube Kids Vision and Strategy" reflects the importance of increasing app footprint by encouraging engagement with under-13-year-old children.[435] In turn, YouTube hoped that these users would "age up" to the "main" YouTube platform where they'd continue to consume (and create) videos.[436] This focus also extends to the "teen" age cohort, which the company recognizes

---

[431] GOOG-3047MDL-00937887, -7914

[432] Todd Sherman, Bringing YouTube Shorts to the U.S., YOUTUBE, located at https://blog.youtube/news-and-events/youtube-shorts-united-states/ (Mar. 18, 2021).

[433] GOOG-3047MDL-02946487, –6489

[434] James Beser, A New Choice For Parents Of Tweens And Teens On YouTube, YOUTUBE, located at https://blog.youtube/news-and-events/supervised-experiences-for-families-on-youtube/ (Feb. 24, 2021).

[435] GOOG-3047MDL-01608261, Slide 4.

[436] GOOG-3047MDL-01608261, Slide 4.

**HIGHLY CONFIDENTIAL**

is critical to future success. As recently as 2023, YouTube sought to expand "teen reach" by working to accurately measure the number of teens on its platforms and create differentiated experiences for those users.[437] YouTube has even proposed rewards such as creator badges, comments, creator challenges prompts, year-in-review notifications, reflection questionnaire notifications, algorithmically recommended videos to start and keep young users creating new content.[438]

350.    In its drive to target teens and maximize their engagement with the YouTube platform, YouTube contains numerous features that are harmful to the development of children and their mental health such as autoplay, endless scroll, notifications, likes, and comments. Collectively, these features are also designed to lead children to develop habit-like behaviors that encourage them to use the platform with increasing frequency in an effort to drive "time spent," a metric that is directly related to YouTube's revenue (*e.g.*, increased time spent on the platform leads to an increase in revenue on a user-by-user basis). In fact, YouTube's own research determined that 23% of 18-24 years old users reported "losing track of time on YouTube," while 20% reported that YouTube "interfered with work, school, or homework."[439]

351.    A review of YouTube's internal documents reflects this causative connection. For example, in 2016, YouTube's development team acknowledged that their "vision" for the Platforms' success would rely on an "addictive" experience that "should compel users to come back more and more often."[440] Their research also recognized that this could lead to habitual use of their platforms, which they could reinforce by offering "reliable and variable rewards" in the

---

[437] GOOG-3047MDL-03277297, -7302.

[438] GOOG-3047MDL-00666027, Slide 29-40.

[439] GOOG-3047MDL-00937887, -7914.

[440] GOOG-3047MDL-00767071, Slide 11.

**HIGHLY CONFIDENTIAL**

form of likes, comments, "mak[ing] browsing reliably rewarding."[441] Their research also determined that despite goaling on "time spent" on their platforms, "excessive video watching" was "related to addiction" since watching short videos results in a 'quick fix' of dopamine."[442] These conclusions are even supported by external research that the company's research compiled on these issues. For example, one literature review presentation cited a study that found that a "common side-effect of using platforms with on-demand video can result in binge-watching and procrastination."[443] Another study in the same presentation determined that "YouTube's algorithms are designed in a way to increase 'rabbit hole' watch time and 'keep people hooked on the screen.'"[444]

352.    Other research also showed that "over-exposure to videos" can lead to other issues including decreased attention spans,[445] reduced critical thinking skills,[446] and sleep deprivation.[447] It has also been linked to anxiety and depression in teens as a result of "Fear of Missing Out" ("FOMO"), which in turn can lead to reduced self-control, impulsive checking behaviors, and can even interfere with learning at school.[448] Their research also showed that teens were more susceptible to these harms since "changes in brain development predisposes **young teens to act more impulsively, show a greater tendency towards risk taking, and lead to an increased**

---

[441] GOOG-3047MDL-01268284, Slide 25.

[442] GOOG-3047MDL-00874191, Slide 13; GOOG-3047MDL-00937887, -7899 ("A big idea we considered to create a new consumption feed, optimized to unlock 'on the go' usage, maximize time spent engaging with the feed and integrate native ads (like Instagram.").

[443] GOOG-3047MDL-04683418, Slide 19.

[444] GOOG-3047MDL-04683418, Slide 19.

[445] GOOG-3047MDL-00874191, Slide 18.

[446] GOOG-3047MDL-00874191, Slide 21.

[447] GOOG-3047MDL-00874191, Slide 23.

[448] GOOG-3047MDL-00874191, Slide 29

**HIGHLY CONFIDENTIAL**

**interest in riskier content**[.]"[449] This is primarily due to the widely recognized fact that the portion of the brain responsible for "**executive functions aren't fully developed at this age** (e.g., self-regulation and decision-making capabilities)[.]"[450]

353.    In 2019, YouTube's researchers created a "two-pager" on Digital Well-Being to address the impact of the addictive design of its features. This document acknowledged that the company's data showed "Habitual heavy use: ~10% (32MM) of 13-24 year olds on YouTube habitually' watch > 2 hours / day (excluding music)."[451] This data also showed that "~7% of teens on YT watch past midnight on school nights," "teen 'night owls' were 88% more likely to have emotional & behavioral problems," and that "30% of users 18-24 say YouTube has cut into sleep."[452]

354.    Yet, despite learning of these harms, YouTube continued to target habitual users by focusing on "engagement" because it was critical to "driving greater consumption of videos" thereby increasing watch time.[453] This is a continuation of its priority from the previous year which sought to make "YouTube a daily habit by driving habitual interests, contextual use cases and optimizing for intra-day usage".[454] This is also reflected in YouTube's approach to feature design. For example, one of YouTube's habit-forming features, Autoplay, was enabled "on" by default at

---

[449] GOOG-3047MDL-02820161, Slide 5 (emphasis in original).

[450] GOOG-3047MDL-02820161, Slide 5 (emphasis in original); GOOG-3047MDL-00937887, -7914 ("Potential Strategies to deal with these findings included "We believe we should focus our efforts on Teens & Young adults, who are in a crucial stage of mental, emotional and social development and are more vulnerable to wellbeing challenges.").

[451] GOOG-3047MDL-00937887, -7914.

[452] GOOG-3047MDL-00937887, -7914.

[453] GOOG-3047MDL-00937887, -7889.

[454] GOOG-3047MDL-04461233, -1255.

**HIGHLY CONFIDENTIAL**

the time of launch.[455] This was because, among other things, YouTube expected that the "on" setting would generate more "watch time" (WT): "[m]ore autoplay = more WT, and that was an explicit goal of the project[.]"[456]  The expectation panned out. Shortly following the launch to desktop users, the YouTube Product Team reported that the "launch's impact has been huge. Autoplay now generates 16% of YouTube's desktop watch time."[457] The Autoplay feature was also launched on YouTube Kids.[458] But, while YouTube Main allowed a user to turn the feature "off," YouTube Kids offered no such choice; for YouTube Kids, there was no "toggle" to turn off Autoplay.[459]  YouTube also well understood that its Autoplay feature, which it acknowledged still drove 11% of "YouTube Time" in 2022, was "[t]he cultural symbol for the rabbit hole."[460] It has long known that its platform exposed teens to the glorification and encouragement of eating disorders as well as repetition of this content through the algorithm.[461] The addictive nature of YouTube's algorithm in surfacing a stream of related content, coupled with Autoplay, created a dangerous situation for vulnerable youth.

---

[455] GOOG-3047MDL-04626757, Slide 9.

[456] GOOG-3047MDL-04626757, Slide 9.

[457] GOOG-3047MDL-04613300, -3300.

[458] GOOG-3047MDL-04626757, Slide 17; GOOG-3047MDL-01714567, Slide 13 (the eventual addition of the Autoplay parental toggle for the YouTube Kids app was prompted by Age-Appropriate Design Code compliance concerns).

[459] GOOG-3047MDL-04626757, Slide 17.

[460] GOOG-3047MDL-01714567, Slide 9.

[461] GOOG-3047MDL-01776693, Slide 85 (YouTube Wellbeing Vision slide deck containing comments dated 2018 [Slide 29] also contains the following quote "I worked with a 13-year-old who was watching [YT videos] to maintain her anorexia: how to restrict your eating, hide it from your parents…a friend showed them to her. Then, once you find one video, it's so easy to see more and more.").

**HIGHLY CONFIDENTIAL**

355.    Dr. Garth Graham, Director and Global Head of Healthcare and Public Health at Google/YouTube, a cardiologist, researcher and public health expert, who admitted he had not worked in mental health nor received training specific to mental health beyond his experience as a general internist, currently spends approximately 50% of his time at YouTube advising on mental health topics.[462] Dr. Graham testified that YouTube had policies "advanced around triggering eating disorders…in April of 2023" targeting "imitable behavior."[463] On April 16, 2023, Dr. Graham shared updated Community Guidelines with his colleague ▇▇▇▇▇▇▇▇▇▇, Director of North American Partnerships.[464] The new approach was intended to prohibit content about eating disorders featuring behavior, such as "purging after eating or severely restricting calories," that could lead to imitation by at-risk viewers.[465] In conjunction with this policy, YouTube introduced an updated approach to age-restricting certain content related to eating disorders.[466] However, the updated policy regarding age-gating of certain content also allowed YouTube to retain content "that would otherwise violate" the policy if the video was "1.) in the context of recovery, or 2.) contain[ed] educational, documentary, scientific, or artistic context."[467] This provision casts a wide retention net for videos that might otherwise be removed. For example, a video about disordered eating, containing examples of severe restriction of caloric intake to 500 calories a day, is prohibited, unless it is done in an artistic context, in which case, YouTube will not remove it but will instead age-restrict it. Unfortunately, YouTube's age-gating is completely

---

[462] Garth Graham Dep., March 5, 2025, 28:11-23; 30:5-10.

[463] Garth Graham Dep., March 5, 2025, 94:17-95:6.

[464] Garth Graham Dep., March 5, 2025, Ex. 21 (GOOG-3047MDL-02569583); Garth Graham Dep. 76:14-18.

[465] Garth Graham Dep., March 5, 2025, Ex. 21 (GOOG-3047MDL-02569583).

[466] Garth Graham Dep., March 5, 2025, Ex. 21 (GOOG-3047MDL-02569583).

[467] Garth Graham Dep., March 5, 2025, Ex. 21 (GOOG-3047MDL-02569583).

**HIGHLY CONFIDENTIAL**

ineffective because, in the U.S., YouTube relies solely on self-declared age. Thus, children can easily circumvent these "protections" by merely entering a false birthday to appear over the age of eighteen.[468] In fact, the updated policy does very little to deter a teen trying to view such videos from accomplishing this task.

356.    In 2023, YouTube's Teen Responsibility Squad, led by team captain and Product Manager ▮▮▮▮▮, sought approval to move forward with Project VIBE ("**V**olume **I**mpacts well-**Be**ing"), which recognized that teens are developmentally unique and repetition of messages in certain content to this demographic is problematic.[469] The focus of Project VIBE was content that did not violate YouTube's terms of service but, nonetheless, had the potential to negatively impact youth when viewed in high volume.[470] Through a literature review and consultation with external child development experts, known internally as "OWLs," YouTube concluded that "[t]eens look to external cues to establish norms and are easily influenced by the repetition of messages" and that "repetition of some content may affect teens' social and emotional development[.]"[471] Project VIBE initially identified three types of content associated with harmful impact when viewed in volume:

- Social comparison – content, such as diet and fitness videos containing calls to change one's physique, that could be detrimental to teens' self-esteem and self-image;

---

[468] Matt Halprin Dep., February 11, 2025, 44:23-10 (The implementation of these systems [age-gating content] is dependent on accurate age verification, which, in the U.S. is based on declared age); 213:8-16 (agreeing that "no matter how good a job [Trust and Safety] did in identifying content[,]" a minor who lied about age would still see it).

[469] GOOG-3047MDL-05710514, -0519; Jyoti Ramnath Dep., November 19, 2024, Ex. 8 (GOOG-3047MDL-00125531 at 5532-34) (The risk of volume viewing for certain categories of videos and repeated watching of dieting/fitness videos, in particular, was being discussed in 2021); GOOG-3047MDL-01287601.

[470] GOOG-3047MDL-05710514, -0522.

[471] Garth Graham Dep., March 5, 2025, 102:24-103:4 (OWLs are external experts); GOOG-3047MDL-05710514, Slides -0524-0526, -0599.

**HIGHLY CONFIDENTIAL**

- Social aggression – content that could lead to fear, desensitization, and an increase in aggressive behaviors; and
- Antisocial behavior – content that combined with a negative mood could increase the likelihood of antisocial behavior.[472]

357.    Social comparison and social aggression, both of which had been emphasized by parents, teens, and experts, were the initial focus.[473] The perspective of experts consulted by YouTube was that negative social comparison regarding physical features, attractiveness, weight, and fitness constituted one of the highest risk for reduced well-being.[474] YouTube's research on negative social comparison acknowledged studies that women with eating pathology and high body dissatisfaction were "most negatively affected by comparisons…and an increase in eating-disordered behavior after upward comparisons."[475] One attribute of negative social comparison YouTube associated with weight and fitness were calls to pursue an ideal standard promoting changing one's physique to obtain an idealized or superior physical appearance.[476] Another was weight loss "how to" or directions "instructing or directing the viewer to lose weight."[477] Such content was non-violative and would not qualify for removal. The solution proposed by Project VIBE, which was ultimately adopted, was defining a new class of content and dispersing it in recommended feeds for declared teens aged 13-17.[478] However, even in 2022, while Ye's team sought a December 2022 launch, it expected the launch to be delayed to the first quarter of 2023,

---

[472] GOOG-3047MDL-05710514,-0526-0528.

[473] GOOG-3047MDL-05710514, -0534.

[474] GOOG-3047MDL-05710514, -0535.

[475] GOOG-3047MDL-05710514, -0552.

[476] GOOG-3047MDL-05710514, -0554.

[477] GOOG-3047MDL-05710514, -0554.

[478] GOOG-3047MDL-05710514, -0532, -0575.

**HIGHLY CONFIDENTIAL**

"due to lots of uncertainty" including a "lack of leadership buy-in" on the general approach.[479] YouTube leadership's slow warming to Project VIBE was also documented by Erin Turner, Ye's superior, who wrote in support of Ye's promotion within YouTube, "executives…were skeptical when this work was started but exceedingly happy it had already been done with the regulatory tides shifted abruptly this year."[480]

358.    Despite a lackluster response from leadership, the VIBE classifier launched on YouTube Main and in SupeX in 2022;[481] however, measuring effectiveness proved elusive. On March 26, 2023, Jessica DiVento Dzuban, formerly YouTube's Global Head of Mental Health,[482] wrote to a group including Dr. Garth Graham, regarding the efficacy of health features on YouTube:

> VIBE: this one's tricky as a winning result would be that we do not increase risk (eg, a person's risk level would remain neutral after being exposed to video dispersal). Hypothesis is that exposure without VIBE would increase risk. But doing A/B testing on this is likely unethical (as we wouldn't expose someone to risk increasing content if that's our hypothesis).[483]

359.    This means that the teens who experienced high concentrations of categories of content covered by the VIBE classifier experienced a risk so unreasonable that it would not be ethical to study under conditions involving a control group of teens being shown the same type of material in volume. Dr. Graham testified that he did not know if the success of VIBE was ultimately measured by a reduction in VIBE impressions.[484] In fact, it appears to be the only success metric

---

[479] GOOG-3047MDL-05710514, -0632-0633.

[480] Erin Turner Dep., January 22, 2025, Ex. 17 (GOOG-3047MDL-02509749, -9750).

[481] Erin Turner Dep., January 22, 2025, 250:6-251:15.

[482] Jessica Dzuban Dep., February 26, 2025, 25:10-13.

[483] Deposition of Garth Graham, March 5, 2025, Ex. 17 (GOOG-3047MDL-04186789).

[484] Garth Graham Dep., March 5, 2025, 230:1-231:15.

**HIGHLY CONFIDENTIAL**

considered.[485] Questioned about how the success of the VIBE classifier might be measured in terms of decreased or increased risk to teens, Dr. Graham was unable to articulate a method for measuring VIBE's efficacy, finally admitting "I can't speak to that in general":

> Q.     So how can – how can the efficacy of VIBE in terms of decreased or increased risk to teens be measured?
>
> You know, so I think one could think – there are different ways that one could think about studying populations, you know, in – in different ways, survey data, different ways. So – so – so I can't say – I can't say it is not possible to do that.
>
> Q.     But as you sit her today, you don't have an answer about how it could be done?
>
>      MR CHIOU: Objection to form. You can answer, Dr. Graham
>
> BY THE WITNESS:
>
> No. I said there are a lot of different options that if – if I was – if – if that – that potentially – I'm sorry. There are a lot of different options that it can be done. So I – I didn't say that it can't be done.
>
> BY MS. HAILESELASSIE:
>
> Q.     Can you tell me one of those options?
>
> A.     Yeah. So I think – I think there are ways – you could think through survey and – and exposure data that would then have you think through, again, the – the hypothesis of the next step of survey and exposure. So I think there's different ways to kind of think this through. And – on the product, and I have – I am not – I don't know what or way – may not be happening there because I can't speak to that in general.[486]

---

[485] Garth Graham Dep., March 5, 2025, Ex. 18 (GOOG-3047MDL-04341733, -1733) (In a Health 2-Pager listing Dr. Graham as in individual responsible for the content, 2023 Success Metrics include "XX% reduction in VIBE impressions" with a suggestion by an unknown commenter that, given an understanding that "harm from VIBE content is in repeated viewing…a better metric" might be "something like "'% sessions with too much VIBE content'?"); Garth Graham Dep., 234:5-237:21, Ex. 19 (GOOG-3047MDL-04347047, -7051) (February 14, 2024 H1 YT Biz Team Meeting Dory Brief addressing parents' concerns with TikTok and their children using YouTube Shorts in similar ways and reporting the launch of the VIBE classifier in Shorts and stating, "Since launching in shorts in Q4 such Vibe has reduced these recs [e.g. certain beauty videos that create negative social comparison for a teen] by -42%").

[486] Garth Graham Dep., March 5, 2025, 227:12-228:17.

**HIGHLY CONFIDENTIAL**

360.    Ultimately, Dr. Graham admitted that he was not personally involved in conversations about reporting on the efficacy of VIBE through any metric.[487] As with YouTube's other "well-being" features, internal documents reflect a dearth of concern for the efficacy of such tools.[488]

361.    Although Erin Turner, a Group Product Manager on YouTube's Youth Team and ▇▇▇▇▇ superior,[489] testified that volume, more so than content, was the issue addressed by VIBE, Dr. Graham's testimony evidenced an inability to distill the concept to these simple terms.[490] He denied the VIBE classifier was designed to address a category of content recommended repeatedly to a teen by the YouTube algorithm and, instead, insisted the "challenge is…within the concept of understanding content."[491] In fact, the concept of VIBE is easily understood as a problem created by YouTube's recommendation systems.[492] The repeated recommendation of content that did not violate YouTube's terms of service but could potentially negatively impact a vulnerable youth was a problem that YouTube needed to solve to make the platform safer for children. The solution it chose was dispersing certain categories of content from concentration in

---

[487] Garth Graham Dep., March 5, 2025, 237:7-21.

[488] James Beser Dep., April 3, 2025, Ex. 62 (GOOG-3047MDL-01714567 at 42) ("How are we measuring wellbeing? Current answer - we're not?"); See, generally James Beser 30(b)(6) Dep., April 9, 2025 (acknowledging that YouTube was not measuring or attempting to measuring the efficacy of digital well-being features such as Autoplay default off, take a break reminders and bedtime reminders).

[489] Erin Turner Dep., January 22, 2025, 29:5-31:17).

[490] Erin Turner Dep., January 22, 2025, 70:12-71:10 (Q: Okay. So it's the volume that's the --- that's the issue, more so than the content, correct? A. Yeah, that's correct.)

[491] Garth Graham Dep., March 5, 2025, 80:5-87:10.

[492] Sharon Stovezky Dep., December 11, 2024, 95:21-25 (Q: Okay. Do you agree that the potential mental health harm comes from the Watch Next feed having many more videos that repeatedly make the same negative social comparison? A. I would say it's a combination of the user kind of urged to watch or choice to watch more content this way. And then the loop of it feeding that signal into the recommendation system").

**HIGHLY CONFIDENTIAL**

the recommendation feed of teenagers. According to Turner, VIBE was initially rolled out to YouTube Main, including SupeX, in 2022 then extended "globally" in 2023.[493] VIBE was not extended to YouTube Shorts until the latter half of 2023.[494]

362.    In Dr. Graham's initial testimony on VIBE, he called it "cutting edge" and elaborated, "there are not a lot of other platforms that do this kind of work;" however, when asked if YouTube was "operating in uncharted territory" and asked to recall his initial comment, he claimed to have "misspoken" claiming, "I don't know the details of what other folks are doing…I don't have insight into what other folks are working on or doing[.]"[495] Dr. Graham admitted that external experts had helped YouTube identify issues that could potentially harm children and/or teens but was unable to say whether or not YouTube had communicated this issues to the public upon identification, claiming "that's not where my team works."[496] In actuality, public communication was very much a part of Dr. Graham's job. In March of 2024, ███████████████, wrote to Dr. Graham about setting up introduction meetings for Dr. Graham with top tier reporters to discuss YouTube's "approach to mental health so far" including the eating disorder [policy] launch, VIBE, and the World Health Organization partnership.[497] The goal for these meetings was to "build a relationship with the reporter to shape coverage for future announcements."[498] On March 11, 2024, Dr. Graham and ████████████ connected ahead of Dr. Graham's "off record intro meeting" with Wall Street Journal family columnist Julie Jargon, during which ████████

---

[493] Erin Turner Dep., January 22, 2025, 250:6-251:15.

[494] Jessica Dzuban Dep., February 26, 2025, Ex. 14 (GOOG-3047MDL-04190811, Slide 44).

[495] Garth Graham Dep., March 5, 2025, 81:5-12; 221:24-223:18.

[496] Garth Graham Dep., March 5, 2025, 222:10-225:18.

[497] GOOG-3047MDL-03304579 at 4580.

[498] GOOG-3047MDL-03304579 at 4580.

**HIGHLY CONFIDENTIAL**

reiterated, "the main goals are to talk her through our most significant teen mental health work in the past year…[c]onnecting the [eating disorder] update to VIBE to partnerships[.]"[499] Though Dr. Graham's work includes public relations for YouTube to discuss its work in these areas, he was unable to communicate what, if anything, was communicated to parents or the public when YouTube identified a potentially harmful feature of its algorithm that was being used by millions of children and teenagers every single day. Internal efforts do not reflect information that such notifications or warnings ever occurred. Tellingly, Dr. Graham's off record interview with Jargon occurred years after YouTube first identified the issue VIBE was designed to mitigate.

## XIX.  CONCLUSION

363.    Based on my systematic review of the literature and information publicly available, as well as my review of defendants' internal documents and my professional experience in the field, social media use is causally connected to the development and exacerbation of eating disorders. In particular, the design features of social media apps, as reviewed above, promote targeted exposure to a series of constructs known to enhance the risk of developing an eating disorder. Eating disorders are among the most lethal of all psychiatric disorders and are most common in children and adolescents. Eating disorders portend profound suffering, impaired functioning, pervasive and irreparable organ damage, and may markedly reduce one's life expectancy. Equally importantly, eating disorders are exceedingly difficult to treat into remission, and the best prognoses are afforded by aggressive, early, and specialized interventions while the patient is young – although the risk of relapse remains high among those who benefit from treatment – meaning that lifelong vigilance can be required among those who have suffered an eating disorder.

---

[499] GOOG-3047MDL-02570565.

**HIGHLY CONFIDENTIAL**

364.     The Defendants' internal documents reflect similar conclusions to those reported in the academic peer-reviewed literature and underscore the necessity of the many professional eating disorder organizations who have provided strong and clear recommendations for patients to limit using social media as part of their treatment. This recommendation to forgo social media as part of treatment is consistent with my own clinical practice. Moreover, the Defendants' internal documents consistently reflect the conclusions reported in the academic peer-reviewed literature around increasing social media use exacerbating the risk for depression, self-harm, anxiety, and sleep disturbances – all of which are linked to increased eating disorder risk, and worsening eating disorder symptom severity.

**HIGHLY CONFIDENTIAL**

# Exhibit A

# CURRICULUM VITAE
## STUART B. MURRAY, DCLINPSYCH, PH.D.

## PERSONAL INFORMATION:

| Work | Home |
|------|------|
| University of Southern California | 5301 Balboa Blvd |
| Department of Psychiatry | Unit D5 |
| 2250 Alcazar Street | Encino |
| Los Angeles, CA 90033 | CA 91316 |
| Email: drstuartmurray@gmail.com | Citizenship: British (United States permanent resident) |
| | Cell: 619.436.9607 |

## EDUCATION AND PROFESSIONAL APPOINTMENTS

### EDUCATION:

| | |
|------|------|
| 2003 | BSc (Hons) (Psychology), University of Central Lancashire, UK. |
| 2011 | DClinPsych, University of Sydney, Australia. |
| 2012 | Ph.D. (Clinical Psychology), University of Sydney, Australia. |
| 2024 | MSc, Neuroimaging and Informatics, University of Southern California, USA. |

### POST-GRADUATE TRAINING:

| | |
|------|------|
| 2014 – 2015 | Postdoctoral Fellowship, University of California, San Diego, CA |

### ACADEMIC APPOINTMENTS:

| 2012 – Present | International Honorary Associate Supervisor | University of Sydney, Department of Psychology, Sydney, New South Wales, Australia. |
| 2014 – 2015 | Postdoctoral Fellow | University of California, San Diego, San Diego, CA, USA. |
| 2015 – 2019 | Assistant Professor | Department of Psychiatry, University of California, San Francisco, San Francisco, CA, USA. |
| 2017 | Dyason International Fellowship | University of Melbourne, Melbourne, Victoria, Australia. |
| 2019 – 2020 | Associate Professor | Department of Psychiatry & Weill Institute for Neurosciences, University of California, San Francisco, San Francisco, CA, USA. |
| 2019 – 2024 | Associate Professor | Department of Psychiatry & Behavioral Sciences, University of Southern California, Los Angeles, CA, USA. |
| 2019 – 2024 | Director | Eating Disorders Program, University of Southern California, Los Angeles, CA, USA. |
| 2020 – 2024 | Della Martin Associate Professorship | Department of Psychiatry & Behavioral Sciences, University of Southern California, Los Angeles, CA, USA. |
| 2020 – 2024 | Director | Translational Research in Eating Disorders Program, University of Southern Californiam Los Angeles, CA, USA. |
| 2023 – Present | Honorary Visting Scholar | Magíster en Clinica de los Trastornos de la Conducta Alimentaria, Universidad Adolfo Ibañez, Chile |
| 2024 – present | Director, Eating Disorders Program | Department of Psychiatry & Biobehavioral Sciences, University of California, Los Angeles, Los Angeles, CA, USA. |
| 2024 – present | Franklin Mint Professorship | Department of Psychiatry & Biobehavioral Sciences, University of California, Los Angeles, Los Angeles, CA, USA. |
| 2024 - present | Director | Translational Research in Eating Disorders Program, University of California, Los Angeles, Los Angeles, CA, USA. |

## CLINICAL APPOINTMENTS:

| 2005 – 2007 | Staff Psychologist | Wyre Primary Care Trust. National Health Service, United Kingdom. |
| 2008 – 2009 | Staff Psychologist | Self Essentials Private Practice, Sydney, Australia. |
| 2009 – 2012 | Consultant Clinical Psychologist | Redleaf Practice, Sydney, Australia. |
| 2010 – 2014 | Director of Clinical Practice | Redleaf Practice, Sydney, Australia. |
| 2011 – 2012 | Specialist Consultant Family Therapist | Department of Ageing, Disability & Home Care, New South Wales Government, Australia |
| 2015 – 2020 | Attending Clinical Psychologist | Eating Disorders Program, University of California, San Francisco, San Francisco, CA, USA. |
| 2015 – 2020 | Director of Intensive Family Therapy Program | Eating Disorders Program, University of California, San Francisco, San Francisco, CA, USA. |
| 2016 – 2020 | APA Clinical Psychology Training Program Clinical Supervisor | Department of Psychiatry, University of California, San Francisco, San Francisco, CA, USA. |
| 2016 – 2020 | UCSF Child & Adolescent Psychiatry Fellowship Attending Supervisor | Department of Psychiatry, University of California, San Francisco, San Francisco, CA, USA. |
| 2020- 2024 | Director, Eating Disorders Program | University of Southern California, Los Angeles, CA USA |
| 2020 – 2024 | Director, LAC+USC Eating Disorders Clinic | University of Southern California, Los Angeles, CA USA |
| 2020 – 2024 | Director, Keck Hospital Eating Disorders Clinic | University of Southern California, Los Angeles, CA USA |
| 2022 – 2024 | Lead Consultant, Eating Disorders Program | Children's Hospital of Los Angeles, Los Angeles, CA USA |
| 2024 –  present | Director, Eating Disorders Program | Department of Psychiatry & Biobehavioral Sciences, University California, Los Angeles, Los Angeles, CA, USA. |

**ADMINISTRATIVE APPOINTMENTS:**

| Year | Description | Institution, City, State, Country |
|------|-------------|-----------------------------------|
| 2014 – 2016 | Chair, special inerest group on male eating disorders | Academy for Eating Disorders |
| 2014 – 2019 | Director | National Association For Males with Eating Disorders |
| 2015 – 2020 | Director, Intnsive Family Therapy Program | Dept of Psychiatry, UCSF |
| 2020 – 2024 | Director, Translational Research In Eating Disorders Program | Dept of Psychiatry, USC |
| 2020 – 2024 | Director of Eating Disorders Programs | Dept of Psychiatry, USC |
| 2024 – present | Director of Eating Disorders Programs | Dept of Psychiatry, UCLA |
| 2024 – present | Director, Translational Research In Eating Disorders Program | Dept of Psychiatry, UCLA |

## LICENSURE, CERTIFICATIONS

### LICENSURE:

| Year | License number, State, Status |
|------|-------------------------------|
| 2016 | California Board of Psychology License number: PSY28122 |

### BOARD CERTIFICATION OR ELIGIBILITY:

| | |
|------|---|
| 2010 | NSW Board of Psychology (Australia; inactive) |
| 2011 | Australian Clinical Psychology Association (Australia; inactive) |

### SPECIALTY CERTIFICATION:

| | |
|------|---|
| 2017 | Training Institute for Child and Adolescent Eating Disorders: Certified eating disorder specialist |

## HONORS, AWARDS:

| Year | Description | Awarding agency, address, city |
|------|-------------|-------------------------------|
| 2010 | Postgraduate Travel Grant | School of Psychology, University of Sydney. |
| 2011 | Postgraduate Award for Outstanding Contribution to Academic Literature | University of Sydney. |
| 2016 | Top 50 most cited Behavioral Science articles of 2015 listing | Taylor Francis Publishers. |
| 2017 | Dyason Visiting Fellowship | University of Melbourne, Australia |
| 2017 | Top 25 Article listing in Eating Disorders | The Journal of Treatment and Prevention; 1993-2017. |
| 2019 | Outstanding Contribution to Science Award | Invited International Body Image Conference. |
| 2023 | ExpertScape #9 ranked expert in the world on eating disorder research. | PubMed's ExpertScape |
| 2023 | ExpertScape #1 ranked expert in the world on body image research. | PubMed's ExpertScape |
| 2023 | ExpertScape #5 ranked expert in the world on body dysmorphic disorder. | PubMed's ExpertScape |
| 2023 | ExpertScape #3 ranked expert in the world on anorexia nervosa. | PubMed's ExpertScape |
| 2023 | Outstanding Contribution to Teaching Award | Universidad Adolfo Ibañez, Chile |

# TEACHING

## DIDACTIC TEACHING:

*Institution: University of California, San Francisco*

| Year-Year | Course Name | Units/Hrs | Role |
|-----------|-------------|-----------|------|
| 2015 - present | Eating Disorders 101 | 6 hours | Primary Instructor |
| 2015 - present | Diagnostic Interviewing for Eating Disorders | 12 hours | Primary Instructor |
| 2015 - present | The Neurobiology of Eating Disorders | 6 hours | Primary instructor |

*Institution: University of California San Diego*

| Year-Year | Course Name | Units/Hrs | Role |
|---|---|---|---|
| 2014-2015 | An Overview of Male Eating Disorders | 5 | Primary Instructor |

*Institution: Universidad Adolfo Ibañez, Chile*

| Year-Year | Course Name | Units/Hrs | Role |
|---|---|---|---|
| 2021-2024 | The Neurobiology of Eating Disorders | 10 | Primary Instructor |

| Year-Year | Course Name | Units/Hrs | Role |
|---|---|---|---|
| 2021-2024 | Novel Therapeutics in the Treatment of Eating Disorders | 10 | Primary Instructor |

*Institution: University of Southern California*

| Year-Year | Course Name | Units/Hrs | Role |
|---|---|---|---|
| 2021-2024 | The Treatment of Eating Disorders | 4 | Primary Instructor |
| 2021-2024 | Family-Based Treatment of Adolescent Eating Disorders | 4 | Primary Instructor |
| 2021-2024 | Assessing Eating Disorders in Ethnic and Sexual Minority Students | 4 | Primary Instructor |
| 2022-2023 | Social Media for Scientists | 2 | Primary Instructor |

## CME COURSES DEVELOPED

*Institution: Los Angeles Clinical Psychology Association (LACPA)*

| Year-Year | Course Name | Units/Hrs | Role |
|---|---|---|---|
| 2016 | The Enigma of Male Eating Disorders | 6 hours | Primary instructor |

## UNDERGRADUATE, GRADUATE AND MEDICAL STUDENT (OR OTHER) MENTORSHIP:

| Year-Year | Trainee Name | Trainee Type | Dissertation/Thesis/Project Title |
|---|---|---|---|
| 2016-2017 | Eva Pila, Ph.D. | Visiting International Research Fellow Mentorship | University of Toronto, Canada |

| | | | |
|---|---|---|---|
| 2017 - 2018 | Emilio Compte, Ph.D. | Visiting International Research Fellow Mentorship | Favaloro University, Argentina |
| 2019 | Mitchell Cunningham | Visiting International Research Fellow Mentorship | University of Sydney |
| 2018 | Robert Mendenhall, M.D | Attending Clinical Supervision Research Fellow Mentorship | University of California, San Francisco |
| 2020 – 2022 | Peyman Tashkandi, M.D | Attending Clinical Supervision | LAC+USC Psychaitry Residency training program |
| 2020 – 2022 | Roxanne Velasquez, M.D | Attending Clinical Supervision | LAC+USC Psychaitry Residency training program |
| 2020 – 2022 | Brian Rodysill, M.D | Attending Clinical Supervision & research mentorhsip | LAC+USC Psychaitry Residency training program |
| 2020 – 2022 | Simone Caccamo, M.D | Attending Clinical Supervision | LAC+USC Psychaitry Residency training program |
| 2020 – 2022 | Ilang Guiroy, M.D | Attending Clinical Supervision | LAC+USC Psychaitry Residency training program |
| 2020 – 2022 | Roxanne Fries, M.D | Attending Clinical Supervision & research mentorship | LAC+USC Psychaitry Residency training program |
| 2020 – 2023 | Ani Sarkisyan, B.A (cand.) | Research Fellow Mentorship | Translational Research in Eating Disorders Laboratory |
| 2020 – 2023 | Faith Doney, B.A | Research Fellow Mentorship | Translational Research in Eating Disorders Laboratory |
| 2020 – 2023 | Rebecca Schauer, B.A | Research Fellow Mentorship | Translational Research in Eating Disorders Laboratory |
| 2020 – 2024 | Christina Duval, B.A | Research Fellow Mentorship | Translational Research in Eating Disorders Laboratory |
| 2021 – 2024 | Ane Balkchyan, B.A | Research Fellow Mentorship | Translational Research in Eating Disorders Laboratory |
| 2021 – 2024 | Carlee Marquez, B.S | Research Fellow Mentorship | University of Pittsburgh Ph.D. Program |
| 2021 – 2023 | Miriam Winthrop, M.D | Attending Clinical Supervision & research mentorship | LAC+USC Psychaitry Residency training program |
| 2021 – 2023 | Raghu Appasani, M.D | Attending Clinical Supervision & research mentorship | LAC+USC Psychaitry Residency training program |

| 2021 – 2023 | Mei Wai Lam, M.D | Attending Clinical Supervision & research mentorship | LAC+USC Psychaitry Residency training program |
| 2021 – 2023 | Christopher Hong, M.D | Attending Clinical Supervision & research mentorship | LAC+USC Psychaitry Residency training program |
| 2021 – 2023 | Mustafa Rehmani, D.O | Attending Clinical Supervision & research mentorship | LAC+USC Psychaitry Residency training program |

**GRADUATE STUDENT THESIS, EXAM AND DISSERTATION COMMITTEES:**

| Year-Year | Trainee Name | Committee Type | Student Department |
|---|---|---|---|
| 2018 | Lisa Hail, Ph.D. | Ph.D. Committee | Fairleigh Dickinson University, NJ |
| 2019 | Daniel Talbot, Ph.D. | Ph.D. Committee | University of Western Sydney |

**POSTGRADUATE MENTORSHIP:**

| Year-Year | Trainee Name | If past trainee, current position and location |
|---|---|---|
| 2012-2016 | Scott Griffiths, Ph.D. | University of Sydney, Australia |
| 2018 - 2023 | Mitchell Cunningham, Ph.D. (cand.) | University of Sydney, Australia |

**MENTORSHIP OF FACULTY:**

| 2017 - Present | Scott Griffiths, Ph.D. | School of Psychology, University of Melbourne (Australia) |
|---|---|---|
| 2017 – Present | Jason Nagata, M.D. | Division of Adolescent Medicine, UCSF |
| 2018 – Present | Robert Mendenhall, M.D. | Department of Psychiatry, UCSF |
| 2019 – Present | Eva Pila, Ph.D. | School of Kinesiology, Western University (Canada) |
| 2020 – Present | Kathryn Smith, Ph.D. | Department of Psychiatry & Behavioral Sciences, USC |
| 2021 – Present | Danielle Gonzales, Psy.D. | Department of Psychiatry & Behavioral Sciences, USC |
| 2021 – 2023 | Parissa Nilli, Psy.D. | Department of Psychiatry & Behavioral Sciences, USC |
| 2021 – 2023 | Tiffany Nakamura, LPCC | Department of Psychiatry & Behavioral Sciences, USC |
| 2021 – 2023 | Nicki Karimipour, Ph.D. | Southern California Clinical and Translational Science Institute |

# SERVICE

**DEPARTMENT SERVICE:**

| Year-Year | Position, Committee | Organization/Institution |
|---|---|---|
| 2015 – Present | Attending Clinical Psychologist | UCSF Clinical Psychology Training Program |
| 2015 – Present | Clinical Instructor | UCSF Child and Adolescent Psychiatry Fellowship Program |
| 2020 – Present | Attending Supervisor | LAC+USC Eating Disorders Clinic |
| 2023 - Present | Search Committee member | USC Department of Neurosurgery |

## MEDICAL SCHOOL SERVICE:

| Year-Year | Position, Committee | Organization/Institution |
|---|---|---|
| 2015 – Present | Attending Clinical Psychologist | UCSF Dept. of Psychiatry |
| 2015 – Present | Clinical Intake Assessment Attending Supervisor | UCSF Dept. of Psychiatry |
| 2017 – Present | Member, Space & Planning Committee | UCSF Dept. of Psychiatry |
| 2020 – Present | Attending supervisor | USC Dept. of Psychaitry & Behavioral Sciences |
| 2020 – Present | Attending supervisor | USC Psychaitry Residency Training Program |
| 2023 - Present | Search Committee member | USC Department of Neurosurgery |

## UNIVERSITY SERVICE:

| Year-Year | Position, Committee | Organization/Institution |
|---|---|---|
| 2007 - 2011 | Chair, Postgraduate Research Committee Member | University of Sydney |
| 2015 – Present | Clinical Lecturer | UCSF Medical School |
| 2017 – Present | Space and Planning Committee | UCSF Medical School |

## PROFESSIONAL SERVICE:

| Year-Year | Position, Committee | Organization/Institution |
|---|---|---|
| 2012 - 2019 | Director | National Association for Males with Eating Disorders |
| 2015 – 2019 | Co-Chair | Academy of Eating Disorders Special Interest Group on Male Eating Disorders |
| 2018 – Present | Scientific Advisory Council | National Eating Disorders Association |
| 2018 – 2023 | Scientific Advisory Committee | Project Heal |
| 2021 - 2023 | Scientific Advisory Committee | Legacy of Hope Summit |

## CONSULTANTSHIPS AND ADVISORY BOARDS:

| Year | Position, Board | Organization/Hospital/School, Institution |
|---|---|---|
| 2011-2013 | Executive Board, Member | Australian & New Zealand Journal of Family Therapy |
| 2011-2014 | Executive Board, Member | National Eating Disorders Coalition, Australia |
| 2018 – 2024 | Scientific Advisory Council | National Eating Disorders Association |
| 2023 - Present | Scientific Advisroy Board | Currax Pharmaceuticals |

## PROFESSIONAL SOCIETY MEMBERSHIPS:

| Year- Year | Society |
|---|---|
| 2010-2012 | Australian Clinical Psychology Association |
| 2012 – 2020 | National Association for Males with Eating Disorders |
| 2013 – 2020 | Academy for Eating Disorders |
| 2016 – 2020 | Association for Cognitive and Behavioral Therapies |
| 2017 – 2020 | Society for Neuroscience |
| 2017 - Present | Training Institute for Child and Adolescent Eating Disorders |

**MAJOR LEADERSHIP POSITIONS:** (E.G., DEAN, CHAIR, INSTITUTE DIRECTOR, HOSPITAL ADMINISTRATION, ETC.)

| 2012 - 2019 | Director | National Association for Males with Eating Disorders |
|---|---|---|
| 2020 – 2024 | Director | Eating Disorder Programs, USC |
| 2020- 2024 | Director | Translational Research in Eating Disorders laboratory, USC |
| 2024 – Present | Director | Eating Disorder Programs, UCLA |
| 2024 – Present | Director | Translational Research in Eating Disorders laboratory, UCLA |

## RESEARCH AND SCHOLARSHIP

**EDITORSHIPS AND EDITORIAL BOARDS:**

| Year-Year | Position | Journal/Board Name |
|---|---|---|
| 2014 – present | Ediorial Board | Journal of Eating Disorders |
| 2014 – present | Ediorial Board | Eating Disorders: The Journal of Treatment & Prevention |
| 2017 - present | Ediorial Board | Journal of Adolescent Health |
| 2018 – present | Ediorial Board | Body Image |
| 2018 – present | Ediorial Board | Behaviour Research and Therapy |
| 2015 | Guest Editor | Eating Disorders: The Journal of Treatment & Prevention |
| 2019 | Guest Editor | International Journal of Eating Disorders |
| 2020 - 2023 | Associate Editor | Body Image |

**MANUSCRIPT REVIEW:**

| Year-Year | Journal |
|---|---|
| 2013 – 2015 | Advances in Eating Disorders: Theory, Research and Practice |
| 2013-present | American Journal of Men's Health |
| 2014-present | Australian Review of Psychology |
| 2013-present | Australian & New Zealand Journal of Psychiatry |
| 2015-present | Behaviour Research and Therapy |
| 2015-present | BMC Journal of Eating Disorders |
| 2017-present | BMC Psychiatry |
| 2017-present | BMC Psychology |
| 2018-present | British Medical Research Council |
| 2014-present | Body Image |
| 2014-present | Clinical Child Psychology and Psychiatry |
| 2018-present | Clinical Psychology Review |
| 2017-present | Comprehensive Psychiatry |
| 2015-present | Current Psychiatry Reports |
| 2016-present | Drug and Alcohol Dependence |
| 2016-present | Eating Behaviors |
| 2013-present | Eating Disorders: The Journal of Treatment & Prevention |
| 2015-present | European Child + Adolescent Psychiatry |
| 2014-present | European Eating Disorders Review |
| 2018-present | Human Brain Mapping |
| 2016-present | International Journal of Eating Disorders |
| 2015-present | International Journal of Men's Health |
| 2015-present | International Journal of Psychiatry in Clinical Practice |
| 2017-present | JAMA Pediatrics |
| 2018-present | JAMA Psychiatry |
| 2018-present | Journal of Abnormal Psychology |
| 2016-present | Journal of Adolescent Health |
| 2015-present | Journal of Child Psychology and Psychiatry |
| 2016-present | Journal of Drug Issues |
| 2014-present | Journal of Eating Disorders |
| 2018-present | Medical Research Council (UK) |
| 2015-present | Men & Masculinity |
| 2018-present | Metabolism |
| 2018-present | Neuroscience & Biobehavioral Reviews |
| 2016-present | Pediatrics |
| 2016-present | PLoS ONE |
| 2016-present | Psychiatry Research |
| 2018-present | Psychological Medicine |
| 2019-present | The Lancet |

**GRANT REVIEWS:**

| Year | Description | Awarding agency, City, State, Country |
|------|-------------|----------------------------------------|
| 2014 – 2020 | Grant Reviewer | Tryg Foundation (Denmark) |
| 2018 – 2023 | Grant Reviewer | British Medical Resaerch Council (UK) |
| 2022 – Present | Ad Hoc Study Section member | National Institute of Mental Health |

## GRANT SUPPORT - CURRENT:

Grant No. (PI): K23 MH115184  - Murray (PI)                Dates of Award: 09/19/17 - 08/31/24

Agency: NIMH                                              Percent Effort: 75%

Title: Fear Conditioning and Fear Extinction in Anorexia Nervosa.
Description: To evaluate the mechanisms of conditioned fear acquisition and fear extinction, and their neural correlates, in adolescents with anorexia nervosa.
 Role: <u>Primary Ivestigator</u>
Total Direct Costs: $994,570.00

 * Currently in a no-cost extension

Grant No. (PI): # - Murray (PI)                          Dates of Award: 03/1/21 - 09/01/24

Agency: NEDA Early Career Investigator Award            Percent Effort: 10%

Title: The Open Versus Blind Weight Conundrum in Anorexia Nervosa
Description: To establish best practice clinical guidelines around weighing practices in the treatment of anorexia nervosa.
 Role: <u>Primary Investigator</u>
Total Direct Costs: $50,000.00

 * Currently in a no-cost extension

 Agency: The Klarman Foundation                          Dates of Award: 03/1/20 - 12/01/24

 Title: Appetitive Conditioning in Anorexia Nervosa      Percent Effort: 10%

 Description: To multimodally assess the psychological and physiological correlates of hedonic learning in adolescents with anorexia nervosa.
 Role: <u>Primary Investigator</u>
Total Direct Costs: $750,000.00

Grant No.  Murray (PI)                                    Dates of Award: 12/01/2023-11/30/2026
Agency: NIAAA                                            Percent Effort: 10%
Title: A Mobile-Based Intervention to Address Heavy Drinking and Binge Eating in College Students
Description: A mobile intervention to augment ht4 prevention of bine eating and binge drinking behaviors in college students.
 Role: <u>Primary Investigator</u>
Total Direct Costs: $237,837.00

## GRANT SUPPORT - PAST:

*Grant No. (PI)*                                          *Dates of Award: 07/01/10 – 07/01/2011*

*Agency: Department of Health, Victorian Government,*      *Percent Effort: 20%*
*Australia*
 *Title: Muscularity-Oriented Disordered Eating in High School Elite-Level Athletes.*
 *Description: To ascertain the preavlence and nature of muscularity-oriented body image concerns in elite athletes, and develop prevention materials.*
  *Role: Primary Investigator*
*Total Direct Costs: $20,000.00*


*Grant No. (PI): R01 MHMD012698 - Blashill (PI)*          *Dates of Award: 09/1/17 - 04/31/22*

*Agency: NIMHD*                                           *Percent Effort: n/a*

*Title: A brief, peer co-led, group-based eating disorder prevention program for sexual minority young men.*
*Description: To develop and evaluate a novel and peer-led eating disorder prevention program in sexual minority men at risk for the development of eating disorder symptomatology.*
 *Role: Consultant*
*Total Direct Costs: n/a*

*Grant No. (PI): # - Murray (PI)*                         *Dates of Award: 07/1/18 - 06/30/21*

*Agency: Orlando Bravo Charitable Foundation*            *Percent Effort: Discretionary*

*Title: Interoception and Fear Learning in Anorexia Nervosa: The Intersect Between Feeling and Fearing*
*Description: To utilize fMRI to evaluate the intersect between interoception and fear learning in adolescents with anorexia nervosa*
 *Role: Primary Investigator*
*Total Direct Costs: $300,000.00*


## GRANT SUPPORT - PENDING:


 *Grant No. (PI): R01-Murray (PI)*                        *Dates of Award: Pending*
*Agency: NIH*                                             *Percent Effort: 30%*
*Title: Neurobiomarkers of the Development, Trajectory and Remission of Binge Eating Disorder*
*Role: Principal Investigator*

**INVITED LECTURES, SYMPOSIA, KEYNOTE ADDRESSES**

| Year | Type | Title, Location |
|------|------|-----------------|
| 2012 | Invited speaker | Clean Edge, Victorian Government, Melbourne, Australia. |
| 2013 | Invited speaker. | Australian Society for Psychological Medicine, Melbourne, Australia. |
| 2013 | Invited speaker. | Faculty of Medicine, University of Sydney, Australia |
| 2014 | Invited speaker. | Academy of Eating Disorders International Conference on Eating |
| 2014 | Poster presentation | Eating Disorder Research Society, San Diego. |
| 2014 | Invited teaching seminar. | University of California, San Diego, San Diego. |
| 2014 | Invited panel moderator. | University of California, San Diego, Satellite Conference. |
| 2014 | Invited presentation | Commonwealth Science Conference, Bangalore, India. |
| 2015 | Invited teaching seminar. | University of California, San Diego, San Diego. |
| 2015 | Invited teaching seminar. | California State University. |
| 2015 | Invited workshop. | Academy of Eating Disorders International Conference on Eating Disorders, Boston, MA, USA. |
| 2015 | Paper presentation. | Alimentaries au Masculin/Eating Disorders in Men. Montreal, Canada. |
| 2015 | Invited plenary webinar. | Australian & New Zealand Academy of Eating Disorders. |
| 2015 | Poster presentation. | Eating Disorder Research Society, Sicily, Italy. |
| 2016 | Invited workshop. | Los Angeles County Psychological Association, Los Angeles. |
| 2016 | Invited workshop. | International Association of Eating Disorders Professionals, San Diego. |
| 2016 | Poster presentation | Academy of Eating Disorders International Conference on Eating Disorders, San Francisco, CA, USA. |
| 2016 | Invited panel discussion | Academy of Eating Disorders International Conference on Eating Disorders, San Francisco, CA, USA. |
| 2016 | Oral presentation. | Academy of Eating Disorders International Conference on Eating Disorders, San Francisco, CA, USA. |
| 2016 | Invited Guest Lecture on Eating Disorders. | University of California, San Francisco, Medical School. |
| 2016 | Keynote address | Center for Hope Annual Symposium, Reno, NV, USA. |
| 2017 | Invited keynote Address | University of Nevada, Reno, NV, USA. |
| 2017 | Invited lecture on eating disorders. | Child & Adolescent Psychiatry Fellowship program. University of California, San Francisco |
| 2017 | Invited Workshop. | Australia & New Zealand Academy of Eating Disorders, Sydney, NSW, Australia. |
| 2017 | Child & Adolescent Psychiatry Training Program Lecture Series. | University of California, San Francisco, San Francisco, CA. |
| 2018 | Invited Clinical Workshop. | Academy of Eating Disorders International Conference on Eating Disorders, Chicago, IL, USA. |
|      | Invited Clinical Workshop. | San Diego State University, San Diego, CA. |

| 2019 | Invited Keynote Address. | Invited International Body Image Conference, Puerto Vallarta, Mexico. |
| | Invited Clinical Workshop. | Academy of Eating Disorders International Conference on Eating Disorders, New York City, NY, USA. |
| | Invited Workshop. | Society for Adolescent Health and Medicine Annual Meeting, Washington D.C. |

## INVITED GRAND ROUNDS, CME LECTURES

| Year | Type | Title, Location |
| --- | --- | --- |
| 2017 | Invited Grand Rounds | *Men, Muscles and Disordered Eating.* University of Melbourne, Victoria, Australia |
| 2017 | *Invited Grand Rounds* | *The Elusive Mechanisms of Anorexia Nervosa.* University of California, San Francisco |
| 2021 | *Invited Grand Rounds* | *Novel Developments in the Treatment of Anorexia Nervosa.* University of Southern California. |
| 2022 | *Invited Grand Rounds* | *The Rising Prevalence of Eating Disorders*: Meeting the Clinical Challenge. Children's Hospital of Los Angeles. |

## PUBLICATIONS:

### REFEREED JOURNAL ARTICLES:

1. **Murray, S. B**., Rieger, E., Touyz, S. W., & De la Garza García, Y. (2010). Muscle Dysmorphia and the DSM-V Conundrum: Where Does it Belong? A Review Paper. International Journal of Eating Disorders, 43, 483-491.
   *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

2. **Murray, S. B**., Rieger, E., Hildebrandt, T., Karlov, L., Russell, J., Boon, E., Dawson, R. T., & Touyz, S. W. (2012). A Comparison of Eating, Exercise, Shape, and Weight Related Symptomatology in Males with Muscle Dysmorphia and Anorexia Nervosa. Body Image, 9, 193-200.
   *Narrative regarding author position: Conceived of the manuscript, collected all data and conducted analyses, wrote the first draft, and edited the final version.*

3. **Murray, S. B**., Thornton, C., & Wallis, A. (2012). A Thorn in the Side of Evidence-Based Treatment for Adolescent Anorexia Nervosa. Australian & New Zealand Journal of Psychiatry, 46, 1026-1028.
   *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

4. **Murray, S. B.**, & Wallis, A., & Rhodes, P. (2012). The Questioning Process in Maudsley Family-Based Treatment: Part 1 - Deviation Amplification. Contemporary Family Therapy, 34, 582-592.
   *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

5. **Murray, S. B**., & Touyz, S. W. (2012). Masculinity, Femininity and Male Body Image: A Recipe for Future Research. International Journal of Men's Health, 11, 3, 227-239.

*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

6. **Murray, S. B.,** Boon, E., & Touyz, S. W. (2013). Diverging Eating Psychopathology in Transgendered Eating Disorder Patients: A Report of Two Cases. <u>Eating Disorders: The Journal of Treatment & Prevention</u>, 21, 70-74.
   *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

7. **Murray, S. B**., Rieger, E., Karlov, L., & Touyz, S. W. (2013). An Investigation of the Transdiagnostic Model of Eating Disorders in the Context of Muscle Dysmorphia. <u>European Eating Disorders Review</u>, 21, 160-164.
   *Narrative regarding author position: Conceived of the manuscript, collected all data and conducted analyses, wrote the first draft, and edited the final version.*

8. **Murray, S. B**., & Baghurst, T. (2013). Revisiting the Diagnostic Criteria for Muscle Dysmorphia. <u>Strength and Conditioning Journal</u>, 35, 1, 69-74.
   *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

9. **Murray, S. B**., & Touyz, S. W. (2013). Muscle Dysmorphia: Towards a Diagnostic Consensus. <u>Australian & New Zealand Journal of Psychiatry</u>, 47, 3, 206-207.
   *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

10. **Murray, S. B**., Rieger, E., Karlov, L., & Touyz, S. W. (2013). Masculinity and Femininity in the Divergence of Male Body Image Psychopathology. <u>Journal of Eating Disorders</u>, 1, 11.
    *Narrative regarding author position: Conceived of the manuscript, collected all data and conducted analyses, wrote the first draft, and edited the final version.*

11. Griffiths. S., **Murray, S. B**., & Touyz, S. W. (2013). Disordered Eating and the Muscular Body Ideal. <u>Journal of Eating Disorders</u>,1, 15.
    *Narrative regarding author position: Co-conceived of the manuscript, and edited the final version.*

12. Hunt, C. J., Gonsalkorale, K., & **Murray, S. B.** (2013). Threatened Masculinity and Muscularity: An Experimental Examination of Multiple Aspects of Muscularity in Men. <u>Body Image</u>, 10, 290-299.
    *Narrative regarding author position: Co-conceived of the manuscript, supervised data collection and analyses, provided feedback on the first draft, and edited the final version of the manuscript.*

13. Griffiths, S., **Murray, S. B**., & Touyz, S. W. (2013). Drive for muscularity and muscularity-oriented disordered eating in men: The role of set shifting difficulties and weak central coherence. <u>Body Image</u>, 10, 636-639.
    *Narrative regarding author position: Co-conceived of the manuscript, supervised data collection and analyses, provided feedback on the first draft, and edited the final version of the manuscript.*

14. **Murray, S. B** & Touyz, S. W. (2013). How do Clinicians in the Field Conceptualize Muscle Dysmorphia? <u>Advances in Eating Disorders: Theory, Research and Practice</u>, 1, 207-212.
    *Narrative regarding author position: Conceived of the manuscript, collected all data and conducted*

*analyses, wrote the first draft, and edited the final version.*

15. Griffiths, S., **Murray, S. B**., & Touyz, S. W. (2013). Toward a Framework of Muscularity-Oriented Disordered Eating. Journal of Eating Disorders, 1: 1.
    *Narrative regarding author position: Co-conceived of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

16. **Murray, S. B**., Loeb, K. L., & Le Grange, D. (2014). Indexing Psychopathology Throughout Family-Based Treatment for Adolescent Anorexia Nervosa: Are we on Track? Advances in Eating Disorders: Theory, Research and Practice, 2, 93-96.
    *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

17. **Murray, S. B**., Griffiths, S., & Le Grange, D. (2014). The Role of Collegial Alliance in Family-Based Treatment of Adolescent Anorexia Nervosa: A Pilot Study. International Journal of Eating Disorders, 47, 4, 418-421.
    *Narrative regarding author position: Conceived of the manuscript, collected all data and conducted analyses, wrote the first draft, and edited the final version.*

18. **Murray, S. B**., & Le Grange, D. (2014). Family Therapy for Adolescent Eating Disorders: An Update. Current Psychiatry Reports, 16, 447-454.
    *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

19. Baghurst, T., Brown, T., Volderbing, J., Galli, N., **Murray, S. B**., Griffiths, S., & Parish, A. (2014). Reevaluation of Physique Protection as a Characteristic of Muscle Dysmorphia. North American Journal of Psychology, 16, 3.
    *Narrative regarding author position: Co-conceived of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

20. **Murray, S. B**., Griffiths, S., Rieger, E., & Touyz, S. W. (2014). Compulsive Exercise in Male and Female Presentations of Anorexia Nervosa: What's the Difference? Advances in Eating Disorders: Theory, Research and Practice, 2, 1.
    *Narrative regarding author position: Conceived of the manuscript, collected all data and conducted analyses, wrote the first draft, and edited the final version.*

21. Griffiths, S., Mond, J., **Murray, S. B**., & Touyz, S. W. (2014). Young Peoples' Stigmatizing Attitudes and Beliefs about Anorexia Nervosa and Muscle Dysmorphia. International Journal of Eating Disorders, 47, 2.
    *Narrative regarding author position: Co-conceived of the manuscript, provided feedback on analytic plan and the first draft, and edited the final version of the manuscript.*

22. Griffiths, S., Angus, D., **Murray, S. B**., & Touyz, S. W. (2014). Unique Associations between Young Adult Men's Emotional Functioning and their Body Dissatisfaction and Disordered Eating. Body Image, 11, 2.
    *Narrative regarding author position: Co-conceived of the manuscript, provided feedback on analytic plan and the first draft, and edited the final version of the manuscript.*

23. **Murray, S. B**., Griffiths, S., & Le Grange, D. (2014). Adolescent Eating Disorders & Family Therapy: An Overview of Current Evidence-Based Treatments. Minerva Psichiatrica, 55, 3.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

24. Griffiths, S., **Murray, S. B**., & Touyz, S. W. (2015). Extending the Masculinity Hypothesis: An Investigation of Gender Role Conformity, Body Image and Eating. Psychology of Men & Masculinity, 16, 1.
*Narrative regarding author position: Co-conceived of the manuscript, provided feedback on analytic plan and the first draft, and edited the final version of the manuscript.*

25. Griffiths, S., Mond, J., **Murray, S. B**., Thornton, C., & Touyz, S. W. (2015). Stigma Resistance in Eating Disorders. Social Psychiatry and Psychiatric Epidemiology, 50, 2.
*Narrative regarding author position: Co-conceived of the manuscript, provided feedback on analytic plan and the first draft, and edited the final version of the manuscript.*

26. Marzola, E., Knatz, S., **Murray, S. B**., Rockwell, R., Boutelle, K., Eisler, I., & Kaye, W. H. (2015). Short-Term Intensive Family Therapy for Adolescent Eating Disorders in Single-Family and Multi-Family Contexts: Thirty-month Outcome. European Eating Disorders Review, 23, 210-218.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

27. **Murray, S. B**., & Anderson, L. K. (2015). An Introduction to a Special Issue on Innovations in Family Therapy for Eating Disorders. Eating Disorders: The Journal of Treatment & Prevention, 23, 4, 279-280.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

28. **Murray, S B**., Anderson, L. K., Rockwell, R., Griffiths, S., Le Grange, D., & Kaye, W. H. (2015). Adapting Family-Based Treatment for Adolescent Anorexia Nervosa Across Higher Levels of Patient Care. Eating Disorders: The Journal of Treatment & Prevention, 23, 4, 302-314.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

29. Anderson, L. K., **Murray, S. B**., Rockwell, R., Le Grange, D., & Kaye, W. H. (2015). Integrating Family-Based Treatment and Dialectical Behavior Therapy for Adolescent Bulimia Nervosa: Conceptual Considerations. Eating Disorders: The Journal of Treatment & Prevention, 23, 4, 325-335.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

30. **Murray, S. B**., Anderson, L. K., Rockwell, R., Nakamura, T., Cusack, A., Griffiths, S., Le Grange, D., & Kaye, W. H. (2015). Integrating Family-Based Treatment and Dialectical Behavior Therapy for Adolescent Bulimia Nervosa: Preliminary Outcomes of an Open Pilot Trial. Eating Disorders: The Journal of Treatment & Prevention, 23, 4, 336-344.
*Narrative regarding author position: Conceived of the manuscript, collected all data and conducted analyses, wrote the first draft, and edited the final version.*

31. Knatz, S**., **Murray, S.B**., Matheson, B., Boutelle, K., Rockwell, R., Eisler, I., & Kaye, W. H. (2015). A

Brief, Intensive Application of Multi-Family-Based Treatment for Eating Disorders. <u>Eating Disorders: The Journal of Treatment & Prevention</u>, 23, 4, 315-324.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

32. Griffiths, S., Mond J., **Murray, S. B.**, & Touyz, S. W. (2015). The Prevalence and Adverse Associations of Stigmatization in People with Eating Disorders. <u>International Journal of Eating Disorders,</u> 48, 6, 767-774.
*Narrative regarding author position: Co-conceived of the manuscript, provided feedback on analytic plan and the first draft, and edited the final version of the manuscript.*

33. Griffiths, S., Mond, J., **Murray, S. B.**, & Touyz, S. (2015). Positive Beliefs about Anorexia Nervosa and Muscle Dysmorphia are Associated with Eating Disorder Symptomatology. <u>Australian & New Zealand Journal of Ps</u>ychiatry, 49, 9, 812-820.
*Narrative regarding author position: Co-conceived of the manuscript, provided feedback on analytic plan and the first draft, and edited the final version of the manuscript.*

34. Knatz, S., Wierenga, C., **Murray, S. B.**, Hill, L., & Kaye, W. H. (2015). Neurobiologically-Informed Treatment for Adult Anorexia: A Novel Approach to a Chronic Disorder. <u>Dialogues in Clinical Neuroscience</u>, 17, 2, 229-236.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

35. **Murray, S. B**., Thornton, C., Griffiths, S., & Le Grange, D. (2015). Collegial Alliance & Family-Based Treatment of Adolescent Anorexia Nervosa: A Report of Three Cases. <u>Advances in Eating Disorders: Theory, Research & Practice</u>, 3, 3, 251-258.
*Narrative regarding author position: Conceived of the manuscript, collected all data and conducted analyses, wrote the first draft, and edited the final version.*

36. Griffiths, S., Mond, J. M., Li, Z., Gunatilake, S., **Murray, S. B.**, Sheffield, J., & Touyz, S. (2015). Self-Stigma of Seeking Help and Being Male Predicts an Increased Likelihood of Having an Undiagnosed Eating Disorder. <u>International Journal of Eating Disorders</u>, 48, 6, 775-778.
*Narrative regarding author position: Co-conceived of the manuscript, provided feedback on analytic plan and the first draft, and edited the final version of the manuscript.*

37. Griffiths, S., **Murray, S. B**., & Touyz, S. W. (2015). Keeping Pace with the Growing Problem of Male Eating Disorders. <u>Medicine Today</u>, 16, 5, 63-66.
*Narrative regarding author position: Co-conceived of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

38. **Murray, S. B**., & Anderson, L. K. (2015). Deconstructing 'Atypical' Eating Disorders: An Overview of Emerging Eating Disorder Phenotypes. <u>Current Psychiatry Reports</u>, 17: 86.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

39. **Murray S B**., Griffiths, S, Hazery, L., Shen, T., Wooldridge, T., & Mond, J. (2015). Go Big or Go Home: A Thematic Content Analysis of Pro-Muscularity Websites. <u>Body Image</u>, 16, 17-20.
*Narrative regarding author position: Conceived of the manuscript, collected all data and conducted*

*analyses, wrote the first draft, and edited the final version.*

40. Cohn, L., **Murray, S. B**., Walen, A., & Wooldridge, T. (2016). Including the Excluded: Males and Gender Minorities in Eating Disorder Prevention. Eating Disorders: The Journal of Treatment & Prevention, 24, 1, 114-120.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

41. Jampel, J. D., **Murray, S, B**., Griffiths, S., & Blashill, A. (2016). Self-Perceived Weight and Anabolic Steroid Misuse among U.S. Adolescents. Journal of Adolescent Health, 58, 397-402.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

42. Friedman, K., Ramirez, A., **Murray, S. B**., Anderson, L. K., Cusack, A., Boutelle, K., & Kaye, W. H. (2016). A Systematic Review of the Efficacy of Residential and Partial Hospital-Based Treatment of Eating Disorders. European Eating Disorders Review, 24, 263-276.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

43. **Murray, S. B**., Griffiths, S., & Mond, J. M. (2016). Evolving Eating Disorder Psychopathology: Conceptualizing Muscularity-Oriented Disordered Eating. British Journal of Psychiatry, 208, 414-415.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

44. **Murray, S. B**., Griffiths, S., Mond, J. M., Kean, J., & Blashill, A. J. (2016). Anabolic Steroid Use and Body Image Psychopathology in Men: Delineating between Appearance- versus Performance-Driven Motivations. Drug & Alcohol Dependence, 165, 198-202.
*Narrative regarding author position: Conceived of the manuscript, collected all data and conducted analyses, wrote the first draft, and edited the final version.*

45. **Murray, S. B**., Griffiths, S., & Mond, J. M. (2016). Debunking the Sexual Competition Hypothesis as an Aetiological Model of Eating Disorders. British Journal of Psychiatry, 209, 352.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

46. Griffiths, S., **Murray, S. B**., Mitchison, D., & Mond, J. M. (2016). Anabolic Steroids: Lots of Muscle in the Short-Term, Potentially Devastating Health Consequences in the Long-Term. Drug & Alcohol Review, 35, 375-376.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

47. Accurso, E. C., Lebow, J., **Murray, S. B**., Kass, A. E., & Le Grange, D. (2016). The Relation of Weight Suppression and BMIz  to Bulimic Symptoms in Youth with Bulimia Nervosa. Journal of Eating Disorders, 4:21.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

48. **Murray, S. B**., Loeb, K. L., Le Grange, D. (2016). Dissecting the Core Fear in Anorexia Nervosa: Can We Optimize Treatment Mechanisms? JAMA Psychiatry, 73, 891-892.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

49. **Murray, S. B**., Treanor, M., Liao, B., Loeb. K. L., Griffiths, S., & Le Grange, D. (2016). Extinction Theory & Anorexia Nervosa: Deepening Therapeutic Mechanisms. Behavior Research & Therapy, 87, 1-10.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

50. Goldstein, M., **Murray, S. B**., Rayner, K., Podkowka, J., Griffiths, S., Bateman, J. E., Wallis, A., & Thornton, C. E. (2016). The Effectiveness of Family-Based Treatment for Adolescent Anorexia Nervosa in an Independent Private Practice Setting: Clinical Outcomes. International Journal of Eating Disorders, 49, 1023-1026.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

51. Griffiths, S., Costa, D. S. J., Boyd, J. E., **Murray, S. B**., Mitchison, D., & Mond, J. M. (2016). Facilitating Research on Eating Disorders Stigma: Validation of the Internalized Mental Illness Scale (ISMI) in People with Eating Disorders. Advances in Eating Disorders: Theory, Research & Practice, 4, 293-308.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

52. Griffiths, S., **Murray, S. B**., & Mond, J. (2016). The Stigma of Anabolic Steroids. Journal of Drug Issues, 46, 1-11.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

53. Mitchell, L., **Murray, S. B**., Cobley, S., Hackett, D., Gifford, J., Capling, L., & O'Connor, H. (2017). Muscle Dysmorphia Symptomatology and Associated Psychological Features in Bodybuilders and Non-Bodybuilder Resistance Trainers: A Systematic Review and Meta-Analysis. Sports Medicine, 47, 233-259.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

54. Mitchison, D., Hay, P. J., Griffiths, S., **Murray, S. B**., & Mond, J. M. (2017). Disentangling Body Image: The Relative Associations of Overvaluation, Dissatisfaction, and Preoccupation with Psychological Distress and Eating Disorder Behaviors in Male and Female Adolescents. International Journal of Eating Disorders, 50, 118-126.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

55. **Murray, S. B**. (2017). Gender Identity and Eating Disorders: The Need to Delineate Novel Pathways for Eating Disorder Symptomatology. Journal of Adolescent Health, 60, 1-2.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

56. Cunningham, M., Griffiths S., Baillie, A., **Murray, S. B**. (2018). Emotion Dysregulation Moderates the Relationship Between Perfectionism and Dysmorphic Appearance Concern. Psychology of Men and Masculinity, 19, 1, 59-68.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

57. Blashill, A. J., Calzo, J. P., Griffiths. S., & **Murray, S. B**. (2017). Disparities in Anabolic Steroids Misuse among U.S. Adolescent Boys: The Impact of Sexual Orientation, Race, and Ethnicity. American Journal of Public Health, 107, 319-321.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

58. Nagata, J. M., Golden, N. H., Peebles, R., Long, J., **Murray, S. B**., Leonard, M. B., Chang, A. I., & Carlson, J. L. (2017). Assessment of Sex Differences in Body Composition among Adolescents with Anorexia Nervosa. Journal of Adolescent Health, 60, 455-459.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

59. Pila, E., Mond, J. M., Griffiths, S., Mitchison, D., & **Murray, S. B**. (2017). A Thematic Content Analysis of #CheatMeal Images on Social Media: Characterizing an Emerging Trend. International Journal of Eating Disorders, 50, 698-706.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

60. Griffiths, S., **Murray, S. B**., & Mond, J. M. (2017). Sex Differences in Quality of Life Impairment Associated with Body Dissatisfaction in Adolescents: A Population-Based Study. Journal of Adolescent Health, 61, 77-82.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

61. Smith, K. E., Mason, T. B., **Murray, S. B**., Griffiths, S., Leonard, R., Wetterneck, C., Smith, B., Farrell, N., Riemann, B., & Lavender, J. M. (2017). Male Clinical Norms and Sex Differences on the Eating Disorder Inventory (EDI) and the Eating Disorder Examination Questionnaire (EDE-Q). International Journal of Eating Disorders, 50, 769-775.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

62. Mitchell, L., **Murray, S. B**., Hoon, M., Hackett, D., Prvan, T., & O'Connor, H. (2017). Correlates of Muscle Dysmorphia Symptomatology in Natural Bodybuilders: Distinguishing Factors in the Pursuit of Hyper- Muscularity. Body Image, 22, 1-5.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan, and the first draft, and edited the final version of the manuscript.*

63. Lavender, J. M., Brown, T. A., & **Murray, S. B**. (2017). Men, Muscles, and Eating Disorders: An Overview of Traditional and Muscularity-Oriented Disordered Eating. Current Psychiatry Reports, 19: 32.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

64. **Murray, S. B**., Nagata, J. M., Griffiths, S., Calzo, J. P., Brown, T. A., Mitchison, D., Blashill, A. J., & Mond, J. M. (2017). The Enigma of Male Eating Disorders: A Critical Review & Synthesis. Clinical Psychology Review, 57. 1-11.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

65. **Murray, S. B**., Pila, E., Griffiths, S., & Le Grange, D. (2017). When Illness Severity and Research Dollars do not Align: Are we Overlooking Eating Disorders? World Psychiatry, 16, 321.
*Narrative regarding author position: Conceived of the manuscript, collected all data and conducted all analyses, wrote the first draft, and edited the final version.*

66. **Murray, S. B**., Pila, E., Le Grange, D., Sawyer, S. M., & Hughes, E. K. (2017). Symptom Trajectories Throughout Two Family Therapy Treatments for Adolescent Anorexia Nervosa. International Journal of Eating Disorders, 50, 1323-1327.
*Narrative regarding author position: Conceived of the manuscript, collected all data and conducted all analyses, wrote the first draft, and edited the final version.*

67. Cunningham, M., Griffiths, S., Mitchison, D., Mond, J., Castle, D., & **Murray, S. B**. (2017). Muscle Dysmorphia: An Overview of Clinical Features and Treatment Options. Journal of Cognitive Psychotherapy, 31, 255-271.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

68. Mitchison, D., Basten C., Griffiths, S., & **Murray, S. B**. (2017). Beneath the Tip of the Iceberg: Why so Many Eating Disorder Sufferers are not Referred to Treatment. Australian Family Physician, 46, 539-540.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised the first draft, and edited the final version of the manuscript.*

69. Griffiths, S., **Murray, S. B**., Medeiros, A., & Blashill, A. J. (2017). The Tall and Short of it: An Investigation of Height Ideals, Height Preferences, Height Dissatisfaction, Heightism, and Height-Related Quality of Life Impairment among Sexual Minority Men. Body Image, 23, 146-154.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

70. Griffiths, S., **Murray, S. B**., Dunn, M., & Blashill, A. J. (2017). Anabolic Steroid Use in Sexual Minority Males Living in Australia and New Zealand. Drug & Alcohol Dependence, 181, 170-176.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

71. Nagata, J. M., Carlson, J. L., Kao, J. M., Golden, N. H., **Murray, S. B**., & Peebles, R. (2017). Characterization and Correlates of Exercise among Adolescents with Eating Disorders. International Journal of Eating Disorders, 50, 1394-1403.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

72. Griffiths, S., Mitchison, D., **Murray, S. B**., & Mond, J. M (2018). Visual Pornography Use in Sexual Minority Males: Associations with Body Dissatisfaction, Eating Disorder Symptoms, Thoughts about Using Anabolic Steroids, and Quality of Life. Australia & New Zealand Journal of Psychiatry, 52, 339-348.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

73. Mitchison, D., Rieger, E., Harrison, C., **Murray, S. B**., Griffiths, S., & Mond, J. M. (2018). Indicators of Clinical Significance in Binge Eating Disorder: Delineating the Role of Binge Frequency, Body Mass Index, and Overvaluation of Weight and Shape. International Journal of Eating Disorders, 51, 165-169.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

74. Griffiths, S., **Murray, S. B**., Krug, I., & McLean, S. (2018). The Contribution of Social Media to Body Dissatisfaction, Eating Disorder Symptoms, and Anabolic Steroid Use Among Sexual Minority Men. Cyber Psychology, Behavior, and Social Networking, 21, 149-156.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

75. Griffiths, S., Larance, B., Jacka, B., Degenhardt, L., & **Murray, S. B**. (2018). Physical Appearance Concerns are Uniquely Associated with the Severity of Steroid Dependence and Depression among Anabolic Androgenic Steroid Users. Drug & Alcohol Review, 37, 664-670.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

76. Baghurst, T., Griffiths, S., & **Murray, S. B**. (2018). Boys and Girls Prefer Hyper-Muscular Action Figures over Normally-Muscular Action Figures: Evidence that Children have Internalized the Muscular Body Ideal. North American Journal of Psychology, 20, 159-170.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

77. Klimek, P., **Murray, S. B**., Brown, T., Gonzales, M., & Blashill, A. J. (2018). Thinness and Muscularity Internalization: Associations with Disordered Eating and Muscle Dysmorphia in Men.

International Journal of Eating Disorders, 51, 352-357.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

78. **Murray, S. B**., Griffiths, S., & Nagata, J. M. (2018). Community-Based Eating Disorder Research in Males: A Call to Action. Journal of Adolescent Health, 62, 649-650.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

79. **Murray, S. B**., Loeb, K. L., & Le Grange, D. (2018). Treatment Outcome Reporting in Anorexia Nervosa: Time for a Paradigm Shift? Journal of Eating Disorders, 6: 10.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

80. Nagata, J. M., Garber. A. K., Tabler, J. L., **Murray, S. B**., & Bibbins-Domingo, K. (2018). Differential Risk Factors for Unhealthy Weight Control Behaviors by Sex and Weight Status in the National Longitudinal Study of Adolescent to Adult Health. Journal of Adolescent Health, 63, 335-341.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

81. Nagata, J. M., Garber. A. K., Tabler, J. L., **Murray, S. B**., & Bibbins-Domingo, K. (2018). Prevalence and Correlates of Eating Disorders and Disordered Eating Behaviors among Overweight or Obese Young Adults using the National Longitudinal Study of Adolescent to Adult Health. Journal of General Internal Medicine, 33, 8, 1337-1343.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

82. Purton T., Officer, C. Bullivant, B., Griffiths, B., Griffiths, S., **Murray, S. B**., Mitchison, D., & Mond, J. (2018). Body dissatisfaction, narcissism and self-esteem in young men and women: A moderated mediation analysis. Personality and Individual Differences, 131, 99-104.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

83. Trompeter, N., Bussey, K., Hay, P., Mond, J., **Murray, S. B**., Lonergan, A., Griffiths, S., Pike, K., & Mitchison, D. (2018). Fear of Negative Evaluation and Weight/Shape Concerns among Adolescents: The moderating effects of Gender and Weight Status. Journal of Youth and Adolescence, 47, 1398-1408.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

84. **Murray, S. B**., & Strigo, I. A. (2018). Anorexia Nervosa, Neuroimaging Research, and the Contextual Salience of Food Cues: The Food Approach-Avoidance Conundrum. International Journal of Eating Disorders, 51, 822-825.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

85. **Murray, S. B**., Pila, E., Mond, J. M., Mitchison, D., Nauman, E., & Griffiths, S. (2018). Global Trends in High Impact Psychiatry Research in the 21st Century. World Psychiatry, 17, 368-370.

*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

86. **Murray, S. B**., Rand- Giovannetti, D., Griffiths, S. & Nagata, J. M. (2018). Locating the Mechanisms of Therapeutic Agency in Family-Based Treatment for Adolescent Anorexia Nervosa: A Pilot Study of Clinician/Researcher Perspectives. Eating Disorders: Journal of Treatment & Prevention, 26, 477-486.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

87. **Murray, S. B**., Quintana, D. S., Loeb, K. L., Griffiths, S., & Le Grange, D. (2019). Treatment Outcomes for Anorexia Nervosa: A Systematic Review and Meta-Analysis of Randomized Controlled Trials. Psychological Medicine, 49, 535-544.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

88. Eik-Nes, T. T., Austin, S. B., Blashill, A. J., **Murray, S. B**., & Calzo, J. P. (2018). Prospective Health Associations of the Drive for Muscularity in Young Adult Males. International Journal of Eating Disorders, 51, 1185-1193.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

89. Marzola, E., Delsedime, N., Scipioni, S., Fassino, S., Abbate-Daga, G., & **Murray, S. B**. (2018). The Association Between Personality and Eating Psychopathology in Inpatients with Anorexia Nervosa. Journal of Psychopathology, 24, 125-132.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

90. Nagata, J. M., Garber. A. K., Tabler, J. L., **Murray, S. B**., & Bibbins-Domingo, K. (2018). Disordered Eating Behaviors Among Overweight or Obese Young Adults and Future Cardiometabolic Risk in the National Longitudinal Study of Adolescents to Adult Health. Journal of Adolescent Health, 62, S17-S18.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

91. Compte, E. J., **Murray, S. B**., Sepúlveda, A. R., Schweiger, S., Bressan, M., & Torrente, F. (2018). What Position do you Play? Eating Disorder Risk Among Rugby Players, and the Understudied Role of Player Position. International Journal of Eating Disorders, 51, 1015-1019.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

92. Griffiths, S., Mitchison, D., **Murray, S. B**., Mond, J. M., & Bastian, B. (2018). How Might Eating Disorders Stigmatization Worsen Eating Disorder Symptom Severity? Evaluation of a Stigma Internalization Model. International Journal of Eating Disorders, 51, 1010-1014.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

93. **Murray, S. B**., Pila, E., Mond, J. M., Mitchison, D., Blashill, A. J., Sabiston, CM., & Griffiths, S.

(2018). Cheat Meals: A Benign or Ominous Variant of Binge Eating Behavior? <u>Appetite</u>, 130, 274-278.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

94. Griffiths, S., Rossell, S. L., Mitchison, D., **Murray, S. B**., & Mond, J. M. (2018). Pathways into Treatment for Eating Disorders: A Quantitative Examination of Treatment Barriers and Treatment Attitudes. <u>Eating Disorders: Journal of Treatment & Prevention</u>, 26, 556-574.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

95. **Murray, S. B**., Strober, M., Craske M. G., Griffiths, S., Levinson, C. A., & Strigo, I. A. (2018). Fear as a Translational Mechanism in the Psychopathology of Anorexia Nervosa. <u>Neuroscience & Biobehavioral Reviews</u>, 95, 383-395.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

96. Griffiths, S., Castle, D., Cunningham, M., **Murray, S. B**., Bastian, B., & Barlow, F. K. (2018). How does Exposure to Thinspiration and Fitspiration Relate to Symptom Severity Among Individuals with Eating Disorders? <u>Body Image</u>, 27, 187-195.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

97. **Murray, S. B**. (2019). Updates in the Treatment of Eating Disorders in 2018: A Year in Review in *Eating Disorders: The Journal of Treatment & Prevention*. <u>Eating Disorders: Journal of Treatment & Prevention</u>, 27, 6-17.
*Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

98. Pila, E., **Murray, S. B**., Le Grange, D., Sawyer, S. M., & Hughes, E. K. (2019). The Reciprocal Relationship between Dietary Restraint and Negative Affect Throughout Treatment for Adolescent Anorexia Nervosa. <u>Journal of Abnormal Psychology</u>, 128, 129-139.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

99. Nagata, J. M., Bibbins-Dominog, K., Garber, A. K., Griffiths, S., Vittinghoff, E., & **Murray, S. B**. (2019). Boys, Bulk, and Body Ideal: Sex Differences in Weight Gain Attempts among Adolescents in the Untied States. <u>Journal of Adolescent Health</u>, 64, 450-453.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

100.    Lonergan, A. R., Bussey, K., Mond, J. M., Brown, O., Griffiths, S., **Murray, S. B**., & Mitchison, D. (2019). Me, My Selfie, and I: The Impact of Editing and Posting Selfies on Male and Female Body Image. <u>Body Image</u>, 28, 39-43.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

101.   Trompeter, N., Bussey, K., Hay, P., Griffiths, S., **Murray, S. B**., Mond, J., Lonergan, A., Pike, K. M., & Mitchison, D. (2019). Fear of Negative Evaluation among Eating Disorders: Examining the Association with Weight/Shape Concerns in Adolescence. International Journal of Eating Disorders, 52, 261-269.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

102.   Griffiths, S., **Murray, S. B**., Mitchison, D., Castle, D., & Mond, J. M. (2019). Relative Strength of the Associations of Body Fat, Muscularity, Height, and Penis Size Dissatisfaction with Psychological Quality of Life Impairment Among Sexual Minority Men. Psychology of Men and Masculinity, 20, 1, 55-60.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

103.   Nagata, J. M., Carlson, J. M., Golden, N. H., Long, J., **Murray, S. B**., & Peebles, R. (2019). Comparisons of Bone Density and Body Composition among Adolescents with Anorexia Nervosa and Atypical Anorexia Nervosa. International Journal of Eating Disorders, 52, 5, 591-596.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

104.   **Murray, S. B**., Heathers, J. A., Schauer, R. M., Griffiths, S., Mitchison, D., Mond, J. M., & Nagata, J. M. (2019). Postpublication Metrics of Randomized Clinical Trials With and Without Null Findings. JAMA, 321, 18, 1825-1826.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

105.   Compte E, J., Nagata, J. M., Sepúlveda, A. R., Schweiger, S., Sbdar, L. S., Silva, C., Bressan, M., Rivas, A., Menga, S., Cortes, C., Bidacovich, G., Lopez, P., Muños, R., Rutsztein, G., Torrente, F., & **Murray, S. B**. (2019). Confirmatory Factor Analysis and Measurement Invariance of the Eating Disorders Examination – Questionnaire across Four Male Samples in Argentina. International Journal of Eating Disorders, 52, 6, 740-745.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

106.   Nagata, J. M., Brown, T. A., Lavender, J. M., & **Murray, S. B**. (2019). Emerging Trends in Eating Disorders Among Males: Muscles, Macronutrients, and Biohacking. The Lancet: Child & Adolescent Health, 3, 7, 444-445.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised the first draft, and edited the final version of the manuscript.*

107.   **Murray, S. B**., Brown, T. A., Blashill, A. J., Compte, E. J., Lavender, J. M., Mitchison, D., Mond, J. M., & Nagata, J. N. (2019). The Development and Validation of the Muscularity Oriented Eating Test (MOET): A Novel Measure of Muscularity-Oriented disordered Eating. International Journal of Eating Disorders, 52, 1389-1398.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

108.   Nagata, J. N., **Murray, S. B**., Bibbins-Domingo, K., Garber, A. K., Mitchison, D., & Griffiths, S. (2019). Predictors of muscularity-oriented disordered eating behaviors in U.S. young adults: A prospective cohort study. <u>International Journal of Eating Disorders</u>, 52, 1380-1388.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

109.   **Murray, S. B**., Griffiths, S., & Lavender, J. M. (2019). Introduction to a special issue on eating disorders and related symptomatology in male populations. International Journal of Eating Disorders, 52, 1339-1342.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

110.   **Murray, S. B**., Compte, E. J., Quintana, D. S., Mitchison, D., Griffiths, S., & Nagata, J. M. (2020). The Cumulative Effect of Methodological Bias in Clinical Trials: The Case of Anorexia Nervosa. <u>International Journal of Eating Disorders</u>, 53, 138-142.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

111.   Compte, E. J., Nagata, J. M., Sepúlveda, A. R., Rivas, A., Sbdar, L. S., Menga, S., Rica, R., Torrente, F., & **Murray, S. B**. (2019). Assessment and Validation of a Spanish Version of the Muscle Dysmorphia Disorder Inventory in Argentinian Men who Exercise: Inventario de Dismorfia Muscular. <u>Body Image</u>, 31, 24-34.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

112.   Nagata, J. M., Domingue, B. W, Bibbins-Domingo, K, Garber, A. K., Griffiths, S., & **Murray, S. B**. (2019). Genetic Risk, Body Mass Index and Weight Control Behaviors: Unlocking the Triad. <u>International Journal of Eating Disorders</u>, 52, 825-833.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

113.   Nagata, J. M., Peebles, R., Golden, H. H., **Murray, S. B**., Long, J., Leonard, M. B., & Carlson, J. L. (2019). Association Between Exercise, Bone Mineral Density and Body Composition in Adolescents with Anorexia Nervosa. <u>Eating and Weight Disorders</u>, 939-945.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

114.   Levinson, C. A., Sala, M., **Murray, S. B**., Ma, J., Rodebaugh, T. L., & Lenze, E. C. (2019). Diagnostic, Clinical, and Personality Correlates of Food Anxiety during a Short Course of Mealtime Exposure Therapy in Patients Diagnosed with an Eating Disorder. <u>Eating and Weight Disorders</u>, 24, 1079-1088.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

115.   Cunningham, M. L., Szabo, M., Kambanis, P. E., **Murray, S. B**., Thomas, J. J., Eddy, K. T., Franko, D. L.,  & Griffiths, S. (2019). Negative psychological correlates of the pursuit of muscularity

among women. <u>International Journal of Eating Disorders</u>, 52, 1326-1331.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

116.    Fatt, S., Mond, J., Bussey, K., Griffiths, S., **Murray, S. B**., Longergan, A., Hay, P., Trompeter, N., Mitchison, D. (2020). Help-Seeking Among Adolescents with Eating Disorders: Findings from the EveryBODY Study. <u>Eating and Weight Disorders</u>, 25, 1267-1275.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

117.    Le Grange, D., Huryk, K., **Murray, S. B**., Hughes, E., Sawyer, S., & Loeb, K. L. Variability in Remission in Family Therapy for Anorexia Nervosa. (2019). <u>International Journal of Eating Disorders</u>, 52, 996-1003.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

118.    Gorrell, S., & **Murray, S. B**. (2019). Eating disorders in males. <u>Child and Adolescent Psychiatric Clinics of North America</u>, 28, 641-651.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised the first draft, and edited the final version of the manuscript.*

119.    Mitchison, D., Mond, J. M., Bussey, K., Griffiths, S., Trompeter, N., Lonergan, A., Pike, K. M., **Murray, S. B**., & Hay, P. (2020). DSM-5 full syndrome, other specified, and unspecified eating disorders in Australian adolescents: Prevalence and clinical significance. <u>Psychological Medicine</u>, 50, 981-990.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

120.    **Murray, S. B**., Compte, E. J., Quintana, D. S., Mitchison, D., Griffiths, S., & Nagata, J. M. (2020). Registration, reporting, and replication in clinical trials: The case of anorexia nervosa. <u>International Journal of Eating Disorders</u>, 53, 138-142.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

121.    Ganson, K. T., **Murray, S. B**., & Nagata, J. N. (2020). A call for public policy and research to reduce use of appearance and performance enhancing drugs and substance among adolescents. <u>Lancet Child & Adolescent Health,</u> 4, 13-14.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

122.    Nagata, J. M., Caprioti, M. R., **Murray, S. B**., Compte, E. J., Griffiths, S., Bibbins-Domingo, K., Obedin-Maliver, J., Flentje, A., Lubensky, M. E., & Lunn, M. R. (2020). Community norms for the Eating Disorder Examination Questionnaire among cisgender gay men. <u>European Eating Disorders Review</u>, 28, 92-101.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

123.    **Murray, S. B**. (2020). Updates in the treatment of eating disorders in 2019: A year in review in

Eating Disorders: The Journal of Treatment & Prevention. <u>Eating Disorders: The Journal of Treatment & Prevention</u>, 28, 21-31.
*Narrative regarding author position: Conceived of the manuscript, and wrote the final version.*

124.    Lonergan, A. R., Bussey, K., Fardouly, J., Griffiths, S., **Murray, S. B.**, Hay, P., Mond, J. M., Trompeter, N., Mitchison, D. (2020). Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. <u>International Journal of Eating Disorders</u>, 53, 485-496.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

125.    Cunningham, M. L., Szabo, M., Rodgers, R. F., Franko, D. L., Eddy, K. T., Thomas, J. J., **Murray, S. B**., & Griffiths, S. (2020). An investigation of distress tolerance and difficulties in emotion regulation in the drive for muscularity among women. <u>Body Image</u>, 33, 207-213.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

126.    Nagata, J. M., **Murray, S. B.,** Compte, E. J., Pak, E. H., Schauer, R., Flentje, R., Capriotti, M. R., Lubensky, M. E., Lunn, M. R., Obedin-Maliver, J. (2020). <u>Eating Behaviors</u>, 37, 101381.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

127.    Nagata, J. M., Ganson, K. T., Gorrel, S., Mitchison, D., **Murray, S. B**. (2020). Association between legal performance-enhancing substances and use of anabolic-androgenic steroids in young adults. <u>JAMA Pediatrics</u>, 174, 992-993.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

128.    Nagata, J. M., Ganson, K. T., & **Murray, S. B**. (2020). Eating disorders in adolescent boys and young men: An update. <u>Current Opinion in Pediatrics</u>, 32, 476-481.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

129.    Glashouwer, K. A., Brockmeyer, T., Cardi, V., Jansen, A., **Murray, S. B**., Blechert, J., Levinson, C. A., Schmidt, U., Tchanturia, K., Wade, T. D., Svaldi, J., Giel, K. E., Favaro, A., Fernandez-Aranda, F., Friederich, H. C., Naumann, E., Treasure, J. L., Tuschen-Caffier, B., Vocks, S., & Werthmann, J. (2020). Time to make a change: A call for more experimental research on key mechanisms in anorexia nervosa. <u>European Eating Disorders Review</u>, 28, 361-367.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

130.    **Murray, S. B.,** Brown, T. A., Lavender, J. M., Nagata, J. M., & Keel, P. K. (2020). The evolving nature of weight dissatisfaction and eating behaviors among men: Secular trends among college men across four decades. <u>Journal of Abnormal Psychology</u>, 129, 824-830.
*Narrative regarding author position: Conceived of the manuscript, wrote the manuscript, conducted analyses..*

131.    Nagata, J. M., **Murray, S. B**., Flentje, A., Compte, E. J., Schauer, R., Pak, E. H., Capriotti, M. R.,

Lubensky, M. E., Lunn, M. R., & Obedin-Maliver, J. (2020). Eating disorder attitudes and disordered eating behaviors as measured by the Eating Disorder Examination Questionnaire (EDE-Q) among cisgender lesbian women. Body Image, 34, 215-220.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

132.    Cunningham, M. L., Rodgers, R. F., Lavender, J. M., Nagata, J. M., Frederick, D., Szabo, M., & **Murray, S. B**. (2020). 'Big boys don't cry': Examining the indirect pathway of masculinity discrepancy stress and muscle dysmorphia symptomatology through dimensions of emotion dysregulation. Body Image, 34, 209-214.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

133.    Cunningham, M. L., Nagata, J. M., Frederick, D., Rodgers, R. F., Lavender, J. M., Szabo, M., & **Murray, S. B**. (2020). Who's the 'bigger' man? Parsing the relationships between masculinity and men's muscularity dissatisfaction. Body Image, 23, 94-100.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

134.    Brown, T. A., **Murray, S. B**., Anderson, L. K., & Kaye, W. H. (2020) Early predictors of treatment outcome in a partial hospital program for adolescent anorexia nervosa. International Journal of Eating Disorders, 53, 1550-1555.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

135.    Ganson, K. T., Mitchison, D., **Murray, S. B**., & Nagata, J. M. (2020). Legal performance-enhancing substances and substance use problems among young adults. Pediatrics, 146, e20200409.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

136.    Nagata, J. M., Ganson, K. T., Griffiths, S., Mitchison, D., Garber, A. K., Vittinghoff, E., Bibbins-Domingo, K., & **Murray, S. B**. (2020). Prevalence and correlates of muscle-enhancing behaviors among adolescents and young adults in the United States. International Journal of Adolescent Medicine and Health, /j/ijamh.ahead-of-print/ijamh-2020-0001/ijamh-2020-0001.xml.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

137.    Tylka, T. L., Alleva, J. M., Calogero, R. M., Fuller-Tyszkiewicz, M., Jackson, T., Murnen, S., **Murray, S. B**., Rodgers, R. F., Swami, V., & Webb, J. B. (2020). Editor's response to Clarivate Analytics' decision to suppress Body Image from receiving a 2019 impact factor. Body Image, 34, iii-v.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

138.    Nagata, J. M., Ganson, K. T., Tabler, J., Blashill, A. J., & **Murray, S. B**. (2020). Disparities across sexual orientation in migraine among US adults. JAMA Neurology, 78, 117-118.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript,*

*provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

139.  **Murray, S. B**., Strober, M., Tadayonnejad, R., Bari, A. A., & Feusner, J. D. (2020). Neurosurgery and neuromodulation for anorexia nervosa in the 21st Century: A systematic review of treatment outcomes. Eating Disorders: The Journal of Treatment & Prevention, 1-28.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

140.  Nagata, J. M., Copte, E. J., Cattle, C. J., Flentje, A., Capriotti, M. R., Lubensky, M. E., **Murray, S. B**., Obedine-Maliver, J., & Lunn, M. R. (2020). Community norms for the Eating Disorder Examination Questionnaire (EDE-Q) among gender-expansive populations. Journal of Eating Disorders, 8, 74.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

141.  Karimipour, N., Sarkisyan, A., Smith, K. E., Corona, M., Nagata, J. M., & **Murray, S. B**. (2020). The Altmetric era in eating disorder research: Assessing the association between Altmetric scores and citation scores for articles in the International Journal of Eating Disorders. International Journal of Eating Disorders, 53, 2073-2078.
*Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

142.  **Murray, S. B**., Levinson, C. A., Farrell, N. R., Nagata, J. M., Compte, E. J., & Le Grange, D. (2020). The open versus blind weight conundrum: A multisite randomized controlled trial across multiple levels of patient care for anorexia nervosa. International Journal of Eating Disorders, 53, 2079-2085.
*Narrative regarding author position: Conceived of the manuscript, conducted all data collection and analyses, wrote the first draft, and edited the final version.*

143.  Ganson, K., **Murray, S. B**., & Nagata, J. M. (2021). Last word: a call to develop specific medical treatment guidelines for adolescent males with eating disorders. Eating Disorders: The Journal of Treatment. & Prevention, 29, 344-350.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, supervised the first draft, and edited the final version of the manuscript.*

144.  Nagata, J. M., Compte, E. J., **Murray, S. B**., Schauer, R., Pak, E., Flentje, A., Capriotti, M. R., Lubensky, M. E., Lunn, M. R., & Obedin-Maliver, J. (2021). Community norms for the eating disorder examination questionnaire (EDE-Q) among cisgender bisexual plus women and men. Eating and Weight Disorders, 26, 2227–2239.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

145.  Ganson, K. T., Nagata, J. M., Lavender, J. M., Rodgers, R. F., L Cunningham, M., **Murray, S. B.**, & Hammond, D. (2021). Prevalence and correlates of weight gain attempts across five countries. The International Journal of Eating Disorders, 54, 1829–1842.

*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

146.    **Murray, S. B.**, Jann, K., Nagata, J. M., & Lee, D. J. (2021). Transcranial magnetic stimulation & the conundrum of concurrent patient activity: Does symptom provocation matter?. Psychiatry Research, 305, 114249.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

147.    Tadayonnejad, R., Pizzagalli, F., **Murray, S. B**., Pauli, W. M., Conde, G., Bari, A. A., Strober, M., O'Doherty, J. P., & Feusner, J. D. (2021). White matter tracts characteristics in habitual decision-making circuit underlie ritual behaviors in anorexia nervosa. Scientific Reports, 11, 15980.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

148.    Cunningham, M. L., Rodgers, R. F., Pinkus, R. T., Nagata, J. M., Trompeter, N., Mitchison, D., **Murray, S. B**., Szabo, M., & Lavender, J. M. (2021). Factor structure and psychometric properties of the Muscularity-Oriented Eating Test in university women in Australia. The International Journal of Eating Disorders, 54, 1956–1966.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

149.    Nagata, J. M., Compte, E. J., Cattle, C. J., Lavender, J. M., Brown, T. A., **Murray, S. B.**, Flentje, A., Capriotti, M. R., Lubensky, M. E., Obedin-Maliver, J., & Lunn, M. R. (2021). Community norms of the Muscle Dysmorphic Disorder Inventory (MDDI) among cisgender sexual minority men and women. BMC Psychiatry, 21, 297.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

150.    Nagata, J. M., Compte, E. J., McGuire, F. H., Lavender, J. M., Brown, T. A., **Murray, S. B.**, Flentje, A., Capriotti, M. R., Lubensky, M. E., Obedin-Maliver, J., & Lunn, M. R. (2021). Community norms of the Muscle Dysmorphic Disorder Inventory (MDDI) among gender minority populations. Journal of Eating Disorders, 9, 87.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

151.    Ganson, K. T., **Murray, S. B**., & Nagata, J. M. (2021). Associations between eating disorders and illicit drug use among college students. The International Journal of Eating Disorders, 54, 1127–1134.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the*

*manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

152.    Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., **Murray, S. B**., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time modalities among children 9-10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study. The International Journal of Eating Disorders, 54, 887–892.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

153.    Ganson, K. T., **Murray, S. B**., Mitchison, D., Hawkins, M., Layman, H., Tabler, J., & Nagata, J. M. (2021). Associations between Adverse Childhood Experiences and Performance-Enhancing Substance Use among Young Adults. Substance Use & Misuse, 56, 854–860.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

154.    Chu, J., Ganson, K. T., Vittinghoff, E., Mitchison, D., Hay, P., Tabler, J., Rodgers, R. F., **Murray, S. B**., & Nagata, J. M. (2021). Weight Goals, Disordered Eating Behaviors, and BMI Trajectories in US Young Adults. Journal of General Internal Medicine, 36, 2622–2630.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

155.    Compte, E. J., Cattle, C. J., Lavender, J. M., **Murray, S. B**., Brown, T. A., Capriotti, M. R., Flentje, A., Lubensky, M. E., Obedin-Maliver, J., Lunn, M. R., & Nagata, J. M. (2021). Psychometric evaluation of the Muscle Dysmorphic Disorder Inventory (MDDI) among cisgender gay men and cisgender lesbian women. Body Image, 38, 241–250.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

156.    Nagata, J. M., Thurston, I. B., Karazsia, B. T., Woolridge, D., Buckelew, S. M., **Murray, S. B.**, & Calzo, J. P. (2021). Self-reported eating disorders and sleep disturbances in young adults: a prospective cohort study. Eating and Weight Disorders, 26, 695–702.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

157.    Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Gabriel, K. P., Garber, A. K., **Murray, S. B**., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time usage among children 9-10-years-old is associated with higher body mass index percentile at 1-year follow-up: A prospective cohort study. Pediatric Obesity, 16, e12827.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

158.    Fatt, S. J., Mond, J., Bussey, K., Griffiths, S., **Murray, S. B.**, Lonergan, A., Hay, P., Pike, K., Trompeter, N., & Mitchison, D. (2021). Seeing yourself clearly: Self-identification of a body image problem in adolescents with an eating disorder. Early Intervention in Psychiatry, 15, 577–584.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

159.    Ganson, K. T., Rodgers, R. F., **Murray, S. B.**, & Nagata, J. M. (2021). Prevalence and demographic, substance use, and mental health correlates of fasting among U.S. college students. Journal of Eating Disorders, 9, 88.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

160.    **Murray, S. B.**, Alba, C., Duval, C. J., Nagata, J. M., Cabeen, R. P., Lee, D. J., Toga, A. W., Siegel, S. J., & Jann, K. (2021). Aberrant functional connectivity between reward and inhibitory control networks in pre-adolescent binge eating disorder. bioRxiv.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

161.    Prnjak, K., & **Murray, S. B**. (2021). The need for precision research on muscle dysmorphia: Special issue call for research on clinically diagnosed samples. Body Image, S1740-1445(21)00114-5.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

162.    Nagata, J. M., Ganson, K. T., Iyer, P., Chu, J., Baker, F. C., Gabriel, K. P., Garber, A. K., **Murray, S. B**., & Bibbins-Domingo, K. (2021). Sociodemographic Correlates of Contemporary Screen Time Use among 9-10-Year-Old Children. The Journal of Pediatrics, S0022-3476(21)00862-3.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

163.    Roche, C., Trompeter, N., Bussey, K., Mond, J., Cunningham, M. L., **Murray, S. B.**, Lonergan, A., & Mitchison, D. (2021). Gender compatibility and drive for muscularity among adolescent boys: Examining the indirect effect of emotion regulation difficulties. Body Image, 39, 213–220.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

164.    Compte, E. J., Nagata, J. M., Sepúlveda, A. R., Silva, B. C., Cortes, C., Bidacovich, G., Brown, T. A., Blashill, A. J., Lavender, J. M., Mitchison, D., Mond, J. M., Castillo, I., López, P. L., Muiños, R., Rutsztein, G., Torrente, F., & **Murray, S. B.** (2021). Development and validation of a

multicultural Spanish-language version of the Muscularity-Oriented Eating Test (MOET) in Argentina. Eating Behaviors, 43, 101542.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

165.    Mitchison, D., Mond, J., Griffiths, S., Hay, P., Nagata, J. M., Bussey, K., Trompeter, N., Lonergan, A., & **Murray, S. B.** (2021). Prevalence of muscle dysmorphia in adolescents: findings from the *EveryBODY* study. Psychological Medicine, 1–8.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

166.    Ganson, K. T., Mitchison, D., Rodgers, R. F., Cunningham, M. L., **Murray, S. B.**, & Nagata, J. M. (2021). Compulsive exercise among college students: 5-year time trends in prevalence and demographic, substance use, and mental health correlates. Eating and Weight Disorders, 10.1007/s40519-021-01210-8.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

167.    Nagata, J. M., & **Murray, S. B.** (2021). Updates in the treatment of eating disorders in 2020: a year in review in Eating Disorders: The Journal of Treatment & Prevention. Eating Disorders, 1–11.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

168.    Blackwell, D., Becker, C., Bermudez, O., Berrett, M. E., Brooks, G. E., Bunnell, D. W., Cabrera, D., Costin, C., Hemendinger, N., Johnson, C., Klump, K. L., Levinson, C. A., Lutter, M., Maine, M., McAdams, C. J., McGilley, B. H., **Murray, S. B.**, Myers, E., Ouellette, J. D., Peat, C. M., … & Setliff, S. (2021). The legacy of hope summit: a consensus-based initiative and report on eating disorders in the U.S. and recommendations for the path forward. Journal of Eating Disorders, 9, 145.
*Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

169.    Frederick, D. A., Pila, E., Malcarne, V. L., Compte, E. J., Nagata, J. M., Best, C. R., Cook-Cottone, C. P., Brown, T. A., Convertino, L., Crerand, C. E., Parent, M. C., Pennesi, J. L., Perez, M., Rodgers, R. F., Schaefer, L. M., Thompson, J. K., Tylka, T. L., & **Murray, S. B** (2021). Demographic predictors of objectification theory and tripartite influence model constructs: The U.S. Body Project I. Body Image, 40, 182–199.

170.    Griffiths, S., **Murray, S. B**., & Castle, D. (2021). Body image disorders in men. In Comprehensive Men's Mental Health, 86-95.

171.    Cunningham, M. L., Nagata, J. M., & **Murray, S. B.** (2021). Muscularity-oriented disordered eating in boys and men. In Eating Disorders in Boys and Men, 21-35.

172.    Nagata, J. M., Brown, T. A., **Murray, S. B**., & Lavender, J. M. (2021). Eating disorders in boys and men: Conclusions and future research directions. In Eating Disorders in Boys and Men, 335-339.

173.    Rodgers, R. F., & **Murray, S. B.** (2022). Muscle dysmorphia and a growing preoccupation around size (of the evidence base): A cautionary tale in extrapolating from non-clinical data?. Journal of Psychiatric Research, 154, 207–208.

174.    Ganson, K. T., Cunningham, M. L., Pila, E., Rodgers, R. F**., Murray, S. B.,** & Nagata, J. M. (2022). Characterizing cheat meals among a national sample of Canadian adolescents and young adults. Journal of Eating Disorders, 10(1), 113.

175.    **Murray, S. B**., Blashill, A. J., & Calzo, J. P. (2022). Prevalence of Disordered Eating and Associations With Sex, Pubertal Maturation, and Weight in Children in the US. JAMA Pediatrics, 176(10), 1039-1040.

176.    Rodgers, R. F., Fischer, L. E., **Murray, S. B**., & Franko, D. L. (2022). Integrating fear of fatness into sociocultural models of body image and eating concerns. Eating Behaviors, 46, 101653.

177.    Nagata, J. M., Chu, J., Ganson, K. T., **Murray, S. B**., Iyer, P., Gabriel, K. P., Garber, A. K., Bibbins-Domingo, K., & Baker, F. C. (2022). Contemporary screen time modalities and disruptive behavior disorders in children: A prospective cohort study. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 10.1111/jcpp.13673.

178.    Ganson, K. T., Rodgers, R. F., Austin, S. B., **Murray, S. B**., & Nagata, J. M. (2022). Prevalence and sociodemographic characteristics of moderate and high engagement in muscle-building exercise among adolescents. Body Image, 42, 263–267.

179.    Nagata, J. M., Ganson, K. T., Liu, J., Patel, K. P., Tai, J. C., **Murray, S. B**., & Bibbins-Domingo, K. (2022). COVID information and masking behaviors in U.S. adolescents: Findings from the Adolescent Brain Cognitive Development (ABCD) Study. Preventive Medicine Reports, 28, 101900.

180.    Cunningham, M. L., Pinkus, R. T., Lavender, J. M., Rodgers, R. F., Mitchison, D., Trompeter, N., Ganson, K. T., Nagata, J. M., Szabo, M., **Murray, S. B**., & Griffiths, S. (2022). The 'not-so-healthy' appearance pursuit? Disentangling unique associations of female drive for toned muscularity with disordered eating and compulsive exercise. Body Image, 42, 276–286.

181.    Nagata, J. M., Trompeter, N., Singh, G., Ganson, K. T., Testa, A., Jackson, D. B., Assari, S., **Murray, S. B**., Bibbins-Domingo, K., & Baker, F. C. (2022). Social Epidemiology of Early Adolescent Cyberbullying in the United States. Academic Pediatrics, 22(8), 1287–1293.

182.    Compte, E. J., Cattle, C. J., Lavender, J. M., Brown, T. A., **Murray, S. B**., Capriotti, M. R., Flentje, A., Lubensky, M. E., Obedin-Maliver, J., Lunn, M. R., & Nagata, J. M. (2022). Psychometric evaluation of the muscle dysmorphic disorder inventory (MDDI) among gender-

expansive people. <u>Journal of Eating Disorders</u>, 10(1), 95.

183.   Nagata, J. M., Singh, G., Sajjad, O. M., Ganson, K. T., Testa, A., Jackson, D. B., Assari, S., **Murray, S. B**., Bibbins-Domingo, K., & Baker, F. C. (2022). Social epidemiology of early adolescent problematic screen use in the United States. <u>Pediatric Research</u>, 92(5), 1443-1449.

184.   Nagata, J. M., Compte, E. J., McGuire, F. H., Lavender, J. M**., Murray, S. B**., Brown, T. A., Capriotti, M. R., Flentje, A., Lubensky, M. E., Obedin-Maliver, J., & Lunn, M. R. (2022). Psychometric validation of the Muscle Dysmorphic Disorder Inventory (MDDI) among U.S. transgender men. <u>Body Image</u>, 42, 43–49.

185.   Ganson, K. T., Nagata, J. M., Vanderlee, L., Rodgers, R. F., Lavender, J. M., Hazzard, V. M., **Murray, S. B**., Cunningham, M., & Hammond, D. (2022). Weight gain attempts and diet modification efforts among adults in five countries: a cross-sectional study. <u>Nutrition Journal</u>, 21(1), 30.

186.   **Murray, S. B**., Zbozinek, T. D., Craske, M., Tadayonnejad, R., Strober, M., Bari, A. A., O'Doherty, J. P., & Feusner, J. D. (2022). Neural, physiological, and psychological markers of appetitive conditioning in anorexia nervosa: a study protocol. <u>Journal of Eating Disorders</u>, 10(1), 68.

187.   Ganson, K. T., Nagata, J. M., Rodgers, R. F., Cunningham, M. L., Lavender, J. M., **Murray, S. B.**, & Hammond, D. (2022). Weight gain attempts and substance use behaviors among adults across five countries. <u>Body Image</u>, 41, 375–383.

188.   Balkchyan, A. A., Nakamura, T., & **Murray, S. B**. (2022). Updates in the treatment of eating disorders in 2021: a year in review in <u>Eating Disorders: The Journal of Treatment & Prevention.</u> <u>Eating Disorders</u>, 30(2), 144–153.

189.   Nagata, J. M., McGuire, F. H., Lavender, J. M., Brown, T. A., **Murray, S. B**., Greene, R. E., Compte, E. J., Flentje, A., Lubensky, M. E., Obedin-Maliver, J., & Lunn, M. R. (2022). Appearance and performance-enhancing drugs and supplements, eating disorders, and muscle dysmorphia among gender minority people. <u>The International Journal of Eating Disorders</u>, 55(5), 678–687.

190.   Tadayonnejad, R., Majid, D. A., Tsolaki, E., Rane, R., Wang, H., Moody, T. D., Pauli, W. M., Pouratian, N., Bari, A. A., **Murray, S. B.,** O'Doherty, J. P., & Feusner, J. D. (2022). Mesolimbic Neurobehavioral Mechanisms of Reward Motivation in Anorexia Nervosa: A Multimodal Imaging Study. <u>Frontiers in Psychiatry</u>, 13, 806327.

191.   **Murray, S. B**., Alba, C., Duval, C. J., Nagata, J. M., Cabeen, R. P., Lee, D. J., Toga, A. W., Siegel, S. J., & Jann, K. (2022). Aberrant functional connectivity between reward and inhibitory control networks in pre-adolescent binge eating disorder. <u>Psychological Medicine</u>, 1–10.

192.   Frederick, D. A., Tylka, T. L., Rodgers, R. F., Pennesi, J. L., Convertino, L., Parent, M. C., Brown, T. A., Compte, E. J., Cook-Cottone, C. P., Crerand, C. E., Malcarne, V. L., Nagata, J. M., Perez, M., Pila, E., Schaefer, L. M., Thompson, J. K., & **Murray, S. B**. (2022). Pathways from sociocultural and objectification constructs to body satisfaction among women: The U.S. Body

Project I. Body Image, 41, 195–208.

193.    de Carvalho, P., Bagolin, V., Junqueira, A., Nagata, J. M., Cattle, C. J., **Murray, S. B**., Compte, E. J., Costa, T., Almeida, S. S., & Laus, M. F. (2022). Validation and measurement invariance of the muscularity-oriented eating test among Brazilian men and women. The International Journal of Eating Disorders, 10.1002/eat.23702.

194.    Frederick, D. A., Hazzard, V. M., Schaefer, L. M., Rodgers, R. F., Gordon, A. R., Tylka, T. L., Pennesi, J. L., Convertino, L., Parent, M. C., Brown, T. A., Compte, E. J., Cook-Cottone, C. P., Crerand, C. E., Malcarne, V. L., Nagata, J. M., Perez, M., Pila, E., Thompson, J. K., & **Murray, S. B.** (2022). Sexual orientation differences in pathways from sociocultural and objectification constructs to body satisfaction: The U.S. Body Project I. Body Image, 41, 181–194.

195.    Frederick, D. A., Schaefer, L. M., Hazzard, V. M., Rodgers, R. F., Tylka, T. L., Ong, L. Q., Pennesi, J. L., Convertino, L., Parent, M. C., Brown, T. A., Compte, E. J., Cook-Cottone, C. P., Crerand, C. E., Malcarne, V. L., Nagata, J. M., Perez, M., Pila, E., Kevin Thompson, J., & **Murray, S. B.** (2022). Racial identity differences in pathways from sociocultural and objectification constructs to body satisfaction: The U.S. Body Project I. Body Image, 41, 140–155.

196.    Hazzard, V. M., Schaefer, L. M., Kevin Thompson, J., **Murray, S. B**., & Frederick, D. A. (2022). Measurement invariance of body image measures by age, gender, sexual orientation, race, weight status, and age: The U.S. Body Project I. *Body Image*, 41, 97–108.

197.    Frederick, D. A., Tylka, T. L., Rodgers, R. F., Convertino, L., Pennesi, J. L., Parent, M. C., Brown, T. A., Compte, E. J., Cook-Cottone, C. P., Crerand, C. E., Malcarne, V. L., Nagata, J. M., Perez, M., Pila, E., Schaefer, L. M., Thompson, J. K., & **Murray, S. B.** (2022). Pathways from sociocultural and objectification constructs to body satisfaction among men: The U.S. Body Project I. Body Image, 41, 84–96.

198.    Frederick, D. A., Gordon, A. R., Cook-Cottone, C. P., Brady, J. P., Reynolds, T. A., Alley, J., Garcia, J. R., Brown, T. A., Compte, E. J., Convertino, L., Crerand, C. E., Malcarne, V. L., Nagata, J. M., Parent, M. C., Pennesi, J. L., Perez, M., Pila, E., Rodgers, R. F., Schaefer, L. M., Thompson, J. K., … **Murray, S. B.** (2022). Demographic and sociocultural predictors of sexuality-related body image and sexual frequency: The U.S. Body Project I. Body Image, 41, 109–127.

199.    Nagata, J. M., DeBenedetto, A. M., Brown, T. A., Lavender, J. M., **Murray, S. B**., Capriotti, M. R., Flentje, A., Lubensky, M. E., Cattle, C. J., Obedin-Maliver, J., & Lunn, M. R. (2022). Associations among romantic and sexual partner history and muscle dysmorphia symptoms, disordered eating, and appearance- and performance-enhancing drugs and supplement use among cisgender gay men. Body Image, 41, 67–73.

200.    Nagata, J. M., Junqueira, A., Cattle, C. J., Carvalho, P., Bagolin, V., **Murray, S. B**., Compte, E. J., Braga Costa, T. M., Almeida, S. S., & Laus, M. F. (2022). Validation of the Muscle Dysmorphic Disorder Inventory (MDDI) in Brazilian Women. Body Image, 41, 58–66.

201.    Frederick, D. A., Reynolds, T. A., Barrera, C. A., & **Murray, S. B.** (2022). Demographic and sociocultural predictors of face image satisfaction: The U.S. Body Project I. Body Image, 41, 1–16.

202.   **Murray, S. B**., Duval, C. J., Balkchyan, A. A., Cabeen, R. P., Nagata, J. M., Toga, A. W., Siegel, S. J., & Jann, K. (2022). Regional gray matter abnormalities in pre-adolescent binge eating disorder: A voxel-based morphometry study. Psychiatry Research, 310, 114473.

203.   Frederick, D. A., Crerand, C. E., Brown, T. A., Perez, M., Best, C. R., Cook-Cottone, C. P., Compte, E. J., Convertino, L., Gordon, A. R., Malcarne, V. L., Nagata, J. M., Parent, M. C., Pennesi, J. L., Pila, E., Rodgers, R. F., Schaefer, L. M., Thompson, J. K., Tylka, T. L., & **Murray, S. B**. (2022). Demographic predictors of body image satisfaction: The U.S. Body Project I. Body Image, 41, 17–31.

204.   **Murray, S. B**., Ganson, K. T., Chu, J., Jann, K., & Nagata, J. M. (2022). The Prevalence of Preadolescent Eating Disorders in the United States. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 70(5), 825–828.

205.   Ganson, K. T., Cunningham, M. L., **Murray, S. B**., & Nagata, J. M. (2022). Use of appearance- and performance-enhancing drugs and substances is associated with eating disorder symptomatology among U.S. college students. Eating and Weight Disorders : EWD, 27(6), 2245–2250.

206.   Nagata, J. M., McGuire, F. H., Lavender, J. M., Brown, T. A., **Murray, S. B**., Compte, E. J., Cattle, C. J., Flentje, A., Lubensky, M. E., Obedin-Maliver, J., & Lunn, M. R. (2022). Appearance and performance-enhancing drugs and supplements (APEDS): Lifetime use and associations with eating disorder and muscle dysmorphia symptoms among cisgender sexual minority people. Eating Behaviors, 44, 101595.

207.   Frederick, D. A., Pila, E., Malcarne, V. L., Compte, E. J., Nagata, J. M., Best, C. R., Cook-Cottone, C. P., Brown, T. A., Convertino, L., Crerand, C. E., Parent, M. C., Pennesi, J. L., Perez, M., Rodgers, R. F., Schaefer, L. M., Thompson, J. K., Tylka, T. L., & **Murray, S. B**. (2022). Demographic predictors of objectification theory and tripartite influence model constructs: The U.S. Body Project I. Body Image, 40, 182–199.

208.   Nagata, J. M., Ganson, K. T., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., **Murray, S. B**., & Bibbins-Domingo, K. (2022). Sociodemographic Correlates of Contemporary Screen Time Use among 9- and 10-Year-Old Children. The Journal of Pediatrics, 240, 213–220.e2.

209.   Ganson, K. T., Mitchison, D., Rodgers, R. F., Cunningham, M. L., **Murray, S. B**., & Nagata, J. M. (2022). Compulsive exercise among college students: 5-year time trends in prevalence and demographic, substance use, and mental health correlates. Eating and Weight Disorders : EWD, 27(2), 717–728.

210.   **Murray, S. B.,** Strober, M., Tadayonnejad, R., Bari, A. A., & Feusner, J. D. (2022). Neurosurgery and neuromodulation for anorexia nervosa in the 21st century: a systematic review of treatment outcomes. Eating Disorders, 30(1), 26–53.

211.   Chu, J., Raney, J. H., Ganson, K. T., Wu, K., Rupanagunta, A., Testa, A., Jackson, D. B., **Murray, S. B.,** & Nagata, J. M. (2022). Adverse childhood experiences and binge-eating disorder in early adolescents. Journal of Eating Disorders, 10(1), 168.

212.   **Murray, S. B.,** Cabeen, R. P., Jann, K., Tadayonnejad, R., Strober, M., & Feusner, J. D. (2022). White matter microstructure in habit and reward circuits in anorexia nervosa: Insights from a neurite orientation dispersion and density imaging study. Acta Psychiatrica Scandinavica, 10.1111/acps.13521.

213.   Keshen, A. R., Hilbert, A., Taylor, V., Harris, A. L., Trappenberg, N., Sadek, J., Frank, G. K. W., & **Murray, S. B.** (2022). Effect of stimulant medication on loss of control eating in youth with attention deficit/hyperactivity disorder: a prospective, observational case series study protocol. Journal of Eating Disorders, 10(1), 152.

214.   **Murray, S. B.,** Diaz-Fong, J. P., Duval, C. J., Balkchyan, A. A., Nagata, J. M., Lee, D. J., Ganson, K. T., Toga, A. W., Siegel, S. J., & Jann, K. (2022). Sex differences in regional gray matter density in pre-adolescent binge eating disorder: a voxel-based morphometry study. Psychological Medicine, 1–13.

215.   Nagata, J. M., Singh, G., Sajjad, O. M., Ganson, K. T., Testa, A., Jackson, D. B., Assari, S., **Murray, S. B.,** Bibbins-Domingo, K., & Baker, F. C. (2022). Correction: Social epidemiology of early adolescent problematic screen use in the United States. Pediatric Research, 92(5), 1485–1486.

216.   Ganson, K. T., Cunningham, M. L., Pila, E., Rodgers, R. F., **Murray, S. B.,** & Nagata, J. M. (2022). "Bulking and cutting" among a national sample of Canadian adolescents and young adults. Eating and Weight Disorders : EWD, 1–7.

217.   Kammen, A., Cavaleri, J., Lam, J., Frank, A. C., Mason, X., Choi, W., Penn, M., Brasfield, K., Van Noppen, B., **Murray, S. B.,** & Lee, D. J. (2022). Neuromodulation of OCD: A review of invasive and non-invasive methods. Frontiers in Neurology, 13, 909264.

218.   Ganson, K. T., Rodgers, R. F., **Murray, S. B.,** & Nagata, J. M. (2022). Associations between muscle-building exercise and concurrent e-cigarette, cigarette, and cannabis use among U.S. adolescents. PloS one, 17(12), 0278903.

219.   Nagata, J. M., Trompeter, N., Singh, G., Raney, J., Ganson, K. T., Testa, A., Jackson, D. B., **Murray, S. B.,** & Baker, F. C. (2023). Adverse childhood experiences and early adolescent cyberbullying in the United States. Journal of Adolescence, 95(3), 609–616.

220.   Nagata, J. M., Chu, J., Zamora, G., Ganson, K. T., Testa, A., Jackson, D. B., Costello, C. R., **Murray, S. B.,** & Baker, F. C. (2023). Screen Time and Obsessive-Compulsive Disorder Among Children 9-10 Years Old: A Prospective Cohort Study. The Journal of Adolescent Health: Official Publication of the Society for Adolescent Medicine, 72(3), 390–396.

221.   Ganson, K. T., Hallward, L., Cunningham, M. L., **Murray, S. B.,** & Nagata, J. M. (2023). Use of Legal Appearance- and Performance-Enhancing Drugs and Substances: Findings from the Canadian Study of Adolescent Health Behaviors. Substance Use & Misuse, 58(2), 289–297.

222.    Ganson, K. T., Hallward, L., Cunningham, M. L., Rodgers, R. F., **Murray, S. B.,** & Nagata, J. M. (2023). Muscle dysmorphia symptomatology among a national sample of Canadian adolescents and young adults. <u>Body Image</u>, 44, 178–186.

223.    Friedlich, C. E., Covarrubias, A., Park, H., & **Murray, S. B.** (2023). Updates in the treatment of Eating Disorders in 2022: a year in review in Eating Disorders: The Journal of Treatment & Prevention. <u>Eating Disorders</u>, 31(2), 128–138.

224.    Chu, J., Ganson, K. T., Baker, F. C., Testa, A., Jackson, D. B., **Murray, S. B.,** & Nagata, J. M. (2023). Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study. <u>Preventive Medicine</u>, 169, 107452.

225.    He, J., Cui, T., Barnhart, W. R., Cui, S., Xu, Y., Compte, E. J., **Murray, S. B.,** & Nagata, J. M. (2023). Validation of the muscularity-oriented eating test in adult women in China. <u>The International Journal of Eating Disorders</u>, 10.1002/eat.23927. Advance online publication.

226.    Rodgers, R. F., Smith, K., & **Murray, S. B.** (2023). Cognitive rigidity and restrictive eating disorders: Delineating the impact of low weight, low fat, weight suppression, acute negative energy balance, and chronic restriction. <u>The International Journal of Eating Disorders</u>, 10.1002/eat.23937. Advance online publication.

227.    Doney, F. M., Lee, J., Sarkisyan, A., Compte, E. J., Nagata, J. M., Pedersen, E. R., & **Murray, S. B.** (2023). Eating disorder risk among college sorority and fraternity members within the United States. <u>Eating Disorders</u>, 1–10. Advance online publication.

228.    Nagata, J. M., Chu, J., Cervantez, L., Ganson, K. T., Testa, A., Jackson, D. B., **Murray, S. B.,** & Weiser, S. D. (2023). Food insecurity and binge-eating disorder in early adolescence. <u>The International Journal of Eating Disorders</u>, 10.1002/eat.23944. Advance online publication.

229.    **Murray, S. B.,** Alba, C., Duval, C. J., Nagata, J. M., Ganson, K. T., & Jann, K. (2023). Sex differences in functional connectivity from reward-based regions in pre-adolescent binge eating disorder. <u>Psychiatry Research</u>, 324, 115186.

230.    Nagata, J. M., Compte, E. J., McGuire, F. H., Brown, T. A., Lavender, J. M., **Murray, S. B.,** Capriotti, M. R., Flentje, A., Lubensky, M. E., Lunn, M. R., & Obedin-Maliver, J. (2023). Investigating the factor structure and measurement invariance of the Eating Disorder Examination-Questionnaire (EDE-Q) in a community sample of gender minority adults from the United States. <u>The International Journal of Eating Disorders</u>, 10.1002/eat.23978. Advance online publication.

231.    **Murray, S. B.,** Rokicki, J., Sartorius, A. M., Winterton, A., Andreassen, O. A., Westlye, L. T., Nagata, J. M., & Quintana, D. S. (2023). Brain-based gene expression of putative risk genes for anorexia nervosa. <u>Molecular Psychiatry</u>, 10.1038/s41380-023-02110-2. Advance online publication.

232.    Pang, R. D., Morales, J. C., Smith, K. E., **Murray, S. B.,** Dunton, G. F., & Mason, T. B. (2023). Daily ovarian hormone exposure and loss of control eating in adolescent girls: A registered report. *The International journal of eating disorders*, 56(6), 1246–1253.

233.    Frederick, D. A., & **Murray, S. B**. (2023). The U.S. Body Project I: Inspirations and Lessons Learned. *Body image*, *46*, 223–229.

234.    Compte, E. J., McGuire, F. H., Brown, T. A., Lavender, J. M., **Murray, S. B.,** Capriotti, M. R., Flentje, A., Lubensky, M. E., Lunn, M. R., Obedin-Maliver, J., & Nagata, J. M. (2023). Investigating the factor structure and measurement invariance of the eating disorder examination questionnaire (EDE-Q) among cisgender gay men and lesbian women from the United States. *Journal of eating disorders*, *11*(1), 164.

235.    Ganson, K. T., Nguyen, L., Ali, A. R. H., Nagata, J. M., Rodgers, R. F., **Murray, S. B.,** & Alaggia, R. (2023). "Eat more protein, build more muscle": A grounded theory study of muscle-building behaviors among Canadian adolescents and young adults. *Body image*, *47*, 101635.

236.    Nagata, J. M., Smith-Russack, Z., Paul, A., Saldana, G. A., Shao, I. Y., Al-Shoaibi, A. A. A., Chaphekar, A. V., Downey, A. E., He, J., **Murray, S. B.,** Baker, F. C., & Ganson, K. T. (2023). The social epidemiology of binge-eating disorder and behaviors in early adolescents. *Journal of eating disorders*, *11*(1), 182.

237.    Ganson, K. T., Hallward, L., Cunningham, M. L., **Murray, S. B.,** & Nagata, J. M. (2023). Anabolic-Androgenic Steroid Use: Patterns of Use among a National Sample of Canadian Adolescents and Young Adults. *Performance enhancement & health*, *11*(1), 100241.

238.    Friedlich, C. E., Park, H., Duval, C. J., Keshishian, T., **& Murray, S. B.** (2024). The prevalence of disordered eating in outpatient general psychiatry settings in publicly insured populations: a case series. *Eating disorders*, *32*(2), 169–177.

239.    **Murray, S. B.,** Zhang, R., Duval, C. J., Nagata, J. M., & Jann, K. (2024). Task-Evoked Neural Activity During Reward Anticipation and Inhibitory Control in Preadolescent Binge Eating Disorder. *The Journal of Adolescent Health.* Advance online publication.

240.    Zhang, R., **Murray, S. B.,** Duval, C. J., Wang, D. J. J., & Jann, K. (2024). Functional connectivity and complexity analyses of resting-state fMRI in pre-adolescents demonstrating the behavioral symptoms of ADHD. *Psychiatry research*, *334*, 115794. Advance online publication.

241.    **Murray, S. B.,** Strober, M., Le Grange, D., Schauer, R., Craske, M. G., & Zbozinek, T. D. (2024). A multi-modal assessment of fear conditioning in adolescent anorexia nervosa. *The International journal of eating disorders*, 10.1002/eat.24180. Advance online publication. https://doi.org/10.1002/eat.24180

242.    Wu, K., Lo, Y. T., Cavaleri, J., Bergosh, M., Ipe, J., Briggs, R. G., Jann, K. B., **Murray, S. B.,** Mason, X. L., Liu, C. Y., & Lee, D. J. (2024). Neuromodulation of Eating Disorders: A Review of Underlying Neural Network Activity and Neuromodulatory Treatments. *Brain sciences*, *14*(3), 200. https://doi.org/10.3390/brainsci14030200

243.    Gorder, J., Gonzales, D. T., & **Murray, S. B.** (2024). Updates in the treatment of eating disorders in 2023: a year in review in *eating disorders: the Journal of treatment & Prevention*. *Eating disorders*, *32*(3), 254–265. https://doi.org/10.1080/10640266.2024.2349352

244.    **Murray, S. B.,** Diaz-Fong, J. P., Mak, V. W. T., & Feusner, J. D. (2024). Assessing midbrain neuromelanin and its relationship to reward learning in anorexia nervosa: Stage 1 of a registered report. *Brain and behavior*, *14*(6), e3573. https://doi.org/10.1002/brb3.3573

245.    Hail, L., Drury, C. R., McGrath, R. E., **Murray, S. B.,** Hughes, E. K., Sawyer, S. M., Le Grange, D., & Loeb, K. L. (2024). Parent version of the Eating Disorder Examination: Reliability and validity in a treatment-seeking sample. *Journal of eating disorders*, *12*(1), 101. https://doi.org/10.1186/s40337-024-01062-4

246.    Huryk, K. M., Drury, C. R., Hail, L., **Murray, S. B.,** Sawyer, S. M., Hughes, E. K., Le Grange, D., & Loeb, K. L. (2024). Assessing Psychological Remission in Adolescent Anorexia Nervosa: A Comparison of Patient and Parent Report. *The International journal of eating disorders*, *57*(11), 2228–2234. https://doi.org/10.1002/eat.24276

247.    Pedersen, E. R., Shute, I. M., Buch, K. D., Fitzke, R. E., Berry, K. A., Tran, D. D., & **Murray, S. B.** (2025). Alcohol use disorder, cannabis use disorder, and eating disorder symptoms among male and female college students. *The American journal on addictions*, *34*(1), 40–49. https://doi.org/10.1111/ajad.13634

248.    Steward, T., Jann, K., & **Murray, S. B.** (2024). Distinct functional connectivity phenotypes in preadolescent children with binge eating disorder by BMI status. *Obesity (Silver Spring, Md.)*, *32*(11), 2082–2086. https://doi.org/10.1002/oby.24145

249.    Shute, I. M., Fitzke, R. E., Buch, K. D., Brown, M. E., Prince, M. A., **Murray, S. B.,** & Pedersen, E. R. (2025). Associations Between Food Restriction, Alcohol and Marijuana Use and Co-Use, and Consequences Among College Students. *Substance use & misuse*, *60*(5), 704–714. https://doi.org/10.1080/10826084.2024.2447419

250.    Ganson, K. T., Testa, A., Rodgers, R. F., **Murray, S. B.,** & Nagata, J. M. (2025). Exploring body ideal internalization, sociocultural pressures, and probable muscle dysmorphia in Canadian and American boys and men. *Eating behaviors*, *56*, 101944. https://doi.org/10.1016/j.eatbeh.2025.101944

251.    Zhang, R., Cen, S., Wijesinghe, D., Aksman, L., **Murray, S. B.,** Duval, C. J., Wang, D. J. J., & Jann, K. (2025). Elucidating distinct and common fMRI-complexity patterns in pre-adolescent children with Attention-Deficit/Hyperactivity Disorder, Oppositional Defiant Disorder, and Obsessive-Compulsive Disorder diagnoses. *medRxiv : the preprint server for health sciences*, 2025.01.17.25320748. https://doi.org/10.1101/2025.01.17.25320748

252.    **Murray, S. B.,** Friedlich, C. E., & Kesheshian, T. (2025). The impact of incorporating an eating disorder screening tool and an eating disorder diagnostic workshop in outpatient general psychiatry settings in publicly insured populations: a case series. *Eating disorders*, 1–10. Advance online publication. https://doi.org/10.1080/10640266.2025.2459972

253.    Ganson, K. T., Testa, A., Rodgers, R. F., **Murray, S. B.,** & Nagata, J. M. (2025). Body Checking Behaviors Among Boys and Men With Muscle Dysmorphia, Anorexia Nervosa, and Atypical Anorexia Nervosa. *The International journal of eating disorders*, 10.1002/eat.24410. Advance online publication. https://doi.org/10.1002/eat.24410

254.     Ganson, K. T., Mitchison, D., Rodgers, R. F., **Murray, S. B.,** Testa, A., & Nagata, J. M. (2025). Prevalence and correlates of muscle dysmorphia in a sample of boys and men in Canada and the United States. *Journal of eating disorders*, *13*(1), 47. https://doi.org/10.1186/s40337-025-01233-x

**REFEREED JOURNAL ARTICLES IN PRESS:**

255.     Compte, E. J., Nagata, J. M., Sepúlveda, A. R., Silva, C., Cortes, C., Bidacovich, G., Brown, T. A., Blashill, A. J., Lavender, J. M., Mitchison, D., Mond, J. M., del Castillo, I., Lopez, P. L., Muiños, R., Rutsztein, G., Torrente, F., & **Murray, S. B**. (In Press). A novel Measure of Muscularity-Oriented Disordered Eating: Part 2 – Assessment and Validation of a Spanish Version of the Muscularity-Oriented Eating Test (MOET) in Argentina. International Journal of Eating Disorders. *Narrative regarding author position: Conceived of the manuscript, wrote part of the manuscript, supervised data collection, the analytic plan, and the first draft, and edited the final version of the manuscript.*

256.     Zuj, D., Purton, T., Skromanis, S., **Murray, S. B**., & Mond, J. M. (In Press). The Occurrence and Psychological Correlates of Sport Supplement Use in Young Men and Women. Eating Disorders: The Journal of Treatment & Prevention. *Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the analytic plan and first draft, and edited the final version of the manuscript.*

257.     **Murray, S. B**., Lee, J. C., Tadayonnejad, R., Hovhannisyan, E., Bari, A. A., & Feusner, J. D. (In Press). Patient and caregiver attitudes towards deep brain stimulation for anorexia nervosa: A qualitative and quantitative stakeholder survey.

**REFEREED REVIEWS, CHAPTERS, AND EDITORIALS:**

1.     **Murray, S. B**., Boon, E., & Touyz, S. W. (2013). Diverging Eating Psychopathology in Transgendered Eating Disorder Patients: A Report of Two Cases. In Cohn, L., & Lemberg, R. (Eds.). *Current Findings on Males with Eating Disorders*. Routledge; New York, NY, USA.

2.     **Murray, S. B**., Labuschagne, Z., & Le Grange, D. (2014). Family and Couples Therapy for Eating Disorders, Substance Use Disorders and Addiction. In Brewerton, T., & Baker-Dennis, A. (Eds.). *Eating Disorders, Addictions and Substance Use Disorders: Research, Clinical and Treatment Perspectives*. Springer; New York, NY, USA.

3.     **Murray, S. B**., Loeb, K. L., & Le Grange, D. (2015). Mediators and Moderators of Treatment Outcome for Adolescent Eating Disorders. In Maric, M., Prins, P. J. M., Ollendick, T. H. (Eds.). *Mediators and Moderators of Youth Treatment Outcomes*. Oxford University Press.

4.     **Murray, S. B**., Goldschmidt, A., & Le Grange, D. (2015). Eating Disorders in Adolescence. In Holt, M. K., & Grills, A. E (Eds.). Critical Issues in School-Based Mental Health. Routledge; New York, NY, USA.

5.     **Murray, S. B**., & Le Grange, D. (2017). Eating Disorders: Family Functioning, Family Risk Factors, and Family Treatments. In Wade, T. (Ed.). *Encyclopedia of Feeding and Eating Disorders*. Springer;

New York, NY, USA.

6. **Murray, S. B**., & Griffiths, S. (2016). The Integration of Wider Family Therapy Practices into Family-Based Treatment for Adolescent Anorexia Nervosa. In **Murray, S. B**., Anderson, L. K., & Cohn, L. (Eds.). Innovations in Family Therapy for Eating Disorders: Novel Treatment Developments, Patient Insights, and the Role of Carers. Routledge; New York, NY, USA.

7. **Murray, S. B**., Anderson, L. K., Rockwell, R., Griffiths, S., Le Grange, D., & Kaye, W. H. (2016). Adapting Family-Based Treatment for Adolescent Anorexia Nervosa Across Varying Levels of Patient Care. In **Murray, S. B**., Anderson, L. K., & Cohn, L. (Eds.). Innovations in Family Therapy for Eating Disorders: Novel Treatment Developments, Patient Insights, and the Role of Carers. Routledge; New York, NY, USA.

8. Anderson, L. K., **Murray, S. B**., Rockwell, R., Le Grange, D., & Kaye, W. H. (2016). Integrating Family-Based Treatment and Dialectical Behavior Therapy for Adolescent Bulimia Nervosa. In **Murray, S. B**., Anderson, L. K., & Cohn, L. (Eds.). Innovations in Family Therapy for Eating Disorders: Novel Treatment Developments, Patient Insights, and the Role of Carers. Routledge; New York, NY, USA.

9. **Murray, S. B**., Anderson, L. K., Rockwell, R., Nakamura, T., Cusack, A., Griffiths, S., Le Grange, D., & Kaye, W. H. (2016). Integrating Family-Based Treatment and Dialectical Behavior Therapy for Adolescent Bulimia Nervosa: Preliminary Outcomes. In **Murray, S. B**., Anderson, L. K., & Cohn, L. (Eds.). Innovations in Family Therapy for Eating Disorders: Novel Treatment Developments, Patient Insights, and the Role of Carers. Routledge; New York, NY, USA.

10. Knatz, S., **Murray, S.B**., Matheson, B., Boutelle, K., Rockwell, R., Eisler, I., & Kaye, W. H. (2016). The Application of a Brief, Intensive, Multi-Family-Based Treatment of Adolescent Eating Disorders. In **Murray, S. B**., Anderson, L. K., & Cohn, L. (Eds.). Innovations in Family Therapy for Eating Disorders: Novel Treatment Developments, Patient Insights, and the Role of Carers. Routledge; New York, NY, USA.

11. **Murray, S. B**. (2016). Going Around in Circles: Circular Questioning and Family Therapy for Eating Disorders. In **Murray, S. B**., Anderson, L. K., & Cohn, L. (Eds.). Innovations in Family Therapy for Eating Disorders: Novel Treatment Developments, Patient Insights, and the Role of Carers. Routledge; New York, NY, USA.

12. Anderson, L. K**., Murray, S. B**., & Kaye, W. H (2018). An Overview of Atypical and Complex Eating Disorders. In Anderson, L. K., **Murray, S. B**., & Kaye, W. H. (Eds.). A Handbook of Atypical and Complex Eating Disorders. Oxford University Press: Oxford, UK.

13. Griffiths, S., & **Murray, S. B** (2018). Muscle Dysmorphia and Muscularity-Oriented Disordered Eating. In Anderson, L. K., **Murray, S. B**., & Kaye, W. H. (Eds.). A Handbook of Atypical and Complex Eating Disorders. Oxford University Press: Oxford, UK.

14. Brown, T. A., Griffiths, S., & **Murray, S. B**. (2018). The Clinical Conundrum Presented by Male Eating Disorders. In Anderson, L. K., **Murray, S. B**., & Kaye, W. H. (Eds.). A Handbook of Atypical and Complex Eating Disorders. Oxford University Press: Oxford, UK.

15. Knatz-Peck, S., **Murray, S. B**., & Kaye, W. H. (2018). The Treatment of Concurrent Eating Disorders and Anxiety. In Anderson, L. K., **Murray, S. B**., & Kaye, W. H. (Eds.). A Handbook of Atypical and Complex Eating Disorders. Oxford University Press: Oxford, UK.

16. Griffiths, S., **Murray, S. B**., & Castle, D. J. (In Press). Body Image Disorders in Men. In Castle, D. J. (Ed.). Comprehensive Men's Mental Health. Oxford University Press: Oxford, UK.

### REFEREED ON-LINE PUBLICATIONS:

1. **Murray, S. B**. (2013). Further Potential Complexities of Eating Disorders in Adolescents With a History of Obesity: A Commentary on Sim, Lebow & Billings (2013). Pediatrics.

### CLINICAL COMMUNICATION: (CASE REPORTS, LETTERS)

1. **Murray, S. B**., Rieger, E., & Touyz, S. W. (2011). Muscle Dysmorphia Symptomatology During a Period of Religious Fasting: A Case Report. European Eating Disorders Review, 19, 2, 162-168.

2. **Murray, S. B**., Maguire, S., Russell, J., & Touyz, S. W. (2012). The Emotional Regulatory Features of Bulimic Episodes and Compulsive Exercise in Muscle Dysmorphia: A Case Report. European Eating Disorders Review, 20, 1, 68-73.

3. **Murray, S. B**., Thornton, C., & Wallis, A. (2013). Selective Eating in a Nine Year Old Boy: Family Therapy as a First Line Treatment. Clinical Child Psychology & Psychiatry, 18, 2, 269-274.

4. **Murray, S. B**. (2014). A Case of Strategic Couples Therapy in Adult Anorexia Nervosa: The Importance of Symptoms in Context. Contemporary Family Therapy, 36, 392-397.

5. **Murray, S. B**., & Griffiths, S. (2015). Muscle Dysmorphia and Family-Based Treatment: A Preliminary Case Report. Clinical Child Psychology & Psychiatry, 20, 324-330.

6. **Murray, S. B**., Griffiths, S., Mitchison, D., & Mond, J. M. (2017). The Transition from Thinness-Oriented to Muscularity-Oriented Disordered Eating in Adolescent Males: A Clinical Observation. Journal of Adolescent Health, 60, 353-355.
   *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

7. Strigo, I. A., **Murray, S. B.,** Simmons, A. N., Bernard, R. S., Huang, J. S., & Kaye, W. H. (2017). The Clinical Application of fMRI Data in a Single-Patient Diagnostic Conundrum: Classifying Brain Response to Experimental Pain in a subject with Mixed Gastrointestinal, Depressive, and Eating Disorder Symptomatology. Journal of Clinical Neuroscience, 45, 149-153.
   *Narrative regarding author position: Co-conceived of the manuscript, wrote part of the manuscript, provided feedback on the first draft, and edited the final version of the manuscript.*

8. **Murray, S. B.,** Accurso, E. C., Griffiths, S., & Nagata, J. M. (2018). Boys, Biceps, and Bradycardia: The Hidden Dangers of Muscularity-Oriented Disordered Eating. Journal of Adolescent Health, 62, 352-355.
   *Narrative regarding author position: Conceived of the manuscript, wrote the first draft, and edited the final version.*

9. Heathers, J. A., Nagata, J. M., & **Murray, S. B**. (In Press). Improving the Investigation of

Publication Bias via Brief Impact Metrics: Authors' Reply to Cristea & Gentili. JAMA.

**10.** Duval, C. J., Balkchyan, A. A., Sarkisyan, A., Pedersen, E. R., Nagata, J. M., Keshishian, T., & **Murray, S. B**. (2022). Methamphetamine use and disordered eating: a case study of an understudied phenomenon. Eating and Weight Disorders: EWD, 10.1007/s40519-022-01380-z.

**11.** Balkchyan, A. A., Duval, C. J., Figueroa, C. M., Jann, K., Lee, D. J., Gonzales, D. T., & **Murray, S. B.** (2022). Delineating the effects of transcranial magnetic stimulation to the left dorsolateral prefrontal cortex in binge eating disorder: Reward or cognitive control? Psychiatry Research Case Reports, 1(2), 100055.

## CLINICAL COMMUNICATION: (PUBLISHED CLINICAL TRIAL COMMUNICATIONS)

**1.** **Murray, S. B**., & Touyz, S. W. (2011). Muscle Dysmorphia: A Reply to Vandereycken. Eating Disorders: The Journal of Treatment and Prevention, 19, 3, 291-293.

2. **Murray, S. B**. (2017). Reply to Moser: Transgendered Youth, Disordered Eating, and Expected Weight Ranges: The Urgent Need for a Guiding Framework. Journal of Adolescent Health, 61, 662-663.

3. **Murray, S. B**., Quintana, D. S., Loeb, K. L., Griffiths, S., Crosby, R. D., & Le Grange, D. (2019). Meta-Analysis Misunderstood: A Cautionary Tale in Interpreting Meta-Analytic Findings. Psychological Medicine, 49, 699-700.

## NON-REFEREED JOURNAL ARTICLES, REVIEWS, OR OTHER COMMUNICATIONS:

## BOOKS, MONOGRAPHS, AND TEXT BOOKS:

1. Knatz, S., Kaye, W. H., Eisler, I. Matheson, B., Rockwell, R., **Murray, S. B**., Boutelle, K. (2014). *Intensive Family Therapy: A Treatment Manual*. Unpublished.

2. **Murray, S. B**., Anderson, L. K., & Cohn, L. (2016). *Innovations in Family Therapy for Eating Disorders: Novel Treatment Developments, Patient Insights, and the Role of Carers*. Routledge; New York, NY, USA.

3. Anderson, L. K., **Murray, S. B**., & Kaye, W. H. (2018). *Clinical Handbook of Complex and Atypical Eating Disorders*. Oxford University Press; London.

4. Griffiths, S., & **Murray, S. B**. (In Press). *Steroids and the Growing Crisis of Male Body Image: Get Big or Die Trying*. Routledge; New York, NY, USA.

## LETTERS TO THE EDITOR:

## ABSTRACTS AND PRESENTATIONS:

1. Rogers, P. & **Murray, S. B**. The Role of Availability and Implied Context as Factors in the Maintenance of Paranormal Belief. British Psychological Society (BPS) Social Psychology Conference, Liverpool, UK, September 2004.

2. Rogers, P. & **Murray, S. B**. The Role of Vividness, Context, and Paranormal Belief in the Perception of a Predicted Plane Crash. International Conference of the Society for Psychical Research, Liverpool, UK, September 2006.

3. **Murray, S. B**., Rieger, E., De la Garza Garcia, Y., Russell, J., & Touyz, S. W. (2010). Muscle Dysmorphia and Anorexia Nervosa: Different sides of the same coin? Eating Disorders: Meeting the Challenge, Sydney, Australia, May 2010.

4. **Murray, S. B**., Touyz, S. W., Rieger, E., & De la Garza Garcia, Y. Different Sides of the Same Coin: An International Comparison of Anorexia Nervosa and Muscle Dysmorphia. New Decade – New Directions, Australia & New Zealand Academy of Eating Disorders 8th Annual Conference, Auckland, New Zealand, August 2010.

5. **Murray, S. B**., Touyz, S. W., Rieger, E., & De la Garza Garcia, Y. An International Multi-Site Comparison of Muscle Dysmorphia and Anorexia Nervosa in Males. Eating Disorders Research Society, Cambridge, Massachusetts, USA, October 2010.

6. Goldstein, M., **Murray, S. B**., Raynor, K., Podkowka, J., Thornton, C., & Wallis, A. Disseminating Maudlsey Family-Based Treatment for Anorexia Nervosa to Private Practice Settings: Can it be Done? Australian and New Zealand Academy for Eating Disorders, Adelaide, Australia, August 2012.

7. Griffiths, S., **Murray, S. B**., & Touyz, S. (2012). Information processing biases in men with muscle dysmorphia and anorexia nervosa. 5th Annual Sydney Postgraduate Psychology Conference, 21 November, Sydney, Australia.

8. Griffiths, S., **Murray, S. B**., & Touyz, S. An introduction to muscularity-oriented disordered eating. PsychFest, Sydney, Australia, July 2013.

9. Griffiths, S, **Murray, S. B**., & Touyz, S. Toward a framework of muscularity-oriented disordered eating. Australian and New Zealand Academy for Eating Disorders, Melbourne, Australia, August 2013.

10. Griffiths, S., **Murray, S. B**., & Touyz, S. Drive for muscularity and muscularity-oriented disordered eating in men: The role of set shifting difficulties and weak central coherence. Australian and New Zealand Academy for Eating Disorders, 23-24 August, Melbourne, Australia, August 2013.

11. Griffiths, S., **Murray, S. B**., & Touyz, S. Information processing biases in men with muscle dysmorphia and anorexia nervosa. Sydney Postgraduate Psychology Conference, Sydney, Australia, November 2013.

12. Griffiths, S., Mond, J. M., **Murray, S. B**., & Touyz, S. Stigmatization of anorexia nervosa and muscle dysmorphia. (2013). 6th Annual Sydney Postgraduate Psychology Conference, 20 November, Sydney, Australia.

13. Griffiths, S., **Murray, S. B**., & Touyz, S. (2013). Toward a framework of muscularity-oriented disordered eating. 11th Annual Conference of the Australian and New Zealand Academy for Eating Disorders, 23-24 August, Melbourne, Australia.

14. Griffiths, S., **Murray, S. B**., & Touyz, S. (2013). An introduction to muscularity-oriented disordered eating. 1st Annual PsychFest, 26 July, Sydney, Australia.

15. Griffiths, S., **Murray, S. B**., & Touyz, S. (2013). Drive for muscularity and muscularity-oriented disordered eating in men: The role of set shifting difficulties and weak central coherence. 11th Annual Conference of the Australian and New Zealand Academy for Eating Disorders, 23-24 August, Melbourne, Australia.

16. Griffiths, S., Mond, J. M., **Murray, S. B**., & Touyz, S. Sex differences in the link between disordered eating and their admiration for people with anorexia nervosa and muscle dysmorphia. Eating Disorders International Conference, London, UK, March 2014.

17. Griffiths, S., Mond, J. M., **Murray, S. B**., & Touyz, S. Young peoples' stigmatising attitudes and beliefs about people with anorexia nervosa and muscle dysmorphia. International Conference on Eating Disorders, New York, USA, March 2014.

18. Mond, J. M., Griffiths, S., **Murray, S. B.,** & Touyz, S. Young peoples' disordered eating and their admiration for people with anorexia nervosa and muscle dysmorphia. Eating Disorders and Obesity Conference, Gold Coast, Australia, May 2014.

19. Griffiths, S., Mond, J. M., **Murray, S. B**., & Touyz, S. "Just pull yourself together": The prevalence and adverse associations of stigmatization in people with eating disorders. Australian and New Zealand Academy for Eating Disorders, Fremantle, Australia, August 2014.

20. Griffiths, S., Mond J., **Murray, S. B**., Thornton, C., & Touyz, S. W. "Viva la resistance": Stigma Resistance is a Promising New Weapon in the Fight Against Eating Disorder Stigmatization. Australian and New Zealand Academy for Eating Disorders, Fremantle, Australia, August 2014.

21. Griffiths, S., Mond, J. M., **Murray, S. B**., & Touyz, S. (2014). Young peoples' stigmatising attitudes and beliefs about people with anorexia nervosa and muscle dysmorphia. (2014). 21st International Conference on Eating Disorders, March 27-29, New York, United States of America.

22. Griffiths, S., Mond, J. M., **Murray, S. B**., & Touyz, S. (2014). Sex differences in the links between disordered eating and their admiration for people with anorexia nervosa and muscle dysmorphia. Eating Disorders International Conference, March, London, United Kingdom.

23. Griffiths, S., Mond, J. M., **Murray, S. B**., & Touyz, S. (2014). "Just pull yourself together": The prevalence and adverse associations of stigmatisation in people with eating disorders. 49th Annual Conference of the Australian Psychological Society, 30 September – 3 October, Hobart, Tasmania.

24. Griffiths, S., Mond, J. M., **Murray, S. B**., Thornton, C., & Touyz, S. (2014) "Viva la resistance": Stigma resistance is a promising new weapon in the fight against eating disorder stigmatization. 12th Annual Conference of the Australian and New Zealand Academy for Eating Disorders, 22-23 August, Fremantle, Australia.

25. Griffiths, S., Mond, J. M., **Murray, S. B**., & Touyz, S. (2014) "Just pull yourself together": The prevalence and adverse associations of stigmatization in people with eating disorders. 12th Annual

Conference of the Australian and New Zealand Academy for Eating Disorders, 22-23 August, Fremantle, Australia.

26. Mond, J. M., Griffiths, S., **Murray, S. B**., & Touyz, S. (2014). Young peoples' disordered eating and their admiration for people with anorexia nervosa and muscle dysmorphia. Eating Disorders and Obesity Conference, May 26-27, Gold Coast, Australia.

27. Marzola, E., Knatz, S., **Murray, S. B**., Rockwell, R., Boutelle, K., Eisler, I., & Kaye, W. H. Short-Term Intensive Family Therapy for Adolescent Eating Disorders in Single-Family and Multi-Family Contexts: Thirty Month Outcome. Eating Disorder Research Society, San Diego, CA, USA, October 2014.

28. **Murray, S. B**., Griffiths, S., Cusack, A., Nakamura, T., Ramirez, A., Shen, T., Anderson, L., Rockwell, R., & Kaye, W. H. Early Predictors of Treatment Outcome in a Non-Outpatient Family-Based Treatment Program for Adolescent Anorexia Nervosa. Eating Disorders International Conference on Eating Disorders, Boston, MA, USA, April 2015.

29. Hail, L., Loeb, K. L., **Murray, S. B**., Le Grange, D., Parter, A., McGrath, R. E., & Fairburn, C. G. Diagnosis of adolescent anorexia nervosa: The dual influence of multiple informants and the transition to DSM-5. International Conference on Eating Disorders, Boston, MA, USA, April 2015.

30. Marzola, E., Abbate-Daga, G., Fassino, S., **Murray, S. B**., Klein, A., & Kaye, W. H. The Extension of the Childhood Retrospective Perfectionism Questionnaire in Order to Identify other Premorbid Traits in Anorexia Nervosa. Eating Disorder Research Society, Sicily, Italy, October 2015.

31. Griffiths, S., Mond, J. M., Zhicheng, L., Gunatilake, S., **Murray, S. B**., Sheffield, J., Touyz, S. (2015). Self-stigma of seeking help and being male predict an increased likelihood of having an undiagnosed eating disorder. 13th Annual Conference of the Australian and New Zealand Academy for Eating Disorders, 21-22 August, Gold Coast, Australia.

32. **Murray, S. B**., Griffiths, S., Hazery, L., Shen, T., Wooldridge, T., & Mond, J. M. Go Big or Go Home: A Thematic Content Analysis of Pro-Muscularity Websites. International Conference on Eating Disorders, San Francisco, USA, May 2016.

33. Anderson, L. K., Cusack, A., Rockweel, R., Trim, J., Nakamura, T., Gomez, L., **Murray, S. B**., Kaye, W. H. Differences in Emotion Regulation Difficulties Among Adults and Adolescents across Eating Disorder Diagnoses. International Conference on Eating Disorders, San Francisco, USA, May 2016.

34. Calzo, J. P., Auston, S. B., **Murray, S. B**., & Micali, N. Childhood Gender Conformity and Disordered Eating Behaviors in Heterosexual and Sexual Minority Adolescents: A UK Prospective Study. International Conference on Eating Disorders, San Francisco, USA, May 2016.

35. Griffiths, S., Mitchison, D., **Murray, S. B**., Cunningham, M., & Mond, J. M. (2016). Muscle dysmorphia in women with eating disorders: A multi-national investigation. 14th Annual Conference of the Australian and New Zealand Academy of Eating Disorders, 26–27 August, Christchurch, New Zealand**.**

36. Mitchell, L., **Murray, S. B**., Cobley, S., Hackett, D., Gifford. J., Capling, L., & O'Connor, H. Muslce

Dysmorphia Symptomatology & Associated Psychological Features in Bodybuilders & Non-Bodybuilder Resistance Trainers: A Systematic Review & Meta-Analysis. American College of sports Medicine's 63rd Annual Meeting, Boston, USA, May 31st – June 4th, 2016.

37. Griffiths, S., **Murray, S. B**., & Mond, J. M. (2016). The stigma of anabolic steroids. Australian Professional Society on Alcohol and other Drugs. 30 October – November 2, Sydney, Australia.

38. Griffiths, S., **Murray, S. B**, Mond, J. M., Kean, J., & Blashill, A. J. (2016). Anabolic steroid use and body image psychopathology in men: Delineating between appearance- versus performance-driven motivations. Australian Professional Society on Alcohol and other Drugs. 30 October – November 2, Sydney, Australia.

39. **Murray, S. B**. Unraveling the Enigma of Male Eating Disorders. The Center for Hope Annual Symposium, Reno, NV, October 14th, 2016.

40. **Murray, S. B**. The Evolution of Muscularity-Oriented Disordered Eating. The Center for Hope Annual Symposium, Reno, NV, October 14th, 2016.

41. Nagata, J. M., Golden, N. H., Peebles, R., Long, J., **Murray, S. B**., Leonard, M. B., & Carlson, J. L. Assessment of Sex Differences in Body Composition Among Adolescents with Anorexia Nervosa. Society for Adolescent Health and Medicine Annual Meeting, New Orleans, LA, March 8-11, 2017.

42. Calzo, J. P., Austin, S. B., **Murray, S. B**., & Micali, N. Prospective Associations between Childhood Gender Conformity, Bullying Victimization, and Adolescent Disordered Eating Behaviors in a UK Cohort Study. International Conference on Eating Disorders, Prague, Czech Republic, May 2017.

43. Griffiths, S**.,** Mitchison, D., **Murray, S. B**., Cunningham, M., & Mond, J. M. (2016). Muscle dysmorphia in women with eating disorders: A multi-national investigation. 14th Annual Conference of the Australian and New Zealand Academy of Eating Disorders, 26–27 August, Christchurch, New Zealand.

44. Michell, L., **Murray, S. B**., Hackett, D., Gifford. J., & O'Connor, H. Behavioral Predictors of Muscle Dysmorphia Symptomatology in Natural Bodybuilders. The American College of Sports Medicine Annual Meeting, May 30 – June 3, 2017, Denver, United States.

45. Griffiths, S, **Murray, S. B**., Mitchison, M., & Mond, J. M. (2017). Pornography use amongst sexual minority men. Society for Mental Health Research conference. 8–10 November, Canberra, Australia.

46. Griffiths, S, **Murray, S. B**., Dunn, M., & Blashill, A. (2017). Anabolic steroid use amongst gay and bisexual men living in Australia and New Zealand. Australian Professional Society on Alcohol and other Drugs. 12–15 November, Melbourne, Australia.

47. Griffiths, S., McLean, S., & **Murray, S. B**. (2017). Longitudinal impacts of social media use, including Thinspiration and Fitspiration, on eating disorder symptoms, body dissatisfaction and quality of life, among 350 individuals with eating disorders. 15th Annual Conference of the Australian and New Zealand Academy of Eating Disorders. 1–2 September, Sydney, Australia.

48. Griffiths, S., **Murray, S. B**., Mitchison, D. M., & Mond, J. M. (2017). Gay Bodies: Prevalence and quality of life burden of eating disorder behaviours and body dissatisfaction among 2,000 sexual minority men living in Australia and New Zealand. 15th Annual Conference of the Australian and New Zealand Academy of Eating Disorders. 1–2 September, Sydney, Australia.

49. Griffiths, S., **Murray, S. B**., Bentley, C., Gratwick-Sarll, K., Harrison, C., & Mond, J. M. (2017). Sex differences in quality of life impairment associated with body dissatisfaction in adolescents. International Conference on Eating Disorders. June 8–10, Prague, Czech Republic.

50. Nagata JM, Garber AK, Tabler J, **Murray SB**, Bibbins-Domingo K. Disordered eating behaviors among overweight/obese young adults and future cardiometabolic risk in the National Longitudinal Study of Adolescent to Adult Health. International Conference on Eating Disorders, April 2018, Chicago, IL.

51. Nagata JM, Garber AK, Tabler J, **Murray SB**, Bibbins-Domingo K. Disordered eating behaviors among overweight/obese young adults and future cardiometabolic risk in the National Longitudinal Study of Adolescent to Adult Health. Society for Adolescent Health and Medicine Annual Meeting, March 2018, Seattle, Washington.

52. Nagata JM, Garber AK, Tabler J, **Murray SB**, Bibbins-Domingo K. Disordered eating behaviors among overweight/obese young adults and future cardiometabolic risk in the National Longitudinal Study of Adolescent to Adult Health. Society for Adolescent Health and Medicine Annual Meeting, May 2018, Toronto, Canada.

53. Nagata JM, Garber AK, Tabler J, **Murray SB**, Bibbins-Domingo K. Disordered eating behaviors among overweight/obese young adults and future cardiometabolic risk in the National Longitudinal Study of Adolescent to Adult Health. Add Health Users Conference, July 2018, National Institutes of Health, Bethesda, MD.

54. Nagata JM, Garber AK, Tabler J, **Murray SB**, Bibbins-Domingo K. Disordered eating behaviors among overweight/obese young adults and future cardiometabolic risk in the National Longitudinal Study of Adolescent to Adult Health. Frontiers in Science, March 2019, Savannah, GA.

55. Nagata JM, Domingue BW, Bibbins-Domingo K, Garber AK, Griffiths S, **Murray SB**. The Shared Genetic Risk for Body Mass Index and Weight Loss Behaviors. Add Health Users Conference, July 2018, National Institutes of Health, Bethesda, MD.

56. Nagata JM, Domingue BW, Bibbins-Domingo K, Garber AK, Griffiths S, **Murray SB**. The Shared Genetic Risk for Body Mass Index and Weight Loss Behaviors. International Conference on Eating Disorders, March 2019, New York, NY.

57. Nagata JM, Bibbins-Domingo K, Garber AK, Griffiths S, Vittinghoff E, **Murray SB**. Boys, bulk, and body ideals: sex differences in weight gain attempts among adolescents in the United States.International Conference on Eating Disorders, March 2019, New York, NY.

58. Griffiths, S., & **Murray, S. B**. Treatment attitudes and barriers to seeking treatment among individuals with eating disorder. International Conference for Eating Disorders, April 2018, Chicago, United States of America.

59. Nagata JM, Bibbins-Domingo K, Garber AK, Griffiths S, Vittinghoff E, **Murray SB**. 2018. Boys, bulk, and body ideals: sex differences in weight gain attempts among adolescents in the United States.Society for Adolescent Health and Medicine Annual Meeting, March 2018, Washington, DC.

60. Nagata JM, Bibbins-Domingo K, Garber AK, Griffiths S, Vittinghoff E, **Murray SB**. 2018. Boys, bulk, and body ideals: sex differences in weight gain attempts among adolescents in the United States. International Invited Body Image Conference, Puerto Vallarta – oral platform.

61. Nagata JM, Carlson JL, Golden NH, Long J, **Murray SB**, Peebles R. 2019. Comparisons of Bone Density and Body Composition among Adolescents with Anorexia Nervosa and Atypical Anorexia Nervosa. Pediatric Academic Societies Annual Meeting, Baltimore, MD.

62. **Murray, S. B**. The Reproducibility Crisis in Eating Disorder Research. International Invited Body Image Conference, Puerto Vallarta, April 2019.

63. **Murray, S. B**. Bringing Together Novel Directions in Eating Disorder Research. International Invited Body Image Conference, Puerto Vallarta, April 2019.


**MEDIA AND TELEVISION APPEARANCES:**

| | |
|---|---|
| 2012 | Sunrise with Kochie and Mel. *Muscle Dysmorphia in Australian Men*. Live studio interview. Sydney, Australia |
| 2013 | The 7pm Project, Channel 10. *Eating Disorders in Men*. Live studio discussion. Sydney, Australia |
| 2013 | Sky News (UK). Live studio discussion on eating disorders. London, UK. |
| 2013 | Al Jazeera English (Malaysia). Live studio discussion of male body image. Sydney, Australia. |
| 2014 | Take Part Live, Pivot TV. Live studio discussion of male body image. Los Angeles, CA. |
| 2018 | Podcast Interview. *Meta Science and Early Career Research*. Physiology & Behavior Podcast (Norway/USA). |
| 2018 | The Conversation. *Anorexia more Stubborn to Treat than Previously Believed, Analysis Shows*. San Francisco, CA. |
| 2018 | Men's Health Magazine Interview. *Why do so Many Men Have Eating Disorders?*, USA. |
| 2018 | Netflix Documentary. *Chasing the Perfect Physique*. Los Angeles, CA. |
| 2019 | Podcast Interview. *The Intricacies of Male Eating Disorders*. Full Bloom Podcast (USA). |

2019            Podcast Interview. *Clinical Trial Reporting in Anorexia Nervosa.* Physiology and Behavior Podcast. (USA).

2020            Podcast Interview. *Tips for Early Career Researchers.* Everything Hertz Podcast. (USA).

2022            Newspaper Interview. *Eating Disorders Among Men are More Common Than You May Think. But It's Hard to Find Help.* The Philadelphia Inquirer. (USA).

2022            News Interview. *Brain Scans Give Clues to Binge Eating Disorder in Young Kids.* Consumer Health News | Health Day. (USA).

2022            News Interview. *How the Brain Differs in Childrens with Binge Eating Disorder.* Health Europa. Congleton, UK.

2022            News Interview. *Eating Disorders are Different for Men.* Consumer Health News | Health Day. (USA).

2022            News Interview. *USC Experts Discover Brain Differences in Young Children with Binge Eating Disorder.* Mirage News. (USA).

2022            News Interview. *Brain Differences in Children with Binge Eating Disorder.* Science Daily. (USA).

2022            News Coverage. *Brain Differences in Young Children with Binge Eating Disorder.* Neuroscience News. (USA).

2022            News Interview. *The Muscly Guy at the Gym may be at Risk for an Eating Disorders, Experts Say.* CNN. (USA).

2022            News Interview. *What is "Bigorexia"?* The New York Times. (USA).

2022            News Coverage. *Brain Differences Found in Kids with Binge Eating Disorder.* USC News. (USA).

2022            Live News Interview. *Male Body Image.* Scripps National News. (USA).

2022            News Interview. *What Parents Need to Know About the Hidden Body Image Issues in Boys.* The Washington Post. (USA).

2022            News Interview. *A Gymnast's Death was Supposed to be a Wake-Up Call. What Took So Long?* The New York Times. (USA).

2022            News Interview. *Large-scale Study of Disordered Eating in Children Explores Role of Weight, Sex and Puberty.* Medical Xpress. (USA).

2022            News Interview. *Researchers Examine how Age, Sex, Weight and Puberty Were Linked to Disordered Eating in Children.* News Medical. (USA).

2022          News Interview. *Researchers Examine how Age, Sex, Weight and Puberty Were Linked to Disordered Eating in Children.* News Medical. (USA).

2022          News Interview. *How Does Disordered Eating Develop in Kids?* MedIndia. (India).

2022          News Interview. *Children can Develop Eating Disorders Well Before They Become Teenagers, Research Shows.* Philly Voice. (USA).

2022          Live News Interview. *New Study Reveals More Children are Struggling with Eating Disorders.* KTVU-TV (Oakland, CA, USA).

2022          News Interview. *Eating Disorders Increasingly Affect Kids as Young as 9. How Parents Talk About Food Matters.* Fortune Well. (USA).

2022          News Interview. *Eating Disorders Can Begin as Early as Age 9.* HealthDay. (USA).

2022          News Coverage. *Large-Scale Study of Disordered Eating in Children Explains Role of Weight, Sex and Puberty.* Keck School of Medicine News. (Los Angeles, CA, USA).

2023          TV Documentary. *Like a Girl*. Fuse TV (Los Angeles, CA, USA).

2023          News Coverage. Brain-Based Biomarkers of Eating Disorders in Children. Fox News (San Francisco, CA, USA).

2024          News Coverage. *The Rising Prevalence of Eating Disorders*. The morning Wave in Busan. (Busan, South Korea).

2024          News Coverage. *Inside Looksmaxxing: The Extreme Cosmetic social Media Trend.* BBC (United Kingdom).

# Exhibit B

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-054-LARK-0055999 | TIKTOK3047MDL-054-LARK-0056027 |
| SNAP3126937 | SNAP3126949 |
| SNAP3157225 | SNAP3157284 |
| META3047MDL-035-00001346 | META3047MDL-035-00001346 |
| META3047MDL-031-00193154 | META3047MDL-031-00193159 |
| META3047MDL-031-00170428 | META3047MDL-031-00170437 |
| META3047MDL-031-00120972 | META3047MDL-031-00120984 |
| META3047MDL-034-00136153 | META3047MDL-034-00136163 |
| META3047MDL-031-00121415 | META3047MDL-031-00121429 |
| META3047MDL-031-00121430 | META3047MDL-031-00121441 |
| META3047MDL-031-00131309 | META3047MDL-031-00131312 |
| META3047MDL-031-00131639 | META3047MDL-031-00131653 |
| META3047MDL-022-00015380 | META3047MDL-022-00015395 |
| META3047MDL-047-01373649 | META3047MDL-047-01373650 |
| META3047MDL-031-00265655 | META3047MDL-031-00265661 |
| META3047MDL-031-00121448 | META3047MDL-031-00121456 |
| META3047MDL-035-00005017 | META3047MDL-035-00005017 |
| META3047MDL-031-00024886 | META3047MDL-031-00024933 |
| META3047MDL-031-00029654 | META3047MDL-031-00029706 |
| META3047MDL-035-00002917 | META3047MDL-035-00002917 |
| META3047MDL-031-00262845 | META3047MDL-031-00262852 |
| META3047MDL-035-00005132 | META3047MDL-035-00005146 |
| TIKTOK3047MDL-001-00060817 | TIKTOK3047MDL-001-00060872 |
| TIKTOK3047MDL-001-00060862 | TIKTOK3047MDL-001-00060917 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| META3047MDL-031-00265234 | META3047MDL-031-00265250 |
| META3047MDL-019-00123373 | META3047MDL-019-00123519 |
| META3047MDL-028-00001733 | META3047MDL-028-00001742 |
| META3047MDL-031-00246731 | META3047MDL-031-00246734 |
| META3047MDL-035-00002651 | META3047MDL-035-00002658 |
| TIKTOK3047MDL-001-00057954 | TIKTOK3047MDL-001-00058133 |
| META3047MDL-031-00242502 | META3047MDL-031-00242504 |
| TIKTOK3047MDL-001-00060814 | TIKTOK3047MDL-001-00060830 |
| META3047MDL-014-00356640 | META3047MDL-014-00356641 |
| META3047MDL-031-00242612 | META3047MDL-031-00242616 |
| META3047MDL-003-00053803 | META3047MDL-003-00053805 |
| META3047MDL-003-00171018 | META3047MDL-003-00171020 |
| META3047MDL-031-00118103 | META3047MDL-031-00118105 |
| META3047MDL-014-00014801 | META3047MDL-014-00014803 |
| META3047MDL-035-00002761 | META3047MDL-035-00002761 |
| META3047MDL-014-00355558 | META3047MDL-014-00355564 |
| META3047MDL-019-00127577 | META3047MDL-019-00127590 |
| META3047MDL-003-00078598 | META3047MDL-003-00078599 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00169733 | META3047MDL-003-00169734 |
| META3047MDL-014-00355284 | META3047MDL-014-00355285 |
| META3047MDL-031-00251445 | META3047MDL-031-00251446 |
| META3047MDL-003-00078419 | META3047MDL-003-00078425 |
| META3047MDL-003-00077939 | META3047MDL-003-00077940 |
| META3047MDL-003-00188109 | META3047MDL-003-00188115 |
| META3047MDL-014-00355137 | META3047MDL-014-00355138 |
| META3047MDL-031-00255353 | META3047MDL-031-00255354 |
| META3047MDL-019-00120925 | META3047MDL-019-00120937 |
| META3047MDL-019-00097173 | META3047MDL-019-00097173 |
| META3047MDL-003-00186838 | META3047MDL-003-00186840 |
| META3047MDL-034-00056779 | META3047MDL-034-00056799 |
| META3047MDL-071-00000537 | META3047MDL-071-00000600 |
| META3047MDL-003-00186841 | META3047MDL-003-00186885 |
| META3047MDL-031-00089407 | META3047MDL-031-00089430 |
| META3047MDL-014-00352799 | META3047MDL-014-00352802 |
| META3047MDL-003-00184585 | META3047MDL-003-00184589 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| META3047MDL-083-00000001 | META3047MDL-083-00000006 |
| META3047MDL-003-00163233 | META3047MDL-003-00163254 |
| META3047MDL-019-00119896 | META3047MDL-019-00119896 |
| META3047MDL-003-00030117 | META3047MDL-003-00030117 |
| META3047MDL-014-00352250 | META3047MDL-014-00352251 |
| META3047MDL-003-00030070 | META3047MDL-003-00030071 |
| META3047MDL-003-00029988 | META3047MDL-003-00030011 |
| META3047MDL-003-00123666 | META3047MDL-003-00123667 |
| SNAP0000103 | SNAP0000136 |
| META3047MDL-003-00161686 | META3047MDL-003-00161686 |
| META3047MDL-014-00351807 | META3047MDL-014-00351809 |
| Haugen_00010114 | Haugen_00010127 |
| Haugen_00005378 | Haugen_00005390 |
| META3047MDL-003-00121808 | META3047MDL-003-00121810 |
| META3047MDL-015-00000400 | META3047MDL-015-00000400 |
| META3047MDL-003-00013254 | META3047MDL-003-00013255 |
| META3047MDL-003-00012994 | META3047MDL-003-00012998 |
| META3047MDL-004-00027398 | META3047MDL-004-00027446 |
| META3047MDL-014-00350817 | META3047MDL-014-00350819 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00119838 | META3047MDL-003-00119840 |
| META3047MDL-003-00071534 | META3047MDL-003-00071545 |
| META3047MDL-003-00011697 | META3047MDL-003-00011702 |
| META3047MDL-003-00011760 | META3047MDL-003-00011762 |
| META3047MDL-034-00027362 | META3047MDL-034-00027403 |
| Haugen_00021096 | Haugen_00021143 |
| META3047MDL-035-00007047 | META3047MDL-035-00007047 |
| META3047MDL-003-00159559 | META3047MDL-003-00159566 |
| TIKTOK3047MDL-001-00060877 | TIKTOK3047MDL-001-00060940 |
| TIKTOK3047MDL-001-00060922 | TIKTOK3047MDL-001-00060985 |
| META3047MDL-003-00028214 | META3047MDL-003-00028219 |
| META3047MDL-014-00350154 | META3047MDL-014-00350159 |
| Haugen_00012303 | Haugen_00012320 |
| META3047MDL-019-00022520 | META3047MDL-019-00022548 |
| META3047MDL-003-00068860 | META3047MDL-003-00068862 |
| SNAP0000137 | SNAP0000154 |
| META3047MDL-003-00064697 | META3047MDL-003-00064701 |
| META3047MDL-003-00028019 | META3047MDL-003-00028020 |
| META3047MDL-031-00084889 | META3047MDL-031-00084917 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00042548 | META3047MDL-003-00042553 |
| META3047MDL-014-00349432 | META3047MDL-014-00349436 |
| META3047MDL-014-00349418 | META3047MDL-014-00349421 |
| META3047MDL-003-00107197 | META3047MDL-003-00107200 |
| Haugen_00015958 | Haugen_00016000 |
| Haugen_00019219 | Haugen_00019275 |
| META3047MDL-003-00009133 | META3047MDL-003-00009134 |
| Haugen_00005458 | Haugen_00005869 |
| Haugen_00011969 | Haugen_00011983 |
| META3047MDL-003-00157133 | META3047MDL-003-00157137 |
| Haugen_00016373 | Haugen_00016502 |
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| Haugen_00017263 | Haugen_00017300 |
| Haugen_00008207 | Haugen_00008255 |
| META3047MDL-003-00103260 | META3047MDL-003-00103260 |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-020-00535383 | META3047MDL-020-00535400 |
| Haugen_00007481 | Haugen_00007503 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-001-00000622 | TIKTOK3047MDL-001-00000690 |
| Haugen_00007350 | Haugen_00007465 |
| Haugen_00021247 | Haugen_00021281 |
| META3047MDL-003-00153157 | META3047MDL-003-00153160 |
| META3047MDL-003-00153063 | META3047MDL-003-00153067 |
| META3047MDL-003-00178333 | META3047MDL-003-00178337 |
| META3047MDL-031-00137474 | META3047MDL-031-00137489 |
| Haugen_00020135 | Haugen_00020196 |
| META3047MDL-019-00106590 | META3047MDL-019-00106601 |
| Haugen_00023066 | Haugen_00023086 |
| META3047MDL-003-00093303 | META3047MDL-003-00093304 |
| Haugen_00017069 | Haugen_00017176 |
| META3047MDL-035-00002796 | META3047MDL-035-00002796 |
| Haugen_00003463 | Haugen_00003465 |
| META3047MDL-003-00178437 | META3047MDL-003-00178438 |
| Haugen_00006798 | Haugen_00006813 |
| META3047MDL-047-00097321 | META3047MDL-047-00097342 |
| Haugen_00020607 | Haugen_00020626 |
| META3047MDL-019-00106371 | META3047MDL-019-00106390 |
| META3047MDL-003-00089174 | META3047MDL-003-00089178 |
| META3047MDL-003-00089107 | META3047MDL-003-00089110 |
| Haugen_00024450 | Haugen_00024468 |
| META3047MDL-003-00087111 | META3047MDL-003-00087117 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-020-00588248 | META3047MDL-020-00588267 |
| Haugen_00023087 | Haugen_00023100 |
| META3047MDL-003-00176638 | META3047MDL-003-00176657 |
| Haugen_00007055 | Haugen_00007062 |
| META3047MDL-003-00043617 | META3047MDL-003-00043661 |
| META3047MDL-003-00068863 | META3047MDL-003-00068907 |
| Haugen_00024997 | Haugen_00025044 |
| META3047MDL-003-00086015 | META3047MDL-003-00086016 |
| TIKTOK3047MDL-001-00000215 | TIKTOK3047MDL-001-00000256 |
| META3047MDL-003-00146492 | META3047MDL-003-00146501 |
| META3047MDL-084-00000400 | META3047MDL-084-00000404 |
| META3047MDL-003-00003731 | META3047MDL-003-00003732 |
| Haugen_00000797 | Haugen_00000882 |
| Haugen_00017177 | Haugen_00017237 |
| META3047MDL-031-00048769 | META3047MDL-031-00048808 |
| META3047MDL-003-00003188 | META3047MDL-003-00003189 |
| SNAP0000008 | SNAP0000008 |
| Haugen_00021690 | Haugen_00021731 |
| TIKTOK3047MDL-001-00058090 | TIKTOK3047MDL-001-00058097 |
| META3047MDL-014-00346869 | META3047MDL-014-00346873 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| Haugen_00017698 | Haugen_00017786 |
| Haugen_00006240 | Haugen_00006261 |
| META3047MDL-003-00146240 | META3047MDL-003-00146260 |
| META3047MDL-014-00359270 | META3047MDL-014-00359336 |
| TIKTOK3047MDL-001-00000177 | TIKTOK3047MDL-001-00000181 |
| Haugen_00008303 | Haugen_00008315 |
| Haugen_00002372 | Haugen_00002396 |
| Haugen_00000934 | Haugen_00000969 |
| META3047MDL-020-00479648 | META3047MDL-020-00479656 |
| META3047MDL-003-00082165 | META3047MDL-003-00082169 |
| META3047MDL-014-00346525 | META3047MDL-014-00346526 |
| Haugen_00023849 | Haugen_00023895 |
| Haugen_00016893 | Haugen_00016920 |
| Haugen_00001033 | Haugen_00001064 |
| GOOG-3047MDL-00204566 | GOOG-3047MDL-00204566 |
| TIKTOK3047MDL-024-LARK-00043697 | TIKTOK3047MDL-024-LARK-00043699 |
| META3047MDL-003-00170806 | META3047MDL-003-00170855 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| TIKTOK3047MDL-001-00002975 | TIKTOK3047MDL-001-00003039 |
| Haugen_00003739 | Haugen_00003744 |
| Haugen_00017238 | Haugen_00017242 |
| Haugen_00002527 | Haugen_00002568 |
| Haugen_00007080 | Haugen_00007101 |
| Haugen_00016728 | Haugen_00016750 |
| Haugen_00016699 | Haugen_00016716 |
| Haugen_00025741 | Haugen_00025764 |
| META3047MDL-003-00000029 | META3047MDL-003-00000094 |
| META3047MDL-003-00001846 | META3047MDL-003-00001889 |
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |
| META3047MDL-003-00161881 | META3047MDL-003-00161923 |
| META3047MDL-003-00171899 | META3047MDL-003-00171923 |
| META3047MDL-020-00535571 | META3047MDL-020-00535609 |
| META3047MDL-020-00538452 | META3047MDL-020-00538455 |
| SNAP0000001 | SNAP0000007 |
| SNAP0000246 | SNAP0000253 |
| TIKTOK3047MDL-001-00000769 | TIKTOK3047MDL-001-00000802 |
| TIKTOK3047MDL-001-00000813 | TIKTOK3047MDL-001-00000817 |
| TIKTOK3047MDL-001-00002375 | TIKTOK3047MDL-001-00002376 |
| TIKTOK3047MDL-001-00002937 | TIKTOK3047MDL-001-00002980 |
| TIKTOK3047MDL-001-00060811 | TIKTOK3047MDL-001-00060816 |
| TIKTOK3047MDL-001-00060941 | TIKTOK3047MDL-001-00061214 |
| SNAP7148843 | SNAP7148854 |
| META3047MDL-003-00160083 | META3047MDL-003-00160085 |

**Page 10 of 491**

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00160424 | META3047MDL-003-00160431 |
| META3047MDL-020-00342154 | META3047MDL-020-00342154 |
| META3047MDL-020-00342155 | META3047MDL-020-00342155 |
| SNAP5950589 | SNAP5950610 |
| TIKTOK3047MDL-001-00061286 | TIKTOK3047MDL-001-00061312 |
| TIKTOK3047MDL-004-00122686 | TIKTOK3047MDL-004-00122690 |
| TIKTOK3047MDL-015-00341931 | TIKTOK3047MDL-015-00342393 |
| TIKTOK3047MDL-015-00342728 | TIKTOK3047MDL-015-00342746 |
| TIKTOK3047MDL-015-00343407 | TIKTOK3047MDL-015-00343435 |
| TIKTOK3047MDL-015-00343527 | TIKTOK3047MDL-015-00343552 |
| TIKTOK3047MDL-016-00351969 | TIKTOK3047MDL-016-00351971 |
| TIKTOK3047MDL-056-00964171 | TIKTOK3047MDL-056-00964425 |
| TIKTOK3047MDL-060-01110007 | TIKTOK3047MDL-060-01110041 |
| TIKTOK3047MDL-060-01158658 | TIKTOK3047MDL-060-01158678 |
| TIKTOK3047MDL-069-01206536 | TIKTOK3047MDL-069-01206545 |
| TIKTOK3047MDL-115-04352891 | TIKTOK3047MDL-115-04352898 |
| GOOG-3047MDL-00000001 | GOOG-3047MDL-00000026 |
| META3047MDL-003-00021048 | META3047MDL-003-00021069 |
| META3047MDL-003-00028701 | META3047MDL-003-00028703 |
| META3047MDL-003-00042307 | META3047MDL-003-00042311 |
| META3047MDL-003-00045087 | META3047MDL-003-00045089 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00045154 | META3047MDL-003-00045164 |
| META3047MDL-003-00053543 | META3047MDL-003-00053544 |
| META3047MDL-003-00066361 | META3047MDL-003-00066405 |
| META3047MDL-003-00071396 | META3047MDL-003-00071405 |
| META3047MDL-003-00079909 | META3047MDL-003-00079911 |
| META3047MDL-003-00083199 | META3047MDL-003-00083222 |
| META3047MDL-003-00086451 | META3047MDL-003-00086465 |
| META3047MDL-003-00089132 | META3047MDL-003-00089140 |
| META3047MDL-003-00089141 | META3047MDL-003-00089146 |
| META3047MDL-003-00089823 | META3047MDL-003-00089824 |
| META3047MDL-003-00095008 | META3047MDL-003-00095034 |
| META3047MDL-003-00095993 | META3047MDL-003-00096010 |
| META3047MDL-003-00096948 | META3047MDL-003-00096991 |
| META3047MDL-003-00106174 | META3047MDL-003-00106217 |
| META3047MDL-003-00109173 | META3047MDL-003-00109239 |
| META3047MDL-003-00118507 | META3047MDL-003-00118522 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00121726 | META3047MDL-003-00121726 |
| META3047MDL-003-00132592 | META3047MDL-003-00132636 |
| META3047MDL-003-00132740 | META3047MDL-003-00132836 |
| META3047MDL-003-00134794 | META3047MDL-003-00134796 |
| META3047MDL-003-00144400 | META3047MDL-003-00144403 |
| META3047MDL-003-00144500 | META3047MDL-003-00144504 |
| META3047MDL-003-00151869 | META3047MDL-003-00151876 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00156508 | META3047MDL-003-00156512 |
| META3047MDL-003-00156888 | META3047MDL-003-00156916 |
| META3047MDL-003-00157185 | META3047MDL-003-00157189 |
| META3047MDL-003-00159293 | META3047MDL-003-00159296 |
| META3047MDL-003-00175114 | META3047MDL-003-00175118 |
| META3047MDL-003-00175961 | META3047MDL-003-00175995 |
| META3047MDL-003-00178107 | META3047MDL-003-00178131 |
| META3047MDL-003-00178926 | META3047MDL-003-00178938 |
| META3047MDL-004-00002225 | META3047MDL-004-00002237 |
| META3047MDL-004-00027515 | META3047MDL-004-00027533 |
| META3047MDL-005-00000096 | META3047MDL-005-00000131 |
| META3047MDL-013-00000612 | META3047MDL-013-00000616 |
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| META3047MDL-031-00246746 | META3047MDL-031-00246762 |
| META3047MDL-034-00251794 | META3047MDL-034-00251794 |
| META3047MDL-034-00337750 | META3047MDL-034-00337759 |
| META3047MDL-037-00007064 | META3047MDL-037-00007075 |
| META3047MDL-037-00058094 | META3047MDL-037-00058129 |
| META3047MDL-044-00077299 | META3047MDL-044-00077299 |
| META3047MDL-047-01197619 | META3047MDL-047-01197619 |
| META3047MDL-053-00048552 | META3047MDL-053-00048576 |
| META3047MDL-079-00000177 | META3047MDL-079-00000272 |
| META3047MDL-087-00030017 | META3047MDL-087-00030114 |
| META3047MDL-092-00003365 | META3047MDL-092-00003372 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-106-00000004 | META3047MDL-106-00000039 |
| META3047MDL-113-00082996 | META3047MDL-113-00082998 |
| SNAP0188592 | SNAP0188614 |
| SNAP0685579 | SNAP0685584 |
| SNAP1831415 | SNAP1831415 |
| SNAP1894507 | SNAP1894507 |
| SNAP2183204 | SNAP2183275 |
| SNAP2519329 | SNAP2519335 |
| SNAP2676224 | SNAP2676228 |
| SNAP3840584 | SNAP3840584 |
| SNAP3843487 | SNAP3843488 |
| SNAP4137645 | SNAP4137646 |
| SNAP4306791 | SNAP4306794 |
| SNAP4416908 | SNAP4416914 |
| SNAP4427929 | SNAP4427945 |
| SNAP4723815 | SNAP4723826 |
| SNAP4911296 | SNAP4911298 |
| SNAP4955371 | SNAP4955382 |
| SNAP5059169 | SNAP5059321 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP5123134 | SNAP5123165 |
| SNAP5300084 | SNAP5300120 |
| SNAP5442338 | SNAP5442358 |
| SNAP5499098 | SNAP5499127 |
| SNAP5557063 | SNAP5557107 |
| SNAP5567580 | SNAP5567588 |
| SNAP5573679 | SNAP5573690 |
| SNAP5852948 | SNAP5852968 |
| SNAP6050928 | SNAP6050936 |
| SNAP6110503 | SNAP6110505 |
| SNAP6145093 | SNAP6145115 |
| TIKTOK3047MDL-060-01155277 | TIKTOK3047MDL-060-01155279 |
| TIKTOK3047MDL-060-01160939 | TIKTOK3047MDL-060-01160990 |
| TIKTOK3047MDL-060-01160991 | TIKTOK3047MDL-060-01161052 |
| SNAP6110234 | SNAP6110234 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-05713335 | GOOG-3047MDL-05713337 |
| GOOG-3047MDL-05692313 | GOOG-3047MDL-05692482 |
| GOOG-3047MDL-04269559 | GOOG-3047MDL-04269662 |
| GOOG-3047MDL-05711561 | GOOG-3047MDL-05711573 |
| GOOG-3047MDL-05712622 | GOOG-3047MDL-05712634 |
| GOOG-3047MDL-02328077 | GOOG-3047MDL-02328088 |
| GOOG-3047MDL-02328163 | GOOG-3047MDL-02328163 |
| META3047MDL-038-00000234 | META3047MDL-038-00000247 |
| GOOG-3047MDL-02194639 | GOOG-3047MDL-02194639 |
| GOOG-3047MDL-02185032 | GOOG-3047MDL-02185109 |
| GOOG-3047MDL-03526606 | GOOG-3047MDL-03526626 |
| GOOG-3047MDL-04585554 | GOOG-3047MDL-04585564 |
| TIKTOK3047MDL-023-00636163 | TIKTOK3047MDL-023-00636163 |
| TIKTOK3047MDL-023-00715222 | TIKTOK3047MDL-023-00715222 |
| GOOG-3047MDL-02938010 | GOOG-3047MDL-02938010 |
| GOOG-3047MDL-02937495 | GOOG-3047MDL-02937517 |
| GOOG-3047MDL-05704979 | GOOG-3047MDL-05705084 |
| GOOG-3047MDL-05705191 | GOOG-3047MDL-05705401 |
| GOOG-3047MDL-05710407 | GOOG-3047MDL-05710407 |
| TIKTOK3047MDL-016-00344108 | TIKTOK3047MDL-016-00344108 |
| SNAP0004800 | SNAP0004800 |
| SNAP0004802 | SNAP0004802 |
| TIKTOK3047MDL-084-LARK-03068759 | TIKTOK3047MDL-084-LARK-03068797 |
| SNAP1285001 | SNAP1285079 |
| SNAP1287052 | SNAP1287128 |
| GOOG-3047MDL-02172004 | GOOG-3047MDL-02172195 |
| META3047MDL-072-00715443 | META3047MDL-072-00715443 |
| GOOG-3047MDL-02169773 | GOOG-3047MDL-02169798 |
| SNAP2096698 | SNAP2096699 |
| GOOG-3047MDL-04605758 | GOOG-3047MDL-04605763 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-02324910 | GOOG-3047MDL-02324910 |
| GOOG-3047MDL-03596273 | GOOG-3047MDL-03596273 |
| GOOG-3047MDL-02442044 | GOOG-3047MDL-02442044 |
| GOOG-3047MDL-03359281 | GOOG-3047MDL-03359302 |
| GOOG-3047MDL-04703742 | GOOG-3047MDL-04703746 |
| GOOG-3047MDL-01785937 | GOOG-3047MDL-01785937 |
| GOOG-3047MDL-00442481 | GOOG-3047MDL-00442481 |
| GOOG-3047MDL-05101508 | GOOG-3047MDL-05101530 |
| GOOG-3047MDL-01342809 | GOOG-3047MDL-01342819 |
| GOOG-3047MDL-03277297 | GOOG-3047MDL-03277368 |
| SNAP3074358 | SNAP3074435 |
| GOOG-3047MDL-01412811 | GOOG-3047MDL-01412943 |
| GOOG-3047MDL-01977358 | GOOG-3047MDL-01977365 |
| SNAP4767879 | SNAP4767957 |
| GOOG-3047MDL-00780619 | GOOG-3047MDL-00780631 |
| GOOG-3047MDL-00854334 | GOOG-3047MDL-00854362 |
| GOOG-3047MDL-01339056 | GOOG-3047MDL-01339106 |
| GOOG-3047MDL-01435767 | GOOG-3047MDL-01435767 |
| GOOG-3047MDL-05100478 | GOOG-3047MDL-05100482 |
| TIKTOK3047MDL-021-LARK-00014427 | TIKTOK3047MDL-021-LARK-00014428 |
| GOOG-3047MDL-04503606 | GOOG-3047MDL-04503606 |
| GOOG-3047MDL-02163259 | GOOG-3047MDL-02163259 |
| GOOG-3047MDL-03506846 | GOOG-3047MDL-03506853 |
| GOOG-3047MDL-00045137 | GOOG-3047MDL-00045153 |
| GOOG-3047MDL-00414697 | GOOG-3047MDL-00414705 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00808421 | GOOG-3047MDL-00808421 |
| GOOG-3047MDL-00012460 | GOOG-3047MDL-00012462 |
| GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 |
| GOOG-3047MDL-00411255 | GOOG-3047MDL-00411255 |
| GOOG-3047MDL-01922869 | GOOG-3047MDL-01922879 |
| TIKTOK3047MDL-058-LARK-00710555 | TIKTOK3047MDL-058-LARK-00710564 |
| GOOG-3047MDL-00009463 | GOOG-3047MDL-00009472 |
| GOOG-3047MDL-01433964 | GOOG-3047MDL-01434072 |
| GOOG-3047MDL-00402820 | GOOG-3047MDL-00402820 |
| GOOG-3047MDL-00403435 | GOOG-3047MDL-00403435 |
| GOOG-3047MDL-00807297 | GOOG-3047MDL-00807297 |
| SNAP3711959 | SNAP3712129 |
| GOOG-3047MDL-00865565 | GOOG-3047MDL-00865565 |
| GOOG-3047MDL-02436956 | GOOG-3047MDL-02436969 |
| GOOG-3047MDL-00213861 | GOOG-3047MDL-00213870 |
| GOOG-3047MDL-00647420 | GOOG-3047MDL-00647420 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00665175 | GOOG-3047MDL-00665175 |
| SNAP3702950 | SNAP3702953 |
| GOOG-3047MDL-03504706 | GOOG-3047MDL-03504711 |
| SNAP2316618 | SNAP2316620 |
| TIKTOK3047MDL-044-00839323 | TIKTOK3047MDL-044-00839326 |
| TIKTOK3047MDL-072-LARK-01137552 | TIKTOK3047MDL-072-LARK-01137556 |
| SNAP2316627 | SNAP2316665 |
| GOOG-3047MDL-00394672 | GOOG-3047MDL-00394681 |
| GOOG-3047MDL-04310272 | GOOG-3047MDL-04310278 |
| META3047MDL-047-01205048 | META3047MDL-047-01205049 |
| GOOG-3047MDL-00553311 | GOOG-3047MDL-00553329 |
| GOOG-3047MDL-05665186.ECM | GOOG-3047MDL-05665207.ECM |
| TIKTOK3047MDL-006-00326005 | TIKTOK3047MDL-006-00326005 |
| GOOG-3047MDL-05053396 | GOOG-3047MDL-05053396 |
| SNAP1281651 | SNAP1281671 |
| TIKTOK3047MDL-006-00325873 | TIKTOK3047MDL-006-00325911 |
| TIKTOK3047MDL-006-00327088 | TIKTOK3047MDL-006-00327090 |
| TIKTOK3047MDL-006-00327425 | TIKTOK3047MDL-006-00327445 |
| TIKTOK3047MDL-056-00952288 | TIKTOK3047MDL-056-00952291 |
| TIKTOK3047MDL-060-01155581 | TIKTOK3047MDL-060-01155594 |
| SNAP2987900 | SNAP2987902 |
| TIKTOK3047MDL-007-00327815 | TIKTOK3047MDL-007-00327871 |
| SNAP2076002 | SNAP2076003 |
| GOOG-3047MDL-03499498 | GOOG-3047MDL-03499513 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-039-00000058 | META3047MDL-039-00000078 |
| GOOG-3047MDL-00804080 | GOOG-3047MDL-00804100 |
| GOOG-3047MDL-04068497 | GOOG-3047MDL-04068505 |
| GOOG-3047MDL-03388306 | GOOG-3047MDL-03388319 |
| GOOG-3047MDL-00864164 | GOOG-3047MDL-00864164 |
| GOOG-3047MDL-01766902 | GOOG-3047MDL-01766904 |
| GOOG-3047MDL-02353923 | GOOG-3047MDL-02353923 |
| GOOG-3047MDL-02501314 | GOOG-3047MDL-02501320 |
| GOOG-3047MDL-00000048 | GOOG-3047MDL-00000050 |
| GOOG-3047MDL-00000053 | GOOG-3047MDL-00000057 |
| GOOG-3047MDL-00000058 | GOOG-3047MDL-00000063 |
| GOOG-3047MDL-00000064 | GOOG-3047MDL-00000067 |
| GOOG-3047MDL-00000252 | GOOG-3047MDL-00000254 |
| GOOG-3047MDL-00000258 | GOOG-3047MDL-00000261 |
| GOOG-3047MDL-00000262 | GOOG-3047MDL-00000264 |
| SNAP2311510 | SNAP2311519 |
| GOOG-3047MDL-02435420 | GOOG-3047MDL-02435420 |
| GOOG-3047MDL-02435441 | GOOG-3047MDL-02435441 |
| GOOG-3047MDL-00551136 | GOOG-3047MDL-00551136 |
| GOOG-3047MDL-04973896 | GOOG-3047MDL-04973896 |
| SNAP3664412 | SNAP3664415 |
| GOOG-3047MDL-00117617 | GOOG-3047MDL-00117617 |
| GOOG-3047MDL-00803402 | GOOG-3047MDL-00803402 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-02313239 | GOOG-3047MDL-02313239 |
| META3047MDL-040-00056476 | META3047MDL-040-00056529 |
| GOOG-3047MDL-00646316 | GOOG-3047MDL-00646316 |
| GOOG-3047MDL-00275948 | GOOG-3047MDL-00276387 |
| TIKTOK3047MDL-004-00316891 | TIKTOK3047MDL-004-00316891 |
| SNAP2926182 | SNAP2926192 |
| SNAP2924607 | SNAP2924607 |
| GOOG-3047MDL-00898168 | GOOG-3047MDL-00898168 |
| SNAP0002558 | SNAP0002566 |
| TIKTOK3047MDL-004-00311638 | TIKTOK3047MDL-004-00311702 |
| TIKTOK3047MDL-002-00077367 | TIKTOK3047MDL-002-00077427 |
| SNAP3652736 | SNAP3652813 |
| SNAP5197673 | SNAP5197749 |
| TIKTOK3047MDL-067-LARK-00989338 | TIKTOK3047MDL-067-LARK-00989 |
| GOOG-3047MDL-01372609 | GOOG-3047MDL-01372681 |
| SNAP1251784 | SNAP1251785 |
| GOOG-3047MDL-02499068 | GOOG-3047MDL-02499078 |
| SNAP4699129 | SNAP4699130 |
| GOOG-3047MDL-01453609 | GOOG-3047MDL-01453613 |
| GOOG-3047MDL-03906534 | GOOG-3047MDL-03906609 |
| GOOG-3047MDL-02144626 | GOOG-3047MDL-02144690 |
| TIKTOK3047MDL-021-LARK-00014689 | TIKTOK3047MDL-021-LARK-00014692 |
| SNAP2897372 | SNAP2897376 |
| SNAP4694745 | SNAP4694775 |
| SNAP2896831 | SNAP2896834 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00802141 | GOOG-3047MDL-00802148 |
| GOOG-3047MDL-04191118 | GOOG-3047MDL-04191125 |
| GOOG-3047MDL-03492168 | GOOG-3047MDL-03492367 |
| SNAP3626065 | SNAP3626067 |
| GOOG-3047MDL-00801921 | GOOG-3047MDL-00801925 |
| GOOG-3047MDL-04728903 | GOOG-3047MDL-04728905 |
| SNAP2883624 | SNAP2883647 |
| SNAP2043503 | SNAP2043504 |
| META3047MDL-072-00704205 | META3047MDL-072-00704207 |
| SNAP2298677 | SNAP2298691 |
| TIKTOK3047MDL-004-00257578 | TIKTOK3047MDL-004-00257579 |
| META3047MDL-065-00240362 | META3047MDL-065-00240383 |
| META3047MDL-031-00131562 | META3047MDL-031-00131572 |
| SNAP0019456 | SNAP0019464 |
| SNAP0471925 | SNAP0471933 |
| GOOG-3047MDL-00236723 | GOOG-3047MDL-00236723 |
| TIKTOK3047MDL-089-03736501 | TIKTOK3047MDL-089-03736511 |
| GOOG-3047MDL-04343712 | GOOG-3047MDL-04343713 |
| TIKTOK3047MDL-017-00361022 | TIKTOK3047MDL-017-00361022 |
| SNAP0019241 | SNAP0019243 |
| GOOG-3047MDL-03385518 | GOOG-3047MDL-03385523 |
| SNAP4679915 | SNAP4679966 |
| GOOG-3047MDL-01552207 | GOOG-3047MDL-01552210 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP0019128 | SNAP0019150 |
| SNAP0019153 | SNAP0019175 |
| SNAP0019103 | SNAP0019125 |
| SNAP0019094 | SNAP0019102 |
| TIKTOK3047MDL-004-00141896 | TIKTOK3047MDL-004-00141901 |
| GOOG-3047MDL-00547397 | GOOG-3047MDL-00547397 |
| TIKTOK3047MDL-099-LARK-04519067 | TIKTOK3047MDL-099-LARK-04519099 |
| SNAP0464451 | SNAP0464455 |
| TIKTOK3047MDL-002-00100047 | TIKTOK3047MDL-002-00100093 |
| GOOG-3047MDL-04882611 | GOOG-3047MDL-04882611 |
| SNAP4281401 | SNAP4281432 |
| SNAP2014853 | SNAP2014876 |
| GOOG-3047MDL-04495322 | GOOG-3047MDL-04495397 |
| TIKTOK3047MDL-002-00091621 | TIKTOK3047MDL-002-00091633 |
| TIKTOK3047MDL-078-LARK-01368033 | TIKTOK3047MDL-078-LARK-01368036 |
| TIKTOK3047MDL-002-00099983 | TIKTOK3047MDL-002-00099989 |
| GOOG-3047MDL-01751480 | GOOG-3047MDL-01751481 |
| TIKTOK3047MDL-004-00151118 | TIKTOK3047MDL-004-00151124 |
| TIKTOK3047MDL-004-00225450 | TIKTOK3047MDL-004-00225457 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| TIKTOK3047MDL-004-00308575 | TIKTOK3047MDL-004-00308583 |
| TIKTOK3047MDL-002-00101838 | TIKTOK3047MDL-002-00101846 |
| TIKTOK3047MDL-002-00101847 | TIKTOK3047MDL-002-00101861 |
| SNAP2857789 | SNAP2857822 |
| GOOG-3047MDL-04579493 | GOOG-3047MDL-04579493 |
| GOOG-3047MDL-01749873 | GOOG-3047MDL-01749873 |
| GOOG-3047MDL-01206344 | GOOG-3047MDL-01206348 |
| TIKTOK3047MDL-002-00083974 | TIKTOK3047MDL-002-00083976 |
| META3047MDL-163-00005993 | META3047MDL-163-00006014 |
| TIKTOK3047MDL-002-00120082 | TIKTOK3047MDL-002-00120083 |
| META3047MDL-050-00215087 | META3047MDL-050-00215087 |
| SNAP4798341 | SNAP4798353 |
| META3047MDL-047-00977914 | META3047MDL-047-00977914 |
| SNAP1284262 | SNAP1284292 |
| TIKTOK3047MDL-060-01120905 | TIKTOK3047MDL-060-01120917 |
| GOOG-3047MDL-02132875 | GOOG-3047MDL-02132890 |
| SNAP1944733 | SNAP1944734 |
| SNAP1942575 | SNAP1942576 |
| TIKTOK3047MDL-067-LARK-01022641 | TIKTOK3047MDL-067-LARK-01022645 |
| TIKTOK3047MDL-056-00987598 | TIKTOK3047MDL-056-00987608 |
| TIKTOK3047MDL-078-LARK-01708409 | TIKTOK3047MDL-078-LARK-01708409 |
| TIKTOK3047MDL-078-LARK-01708413 | TIKTOK3047MDL-078-LARK-01708413 |
| GOOG-3047MDL-00799590 | GOOG-3047MDL-00799590 |
| SNAP1219126 | SNAP1219127 |
| SNAP1937542 | SNAP1937560 |
| TIKTOK3047MDL-024-LARK-00063289 | TIKTOK3047MDL-024-LARK-00063303 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-03080564 | GOOG-3047MDL-03080699 |
| SNAP4637142 | SNAP4637167 |
| TIKTOK3047MDL-002-00091456 | TIKTOK3047MDL-002-00091459 |
| SNAP2268186 | SNAP2268198 |
| SNAP0423280 | SNAP0423284 |
| SNAP3578884 | SNAP3579040 |
| SNAP4630879 | SNAP4631035 |
| GOOG-3047MDL-01963802 | GOOG-3047MDL-01963804 |
| GOOG-3047MDL-02653013 | GOOG-3047MDL-02653018 |
| GOOG-3047MDL-02858727 | GOOG-3047MDL-02858757 |
| GOOG-3047MDL-03343214 | GOOG-3047MDL-03343250 |
| SNAP1910063 | SNAP1910065 |
| TIKTOK3047MDL-002-00087370 | TIKTOK3047MDL-002-00087381 |
| TIKTOK3047MDL-002-00119426 | TIKTOK3047MDL-002-00119442 |
| GOOG-3047MDL-01289501 | GOOG-3047MDL-01289502 |
| SNAP4235758 | SNAP4235767 |
| TIKTOK3047MDL-002-00118748 | TIKTOK3047MDL-002-00118784 |
| SNAP0016526 | SNAP0016572 |
| GOOG-3047MDL-01371725 | GOOG-3047MDL-01371752 |
| GOOG-3047MDL-00798577 | GOOG-3047MDL-00798583 |
| GOOG-3047MDL-01288827 | GOOG-3047MDL-01288832 |
| META3047MDL-040-00197549 | META3047MDL-040-00197549 |
| TIKTOK3047MDL-036-LARK-00150084 | TIKTOK3047MDL-036-LARK-00150088 |
| META3047MDL-040-00200757 | META3047MDL-040-00200757 |
| TIKTOK3047MDL-023-00658004 | TIKTOK3047MDL-023-00658005 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP5154720 | SNAP5154769 |
| GOOG-3047MDL-02299400 | GOOG-3047MDL-02299401 |
| SNAP0716336 | SNAP0716367 |
| GOOG-3047MDL-01371645 | GOOG-3047MDL-01371645 |
| META3047MDL-034-00504412 | META3047MDL-034-00504412 |
| SNAP1234546 | SNAP1234597 |
| TIKTOK3047MDL-079-LARK-02066585 | TIKTOK3047MDL-079-LARK-02066591 |
| TIKTOK3047MDL-036-LARK-00173301 | TIKTOK3047MDL-036-LARK-00173301 |
| Haugen_00021372 | Haugen_00021394 |
| TIKTOK3047MDL-036-LARK-00106162 | TIKTOK3047MDL-036-LARK-00106169 |
| SNAP0404262 | SNAP0404318 |
| TIKTOK3047MDL-021-LARK-00009049 | TIKTOK3047MDL-021-LARK-00009055 |
| META3047MDL-014-00244582 | META3047MDL-014-00244584 |
| TIKTOK3047MDL-004-00149154 | TIKTOK3047MDL-004-00149184 |
| TIKTOK3047MDL-067-LARK-01026274 | TIKTOK3047MDL-067-LARK-01026278 |
| SNAP4227244 | SNAP4227246 |
| SNAP2247951 | SNAP2247975 |
| GOOG-3047MDL-01989488 | GOOG-3047MDL-01989647 |
| SNAP1200316 | SNAP1200319 |
| GOOG-3047MDL-00119545 | GOOG-3047MDL-00119548 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-040-00200269 | META3047MDL-040-00200270 |
| META3047MDL-111-00374934 | META3047MDL-111-00374934 |
| TIKTOK3047MDL-036-LARK-00164712 | TIKTOK3047MDL-036-LARK-00164716 |
| GOOG-3047MDL-02486605 | GOOG-3047MDL-02486605 |
| SNAP0399594 | SNAP0399601 |
| SNAP1869405 | SNAP1869408 |
| SNAP3554531 | SNAP3554533 |
| SNAP0396889 | SNAP0396891 |
| GOOG-3047MDL-00085593 | GOOG-3047MDL-00085595 |
| SNAP0015311 | SNAP0015313 |
| SNAP0840796 | SNAP0840805 |
| SNAP6398196 | SNAP6398202 |
| TIKTOK3047MDL-010-00329585 | TIKTOK3047MDL-010-00329606 |
| TIKTOK3047MDL-002-00091748 | TIKTOK3047MDL-002-00091760 |
| TIKTOK3047MDL-002-00091761 | TIKTOK3047MDL-002-00091776 |
| GOOG-3047MDL-01735688 | GOOG-3047MDL-01735692 |
| SNAP1193165 | SNAP1193165 |
| GOOG-3047MDL-00797172 | GOOG-3047MDL-00797273 |
| GOOG-3047MDL-01929900 | GOOG-3047MDL-01929900 |
| SNAP1847822 | SNAP1847832 |
| GOOG-3047MDL-02352329 | GOOG-3047MDL-02352329 |
| TIKTOK3047MDL-002-00101525 | TIKTOK3047MDL-002-00101541 |
| TIKTOK3047MDL-067-LARK-01021636 | TIKTOK3047MDL-067-LARK-01021639 |
| SNAP4209960 | SNAP4209970 |
| GOOG-3047MDL-01280461 | GOOG-3047MDL-01280461 |
| SNAP3528080 | SNAP3528084 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-03706722 | GOOG-3047MDL-03706722 |
| GOOG-3047MDL-00542226 | GOOG-3047MDL-00542242 |
| META3047MDL-111-00369868 | META3047MDL-111-00369868 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |
| SNAP1186681 | SNAP1186684 |
| META3047MDL-040-00199456 | META3047MDL-040-00199460 |
| SNAP4189090 | SNAP4189191 |
| META3047MDL-072-00376915 | META3047MDL-072-00376965 |
| TIKTOK3047MDL-021-LARK-00005593 | TIKTOK3047MDL-021-LARK-00005598 |
| TIKTOK3047MDL-021-LARK-00005437 | TIKTOK3047MDL-021-LARK-00005441 |
| TIKTOK3047MDL-078-LARK-01429319 | TIKTOK3047MDL-078-LARK-01429343 |
| SNAP0419215 | SNAP0419217 |
| TIKTOK3047MDL-002-00085753 | TIKTOK3047MDL-002-00085791 |
| TIKTOK3047MDL-001-00004654 | TIKTOK3047MDL-001-00004669 |
| GOOG-3047MDL-00233489 | GOOG-3047MDL-00233503 |
| GOOG-3047MDL-02426813 | GOOG-3047MDL-02426813 |
| META3047MDL-031-00115856 | META3047MDL-031-00115904 |
| SNAP1806711 | SNAP1806724 |
| TIKTOK3047MDL-002-00098058 | TIKTOK3047MDL-002-00098071 |
| GOOG-3047MDL-00816707 | GOOG-3047MDL-00816707 |
| GOOG-3047MDL-05040450 | GOOG-3047MDL-05040450 |
| SNAP2727159 | SNAP2727172 |
| SNAP4571055 | SNAP4571059 |
| GOOG-3047MDL-03303713 | GOOG-3047MDL-03303713 |
| GOOG-3047MDL-01275937 | GOOG-3047MDL-01275967 |
| SNAP6110229 | SNAP6110233 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP2221629 | SNAP2221664 |
| TIKTOK3047MDL-036-LARK-00172521 | TIKTOK3047MDL-036-LARK-00172527 |
| SNAP1175793 | SNAP1175822 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |
| GOOG-3047MDL-02115397 | GOOG-3047MDL-02115411 |
| GOOG-3047MDL-02856550 | GOOG-3047MDL-02856552 |
| TIKTOK3047MDL-055-LARK-00698648 | TIKTOK3047MDL-055-LARK-00698651 |
| SNAP1768432 | SNAP1768433 |
| SNAP0350175 | SNAP0350179 |
| SNAP1267538 | SNAP1267538 |
| GOOG-3047MDL-01903132 | GOOG-3047MDL-01903133 |
| SNAP2713404 | SNAP2713405 |
| TIKTOK3047MDL-079-LARK-02079422 | TIKTOK3047MDL-079-LARK-02079429 |
| TIKTOK3047MDL-002-00102517 | TIKTOK3047MDL-002-00102549 |
| SNAP0000652 | SNAP0000653 |
| SNAP0345159 | SNAP0345181 |
| TIKTOK3047MDL-079-LARK-02069378 | TIKTOK3047MDL-079-LARK-02069384 |
| GOOG-3047MDL-02287803 | GOOG-3047MDL-02287806 |
| META3047MDL-004-00003255 | META3047MDL-004-00003264 |
| GOOG-3047MDL-02113187 | GOOG-3047MDL-02113187 |
| GOOG-3047MDL-05659775.ECM | GOOG-3047MDL-05659782.ECM |
| GOOG-3047MDL-05039951 | GOOG-3047MDL-05039951 |
| SNAP2712883 | SNAP2712888 |
| TIKTOK3047MDL-067-LARK-01025176 | TIKTOK3047MDL-067-LARK-01025181 |
| TIKTOK3047MDL-004-00226207 | TIKTOK3047MDL-004-00226209 |
| GOOG-3047MDL-01719787 | GOOG-3047MDL-01719787 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP1731042 | SNAP1731076 |
| TIKTOK3047MDL-021-LARK-00005510 | TIKTOK3047MDL-021-LARK-00005516 |
| SNAP0332716 | SNAP0332720 |
| TIKTOK3047MDL-001-00001985 | TIKTOK3047MDL-001-00002019 |
| TIKTOK3047MDL-039-LARK-00214455 | TIKTOK3047MDL-039-LARK-00214455 |
| GOOG-3047MDL-03705514 | GOOG-3047MDL-03705514 |
| SNAP4872383 | SNAP4872411 |
| GOOG-3047MDL-03928001 | GOOG-3047MDL-03928001 |
| SNAP1718147 | SNAP1718156 |
| META3047MDL-072-00318089 | META3047MDL-072-00318089 |
| SNAP0010984 | SNAP0010986 |
| SNAP1155821 | SNAP1155824 |
| TIKTOK3047MDL-010-00329274 | TIKTOK3047MDL-010-00329289 |
| TIKTOK3047MDL-010-00329290 | TIKTOK3047MDL-010-00329318 |
| SNAP0351938 | SNAP0351942 |
| SNAP1155580 | SNAP1155584 |
| TIKTOK3047MDL-002-00084410 | TIKTOK3047MDL-002-00084415 |
| META3047MDL-046-00239694 | META3047MDL-046-00239694 |
| SNAP1152337 | SNAP1152337 |
| SNAP0321529 | SNAP0321535 |
| SNAP1700500 | SNAP1700554 |
| SNAP4525411 | SNAP4525430 |
| SNAP4525431 | SNAP4525450 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00794077 | GOOG-3047MDL-00794077 |
| META3047MDL-054-00000061 | META3047MDL-054-00000070 |
| SNAP0320113 | SNAP0320116 |
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| TIKTOK3047MDL-039-LARK-00213033 | TIKTOK3047MDL-039-LARK-00213037 |
| TIKTOK3047MDL-022-00522549 | TIKTOK3047MDL-022-00522549 |
| TIKTOK3047MDL-045-LARK-00457587 | TIKTOK3047MDL-045-LARK-00457591 |
| META3047MDL-014-00366232 | META3047MDL-014-00366239 |
| META3047MDL-047-00922214 | META3047MDL-047-00922218 |
| TIKTOK3047MDL-019-00373603 | TIKTOK3047MDL-019-00373603 |
| SNAP0316064 | SNAP0316066 |
| TIKTOK3047MDL-045-LARK-00457972 | TIKTOK3047MDL-045-LARK-00457974 |
| TIKTOK3047MDL-042-LARK-00264028 | TIKTOK3047MDL-042-LARK-00264028 |
| META3047MDL-020-00236842 | META3047MDL-020-00236847 |
| TIKTOK3047MDL-004-00131967 | TIKTOK3047MDL-004-00132066 |
| META3047MDL-169-00000143 | META3047MDL-169-00000264 |
| TIKTOK3047MDL-002-00064418 | TIKTOK3047MDL-002-00064428 |
| GOOG-3047MDL-00793501 | GOOG-3047MDL-00793501 |
| GOOG-3047MDL-01537774 | GOOG-3047MDL-01537774 |
| SNAP1151560 | SNAP1151587 |
| GOOG-3047MDL-05214601 | GOOG-3047MDL-05214620 |
| META3047MDL-047-01167629 | META3047MDL-047-01167748 |
| TIKTOK3047MDL-036-LARK-00111985 | TIKTOK3047MDL-036-LARK-00111991 |
| TIKTOK3047MDL-002-00113213 | TIKTOK3047MDL-002-00113232 |
| GOOG-3047MDL-01268284 | GOOG-3047MDL-01268284 |
| TIKTOK3047MDL-021-LARK-00014505 | TIKTOK3047MDL-021-LARK-00014516 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP1669311 | SNAP1669363 |
| META3047MDL-019-00057847 | META3047MDL-019-00057851 |
| META3047MDL-020-00137195 | META3047MDL-020-00137195 |
| SNAP0455294 | SNAP0455297 |
| SNAP0308313 | SNAP0308317 |
| SNAP0010269 | SNAP0010271 |
| TIKTOK3047MDL-088-03734025 | TIKTOK3047MDL-088-03734029 |
| SNAP0307144 | SNAP0307149 |
| GOOG-3047MDL-02424452 | GOOG-3047MDL-02424456 |
| META3047MDL-037-00016218 | META3047MDL-037-00016225 |
| TIKTOK3047MDL-038-LARK-00192083 | TIKTOK3047MDL-038-LARK-00192088 |
| SNAP0347522 | SNAP0347531 |
| GOOG-3047MDL-01714567 | GOOG-3047MDL-01714567 |
| TIKTOK3047MDL-099-LARK-04796954 | TIKTOK3047MDL-099-LARK-04796990 |
| GOOG-3047MDL-00995151 | GOOG-3047MDL-00995151 |
| SNAP1638832 | SNAP1638883 |
| META3047MDL-020-00694412 | META3047MDL-020-00694460 |
| META3047MDL-014-00336267 | META3047MDL-014-00336270 |
| SNAP3374916 | SNAP3374934 |
| SNAP2654170 | SNAP2654289 |
| TIKTOK3047MDL-010-00329723 | TIKTOK3047MDL-010-00329751 |
| TIKTOK3047MDL-002-00073596 | TIKTOK3047MDL-002-00073603 |
| TIKTOK3047MDL-004-00131528 | TIKTOK3047MDL-004-00131535 |
| GOOG-3047MDL-00641947 | GOOG-3047MDL-00641982 |
| TIKTOK3047MDL-004-00310982 | TIKTOK3047MDL-004-00310990 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-03566682 | GOOG-3047MDL-03566732 |
| GOOG-3047MDL-01266470 | GOOG-3047MDL-01266490 |
| SNAP0009893 | SNAP0009894 |
| TIKTOK3047MDL-002-00101348 | TIKTOK3047MDL-002-00101355 |
| SNAP4512897 | SNAP4512915 |
| GOOG-3047MDL-00792514 | GOOG-3047MDL-00792514 |
| GOOG-3047MDL-05456797 | GOOG-3047MDL-05456797 |
| TIKTOK3047MDL-004-00145020 | TIKTOK3047MDL-004-00145032 |
| GOOG-3047MDL-04929304 | GOOG-3047MDL-04929324 |
| TIKTOK3047MDL-047-LARK-00510814 | TIKTOK3047MDL-047-LARK-00510821 |
| SNAP2192357 | SNAP2192366 |
| TIKTOK3047MDL-002-00091546 | TIKTOK3047MDL-002-00091558 |
| SNAP2631307 | SNAP2631632 |
| GOOG-3047MDL-00687451 | GOOG-3047MDL-00687451 |
| META3047MDL-020-00130679 | META3047MDL-020-00130685 |
| META3047MDL-019-00099920 | META3047MDL-019-00099920 |
| SNAP1117208 | SNAP1117208 |
| SNAP0009825 | SNAP0009844 |
| SNAP1601242 | SNAP1601242 |
| META3047MDL-037-00022598 | META3047MDL-037-00022599 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-037-00028264 | META3047MDL-037-00028270 |
| SNAP3318166 | SNAP3318183 |
| SNAP3371390 | SNAP3371404 |
| SNAP3371421 | SNAP3371431 |
| SNAP6471191 | SNAP6471199 |
| TIKTOK3047MDL-036-LARK-00181240 | TIKTOK3047MDL-036-LARK-00181240 |
| TIKTOK3047MDL-002-00091521 | TIKTOK3047MDL-002-00091545 |
| GOOG-3047MDL-02468921 | GOOG-3047MDL-02468921 |
| META3047MDL-056-00003662 | META3047MDL-056-00003669 |
| TIKTOK3047MDL-002-00077590 | TIKTOK3047MDL-002-00077590 |
| TIKTOK3047MDL-004-00147779 | TIKTOK3047MDL-004-00147789 |
| TIKTOK3047MDL-054-LARK-00552309 | TIKTOK3047MDL-054-LARK-00552326 |
| META3047MDL-020-00651532 | META3047MDL-020-00651533 |
| META3047MDL-040-00049387 | META3047MDL-040-00049387 |
| SNAP4486211 | SNAP4486215 |
| TIKTOK3047MDL-029-LARK-00091675 | TIKTOK3047MDL-029-LARK-00091679 |
| GOOG-3047MDL-02746243 | GOOG-3047MDL-02746251 |
| GOOG-3047MDL-04926458 | GOOG-3047MDL-04926461 |
| SNAP1103775 | SNAP1104028 |
| TIKTOK3047MDL-004-00290064 | TIKTOK3047MDL-004-00290065 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP0007545 | SNAP0007560 |
| GOOG-3047MDL-00170759 | GOOG-3047MDL-00170759 |
| TIKTOK3047MDL-004-00151098 | TIKTOK3047MDL-004-00151110 |
| GOOG-3047MDL-03704131 | GOOG-3047MDL-03704131 |
| SNAP1556755 | SNAP1556758 |
| GOOG-3047MDL-00654060 | GOOG-3047MDL-00654060 |
| TIKTOK3047MDL-001-00060313 | TIKTOK3047MDL-001-00060323 |
| TIKTOK3047MDL-002-00122131 | TIKTOK3047MDL-002-00122143 |
| TIKTOK3047MDL-004-00138686 | TIKTOK3047MDL-004-00138690 |
| META3047MDL-034-00152676 | META3047MDL-034-00152679 |
| SNAP0265413 | SNAP0265413 |
| META3047MDL-014-00355780 | META3047MDL-014-00355782 |
| META3047MDL-037-00032900 | META3047MDL-037-00032937 |
| TIKTOK3047MDL-111-LARK-05912863 | TIKTOK3047MDL-111-LARK-05912868 |
| SNAP6934061 | SNAP6934064 |
| TIKTOK3047MDL-068-LARK-01057252 | TIKTOK3047MDL-068-LARK-01057259 |
| TIKTOK3047MDL-117-04509578 | TIKTOK3047MDL-117-04509603 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00074230 | META3047MDL-014-00074247 |
| SNAP3286213 | SNAP3286215 |
| META3047MDL-035-00002750 | META3047MDL-035-00002750 |
| SNAP3285645 | SNAP3285645 |
| TIKTOK3047MDL-039-LARK-00193617 | TIKTOK3047MDL-039-LARK-00193621 |
| META3047MDL-060-00000335 | META3047MDL-060-00000335 |
| TIKTOK3047MDL-024-LARK-00043038 | TIKTOK3047MDL-024-LARK-00043054 |
| TIKTOK3047MDL-002-00091634 | TIKTOK3047MDL-002-00091647 |
| META3047MDL-062-00000129 | META3047MDL-062-00000135 |
| TIKTOK3047MDL-001-00060308 | TIKTOK3047MDL-001-00060312 |
| META3047MDL-047-00647437 | META3047MDL-047-00647444 |
| GOOG-3047MDL-02097533 | GOOG-3047MDL-02097538 |
| SNAP4009751 | SNAP4009756 |
| TIKTOK3047MDL-004-00138026 | TIKTOK3047MDL-004-00138047 |
| META3047MDL-034-00152702 | META3047MDL-034-00152702 |
| TIKTOK3047MDL-054-LARK-00587949 | TIKTOK3047MDL-054-LARK-00587949 |
| TIKTOK3047MDL-004-00318166 | TIKTOK3047MDL-004-00318181 |
| TIKTOK3047MDL-099-LARK-04759856 | TIKTOK3047MDL-099-LARK-04759882 |
| SNAP0741744 | SNAP0741751 |
| TIKTOK3047MDL-001-00060515 | TIKTOK3047MDL-001-00060529 |
| META3047MDL-163-00007398 | META3047MDL-163-00007499 |
| SNAP2171829 | SNAP2171882 |
| SNAP0270760 | SNAP0270778 |
| META3047MDL-047-01028819 | META3047MDL-047-01028842 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-038-LARK-00192063 | TIKTOK3047MDL-038-LARK-00192067 |
| TIKTOK3047MDL-004-00138339 | TIKTOK3047MDL-004-00138345 |
| GOOG-3047MDL-01262144 | GOOG-3047MDL-01262144 |
| META3047MDL-031-00133522 | META3047MDL-031-00133588 |
| SNAP0007264 | SNAP0007299 |
| SNAP2164487 | SNAP2164495 |
| SNAP1086844 | SNAP1086851 |
| TIKTOK3047MDL-060-01119793 | TIKTOK3047MDL-060-01119795 |
| TIKTOK3047MDL-002-00075240 | TIKTOK3047MDL-002-00075242 |
| TIKTOK3047MDL-002-00094384 | TIKTOK3047MDL-002-00094430 |
| SNAP0244386 | SNAP0244434 |
| SNAP3968448 | SNAP3968726 |
| SNAP2162262 | SNAP2162268 |
| SNAP3251459 | SNAP3252025 |
| SNAP2581635 | SNAP2581636 |
| SNAP2581637 | SNAP2581638 |
| GOOG-3047MDL-05204517 | GOOG-3047MDL-05204519 |
| TIKTOK3047MDL-060-01124427 | TIKTOK3047MDL-060-01124443 |
| SNAP0015373 | SNAP0015405 |
| SNAP0728177 | SNAP0728179 |
| GOOG-3047MDL-05204037 | GOOG-3047MDL-05204081 |
| TIKTOK3047MDL-024-LARK-00042912 | TIKTOK3047MDL-024-LARK-00042950 |
| TIKTOK3047MDL-002-00101574 | TIKTOK3047MDL-002-00101612 |
| GOOG-3047MDL-00188446 | GOOG-3047MDL-00188446 |
| META3047MDL-040-00229264 | META3047MDL-040-00229266 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|-----------|-----------|
| SNAP0241635 | SNAP0241645 |
| SNAP3242221 | SNAP3242234 |
| TIKTOK3047MDL-045-LARK-00447874 | TIKTOK3047MDL-045-LARK-00447879 |
| GOOG-3047MDL-04798264 | GOOG-3047MDL-04798323 |
| SNAP2568676 | SNAP2568851 |
| GOOG-3047MDL-02264827 | GOOG-3047MDL-02264864 |
| TIKTOK3047MDL-078-LARK-01711316 | TIKTOK3047MDL-078-LARK-01711340 |
| META3047MDL-111-00086015 | META3047MDL-111-00086026 |
| SNAP2565799 | SNAP2565811 |
| GOOG-3047MDL-01258481 | GOOG-3047MDL-01258627 |
| GOOG-3047MDL-04918852 | GOOG-3047MDL-04918852 |
| SNAP2561579 | SNAP2562075 |
| GOOG-3047MDL-02840254 | GOOG-3047MDL-02840256 |
| META3047MDL-148-00001309 | META3047MDL-148-00001378 |
| SNAP0746762 | SNAP0746774 |
| TIKTOK3047MDL-079-LARK-02008119 | TIKTOK3047MDL-079-LARK-02008123 |
| TIKTOK3047MDL-002-00102051 | TIKTOK3047MDL-002-00102051 |
| GOOG-3047MDL-01864482 | GOOG-3047MDL-01864491 |
| META3047MDL-148-00005208 | META3047MDL-148-00005234 |
| SNAP0736229 | SNAP0736236 |
| META3047MDL-019-00036342 | META3047MDL-019-00036342 |
| META3047MDL-072-00319412 | META3047MDL-072-00319412 |
| GOOG-3047MDL-01696006 | GOOG-3047MDL-01696007 |
| META3047MDL-020-00592294 | META3047MDL-020-00592303 |
| GOOG-3047MDL-02631963 | GOOG-3047MDL-02631966 |
| TIKTOK3047MDL-004-00286929 | TIKTOK3047MDL-004-00286935 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP4452586 | SNAP4452595 |
| SNAP0750644 | SNAP0750646 |
| META3047MDL-020-00278479 | META3047MDL-020-00278479 |
| META3047MDL-037-00030033 | META3047MDL-037-00030070 |
| GOOG-3047MDL-00000027 | GOOG-3047MDL-00000039 |
| META3047MDL-044-00022409 | META3047MDL-044-00022436 |
| META3047MDL-019-00036714 | META3047MDL-019-00036714 |
| TIKTOK3047MDL-045-LARK-00468321 | TIKTOK3047MDL-045-LARK-00468335 |
| META3047MDL-040-00545973 | META3047MDL-040-00545973 |
| SNAP0205584 | SNAP0205586 |
| SNAP0211828 | SNAP0211832 |
| TIKTOK3047MDL-043-00834241 | TIKTOK3047MDL-043-00834241 |
| TIKTOK3047MDL-005-00325851 | TIKTOK3047MDL-005-00325872 |
| TIKTOK3047MDL-024-LARK-00035705 | TIKTOK3047MDL-024-LARK-00035710 |
| META3047MDL-014-00401896 | META3047MDL-014-00401907 |
| META3047MDL-020-00005380 | META3047MDL-020-00005388 |
| GOOG-3047MDL-03604439 | GOOG-3047MDL-03604443 |
| META3047MDL-020-00216683 | META3047MDL-020-00216690 |
| META3047MDL-014-00247017 | META3047MDL-014-00247019 |
| TIKTOK3047MDL-021-LARK-00026469 | TIKTOK3047MDL-021-LARK-00026477 |
| TIKTOK3047MDL-004-00290146 | TIKTOK3047MDL-004-00290159 |
| SNAP3210317 | SNAP3210318 |
| GOOG-3047MDL-03604113 | GOOG-3047MDL-03604116 |
| SNAP0005726 | SNAP0005731 |
| SNAP0005694 | SNAP0005711 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP3206770 | SNAP3206779 |
| GOOG-3047MDL-02089371 | GOOG-3047MDL-02089373 |
| TIKTOK3047MDL-072-LARK-01062915 | TIKTOK3047MDL-072-LARK-01062918 |
| SNAP0188573 | SNAP0188591 |
| GOOG-3047MDL-01195859 | GOOG-3047MDL-01195863 |
| SNAP1047045 | SNAP1047165 |
| GOOG-3047MDL-03861314 | GOOG-3047MDL-03861333 |
| META3047MDL-019-00078581 | META3047MDL-019-00078597 |
| SNAP1393050 | SNAP1393052 |
| SNAP0996673 | SNAP0996673 |
| META3047MDL-138-00000416 | META3047MDL-138-00000455 |
| SNAP0397014 | SNAP0397025 |
| SNAP0682877 | SNAP0682888 |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |
| META3047MDL-074-00051929 | META3047MDL-074-00051951 |
| SNAP0005508 | SNAP0005511 |
| META3047MDL-034-00037237 | META3047MDL-034-00037283 |
| META3047MDL-047-00603560 | META3047MDL-047-00603565 |
| SNAP6434698 | SNAP6434707 |
| GOOG-3047MDL-00671604 | GOOG-3047MDL-00671635 |
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00588281 | META3047MDL-020-00588290 |
| TIKTOK3047MDL-004-00216708 | TIKTOK3047MDL-004-00216714 |
| META3047MDL-020-00588060 | META3047MDL-020-00588077 |
| SNAP2462286 | SNAP2462294 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP0677724 | SNAP0677743 |
| META3047MDL-020-00342286 | META3047MDL-020-00342373 |
| META3047MDL-031-00114544 | META3047MDL-031-00114544 |
| SNAP2459988 | SNAP2459993 |
| GOOG-3047MDL-01839246 | GOOG-3047MDL-01839293 |
| GOOG-3047MDL-02086033 | GOOG-3047MDL-02086033 |
| SNAP1000621 | SNAP1000634 |
| META3047MDL-053-00007873 | META3047MDL-053-00007882 |
| META3047MDL-053-00007843 | META3047MDL-053-00007851 |
| TIKTOK3047MDL-001-00000812 | TIKTOK3047MDL-001-00000812 |
| SNAP0007318 | SNAP0007335 |
| TIKTOK3047MDL-002-00103474 | TIKTOK3047MDL-002-00103487 |
| GOOG-3047MDL-00225068 | GOOG-3047MDL-00225069 |
| SNAP0506749 | SNAP0506762 |
| SNAP0525975 | SNAP0525988 |
| SNAP0818696 | SNAP0818709 |
| TIKTOK3047MDL-044-00859648 | TIKTOK3047MDL-044-00859648 |
| SNAP0525938 | SNAP0525947 |
| SNAP0777590 | SNAP0777599 |
| SNAP0831964 | SNAP0831964 |
| SNAP4416813 | SNAP4416907 |
| META3047MDL-020-00340672 | META3047MDL-020-00340681 |
| TIKTOK3047MDL-004-00291835 | TIKTOK3047MDL-004-00291839 |
| SNAP3182100 | SNAP3182128 |
| TIKTOK3047MDL-024-LARK-00026749 | TIKTOK3047MDL-024-LARK-00026760 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00158816 | META3047MDL-003-00158817 |
| META3047MDL-003-00191207 | META3047MDL-003-00191217 |
| META3047MDL-163-00001583 | META3047MDL-163-00001640 |
| GOOG-3047MDL-02616134 | GOOG-3047MDL-02616135 |
| META3047MDL-019-00092508 | META3047MDL-019-00092508 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-014-00054063 | META3047MDL-014-00054094 |
| TIKTOK3047MDL-099-LARK-04504706 | TIKTOK3047MDL-099-LARK-04504706 |
| META3047MDL-020-00270857 | META3047MDL-020-00270858 |
| TIKTOK3047MDL-024-LARK-00026665 | TIKTOK3047MDL-024-LARK-00026667 |
| META3047MDL-014-00377295 | META3047MDL-014-00377298 |
| META3047MDL-163-00045441 | META3047MDL-163-00045570 |
| GOOG-3047MDL-04220318 | GOOG-3047MDL-04220318 |
| TIKTOK3047MDL-004-00144763 | TIKTOK3047MDL-004-00144764 |
| SNAP1068641 | SNAP1068679 |
| TIKTOK3047MDL-054-LARK-00559991 | TIKTOK3047MDL-054-LARK-00560027 |
| SNAP3173074 | SNAP3173081 |
| SNAP2425354 | SNAP2425378 |
| SNAP0945315 | SNAP0945322 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP0119026 | SNAP0119026 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| GOOG-3047MDL-03678102 | GOOG-3047MDL-03678107 |
| META3047MDL-020-00270223 | META3047MDL-020-00270223 |
| META3047MDL-050-00004448 | META3047MDL-050-00004448 |
| GOOG-3047MDL-00224480 | GOOG-3047MDL-00224480 |
| SNAP0943173 | SNAP0943176 |
| SNAP3172386 | SNAP3172389 |
| TIKTOK3047MDL-099-LARK-04558012 | TIKTOK3047MDL-099-LARK-04558035 |
| META3047MDL-019-00036538 | META3047MDL-019-00036588 |
| SNAP0224369 | SNAP0224431 |
| TIKTOK3047MDL-004-00323234 | TIKTOK3047MDL-004-00323240 |
| META3047MDL-014-00260869 | META3047MDL-014-00260876 |
| META3047MDL-040-00544758 | META3047MDL-040-00544759 |
| SNAP3168148 | SNAP3168150 |
| TIKTOK3047MDL-002-00100441 | TIKTOK3047MDL-002-00100462 |
| GOOG-3047MDL-05657463.ECM | GOOG-3047MDL-05657481.ECM |
| GOOG-3047MDL-02712067 | GOOG-3047MDL-02712071 |
| SNAP3167874 | SNAP3167940 |
| GOOG-3047MDL-04819374 | GOOG-3047MDL-04819374 |
| TIKTOK3047MDL-004-00144753 | TIKTOK3047MDL-004-00144755 |
| SNAP2420547 | SNAP2420549 |
| META3047MDL-019-00097380 | META3047MDL-019-00097389 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00224027 | GOOG-3047MDL-00224027 |
| META3047MDL-034-00078516 | META3047MDL-034-00078521 |
| SNAP4773692 | SNAP4773696 |
| SNAP0933703 | SNAP0933735 |
| SNAP5553072 | SNAP5553073 |
| TIKTOK3047MDL-001-00060255 | TIKTOK3047MDL-001-00060287 |
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| SNAP2115818 | SNAP2115831 |
| SNAP3503805 | SNAP3503821 |
| TIKTOK3047MDL-002-00102328 | TIKTOK3047MDL-002-00102328 |
| GOOG-3047MDL-00632685 | GOOG-3047MDL-00632689 |
| SNAP3160903 | SNAP3160913 |
| SNAP0649519 | SNAP0649523 |
| GOOG-3047MDL-05193958 | GOOG-3047MDL-05193959 |
| GOOG-3047MDL-05284976 | GOOG-3047MDL-05284976 |
| META3047MDL-020-00711513 | META3047MDL-020-00711524 |
| TIKTOK3047MDL-004-00139811 | TIKTOK3047MDL-004-00139824 |
| GOOG-3047MDL-02036365 | GOOG-3047MDL-02036376 |
| GOOG-3047MDL-04462537 | GOOG-3047MDL-04462537 |
| GOOG-3047MDL-04626757 | GOOG-3047MDL-04626757 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-047-00006815 | META3047MDL-047-00006815 |
| SNAP2407226 | SNAP2407227 |
| META3047MDL-040-00075210 | META3047MDL-040-00075210 |
| SNAP0927309 | SNAP0927322 |
| TIKTOK3047MDL-004-00321758 | TIKTOK3047MDL-004-00322097 |
| GOOG-3047MDL-04167772 | GOOG-3047MDL-04167776 |
| TIKTOK3047MDL-004-00285574 | TIKTOK3047MDL-004-00285599 |
| SNAP3811531 | SNAP3811543 |
| GOOG-3047MDL-01666532 | GOOG-3047MDL-01666535 |
| META3047MDL-040-00337135 | META3047MDL-040-00337172 |
| SNAP1185221 | SNAP1185322 |
| TIKTOK3047MDL-002-00099764 | TIKTOK3047MDL-002-00099831 |
| META3047MDL-053-00053202 | META3047MDL-053-00053219 |
| SNAP0652397 | SNAP0652397 |
| TIKTOK3047MDL-015-00331402 | TIKTOK3047MDL-015-00331402 |
| SNAP6423878 | SNAP6423894 |
| SNAP3808814 | SNAP3808847 |
| SNAP6423845 | SNAP6423877 |
| SNAP3156939 | SNAP3156941 |
| SNAP6108957 | SNAP6108958 |
| GOOG-3047MDL-00500385 | GOOG-3047MDL-00500393 |
| TIKTOK3047MDL-004-00290586 | TIKTOK3047MDL-004-00290623 |
| SNAP3155743 | SNAP3155744 |
| GOOG-3047MDL-01663615 | GOOG-3047MDL-01663615 |
| GOOG-3047MDL-02034241 | GOOG-3047MDL-02034241 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-019-00016249 | META3047MDL-019-00016261 |
| SNAP0649237 | SNAP0649237 |
| META3047MDL-019-00064740 | META3047MDL-019-00064782 |
| TIKTOK3047MDL-004-00316716 | TIKTOK3047MDL-004-00316726 |
| SNAP2394847 | SNAP2394848 |
| TIKTOK3047MDL-044-00844575 | TIKTOK3047MDL-044-00844577 |
| TIKTOK3047MDL-079-LARK-02017133 | TIKTOK3047MDL-079-LARK-02017138 |
| SNAP0092646 | SNAP0092650 |
| SNAP0335300 | SNAP0335311 |
| TIKTOK3047MDL-004-00290821 | TIKTOK3047MDL-004-00290897 |
| TIKTOK3047MDL-022-00522755 | TIKTOK3047MDL-022-00522755 |
| SNAP0755817 | SNAP0755826 |
| GOOG-3047MDL-02602651 | GOOG-3047MDL-02602670 |
| GOOG-3047MDL-03001805 | GOOG-3047MDL-03001807 |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| SNAP2109600 | SNAP2109616 |
| SNAP0912095 | SNAP0912098 |
| SNAP0924794 | SNAP0924810 |
| SNAP0087818 | SNAP0087820 |
| SNAP3800391 | SNAP3800392 |
| TIKTOK3047MDL-004-00139825 | TIKTOK3047MDL-004-00139827 |
| TIKTOK3047MDL-004-00314472 | TIKTOK3047MDL-004-00314532 |
| SNAP2389358 | SNAP2389386 |
| META3047MDL-014-00166515 | META3047MDL-014-00166517 |
| SNAP0905847 | SNAP0905854 |
| GOOG-3047MDL-01247025 | GOOG-3047MDL-01247025 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-01654851 | GOOG-3047MDL-01654859 |
| META3047MDL-014-00360058 | META3047MDL-014-00360058 |
| SNAP0084814 | SNAP0084814 |
| META3047MDL-019-00049429 | META3047MDL-019-00049461 |
| META3047MDL-020-00260850 | META3047MDL-020-00260855 |
| META3047MDL-014-00163784 | META3047MDL-014-00163791 |
| GOOG-3047MDL-01653710 | GOOG-3047MDL-01653713 |
| META3047MDL-014-00377058 | META3047MDL-014-00377104 |
| GOOG-3047MDL-04533875 | GOOG-3047MDL-04533881 |
| SNAP0668593 | SNAP0668593 |
| SNAP2385816 | SNAP2385817 |
| TIKTOK3047MDL-023-00630640 | TIKTOK3047MDL-023-00630640 |
| TIKTOK3047MDL-001-00000888 | TIKTOK3047MDL-001-00000904 |
| SNAP0737277 | SNAP0737334 |
| META3047MDL-004-00025094 | META3047MDL-004-00025107 |
| META3047MDL-014-00159841 | META3047MDL-014-00159843 |
| META3047MDL-014-00159841 | META3047MDL-014-00159843 |
| SNAP2382505 | SNAP2382505 |
| META3047MDL-014-00048060 | META3047MDL-014-00048071 |
| META3047MDL-004-00013865 | META3047MDL-004-00013869 |
| SNAP3793778 | SNAP3793858 |
| META3047MDL-014-00156024 | META3047MDL-014-00156025 |
| SNAP4388742 | SNAP4388746 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-03715502 | GOOG-3047MDL-03715630 |
| SNAP1330007 | SNAP1330015 |
| META3047MDL-019-00033465 | META3047MDL-019-00033475 |
| META3047MDL-020-00082810 | META3047MDL-020-00082810 |
| SNAP3791003 | SNAP3791082 |
| GOOG-3047MDL-02250801 | GOOG-3047MDL-02250801 |
| META3047MDL-014-00376297 | META3047MDL-014-00376305 |
| META3047MDL-014-00376309 | META3047MDL-014-00376317 |
| SNAP4837277 | SNAP4837299 |
| META3047MDL-014-00152942 | META3047MDL-014-00152944 |
| SNAP0896563 | SNAP0896563 |
| GOOG-3047MDL-04457555 | GOOG-3047MDL-04457560 |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |
| META3047MDL-037-00058561 | META3047MDL-037-00058573 |
| GOOG-3047MDL-05275966 | GOOG-3047MDL-05275973 |
| GOOG-3047MDL-00159023 | GOOG-3047MDL-00159023 |
| META3047MDL-040-00399876 | META3047MDL-040-00399876 |
| GOOG-3047MDL-02794557.C | GOOG-3047MDL-02794566.C |
| META3047MDL-020-00256107 | META3047MDL-020-00256114 |
| SNAP4836937 | SNAP4836940 |
| SNAP1322227 | SNAP1322242 |
| SNAP1321683 | SNAP1321686 |
| GOOG-3047MDL-03305969 | GOOG-3047MDL-03305969 |
| META3047MDL-034-00354685 | META3047MDL-034-00354694 |
| SNAP0892766 | SNAP0892766 |
| SNAP0755683 | SNAP0755688 |
| META3047MDL-044-00108564 | META3047MDL-044-00108582 |
| SNAP0755697 | SNAP0755698 |
| SNAP3784179 | SNAP3784183 |
| GOOG-3047MDL-02028788 | GOOG-3047MDL-02028788 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00298174 | META3047MDL-014-00298228 |
| GOOG-3047MDL-02722034 | GOOG-3047MDL-02722039 |
| GOOG-3047MDL-01643156 | GOOG-3047MDL-01643164 |
| META3047MDL-020-00563113 | META3047MDL-020-00563179 |
| GOOG-3047MDL-00488901 | GOOG-3047MDL-00488908 |
| META3047MDL-044-00091392 | META3047MDL-044-00091392 |
| SNAP3781717 | SNAP3781718 |
| META3047MDL-040-00332134 | META3047MDL-040-00332136 |
| SNAP0889433 | SNAP0889435 |
| SNAP2367515 | SNAP2367527 |
| GOOG-3047MDL-00197779 | GOOG-3047MDL-00197779 |
| GOOG-3047MDL-04456196 | GOOG-3047MDL-04456198 |
| GOOG-3047MDL-03000812 | GOOG-3047MDL-03000812 |
| GOOG-3047MDL-04456177 | GOOG-3047MDL-04456180 |
| GOOG-3047MDL-00197772 | GOOG-3047MDL-00197775 |
| GOOG-3047MDL-00080597 | GOOG-3047MDL-00080601 |
| GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 |
| SNAP6900119 | SNAP6900129 |
| SNAP7307710 | SNAP7307721 |
| SNAP0886473 | SNAP0886479 |
| GOOG-3047MDL-04455868 | GOOG-3047MDL-04455869 |
| GOOG-3047MDL-02787109 | GOOG-3047MDL-02787111 |
| GOOG-3047MDL-00197742 | GOOG-3047MDL-00197742 |
| GOOG-3047MDL-02204366 | GOOG-3047MDL-02204369 |
| META3047MDL-020-00253760 | META3047MDL-020-00253818 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP0886013 | SNAP0886015 |
| GOOG-3047MDL-04455801 | GOOG-3047MDL-04455801 |
| GOOG-3047MDL-03856852 | GOOG-3047MDL-03856852 |
| SNAP6892932 | SNAP6892940 |
| SNAP0884986 | SNAP0884987 |
| GOOG-3047MDL-00197735 | GOOG-3047MDL-00197737 |
| GOOG-3047MDL-02026373 | GOOG-3047MDL-02026374 |
| GOOG-3047MDL-03856819 | GOOG-3047MDL-03856820 |
| META3047MDL-040-00583291 | META3047MDL-040-00583292 |
| META3047MDL-059-00000325 | META3047MDL-059-00000335 |
| META3047MDL-005-00000333 | META3047MDL-005-00000357 |
| SNAP0541886 | SNAP0541886 |
| META3047MDL-014-00071620 | META3047MDL-014-00071623 |
| SNAP5486213 | SNAP5486215 |
| SNAP4378245 | SNAP4378249 |
| SNAP3133152 | SNAP3133153 |
| META3047MDL-014-00133717 | META3047MDL-014-00133734 |
| SNAP2102892 | SNAP2102903 |
| META3047MDL-035-00004529 | META3047MDL-035-00004598 |
| META3047MDL-044-00026817 | META3047MDL-044-00026905 |
| SNAP0878303 | SNAP0878310 |
| SNAP0040771 | SNAP0040778 |
| SNAP3129690 | SNAP3129699 |
| META3047MDL-005-00000001 | META3047MDL-005-00000013 |
| META3047MDL-047-01199274 | META3047MDL-047-01199275 |
| SNAP3129214 | SNAP3129218 |
| GOOG-3047MDL-03765037 | GOOG-3047MDL-03765043 |
| META3047MDL-022-00006927 | META3047MDL-022-00006927 |
| SNAP3126959 | SNAP3126962 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP3126923 | SNAP3126935 |
| GOOG-3047MDL-02022090 | GOOG-3047MDL-02022093 |
| SNAP6118652 | SNAP6118662 |
| SNAP0640337 | SNAP0640342 |
| SNAP0666370 | SNAP0666375 |
| META3047MDL-019-00059356 | META3047MDL-019-00059356 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-037-00068917 | META3047MDL-037-00068917 |
| SNAP2348639 | SNAP2348640 |
| META3047MDL-044-00171345 | META3047MDL-044-00171371 |
| SNAP3760712 | SNAP3760713 |
| SNAP2346697 | SNAP2346698 |
| GOOG-3047MDL-00080516 | GOOG-3047MDL-00080518 |
| SNAP0757877 | SNAP0757879 |
| SNAP6411772 | SNAP6411826 |
| SNAP2345620 | SNAP2345622 |
| GOOG-3047MDL-01241038 | GOOG-3047MDL-01241039 |
| META3047MDL-004-00000315 | META3047MDL-004-00000317 |
| GOOG-3047MDL-00767071 | GOOG-3047MDL-00767071 |
| SNAP1298915 | SNAP1298996 |
| META3047MDL-031-00096208 | META3047MDL-031-00096217 |
| SNAP0857671 | SNAP0857671 |
| GOOG-3047MDL-00122963 | GOOG-3047MDL-00122963 |
| SNAP6110159 | SNAP6110160 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-01608261 | GOOG-3047MDL-01608261 |
| SNAP4358317 | SNAP4358324 |
| META3047MDL-014-00026293 | META3047MDL-014-00026296 |
| SNAP3744792 | SNAP3744794 |
| SNAP0024870 | SNAP0024870 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-040-00449305 | META3047MDL-040-00449316 |
| SNAP3742780 | SNAP3742782 |
| META3047MDL-014-00092206 | META3047MDL-014-00092207 |
| GOOG-3047MDL-02009802 | GOOG-3047MDL-02009802 |
| SNAP4354972 | SNAP4354978 |
| SNAP0850987 | SNAP0850992 |
| META3047MDL-044-00100788 | META3047MDL-044-00100789 |
| GOOG-3047MDL-03714938 | GOOG-3047MDL-03714938 |
| GOOG-3047MDL-05025310 | GOOG-3047MDL-05025314 |
| SNAP3739123 | SNAP3739123 |
| GOOG-3047MDL-05263731 | GOOG-3047MDL-05263731 |
| GOOG-3047MDL-00579554 | GOOG-3047MDL-00579554 |
| META3047MDL-072-01105909 | META3047MDL-072-01105913 |
| META3047MDL-072-01105914 | META3047MDL-072-01105922 |
| META3047MDL-034-00385869 | META3047MDL-034-00385870 |
| META3047MDL-065-00311801 | META3047MDL-065-00311801 |
| SNAP0850116 | SNAP0850117 |
| GOOG-3047MDL-01604798 | GOOG-3047MDL-01604798 |
| META3047MDL-091-00077741 | META3047MDL-091-00077812 |
| GOOG-3047MDL-03929013 | GOOG-3047MDL-03929014 |
| GOOG-3047MDL-02001804 | GOOG-3047MDL-02001811 |
| GOOG-3047MDL-01603982 | GOOG-3047MDL-01603982 |
| META3047MDL-047-00094089 | META3047MDL-047-00094119 |
| GOOG-3047MDL-04441419 | GOOG-3047MDL-04441423 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|-----------|-----------|
| META3047MDL-072-01394520 | META3047MDL-072-01394627 |
| SNAP3118038 | SNAP3118073 |
| TIKTOK3047MDL-024-LARK-00043256 | TIKTOK3047MDL-024-LARK-00043256 |
| GOOG-3047MDL-00000922 | GOOG-3047MDL-00000931 |
| GOOG-3047MDL-00666027 | GOOG-3047MDL-00666027 |
| GOOG-3047MDL-00937887 | GOOG-3047MDL-00937984 |
| GOOG-3047MDL-00952609 | GOOG-3047MDL-00952610 |
| GOOG-3047MDL-00990013 | GOOG-3047MDL-00990015 |
| GOOG-3047MDL-01078823 | GOOG-3047MDL-01078827 |
| GOOG-3047MDL-01373290 | GOOG-3047MDL-01373290 |
| GOOG-3047MDL-01653327 | GOOG-3047MDL-01653335 |
| GOOG-3047MDL-01707652 | GOOG-3047MDL-01707657 |
| GOOG-3047MDL-01725085 | GOOG-3047MDL-01725091 |
| GOOG-3047MDL-01738317 | GOOG-3047MDL-01738318 |
| GOOG-3047MDL-01741439 | GOOG-3047MDL-01741444 |
| GOOG-3047MDL-01786683 | GOOG-3047MDL-01786696 |
| GOOG-3047MDL-02024105 | GOOG-3047MDL-02024106 |
| GOOG-3047MDL-02025298 | GOOG-3047MDL-02025298 |
| GOOG-3047MDL-02031811 | GOOG-3047MDL-02031811 |
| GOOG-3047MDL-02036500 | GOOG-3047MDL-02036511 |
| GOOG-3047MDL-02603564 | GOOG-3047MDL-02603564 |
| GOOG-3047MDL-02820161 | GOOG-3047MDL-02820161 |
| GOOG-3047MDL-02850443 | GOOG-3047MDL-02850443 |
| GOOG-3047MDL-02946487 | GOOG-3047MDL-02946501 |
| GOOG-3047MDL-03547420 | GOOG-3047MDL-03547420 |
| GOOG-3047MDL-04461233 | GOOG-3047MDL-04461318 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-04601837 | GOOG-3047MDL-04601868 |
| GOOG-3047MDL-04618585 | GOOG-3047MDL-04618585 |
| GOOG-3047MDL-04625648 | GOOG-3047MDL-04625648 |
| GOOG-3047MDL-04683418 | GOOG-3047MDL-04683418 |
| GOOG-3047MDL-04683749 | GOOG-3047MDL-04683749 |
| GOOG-3047MDL-04922012 | GOOG-3047MDL-04922012 |
| GOOG-3047MDL-05096751 | GOOG-3047MDL-05096772 |
| GOOG-3047MDL-05712453 | GOOG-3047MDL-05712520 |
| GOOG-MDL3047-00085593 | GOOG-MDL3047-00085595 |
| GOOG-MDL3047-02299400 | GOOG-MDL3047-02299401 |
| META3047MDL-014-00046464 | META3047MDL-014-00046476 |
| META3047MDL-020-00126630 | META3047MDL-020-00126634 |
| META3047MDL-020-00208020 | META3047MDL-020-00208020 |
| META3047MDL-020-00208021 | META3047MDL-020-00208026 |
| META3047MDL-020-00208027 | META3047MDL-020-00208027 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-046-00113377 | META3047MDL-046-00113377 |
| META3047MDL-046-00113378 | META3047MDL-046-00113378 |
| META3047MDL-073-00000019 | META3047MDL-073-00000056 |
| SNAP0029949 | SNAP0029960 |
| SNAP0173071 | SNAP0173072 |
| SNAP0173430 | SNAP0173446 |
| SNAP0255654 | SNAP0255654 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|-----------|-----------|
| SNAP0373208 | SNAP0373220 |
| SNAP0467577 | SNAP0467580 |
| SNAP0640776 | SNAP0640777 |
| SNAP0646353 | SNAP0646359 |
| SNAP0745587 | SNAP0745588 |
| SNAP0840009 | SNAP0840025 |
| SNAP0903271 | SNAP0903289 |
| SNAP1098525 | SNAP1098532 |
| SNAP1213658 | SNAP1213671 |
| SNAP1242891 | SNAP1242893 |
| SNAP1303811 | SNAP1303823 |
| SNAP1415121 | SNAP1415142 |
| SNAP1957460 | SNAP1957465 |
| SNAP2324154 | SNAP2324155 |
| SNAP2346647 | SNAP2346648 |
| SNAP2346701 | SNAP2346702 |
| SNAP2372970 | SNAP2372974 |
| SNAP2377455 | SNAP2377460 |
| SNAP2894057 | SNAP2894064 |
| SNAP3121196 | SNAP3121225 |
| SNAP3129584 | SNAP3129628 |
| SNAP3151495 | SNAP3151503 |
| SNAP3386748 | SNAP3386757 |
| SNAP3808780 | SNAP3808813 |
| SNAP3931041 | SNAP3931043 |
| SNAP4301491 | SNAP4301537 |
| SNAP4383753 | SNAP4383754 |
| SNAP4389271 | SNAP4389271 |
| SNAP4527267 | SNAP4527271 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|-----------|-----------|
| SNAP4838936 | SNAP4838936 |
| SNAP5125871 | SNAP5125911 |
| SNAP5145629 | SNAP5145668 |
| SNAP5182516 | SNAP5182536 |
| SNAP5193118 | SNAP5193139 |
| SNAP5251965 | SNAP5252015 |
| SNAP5269822 | SNAP5269866 |
| SNAP5326775 | SNAP5326795 |
| SNAP5405366 | SNAP5405391 |
| SNAP5447598 | SNAP5447616 |
| SNAP5473633 | SNAP5473653 |
| SNAP5562636 | SNAP5562655 |
| SNAP5950611 | SNAP5950611 |
| SNAP5950612 | SNAP5950612 |
| SNAP5950613 | SNAP5950613 |
| SNAP5950614 | SNAP5950614 |
| SNAP6119957 | SNAP6119966 |
| SNAP6120291 | SNAP6120303 |
| SNAP6157644 | SNAP6157649 |
| SNAP6163825 | SNAP6163858 |
| SNAP6163859 | SNAP6163939 |
| SNAP6182524 | SNAP6182535 |
| SNAP6340758 | SNAP6340790 |
| SNAP6424511 | SNAP6424514 |
| SNAP6550958 | SNAP6550999 |
| SNAP6759344 | SNAP6759347 |
| SNAP6759364 | SNAP6759367 |
| SNAP6759368 | SNAP6759370 |
| SNAP6759371 | SNAP6759373 |
| SNAP6906160 | SNAP6906161 |
| SNAP6916189 | SNAP6916193 |
| SNAP7140931 | SNAP7140932 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| SNAP7141013 | SNAP7141016 |
| SNAP7341442 | SNAP7341450 |
| TIKTOK3047MDL-001-00003427 | TIKTOK3047MDL-001-00003461 |
| TIKTOK3047MDL-001-00005690 | TIKTOK3047MDL-001-00005697 |
| TIKTOK3047MDL-001-00060349 | TIKTOK3047MDL-001-00060362 |
| TIKTOK3047MDL-002-00077113 | TIKTOK3047MDL-002-00077140 |
| TIKTOK3047MDL-002-00091657 | TIKTOK3047MDL-002-00091667 |
| TIKTOK3047MDL-002-00091798 | TIKTOK3047MDL-002-00091805 |
| TIKTOK3047MDL-002-00091857 | TIKTOK3047MDL-002-00091865 |
| TIKTOK3047MDL-002-00098195 | TIKTOK3047MDL-002-00098227 |
| TIKTOK3047MDL-002-00099913 | TIKTOK3047MDL-002-00099924 |
| TIKTOK3047MDL-002-00100415 | TIKTOK3047MDL-002-00100425 |
| TIKTOK3047MDL-002-00120866 | TIKTOK3047MDL-002-00120899 |
| TIKTOK3047MDL-004-00137151 | TIKTOK3047MDL-004-00137163 |
| TIKTOK3047MDL-004-00138978 | TIKTOK3047MDL-004-00138978 |
| TIKTOK3047MDL-004-00138994 | TIKTOK3047MDL-004-00139009 |
| TIKTOK3047MDL-004-00141926 | TIKTOK3047MDL-004-00141931 |
| TIKTOK3047MDL-004-00144498 | TIKTOK3047MDL-004-00144530 |
| TIKTOK3047MDL-004-00147649 | TIKTOK3047MDL-004-00147661 |
| TIKTOK3047MDL-004-00148774 | TIKTOK3047MDL-004-00148838 |
| TIKTOK3047MDL-004-00150774 | TIKTOK3047MDL-004-00150775 |
| TIKTOK3047MDL-004-00182071 | TIKTOK3047MDL-004-00182075 |
| TIKTOK3047MDL-004-00217059 | TIKTOK3047MDL-004-00217082 |
| TIKTOK3047MDL-004-00226215 | TIKTOK3047MDL-004-00226215 |
| TIKTOK3047MDL-004-00286777 | TIKTOK3047MDL-004-00286780 |
| TIKTOK3047MDL-004-00291668 | TIKTOK3047MDL-004-00291703 |
| TIKTOK3047MDL-004-00292376 | TIKTOK3047MDL-004-00292384 |
| TIKTOK3047MDL-004-00292408 | TIKTOK3047MDL-004-00292419 |
| TIKTOK3047MDL-004-00306861 | TIKTOK3047MDL-004-00306886 |
| TIKTOK3047MDL-004-00312958 | TIKTOK3047MDL-004-00313005 |
| TIKTOK3047MDL-004-00318099 | TIKTOK3047MDL-004-00318136 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|-----------|-----------|
| TIKTOK3047MDL-004-00318462 | TIKTOK3047MDL-004-00318467 |
| TIKTOK3047MDL-004-00318974 | TIKTOK3047MDL-004-00318974 |
| TIKTOK3047MDL-004-00319782 | TIKTOK3047MDL-004-00319800 |
| TIKTOK3047MDL-004-00323281 | TIKTOK3047MDL-004-00323281 |
| TIKTOK3047MDL-004-00324091 | TIKTOK3047MDL-004-00324107 |
| TIKTOK3047MDL-006-00326007 | TIKTOK3047MDL-006-00326007 |
| TIKTOK3047MDL-010-00330011 | TIKTOK3047MDL-010-00330021 |
| TIKTOK3047MDL-016-00351152 | TIKTOK3047MDL-016-00351152 |
| TIKTOK3047MDL-016-00355207 | TIKTOK3047MDL-016-00355214 |
| TIKTOK3047MDL-018-00372373 | TIKTOK3047MDL-018-00372374 |
| TIKTOK3047MDL-020-00376995 | TIKTOK3047MDL-020-00377022 |
| TIKTOK3047MDL-020-00433713 | TIKTOK3047MDL-020-00433713 |
| TIKTOK3047MDL-021-LARK-00012902 | TIKTOK3047MDL-021-LARK-00012907 |
| TIKTOK3047MDL-021-LARK-00013349 | TIKTOK3047MDL-021-LARK-00013356 |
| TIKTOK3047MDL-021-LARK-00021837 | TIKTOK3047MDL-021-LARK-00021852 |
| TIKTOK3047MDL-024-LARK-00026653 | TIKTOK3047MDL-024-LARK-00026653 |
| TIKTOK3047MDL-024-LARK-00042686 | TIKTOK3047MDL-024-LARK-00042694 |
| TIKTOK3047MDL-024-LARK-00043068 | TIKTOK3047MDL-024-LARK-00043075 |
| TIKTOK3047MDL-024-LARK-00043517 | TIKTOK3047MDL-024-LARK-00043518 |
| TIKTOK3047MDL-024-LARK-00058762 | TIKTOK3047MDL-024-LARK-00058762 |
| TIKTOK3047MDL-024-LARK-00063580 | TIKTOK3047MDL-024-LARK-00063603 |
| TIKTOK3047MDL-029-LARK-00072840 | TIKTOK3047MDL-029-LARK-00072849 |
| TIKTOK3047MDL-029-LARK-00079871 | TIKTOK3047MDL-029-LARK-00079877 |
| TIKTOK3047MDL-042-LARK-00264958 | TIKTOK3047MDL-042-LARK-00264965 |
| TIKTOK3047MDL-042-LARK-00273631 | TIKTOK3047MDL-042-LARK-00273651 |
| TIKTOK3047MDL-042-LARK-00283496 | TIKTOK3047MDL-042-LARK-00283503 |
| TIKTOK3047MDL-043-00836286 | TIKTOK3047MDL-043-00836302 |
| TIKTOK3047MDL-045-LARK-00447779 | TIKTOK3047MDL-045-LARK-00447785 |
| TIKTOK3047MDL-046-LARK-00497235 | TIKTOK3047MDL-046-LARK-00497242 |
| TIKTOK3047MDL-054-LARK-00590474 | TIKTOK3047MDL-054-LARK-00590524 |
| TIKTOK3047MDL-056-00967926 | TIKTOK3047MDL-056-00971600 |
| TIKTOK3047MDL-060-01094383 | TIKTOK3047MDL-060-01094384 |
| TIKTOK3047MDL-060-01142302 | TIKTOK3047MDL-060-01142312 |
| TIKTOK3047MDL-060-01169876 | TIKTOK3047MDL-060-01169896 |
| TIKTOK3047MDL-065-LARK-00746787 | TIKTOK3047MDL-065-LARK-00746791 |
| TIKTOK3047MDL-065-LARK-00841247 | TIKTOK3047MDL-065-LARK-00841253 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-065-LARK-00868751 | TIKTOK3047MDL-065-LARK-00868752 |
| TIKTOK3047MDL-068-LARK-01057872 | TIKTOK3047MDL-068-LARK-01057889 |
| TIKTOK3047MDL-072-LARK-01123543 | TIKTOK3047MDL-072-LARK-01123553 |
| TIKTOK3047MDL-078-LARK-01910040 | TIKTOK3047MDL-078-LARK-01910048 |
| TIKTOK3047MDL-079-LARK-02019915 | TIKTOK3047MDL-079-LARK-02019924 |
| TIKTOK3047MDL-080-LARK-02725150 | TIKTOK3047MDL-080-LARK-02725155 |
| TIKTOK3047MDL-080-LARK-02727108 | TIKTOK3047MDL-080-LARK-02727124 |
| TIKTOK3047MDL-083-LARK-02926886 | TIKTOK3047MDL-083-LARK-02926924 |
| TIKTOK3047MDL-084-LARK-02984005 | TIKTOK3047MDL-084-LARK-02984021 |
| TIKTOK3047MDL-084-LARK-03141332 | TIKTOK3047MDL-084-LARK-03141335 |
| TIKTOK3047MDL-084-LARK-03172633 | TIKTOK3047MDL-084-LARK-03172633 |
| TIKTOK3047MDL-085-03563362 | TIKTOK3047MDL-085-03563362 |
| TIKTOK3047MDL-090-LARK-03540110 | TIKTOK3047MDL-090-LARK-03540118 |
| TIKTOK3047MDL-090-LARK-03854022 | TIKTOK3047MDL-090-LARK-03854038 |
| TIKTOK3047MDL-092-03750324 | TIKTOK3047MDL-092-03750326 |
| TIKTOK3047MDL-092-03751620 | TIKTOK3047MDL-092-03751620 |
| TIKTOK3047MDL-094-LARK-03983009 | TIKTOK3047MDL-094-LARK-03983022 |
| TIKTOK3047MDL-098-04033091 | TIKTOK3047MDL-098-04033091 |
| TIKTOK3047MDL-098-04034122 | TIKTOK3047MDL-098-04034122 |
| TIKTOK3047MDL-098-04040161 | TIKTOK3047MDL-098-04040161 |
| TIKTOK3047MDL-098-04041918 | TIKTOK3047MDL-098-04041918 |
| TIKTOK3047MDL-098-04043388 | TIKTOK3047MDL-098-04043388 |
| TIKTOK3047MDL-098-04045107 | TIKTOK3047MDL-098-04045107 |
| TIKTOK3047MDL-098-04045373 | TIKTOK3047MDL-098-04045373 |
| TIKTOK3047MDL-099-LARK-04804937 | TIKTOK3047MDL-099-LARK-04804944 |
| TIKTOK3047MDL-099-LARK-04930201 | TIKTOK3047MDL-099-LARK-04930213 |
| TIKTOK3047MDL-101-LARK-05146491 | TIKTOK3047MDL-101-LARK-05146509 |
| TIKTOK3047MDL-101-LARK-05223785 | TIKTOK3047MDL-101-LARK-05223797 |
| TIKTOK3047MDL-111-LARK-06042154 | TIKTOK3047MDL-111-LARK-06042195 |
| TIKTOK3047MDL-118-LARK-06076591 | TIKTOK3047MDL-118-LARK-06076606 |
| TIKTOK3047MDL-120-LARK-06208410 | TIKTOK3047MDL-120-LARK-06208422 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-128-LARK-06767525 | TIKTOK3047MDL-128-LARK-06767535 |
| TIKTOK3047MDL-150-LARK-07285061 | TIKTOK3047MDL-150-LARK-07285069 |
| TIKTOK3047MDL-151-LARK-07303693 | TIKTOK3047MDL-151-LARK-07303702 |
| TIKTOK3047MDL-153-LARK-07413298 | TIKTOK3047MDL-153-LARK-07413313 |
| TIKTOK3047MDL-160-LARK-07431197 | TIKTOK3047MDL-160-LARK-07431202 |
| TIKTOK3047MDL-163-04668748 | TIKTOK3047MDL-163-04668787 |
| TIKTOK3047MDL-168-04772591 | TIKTOK3047MDL-168-04772595 |
| TIKTOK3047MDL-169-LARK-07457744 | TIKTOK3047MDL-169-LARK-07457781 |
| TIKTOK3047MDL-186-LARK-08176023 | TIKTOK3047MDL-186-LARK-08176250 |
| TIKTOK3047MDL-207-LARK-08711479 | TIKTOK3047MDL-207-LARK-08711479 |
| META3047MDL-014-00358776 | META3047MDL-014-00358795 |
| META3047MDL-019-00127958 | |
| META3047MDL-047-00573740 | META3047MDL-047-00573817 |
| META3047MDL-040-00102898 | META3047MDL-040-00103051 |
| GOOG-3047MDL-04848897 | GOOG-3047MDL-04848897 |
| GOOG-3047MDL-00157413 | GOOG-3047MDL-00157413 |
| GOOG-3047MDL-00187874 | GOOG-3047MDL-00187874 |
| TIKTOK3047MDL-036-LARK-00107642 | TIKTOK3047MDL-036-LARK-00107649 |
| TIKTOK3047MDL-006-00326148 | TIKTOK3047MDL-006-00326195 |
| SNAP3803049 | SNAP3803095 |
| SNAP0221370 | SNAP0221377 |
| META3047MDL-003-00094811 | META3047MDL-003-00094837 |
| TIKTOK3047MDL-018-00361108 | TIKTOK3047MDL-018-00361109 |
| SNAP1924968 | SNAP1925025 |
| META3047MDL-072-00304285 | META3047MDL-072-00304305 |
| GOOG-3047MDL-01625570 | GOOG-3047MDL-01625574 |
| META3047MDL-003-00145472 | META3047MDL-003-00145474 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00171401 | META3047MDL-003-00171407 |
| META3047MDL-004-00027423 | META3047MDL-004-00027445 |
| META3047MDL-014-00046411 | META3047MDL-014-00046423 |
| META3047MDL-014-00378084 | META3047MDL-014-00378085 |
| META3047MDL-014-00378779 | META3047MDL-014-00378781 |
| META3047MDL-019-00099847 | META3047MDL-019-00099847 |
| META3047MDL-020-00349969 | META3047MDL-020-00350077 |
| META3047MDL-020-00609932 | META3047MDL-020-00609944 |
| META3047MDL-031-00086272 | META3047MDL-031-00086290 |
| META3047MDL-040-00317980 | META3047MDL-040-00317990 |
| META3047MDL-046-00477173 | META3047MDL-046-00477177 |
| META3047MDL-046-00495408 | META3047MDL-046-00495409 |
| META3047MDL-050-00331333 | META3047MDL-050-00331334 |
| SNAP0006256 | SNAP0006260 |
| SNAP0008117 | SNAP0008123 |
| SNAP1197331 | SNAP1197331 |
| SNAP2294924 | SNAP2294926 |
| SNAP2367438 | SNAP2367441 |
| SNAP2367515 | SNAP2367527 |
| SNAP4783191 | SNAP4783201 |
| SNAP4833189 | SNAP4833190 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP6399042 | SNAP6399043 |
| SNAP7140925 | SNAP7140925 |
| TIKTOK3047MDL-001-00060986 | TIKTOK3047MDL-001-00061259 |
| TIKTOK3047MDL-004-00151111 | TIKTOK3047MDL-004-00151117 |
| TIKTOK3047MDL-062-01192752 | TIKTOK3047MDL-062-01192754 |
| TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 |
| TIKTOK3047MDL-115-04366552 | TIKTOK3047MDL-115-04366564 |
| GOOG-3047MDL-01287601 | GOOG-3047MDL-01287601 |
| GOOG-3047MDL-01776693 | GOOG-3047MDL-01776693 |
| GOOG-3047MDL-02570565 | GOOG-3047MDL-02570565 |
| GOOG-3047MDL-03304579 | GOOG-3047MDL-03304581 |
| GOOG-3047MDL-04613300 | GOOG-3047MDL-04613301 |
| GOOG-3047MDL-05710514 | GOOG-3047MDL-05710705 |
| SNAP5499098 | SNAP5499127 |
| TIKTOK3047MDL-014-00330672 | TIKTOK3047MDL-014-00330683 |
| TIKTOK3047MDL-029-LARK-00069953 | TIKTOK3047MDL-029-LARK-00069959 |
| TIKTOK3047MDL-042-LARK-00283114 | TIKTOK3047MDL-042-LARK-00283142 |
| TIKTOK3047MDL-080-LARK-02552741 | TIKTOK3047MDL-080-LARK-02552748 |
| TIKTOK3047MDL-090-LARK-03471333 | TIKTOK3047MDL-090-LARK-03471337 |
| TIKTOK3047MDL-099-LARK-04757966 | TIKTOK3047MDL-099-LARK-04757966 |
| TIKTOK3047MDL-111-LARK-05945102 | TIKTOK3047MDL-111-LARK-05945107 |
| TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 |
| TIKTOK3047MDL-199-LARK-08546223 | TIKTOK3047MDL-199-LARK-08546238 |
| META3047MDL-003-00010950 | META3047MDL-003-00010955 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00022823 | META3047MDL-003-00022831 |
| META3047MDL-003-00028181 | META3047MDL-003-00028184 |
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |
| META3047MDL-003-00028233 | META3047MDL-003-00028241 |
| META3047MDL-003-00028296 | META3047MDL-003-00028297 |
| META3047MDL-003-00051765 | META3047MDL-003-00051766 |
| META3047MDL-003-00068041 | META3047MDL-003-00068043 |
| META3047MDL-003-00069904 | META3047MDL-003-00069913 |
| META3047MDL-003-00119871 | META3047MDL-003-00119872 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00134688 | META3047MDL-003-00134726 |
| META3047MDL-003-00136741 | META3047MDL-003-00136744 |
| META3047MDL-003-00137856 | META3047MDL-003-00137858 |
| META3047MDL-003-00138057 | META3047MDL-003-00138057 |
| META3047MDL-003-00172969 | META3047MDL-003-00172970 |
| META3047MDL-003-00181914 | META3047MDL-003-00181940 |
| META3047MDL-003-00182185 | META3047MDL-003-00182199 |
| META3047MDL-004-00000315 | META3047MDL-004-00000317 |
| META3047MDL-014-00017094 | META3047MDL-014-00017107 |
| META3047MDL-014-00123522 | META3047MDL-014-00123528 |
| META3047MDL-014-00124729 | META3047MDL-014-00124730 |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00283405 | META3047MDL-014-00283406 |
| META3047MDL-014-00378425 | META3047MDL-014-00378427 |
| META3047MDL-014-00381556 | META3047MDL-014-00381557 |
| META3047MDL-019-00059356 | META3047MDL-019-00059356 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-019-00059533 | META3047MDL-019-00059533 |
| META3047MDL-020-00000222 | META3047MDL-020-00000223 |
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-034-00480382 | META3047MDL-034-00480391 |
| META3047MDL-040-00317525 | META3047MDL-040-00317527 |
| META3047MDL-040-00448558 | META3047MDL-040-00448567 |
| META3047MDL-040-00584298 | META3047MDL-040-00584303 |
| META3047MDL-040-00586960 | META3047MDL-040-00587166 |
| META3047MDL-040-00590304 | META3047MDL-040-00590310 |
| META3047MDL-040-00600566 | META3047MDL-040-00600570 |
| META3047MDL-047-00603560 | META3047MDL-047-00603565 |
| META3047MDL-072-01067292 | META3047MDL-072-01067292 |
| META3047MDL-072-01495584 | META3047MDL-072-01495588 |
| META3047MDL-113-00004535 | META3047MDL-113-00004535 |
| META3047MDL-208-00060751 | META3047MDL-208-00060756 |
| SNAP0006256 | SNAP0006260 |
| SNAP0009893 | SNAP0009894 |
| SNAP0010984 | SNAP0010986 |
| SNAP0014279 | SNAP0014380 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP0019094 | SNAP0019102 |
| SNAP0019103 | SNAP0019125 |
| SNAP0404262 | SNAP0404318 |
| SNAP0649237 | SNAP0649237 |
| SNAP0755754 | SNAP0755764 |
| SNAP0857671 | SNAP0857671 |
| SNAP0892766 | SNAP0892766 |
| SNAP1150462 | SNAP1150465 |
| SNAP1173274 | SNAP1173279 |
| SNAP1717337 | SNAP1717347 |
| SNAP1924968 | SNAP1925025 |
| SNAP1971289 | SNAP1971311 |
| SNAP2331321 | SNAP2331528 |
| SNAP2369002 | SNAP2369008 |
| SNAP2382505 | SNAP2382505 |
| SNAP3157225 | SNAP3157284 |
| SNAP3664412 | SNAP3664415 |
| SNAP4137715 | SNAP4137715 |
| SNAP4620786 | SNAP4620786 |
| SNAP4798367 | SNAP4798379 |
| META3047MDL-019-00065054 | META3047MDL-019-00065054 |
| META3047MDL-047-00765317 | META3047MDL-047-00765319 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| META3047MDL-040-00219315 | META3047MDL-040-00219316 |
| META3047MDL-004-00026912 | META3047MDL-004-00026917 |
| META3047MDL-047-00812745 | META3047MDL-047-00812747 |
| META3047MDL-014-00260869 | META3047MDL-014-00260876 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| META3047MDL-014-00368069 | META3047MDL-014-00368070 |
| META3047MDL-020-00645184 | META3047MDL-020-00645221 |
| META3047MDL-020-00691402 | META3047MDL-020-00691406 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-003-00009422 | META3047MDL-003-00009424 |
| META3047MDL-003-00005644 | META3047MDL-003-00005646 |
| META3047MDL-003-00043955 | META3047MDL-003-00043957 |
| META3047MDL-003-00027123 | META3047MDL-003-00027144 |
| META3047MDL-003-00019206 | META3047MDL-003-00019214 |
| META3047MDL-003-00095519 | META3047MDL-003-00095528 |
| META3047MDL-003-00101855 | |
| META3047MDL-003-00042307 | META3047MDL-003-00042311 |
| META3047MDL-003-00113720 | META3047MDL-003-00113735 |
| META3047MDL-003-00105124 | META3047MDL-003-00105127 |
| META3047MDL-003-00106114 | META3047MDL-003-00106115 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00149146 | META3047MDL-003-00149156 |
| META3047MDL-003-00005736 | META3047MDL-003-00005737 |
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157138 | META3047MDL-003-00157145 |
| META3047MDL-003-00152554 | META3047MDL-003-00152562 |
| META3047MDL-003-00156418 | META3047MDL-003-00156419 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| META3047MDL-003-00154816 | META3047MDL-003-00154817 |
| META3047MDL-003-00101724 | META3047MDL-003-00101774 |
| META3047MDL-003-00089636 | META3047MDL-003-00089636 |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-003-00091414 | META3047MDL-003-00091504 |
| META3047MDL-003-00106174 | META3047MDL-003-00106217 |
| META3047MDL-003-00155882 | META3047MDL-003-00155883 |
| META3047MDL-014-00048189 | META3047MDL-014-00048189 |
| META3047MDL-040-00031943 | META3047MDL-040-00031944 |
| META3047MDL-020-00572432 | META3047MDL-020-00572441 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-019-00095647 | META3047MDL-019-00095652 |
| META3047MDL-050-00172125 | META3047MDL-050-00172126 |
| META3047MDL-091-00024566 | META3047MDL-091-00024566 |
| META3047MDL-047-00058006 | META3047MDL-047-00058006 |
| META3047MDL-165-00000428 | META3047MDL-165-00000430 |
| META3047MDL-020-00591925 | META3047MDL-020-00591930 |
| META3047MDL-040-00213905 | META3047MDL-040-00213905 |
| META3047MDL-003-00175682 | META3047MDL-003-00175686 |
| GOOG-3047MDL-02025299 | GOOG-3047MDL-02025299 |
| GOOG-3047MDL-00785297 | GOOG-3047MDL-00785300 |
| GOOG-3047MDL-02025747 | GOOG-3047MDL-02025749 |
| GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 |
| GOOG-3047MDL-00190187 | GOOG-3047MDL-00190187 |
| GOOG-3047MDL-00289637 | GOOG-3047MDL-00289637 |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |
| GOOG-3047MDL-00245540 | GOOG-3047MDL-00245540 |
| GOOG-3047MDL-00245617 | GOOG-3047MDL-00245629 |
| GOOG-3047MDL-00496859 | GOOG-3047MDL-00496860 |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| GOOG-3047MDL-00223583 | GOOG-3047MDL-00223583 |
| GOOG-3047MDL-01668872 | GOOG-3047MDL-01668872 |
| GOOG-3047MDL-01527227 | GOOG-3047MDL-01527227 |
| GOOG-3047MDL-02098593 | GOOG-3047MDL-02098598 |
| GOOG-3047MDL-04652560 | GOOG-3047MDL-04652595 |
| GOOG-3047MDL-03464606 | GOOG-3047MDL-03464607 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| GOOG-3047MDL-04366467 | GOOG-3047MDL-04366483 |
| GOOG-3047MDL-01601386 | GOOG-3047MDL-01601386 |
| GOOG-3047MDL-01968228 | GOOG-3047MDL-01968230 |
| GOOG-3047MDL-04499425 | GOOG-3047MDL-04499425 |
| GOOG-3047MDL-00725566 | GOOG-3047MDL-00725566 |
| GOOG-3047MDL-05733243 | GOOG-3047MDL-05733256 |
| GOOG-3047MDL-01594831 | GOOG-3047MDL-01594831 |
| GOOG-3047MDL-01488546 | GOOG-3047MDL-01488546 |
| GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 |
| GOOG-3047MDL-01777806 | GOOG-3047MDL-01777833 |
| GOOG-3047MDL-00217656 | GOOG-3047MDL-00217664 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-020-00589181 | META3047MDL-020-00589181 |
| META3047MDL-072-00327080 | META3047MDL-072-00327096 |
| META3047MDL-050-00066561 | META3047MDL-050-00066597 |
| META3047MDL-050-00215015 | META3047MDL-050-00215029 |
| META3047MDL-050-00239392 | META3047MDL-050-00239408 |
| SNAP7421940 | SNAP7421976 |
| SNAP7428655 | SNAP7428656 |
| SNAP7428962 | SNAP7428963 |
| META3047MDL-044-00171345 | META3047MDL-044-00171371 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-034-00480382 | META3047MDL-034-00480391 |
| META3047MDL-044-00177104 | META3047MDL-044-00177105 |
| META3047MDL-020-00253760 | META3047MDL-020-00253818 |
| META3047MDL-044-00091392 | META3047MDL-044-00091392 |
| META3047MDL-004-00023267 | META3047MDL-004-00023269 |
| META3047MDL-014-00330624 | META3047MDL-014-00330625 |
| META3047MDL-003-00051814 | META3047MDL-003-00051820 |
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| TIKTOK3047MDL-004-00294514 | TIKTOK3047MDL-004-00294545 |
| TIKTOK3047MDL-004-00318045 | TIKTOK3047MDL-004-00318073 |
| TIKTOK3047MDL-060-01143638 | TIKTOK3047MDL-060-01143649 |
| TIKTOK3047MDL-081-02351123 | TIKTOK3047MDL-081-02351123 |
| TIKTOK3047MDL-177-LARK-07618640 | TIKTOK3047MDL-177-LARK-07618649 |
| TIKTOK3047MDL-081-02351723 | TIKTOK3047MDL-081-02351723 |
| TIKTOK3047MDL-140-LARK-06994240 | TIKTOK3047MDL-140-LARK-06994246 |
| META3047MDL-072-00317597 | META3047MDL-072-00317616 |
| TIKTOK3047MDL-078-LARK-01910040 | TIKTOK3047MDL-078-LARK-01910048 |
| TIKTOK3047MDL-111-LARK-05945102 | TIKTOK3047MDL-111-LARK-05945107 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-153-LARK-07413298 | TIKTOK3047MDL-153-LARK-7413313 |
| TIKTOK3047MDL-160-LARK-07431197 | TIKTOK3047MDL-160-LARK-07431202 |
| TIKTOK3047MDL-163-04668748 | TIKTOK3047MDL-163-04668787 |
| TIKTOK3047MDL-168-04772591 | TIKTOK3047MDL-168-04772595 |
| TIKTOK3047MDL-169-LARK-07457744 | TIKTOK3047MDL-169-LARK-07457781 |
| TIKTOK3047MDL-177-LARK-07618640 | TIKTOK3047MDL-177-LARK-07618649 |
| TIKTOK3047MDL-186-LARK-08176023 | TIKTOK3047MDL-186-LARK-08176250 |
| TIKTOK3047MDL-199-LARK-08546223 | TIKTOK3047MDL-199-LARK-08546238 |
| TIKTOK3047MDL-207-LARK-08711479 | TIKTOK3047MDL-207-LARK-08711479 |
| SNAP7301586 | SNAP7301950 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Matt Halprin | 2/11/2025 | Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 1 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 2 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 3 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 4 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 5 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 6 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 7 to Deposition Transcript of Matt Halprin |
| Google | Jyoti Ramnath | 11/19/2024 | Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 1 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 2 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 3 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 4 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 5 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 6 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 7 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 8 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 9 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 10 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 11 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 12 to Deposition Transcript of Jyoti Ramnath |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 13 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 14 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 15 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 16 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 17 to Deposition Transcript of Jyoti Ramnath |
| Google | James Beser | 4/2/2025 | Deposition Transcripts of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 1 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 2 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 3 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 4 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 5 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 6 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 7 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 8 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 9 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 10 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 11 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 12 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 13 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 14 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 15 to Deposition Transcript of James Beser |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | James Beser | 4/2/2025 | Exhibit 16 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 17 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 18 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 19 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 20 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 21 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 22 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 23 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 24 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 25 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 26 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 27 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 28 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 29 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 30 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 31 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 32 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 33 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 34 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 35 to Deposition Transcript of James Beser |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | James Beser | 4/2/2025 | Exhibit 36 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 37 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 38 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Deposition Transcripts of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 39 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 40 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 41 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 42 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 43 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 44 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 45 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 46 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 47 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 48 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 49 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 50 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 51 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 52 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 53 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 54 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 55 to Deposition Transcript of James Beser |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | James Beser | 4/3/2025 | Exhibit 56 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 57 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 58 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 59 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 60 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 61 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 62 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 63 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 64 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 65 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 66 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 67 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 68 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 69 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 70 to Deposition Transcript of James Beser |
| Google | James Beser | 4/9/2025 | Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 1 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 2 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 3 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 4 to Deposition Transcript of James Beser 30(b)(6) |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | James Beser | 4/9/2025 | Exhibit 5 to Deposition Transcript of James Beser 30(b)(6) |
| Google | Sharon Stovezky | 12/11/2024 | Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 1 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 2 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 3 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 4 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 5 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 6 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 7 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 8 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 9 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 10 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 11 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 12 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 13 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 14 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 15 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 16 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 17 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 18 to Deposition Transcript of Sharon Stovezky |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 19 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 20 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 21 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 22 to Deposition Transcript of Sharon Stovezky |
| Google | Jessica Dzuban | 2/26/2025 | Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 1 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 2 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 3 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 4 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 5 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 6 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 7 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 8 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 9 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 10 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 12 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 13 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 14 to Deposition Transcript of Jessica Dzuban |
| Google | Garth Graham | 3/5/2025 | Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 1 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 2 to Deposition Transcript of Garth Graham |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Garth Graham | 3/5/2025 | Exhibit 3 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 4 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 5 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 6 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 7 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 8 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 9 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 10 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 11 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 12 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 13 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 14 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 15 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 16 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 17 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 18 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 19 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 20 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 21 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 22 to Deposition Transcript of Garth Graham |
| Meta | Adam Mosseri | 3/17/2025 | Deposition Transcript of Adam Mosseri |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 1 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 2 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 3 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 4 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 5 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 6 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 7 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 8 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 9 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 10 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 11 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 12 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 13 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 14 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 15 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 16 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 17 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 18 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 19 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 20 to Deposition Transcript of Adam Mosseri |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 21 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 22 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 23 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 24 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 25 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 26 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 27 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 28 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 29 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 30 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 31 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 32 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 33 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 34 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 35 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 36 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 37 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 38 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 39 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 40 to Deposition Transcript of Adam Mosseri |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 41 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 42 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 43 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 44 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 45 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 46 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 47 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 48 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 49 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 50 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 51 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 52 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 53 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 54 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 55 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 56 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 57 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 58 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 59 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 60 to Deposition Transcript of Adam Mosseri |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 61 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 62 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 63 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 64 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 65 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 66 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 67 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 68 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 69 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 70 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 71 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 72 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 73 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 74 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 75 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 76 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 77 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 78 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 79 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 80 to Deposition Transcript of Adam Mosseri |

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 81 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 82 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 83 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 84 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 85 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 86 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 87 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 88 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 89 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 90 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 91 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 92 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 93 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 94 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 95 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 96 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 97 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 98 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 99 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 100 to Deposition Transcript of Adam Mosseri |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 101 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 102 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 103 to Deposition Transcript of Adam Mosseri |
| Meta | | 2/6/2025 | Deposition Transcript of Alison Lee |
| Meta | | 2/6/2025 | Exhibit 1 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 2 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 3 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 4 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 5 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 6 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 7 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 8 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 9 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 10 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 11 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 12 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 13 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 14 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 17 to Deposition Transcript of |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | ██████████ | 2/6/2025 | Exhibit 18 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 19 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 20 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 21 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 22 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 23 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 24 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 25 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 26 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 27 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 28 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 29 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 30 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 31 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 32 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 33 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 34 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 35 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 36 to Deposition Transcript of ████ |
| Meta | ██████████ | 2/6/2025 | Exhibit 37 to Deposition Transcript of ████ |
| Meta | Arturo Bejar | 4/7/2025 | Deposition Transcript of Arturo Bejar |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 1 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 2 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 3 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 4 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 5 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 6 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 7 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 8 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 9 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 10 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 11 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 12 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 13 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 14 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 15 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 16 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 17 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 18 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 19 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 20 to Deposition Transcript of Arturo Bejar |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 21 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 22 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 23 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 24 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 25 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 26 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 27 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 28 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 1 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 10 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 21 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 26 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 27 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 29 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 30 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 31 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 32 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 33 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 34 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 35 to Deposition Transcript of Arturo Bejar |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 36 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 37 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 38 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 39 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 40 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 41 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 42 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 43 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 44 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 45 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 46 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 47 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 48 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 49 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 50 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 51 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 52 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 53 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 54 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 55 to Deposition Transcript of Arturo Bejar |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 56 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 57 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 58 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 59 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 60 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 61 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 62 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 63 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 64 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 65 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 66 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 67 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 68 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 69 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 70 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 71 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 72 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 73 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 74 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 75 to Deposition Transcript of Arturo Bejar |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 76 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 77 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 78 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 79 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 80 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 81 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 82 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 83 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 84 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 85 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 86 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 87 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 88 to Deposition Transcript of Arturo Bejar |
| Meta | Aza Raskin | 3/17/2025 | Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 1 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 2 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 3 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 4 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 5 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 6 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 7 to Deposition Transcript of Aza Raskin |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Aza Raskin | 3/17/2025 | Exhibit 8 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 9 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 10 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 11 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 12 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 13 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 14 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 15 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 16 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 17 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 18 to Deposition Transcript of Aza Raskin |
| Meta | █████████ | 10/16/2024 | Deposition Transcript of ███████ |
| Meta | █████████ | 10/16/2024 | Exhibit 1 to Deposition Transcript of ████████ |
| Meta | █████████ | 10/16/2024 | Exhibit 2 to Deposition Transcript of ████████ |
| Meta | █████████ | 10/16/2024 | Exhibit 3 to Deposition Transcript of ████████ |
| Meta | █████████ | 10/16/2024 | Exhibit 4 to Deposition Transcript of ████████ |
| Meta | █████████ | 10/16/2024 | Exhibit 5 to Deposition Transcript of ████████ |
| Meta | █████████ | 10/16/2024 | Exhibit 6 to Deposition Transcript of ████████ |
| Meta | █████████ | 10/16/2024 | Exhibit 7 to Deposition Transcript of ████████ |
| Meta | █████████ | 10/16/2024 | Exhibit 8 to Deposition Transcript of ████████ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/16/2024 | Exhibit 9 to Deposition Transcript of ▮ |
| Meta | | 10/16/2024 | Exhibit 10 to Deposition Transcript of ▮ |
| Meta | | 10/16/2024 | Exhibit 11 to Deposition Transcript of ▮ |
| Meta | | 10/16/2024 | Exhibit 12 to Deposition Transcript of ▮ |
| Meta | | 10/16/2024 | Exhibit 13 to Deposition Transcript of ▮ |
| Meta | | 10/16/2024 | Exhibit 14 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 6A to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 15 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 16 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 17 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 18 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 19 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 20 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 21 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 22 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 23 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 24 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 25 to Deposition Transcript of ▮ |
| Meta | | 10/17/2024 | Exhibit 26 to Deposition Transcript of ▮ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/17/2024 | Exhibit 27 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 28 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 29 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 31 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 32 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 33 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 34 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 35 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 36 to Deposition Transcript of |
| Meta | | 10/17/2024 | Exhibit 37 to Deposition Transcript of |
| Meta | | 12/17/2024 | Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 1 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 2 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 3 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 4 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 5 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 6 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 7 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 8 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 9 to Deposition Transcript of |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/17/2024 | Exhibit 10 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 11 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 12 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 13 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 14 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 15 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 16 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 17 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 18 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 19 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 20 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 21 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 22 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 23 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 24 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 25 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 26 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 27 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 28 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 29 to Deposition Transcript of ███████ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/17/2024 | Exhibit 30 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 31 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 32 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 33 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 34 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 35 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 36 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 37 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 38 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 39 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 40 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 41 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 42 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 43 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 44 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 45 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 46 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 47 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 48 to Deposition Transcript of ▮ |
| Meta | | 12/17/2024 | Exhibit 49 to Deposition Transcript of ▮ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/17/2024 | Exhibit 50 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 51 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 52 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 53 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 54 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 55 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 56 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 57 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 58 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 59 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 60 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 61 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 62 to Deposition Transcript of ███████ |
| Meta | | 12/17/2024 | Exhibit 63 to Deposition Transcript of ███████ |
| Meta | | 12/18/2024 | Deposition Transcript of ███████ |
| Meta | | 12/18/2024 | Exhibit 64 to Deposition Transcript of ███████ |
| Meta | | 12/18/2024 | Exhibit 65 to Deposition Transcript of ███████ |
| Meta | | 12/18/2024 | Exhibit 66 to Deposition Transcript of ███████ |
| Meta | | 12/18/2024 | Exhibit 67 to Deposition Transcript of ███████ |
| Meta | | 12/18/2024 | Exhibit 68 to Deposition Transcript of ███████ |
| Meta | | 12/18/2024 | Exhibit 69 to Deposition Transcript of ███████ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/18/2024 | Exhibit 70 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 71 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 72 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 73 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 74 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 75 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 76 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 77 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 78 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 79 to Deposition Transcript of ███ |
| Meta | | 12/18/2024 | Exhibit 80 to Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Exhibit 1 to Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Exhibit 2 to Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Exhibit 3 to Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Exhibit 4 to Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Exhibit 5 to Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Exhibit 6 to Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Exhibit 7 to Deposition Transcript of ███ |
| Meta | | 10/22/2024 | Exhibit 8 to Deposition Transcript of ███ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/22/2024 | Exhibit 9 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 10 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 11 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 12 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 13 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 14 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 15 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 16 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 18 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 19 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 20 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 21 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 22 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 23 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 25 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 26 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 27 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 28 to Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/22/2024 | Exhibit 29 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Deposition Transcript of █████████████ |
| Meta | | 10/23/2024 | Exhibit 30 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 31 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 32 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 33 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 34 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 35 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 36 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 37 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 38 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 39 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 40 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 41 to Deposition Transcript of █████████ |
| Meta | | 10/23/2024 | Exhibit 42 to Deposition Transcript of █████████ |
| Meta | | 3/6/2025 | Deposition Transcript of █████████ |
| Meta | | 3/6/2025 | Exhibit 1 to Deposition Transcript of █████████ |
| Meta | | 3/6/2025 | Exhibit 2 to Deposition Transcript of █████████ |
| Meta | | 3/6/2025 | Exhibit 3 to Deposition Transcript of █████████ |
| Meta | | 3/6/2025 | Exhibit 4 to Deposition Transcript of █████████ |
| Meta | | 3/6/2025 | Exhibit 5 to Deposition Transcript of █████████ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/6/2025 | Exhibit 6 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 7 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 8 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 9 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 10 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 11 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 12 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 13 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 14 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 15 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 16 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 17 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 18 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 19 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 20 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 21 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 22 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 23 to Deposition Transcript of ███ |
| Meta | | 3/6/2025 | Exhibit 24 to Deposition Transcript of ███ |
| Meta | | 3/5/2025 | Deposition Transcript of ███ |
| Meta | | 3/5/2025 | Exhibit 25 to Deposition Transcript of ███ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/5/2025 | Exhibit 26 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 27 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 28 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 29 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 30 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 31 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 32 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 33 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 34 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 35 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 36 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 37 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 38 to Deposition Transcript of ████ |
| Meta | | 3/5/2025 | Exhibit 39 to Deposition Transcript of ████ |
| Meta | | 12/16/2024 | Deposition Transcript of ████ |
| Meta | | 12/16/2024 | Exhibit 1 to Deposition Transcript of ████ |
| Meta | | 12/16/2024 | Exhibit 2 to Deposition Transcript of ████ |
| Meta | | 12/16/2024 | Exhibit 3 to Deposition Transcript of ████ |
| Meta | | 12/16/2024 | Exhibit 4 to Deposition Transcript of ████ |
| Meta | | 12/16/2024 | Exhibit 5 to Deposition Transcript of ████ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/16/2024 | Exhibit 6 to Deposition Transcript of ▮ |
| Meta | | 12/16/2024 | Exhibit 7 to Deposition Transcript of ▮ |
| Meta | | 12/16/2024 | Exhibit 8 to Deposition Transcript of ▮ |
| Meta | | 12/16/2024 | Exhibit 9 to Deposition Transcript of ▮ |
| Meta | | 12/16/2024 | Exhibit 10 to Deposition Transcript of ▮ |
| Meta | | 12/16/2024 | Exhibit 11 to Deposition Transcript of ▮ |
| Meta | | 12/16/2024 | Exhibit 12 to Deposition Transcript of ▮ |
| Meta | Guy Rosen | 2/19/2025 | Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 1 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 2 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 3 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 4 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 5 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 6 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 7 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 8 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 9 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 10 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 11 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 12 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Deposition Transcript of Guy Rosen |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Guy Rosen | 2/20/2025 | Exhibit 13 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 14 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 15 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 16 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 17 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 18 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 19 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 20 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 21 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 22 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 23 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 24 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 25 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 26 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 27 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 28 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 29 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 30 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 31 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 32 to Deposition Transcript of Guy Rosen |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Guy Rosen | 2/20/2025 | Exhibit 33 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 34 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 35 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 36 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 37 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 38 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 39 to Deposition Transcript of Guy Rosen |
| Meta | ██████████ | 11/14/2024 | Deposition Transcript of ██████ ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 1 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 2 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 3 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 4 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 5 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 6 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 7 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 8 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 9 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 10 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 11 to Deposition Transcript of ██████ |
| Meta | ██████████ | 11/14/2024 | Exhibit 12 to Deposition Transcript of ██████ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/14/2024 | Exhibit 13 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 14 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 15 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 16 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 17 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 18 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 19 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 20 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 21 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 22 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 23 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 24 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 25 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 26 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 27 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 28 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 29 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 30 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 31 to Deposition Transcript of ███ |
| Meta | | 11/14/2024 | Exhibit 32 to Deposition Transcript of ███ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/14/2024 | Exhibit 33 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 34 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 35 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 36 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 37 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 38 to Deposition Transcript of |
| Meta | | 3/13/2025 | Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 1 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 2 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 3 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 4 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 5 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 6 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 7 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 8 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 9 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 10 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 11 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 12 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 13 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 14 to Deposition Transcript of |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/13/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 34 to Deposition Transcript of |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/13/2025 | Exhibit 35 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 36 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 37 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 38 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 39 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 40 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 41 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 42 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 43 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 44 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 45 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 46 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 47 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 48 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 49 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 50 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 51 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 52 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 53 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 54 to Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/13/2025 | Exhibit 55 to Deposition Transcript of ███ |
| Meta | | 3/13/2025 | Exhibit 56 to Deposition Transcript of ███ |
| Meta | | 3/13/2025 | Exhibit 57 to Deposition Transcript of ███ |
| Meta | | 3/13/2025 | Exhibit 58 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 59 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 60 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 61 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 62 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 63 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 64 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 65 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 66 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 67 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 68 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 69 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 70 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 71 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 72 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 73 to Deposition Transcript of ███ |
| Meta | | 4/1/2025 | Exhibit 74 to Deposition Transcript of ███ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 4/1/2025 | Exhibit 75 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit 76 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit 77 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit 78 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM7 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM9 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM17 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM9 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM17 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM18 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM20 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM24 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM26 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM35 to Deposition Transcript of ▮ |
| Meta | | 4/1/2025 | Exhibit PM45 to Deposition Transcript of ▮ |
| Meta | | 10/24/2024 | Deposition Transcript of ▮ |
| Meta | | 10/24/2024 | Exhibit 1 to Deposition Transcript of ▮ |
| Meta | | 10/24/2024 | Exhibit 2 to Deposition Transcript of ▮ |
| Meta | | 10/24/2024 | Exhibit 3 to Deposition Transcript of ▮ |
| Meta | | 10/24/2024 | Exhibit 4 to Deposition Transcript of ▮ |
| Meta | | 10/24/2024 | Exhibit 5 to Deposition Transcript of ▮ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/24/2024 | Exhibit 6 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 7 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 8 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 9 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 10 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 11 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 12 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 13 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 14 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 15 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 16 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 18 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 19 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 20 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 21 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 22 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 23 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 10/24/2024 | Exhibit 25 to Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | ████████████ | 10/24/2024 | Exhibit 26 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 27 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 28 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 29 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 30 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 31 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 32 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 33 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 34 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 35 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 36 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 37 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 38 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 39 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 40 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 41 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 42 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 43 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 44 to Deposition Transcript of ███████ |
| Meta | ████████████ | 10/25/2024 | Exhibit 45 to Deposition Transcript of ███████ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/25/2024 | Exhibit 46 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 47 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 48 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 49 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 50 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 51 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 52 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 53 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 54 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 55 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 56 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 57 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 58 to Deposition Transcript of ███████ |
| Meta | | 10/25/2024 | Exhibit 59 to Deposition Transcript of ███████ |
| Meta | | 2/27/2025 | Deposition Transcript of ███████ |
| Meta | | 2/27/2025 | Exhibit 1 to Deposition Transcript of ███████ |
| Meta | | 2/27/2025 | Exhibit 2 to Deposition Transcript of ███████ |
| Meta | | 2/27/2025 | Exhibit 3 to Deposition Transcript of ███████ |
| Meta | | 2/27/2025 | Exhibit 4 to Deposition Transcript of ███████ |
| Meta | | 2/27/2025 | Exhibit 5 to Deposition Transcript of ███████ |
| Meta | | 2/27/2025 | Exhibit 6 to Deposition Transcript of ███████ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 2/27/2025 | Exhibit 7 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 8 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 9 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 10 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 11 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 12 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 13 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 14 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 26 to Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 2/27/2025 | Exhibit 27 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 28 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 29 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 30 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 31 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 32 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 33 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 34 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 35 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 36 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 37 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 38 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 39 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 40 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 41 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 42 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 43 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 44 to Deposition Transcript of █████ |
| Meta | | 2/27/2025 | Exhibit 45 to Deposition Transcript of █████ |
| Meta | | 2/28/2025 | Deposition Transcript of █████ |
| Meta | | 2/28/2025 | Exhibit 46 to Deposition Transcript of █████ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | █████████████ | 2/28/2025 | Exhibit 47 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 48 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 49 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 50 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 51 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 52 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 53 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 54 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 55 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 56 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 57 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 58 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 59 to Deposition Transcript of ████████ |
| Meta | █████████████ | 2/28/2025 | Exhibit 60 to Deposition Transcript of ████████ |
| Meta | Kristin Hendrix | 1/22/2025 | Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 1 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 2 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 3 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 4 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 5 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 6 to Deposition Transcript of Kristin Hendrix |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 7 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 8 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 9 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 10 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 11 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 12 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 13 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 14 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 15 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 16 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 17 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 18 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 19 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 20 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 21 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 22 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 23 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 24 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 25 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 26 to Deposition Transcript of Kristin Hendrix |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 27 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 28 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 29 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 30 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 31 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 32 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 33 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 34 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 35 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 36 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 37 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 38 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 39 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 40 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 41 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 42 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 43 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 44 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 45 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 46 to Deposition Transcript of Kristin Hendrix |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 47 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 48 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 49 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 50 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 51 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 52 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 53 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 54 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 55 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 56 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 57 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 58 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 59 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 60 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 61 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 62 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 63 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 64 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 65 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 66 to Deposition Transcript of Kristin Hendrix |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 67 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 68 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 69 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 70 to Deposition Transcript of Kristin Hendrix |
| Meta | █████████ | 11/19/2024 | Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 1 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 2 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 3 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 4 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 5 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 6 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 7 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 8 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 9 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 10 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 11 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 12 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 13 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 14 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 15 to Deposition Transcript of ███████ |
| Meta | █████████ | 11/19/2024 | Exhibit 16 to Deposition Transcript of ███████ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/19/2024 | Exhibit 17 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 18 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 19 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 20 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 21 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 22 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 23 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 24 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 25 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 26 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 27 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 28 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 29 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 30 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 31 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 32 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 33 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 34 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 35 to Deposition Transcript of ███ |
| Meta | | 11/19/2024 | Exhibit 36 to Deposition Transcript of ███ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/19/2024 | Exhibit 37 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 38 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 39 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 40 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 41 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 42 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 43 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 44 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 45 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 46 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 47 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 48 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 49 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 50 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 51 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 52 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 53 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 54 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 55 to Deposition Transcript of ▮ |
| Meta | | 11/20/2024 | Exhibit 56 to Deposition Transcript of ▮ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | ████████ | 11/20/2024 | Exhibit 57 to Deposition Transcript of ████████ |
| Meta | ████████ | 11/20/2024 | Exhibit 58 to Deposition Transcript of ████████ |
| Meta | ████████ | 11/20/2024 | Exhibit 59 to Deposition Transcript of ████████ |
| Meta | Lotte Rubaek | 4/1/2025 | Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 1 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 2 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 3 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 4 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 5 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 6 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 7 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 8 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 9 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 10 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 11 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 12 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 13 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 14 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 15 to Deposition Transcript of Lotte Rubaek |
| Meta | Margaret Gould Stewart | 10/21/2024 | Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 1 to Deposition Transcript of Margaret Gould Stewart |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 2 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 3 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 4 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 5 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 6 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 7 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 8 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 9 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 10 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 11 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 12 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 13 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 14 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 15 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 16 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 17 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 18 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 19 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 20 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 21 to Deposition Transcript of Margaret Gould Stewart |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 22 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 23 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 24 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 26 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 27 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 28 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 29 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 30 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 31 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Margaret Gould Stewart | 10/21/2024 | Exhibit 32 to Deposition Transcript of Margaret Gould Stewart |
| Meta | Mark Zuckerberg | 3/27/2025 | Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 1 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 2 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 3 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 4 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 5 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 6 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 7 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 8 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 9 to Deposition Transcript of Mark Zuckerberg |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 10 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 11 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 12 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 13 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 14 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 15 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 16 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 17 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 18 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 19 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 20 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 21 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 22 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 23 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 24 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 25 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 26 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 27 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 28 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 29 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 30 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 31 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 32 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 33 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 34 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 35 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 36 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 37 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 38 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 39 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 40 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 41 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 42 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 43 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 44 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 45 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 46 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 47 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 48 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 49 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 50 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 51 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 52 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 53 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 54 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 55 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 56 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 57 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 58 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 59 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 60 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 61 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 62 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 63 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 64 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 65 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 66 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 67 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 68 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 69 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 70 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 71 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 72 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 73 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 74 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 75 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 76 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 77 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 78 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 79 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 80 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 81 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 82 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 83 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 84 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 85 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 86 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 87 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 88 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 89 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 90 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 91 to Deposition Transcript of Mark Zuckerberg |
| Meta | Michael Rothschild | 1/21/2025 | Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 1 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 2 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 3 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 4 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 5 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 6 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 7 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 8 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 9 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 10 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 11 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 12 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 13 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 14 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 15 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 16 to Deposition Transcript of Michael Rothschild |

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 17 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 18 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 19 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 20 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 21 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 22 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 23 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 24 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 25 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 26 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 27 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 28 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 29 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 30 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 31 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 32 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 33 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 34 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 35 to Deposition Transcript of Michael Rothschild |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 36 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 37 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 38 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 39 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 40 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 41 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 42 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 43 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 44 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 45 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 46 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 47 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 48 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 49 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 50 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 51 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 52 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 53 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 54 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 55 to Deposition Transcript of Michael Rothschild |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 56 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 57 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 58 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 59 to Deposition Transcript of Michael Rothschild |
| Meta | | 1/28/2025 | Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 1 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 2 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 3 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 4 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 5 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 6 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 7 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 8 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 9 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 10 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 11 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 12 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 13 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 14 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 15 to Deposition Transcript of ███████ |
| Meta | | 1/28/2025 | Exhibit 16 to Deposition Transcript of ███████ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 1/28/2025 | Exhibit 17 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 18 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 19 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 20 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 21 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 22 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 23 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 24 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 25 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 26 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 27 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 28 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 29 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 30 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 31 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 32 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 33 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 34 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 35 to Deposition Transcript of ▮ |
| Meta | | 1/28/2025 | Exhibit 36 to Deposition Transcript of ▮ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 1/28/2025 | Exhibit 37 to Deposition Transcript of ███ |
| Meta | | 1/28/2025 | Exhibit 38 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 39 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 40 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 41 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 42 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 43 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 44 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 45 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 46 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 47 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 48 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 49 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit 50 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit PM1 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit PM4 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit PM5 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit PM9 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit PM10 to Deposition Transcript of ███ |
| Meta | | 1/29/2025 | Exhibit PM11 to Deposition Transcript of ███ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | ███████████ | 1/29/2025 | Exhibit PM14 to Deposition Transcript of ██████ |
| Meta | ███████████ | 1/29/2025 | Exhibit PM21 to Deposition Transcript of ██████ |
| Meta | ███████████ | 1/29/2025 | Exhibit PM23 to Deposition Transcript of ██████ |
| Meta | ███████████ | 1/29/2025 | Exhibit PM28 to Deposition Transcript of ██████ |
| Meta | ███████████ | 1/29/2025 | Exhibit PM30 to Deposition Transcript of ██████ |
| Meta | Nick Clegg | 3/20/2025 | Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 1 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 2 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 3 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 4 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 5 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 6 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 7 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 8 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 9 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 10 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 11 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 12 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 13 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 14 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 15 to Deposition Transcript of Nick Clegg |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 16 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 17 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 18 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 19 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 20 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 21 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 22 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 23 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 24 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 25 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 26 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 27 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 28 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 29 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 30 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 31 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 32 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 33 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 34 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 35 to Deposition Transcript of Nick Clegg |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 36 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 37 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 38 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 39 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 40 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 41 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 42 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 43 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 44 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 45 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 46 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 47 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 48 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 49 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 50 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 51 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 52 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 53 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 54 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 55 to Deposition Transcript of Nick Clegg |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 56 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 57 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 58 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 38 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 39 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 40 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 41 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 63 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 64 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 65 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 70 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 71 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 72 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 73 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 74 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 75 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 76 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 77 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 78 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 79 to Deposition Transcript of Nick Clegg |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Nick Clegg | 3/21/2025 | Exhibit 80 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 81 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 82 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 83 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 84 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 85 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 86 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 87 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 88 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 89 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 90 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 91 to Deposition Transcript of Nick Clegg |
| Meta | ██████████ | 11/7/2024 | Deposition Transcript of ███████ |
| Meta | ██████████ | 11/7/2024 | Exhibit 1 to Deposition Transcript of ███ |
| Meta | ██████████ | 11/7/2024 | Exhibit 2 to Deposition Transcript of ███ |
| Meta | ██████████ | 11/7/2024 | Exhibit 3 to Deposition Transcript of ███ |
| Meta | ██████████ | 11/7/2024 | Exhibit 4 to Deposition Transcript of ███ |
| Meta | ██████████ | 11/7/2024 | Exhibit 5 to Deposition Transcript of ███ |
| Meta | ██████████ | 11/7/2024 | Exhibit 6 to Deposition Transcript of ███ |
| Meta | ██████████ | 11/7/2024 | Exhibit 7 to Deposition Transcript of ███ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/7/2024 | Exhibit 8 to Deposition Transcript of ████ |
| Meta | | 11/7/2024 | Exhibit 9 to Deposition Transcript of ████ |
| Meta | | 11/7/2024 | Exhibit 10 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 11 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 12 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 13 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 14 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 15 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 16 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 18 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 19 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 20 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 21 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 22 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 23 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 25 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 26 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 27 to Deposition Transcript of |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/7/2024 | Exhibit 28 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 29 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 31 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 32 to Deposition Transcript of |
| Meta | | 11/8/2024 | Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 33 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 34 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 35 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 36 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 37 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 38 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 39 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 40 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 41 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 42 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 43 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 44 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 45 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 46 to Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 11/8/2024 | Exhibit 47 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 48 to Deposition Transcript of |
| Meta | | 11/8/2024 | Exhibit 49 to Deposition Transcript of |
| Meta | | 3/3/2025 | Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 1 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 2 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 3 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 4 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 5 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 6 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 7 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 8 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 9 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 10 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 11 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 12 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 13 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 14 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 17 to Deposition Transcript of |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/3/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 35 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 36 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 37 to Deposition Transcript of |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/3/2025 | Exhibit 38 to Deposition Transcript of |
| Meta | | 12/12/2024 | Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 1 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 2 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 3 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 4 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 5 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 6 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 7 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 8 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 9 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 10 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 11 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 12 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 13 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 14 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 15 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 16 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 12/12/2024 | Exhibit 18 to Deposition Transcript of |

**Page 146 of 491**

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | █████████ | 12/12/2024 | Exhibit 19 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 20 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 21 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 22 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 23 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 24 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 25 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 26 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 27 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 28 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 29 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 30 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 31 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/12/2024 | Exhibit 32 to Deposition Transcript of ██████████ |
| Meta | █████████ | 12/13/2024 | Deposition Transcript of ████████ ██████████ |
| Meta | █████████ | 12/13/2024 | Defense Exhibit 1 to Deposition Transcript of █████████ |
| Meta | █████████ | 12/13/2024 | Defense Exhibit 2 to Deposition Transcript of █████████ |
| Meta | █████████ | 12/13/2024 | Defense Exhibit 3 to Deposition Transcript of █████████ |
| Meta | █████████ | 12/13/2024 | Defense Exhibit 4 to Deposition Transcript of █████████ |
| Meta | █████████ | 12/13/2024 | Defense Exhibit 5 to Deposition Transcript of █████████ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/13/2024 | Defense Exhibit 6 to Deposition Transcript of ███████ |
| Meta | | 12/13/2024 | Defense Exhibit 7 to Deposition Transcript of ███████ |
| Meta | | 12/13/2024 | Exhibit 33 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 34 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 35 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 36 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 37 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 38 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 39 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 40 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 41 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 42 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 43 to Deposition Transcript of ████ |
| Meta | | 12/13/2024 | Exhibit 44 to Deposition Transcript of ████ |
| Meta | | 12/5/2024 | Deposition Transcript of ████ |
| Meta | | 12/5/2024 | Exhibit 1 to Deposition Transcript of ████ |
| Meta | | 12/5/2024 | Exhibit 2 to Deposition Transcript of ████ |
| Meta | | 12/5/2024 | Exhibit 3 to Deposition Transcript of ████ |
| Meta | | 12/5/2024 | Exhibit 4 to Deposition Transcript of ████ |
| Meta | | 12/5/2024 | Exhibit 5 to Deposition Transcript of ████ |
| Meta | | 12/5/2024 | Exhibit 6 to Deposition Transcript of ████ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/5/2024 | Exhibit 7 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 8 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 9 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 10 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 11 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 12 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 13 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 14 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 15 to Deposition Transcript of |
| Meta | | 12/5/2024 | Exhibit 16 to Deposition Transcript of |
| Meta | | 12/6/2024 | Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 18 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 19 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 20 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 21 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 22 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 23 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 25 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 26 to Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 12/6/2024 | Exhibit 27 to Deposition Transcript of ▮ |
| Meta | | 12/6/2024 | Exhibit 28 to Deposition Transcript of ▮ |
| Meta | | 12/6/2024 | Exhibit 29 to Deposition Transcript of ▮ |
| Meta | | 12/6/2024 | Exhibit 30 to Deposition Transcript of ▮ |
| Meta | | 12/6/2024 | Exhibit 31 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 1 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 2 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 3 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 4 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 5 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 6 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 7 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 8 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 9 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 10 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 11 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 12 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 13 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 14 to Deposition Transcript of ▮ |
| Meta | | 2/11/2025 | Exhibit 15 to Deposition Transcript of ▮ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 2/11/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 2/12/2025 | Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 11/18/2024 | Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 11/18/2024 | Exhibit 1 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 2 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 3 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 4 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 5 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 6 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 7 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 8 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 9 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 10 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 11 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 12 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 13 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 14 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 15 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 16 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 18 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 19 to Deposition Transcript of |
| Meta | | 11/18/2024 | Exhibit 20 to Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | ███████ | 11/18/2024 | Exhibit 21 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 22 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 23 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 24 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 25 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 26 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 27 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 28 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 29 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 30 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 31 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 32 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 33 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 34 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/19/2024 | Deposition Transcript of ███████ |
| Meta | ███████ | 11/19/2024 | Exhibit 35 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/19/2024 | Exhibit 36 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/19/2024 | Exhibit 37 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/19/2024 | Exhibit 38 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/19/2024 | Exhibit 39 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/19/2024 | Exhibit 40 to Deposition Transcript of ███████ |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | ███████████████ | 11/19/2024 | Exhibit 41 to Deposition Transcript of ██████████ |
| Meta | ███████████████ | 11/19/2024 | Exhibit 42 to Deposition Transcript of ██████████ |
| Meta | ███████████████ | 11/19/2024 | Exhibit 43 to Deposition Transcript of ██████████ |
| Meta | ███████████████ | 11/19/2024 | Exhibit 44 to Deposition Transcript of ██████████ |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 1 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 2 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 3 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 4 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 5 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 6 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 7 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 8 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 9 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 10 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 11 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 12 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 13 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 14 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 15 to Deposition Transcript of Vaishnavi Jayakumar |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 16 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 17 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 18 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 19 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 20 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 21 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 22 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 23 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 24 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 25 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 26 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 27 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 28 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 29 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 30 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 31 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 32 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 33 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 34 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Deposition Transcript of Vaishnavi Jayakumar |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 35 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 36 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 37 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 38 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 39 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 40 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 41 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 42 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 43 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 44 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 45 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 46 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 47 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 48 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 49 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 50 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 51 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 52 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 53 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 54 to Deposition Transcript of Vaishnavi Jayakumar |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 55 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 57 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 58 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 59 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 60 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 61 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 62 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 63 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 64 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 65 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 66 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 67 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 68 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 69 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 70 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | ██████████████ | 1/28/2025 | Deposition Transcript of ██████████ |
| Meta | ██████████████ | 1/28/2025 | Exhibit 1 to Deposition Transcript of ██████████ |
| Meta | ██████████████ | 1/28/2025 | Exhibit 2 to Deposition Transcript of ██████████ |
| Meta | ██████████████ | 1/28/2025 | Exhibit 3 to Deposition Transcript of ██████████ |
| Meta | ██████████████ | 1/28/2025 | Exhibit 4 to Deposition Transcript of ██████████ |
| Meta | ██████████████ | 1/28/2025 | Exhibit 5 to Deposition Transcript of ██████████ |

**Page 157 of 491**

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 1/28/2025 | Exhibit 6 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 7 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 8 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 9 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 10 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 11 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 12 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 13 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 14 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 25 to Deposition Transcript of |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | ■■■■■ | 1/28/2025 | Exhibit 26 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 27 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 28 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 29 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 30 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 31 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 32 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 33 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 34 to Deposition Transcript of ■■■■ |
| Meta | ■■■■■ | 1/28/2025 | Exhibit 35 to Deposition Transcript of ■■■■ |
| Snap | Abby Tran | 2/26/2025 | Deposition Transcripts of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 1 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 2 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 3 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 4 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 5 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 6 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 7 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 8 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 9 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 10 to Deposition Transcript of Abby Tran |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| Snap | Abby Tran | 2/26/2025 | Exhibit 11 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 12 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 13 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 14 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 15 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 16 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 17 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 18 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 19 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 20 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 21 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 22 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 23 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 24 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 25 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 26 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 27 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 28 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 29 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 30 to Deposition Transcript of Abby Tran |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Abby Tran | 2/26/2025 | Exhibit 31 to Deposition Transcript of Abby Tran |
| Snap | Alex Osborne | 1/10/2025 | Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 1 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 2 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 3 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 4 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 5 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 6 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 7 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 8 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 9 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 10 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 11 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 12 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 13 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 14 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 15 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 16 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 17 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 18 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 19 to Deposition Transcript of Alex Osborne |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Althea Tupper | 11/14/2024 | Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 1 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 2 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 3 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 4 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 5 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 6 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 7 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 8 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 9 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 10 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 11 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 12 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 13 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 14 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 15 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 16 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 17 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 18 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 19 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 20 to Deposition Transcript of Althea Tupper |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Althea Tupper | 11/14/2024 | Exhibit 21 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 22 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 23 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 24 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 25 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 26 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 27 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 28 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 29 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 30 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 31 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 32 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 33 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 34 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 35 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 36 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 37 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 38 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 39 to Deposition Transcript of Althea Tupper |
| Snap | Claudia Chan | 2/7/2025 | Deposition Transcripts of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 1 to Deposition Transcript of Claudia Chan |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Claudia Chan | 2/7/2025 | Exhibit 2 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 3 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 4 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 5 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 6 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 7 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 8 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 9 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 10 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 11 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 12 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 13 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 14 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 15 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 16 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 17 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 18 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 19 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 20 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 21 to Deposition Transcript of Claudia Chan |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Claudia Chan | 2/7/2025 | Exhibit 22 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 23 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 24 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 25 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 26 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 27 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 28 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 29 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 30 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 31 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 32 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 33 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 34 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 35 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 36 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 37 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 38 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 39 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 40 to Deposition Transcript of Claudia Chan |
| Snap | David Boyle | 2/26/2025 | Deposition Transcript of David Boyle 30(b)(6) |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | David Boyle | 2/26/2025 | Exhibit 1 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-A to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-B to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-C to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-D to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-E to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 2 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 3 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 4 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 5 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 6 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 7 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 8 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 9 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 10 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 11 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 12 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 13 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 14 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 15 to Deposition Transcript of David Boyle 30(b)(6) |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | David Boyle | 2/26/2025 | Exhibit 16 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 17 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 18 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 19 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 20 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 21 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 22 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/27/2025 | Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 1 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 2 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 3 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 4 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 5 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 6 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 7 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 8 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 9 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 10 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 10-1 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 11 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 12 to Deposition Transcript of David Boyle |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | David Boyle | 2/27/2025 | Exhibit 13 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 14 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 15 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 16 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 17 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 18 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 19 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 20 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 21 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 22 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 23 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 24 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 25 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 26 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 27 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 28 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 29 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 30 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 31 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 32 to Deposition Transcript of David Boyle |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | David Boyle | 4/2/2025 | Exhibit 33 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 34 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 35 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 36 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 37 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 38 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 39 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 40 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 41 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 42 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 43 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 44 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 45 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 46 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 47 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 48 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 49 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 50 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 51 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit PM-6 to Deposition Transcript of David Boyle |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | David Boyle | 4/2/2025 | Exhibit PM-7 to Deposition Transcript of David Boyle |
| Snap | David Lue | 3/26/2025 | Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 1 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 2 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 3 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 4 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 5 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 6 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 7 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 8 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 9 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 10 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 11 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 12 to Deposition Transcript of David Lue |
| Snap | Deborah Oshuntola | 2/4/2025 | Deposition Transcripts of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 1 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 2 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 3 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 4 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 5 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 6 to Deposition Transcript of Deborah Oshuntola |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 7 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 8 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 9 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 10 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 11 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 12 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 13 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 14 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 15 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 16 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 17 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 18 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 19 to Deposition Transcript of Deborah Oshuntola |
| Snap | Jack Brody | 2/5/2025 | Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 1 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 2 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 3 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 4 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 5 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 6 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 7 to Deposition Transcript of Jack Brody |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jack Brody | 2/5/2025 | Exhibit 8 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 9 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 10 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 11 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 12 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 13 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 14 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 15 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 16 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 17 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 18 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 19 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 20 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 21 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 22 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 23 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 24 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 25 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 26 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 27 to Deposition Transcript of Jack Brody |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jack Brody | 2/5/2025 | Exhibit 28 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 29 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 30 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 31 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 32 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 33 to Deposition Transcript of Jack Brody |
| Snap | Jacqueline Beauchere | 3/13/2025 | Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 1 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 2 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 3 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 4 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 5 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 6 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 7 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 8 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 9 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 10 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 11 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 12 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 13 to Deposition Transcript of Jacqueline Beauchere |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 14 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 15 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 16 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 17 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 18 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 19 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 20 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 21 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 22 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 23 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 24 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 25 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 26 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 27 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 28 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 29 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 30 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 31 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 32 to Deposition Transcript of Jacqueline Beauchere |

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 33 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 34 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 35 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 36 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 37 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 38 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 39 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 40 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 41 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 42 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 43 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 44 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 45 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 46 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 47 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 48 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 49 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 50 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 51 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 52 to Deposition Transcript of Jacqueline Beauchere |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 53 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 54 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 55 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 56 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 57 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 58 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jeb Boniakowski | 3/20/2025 | Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 1 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 2 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 3 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 4 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 5 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 6 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 7 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 8 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 9 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 10 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 11 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 12 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 13 to Deposition Transcript of Jeb Boniakowski |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 15 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 16 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 17 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 18 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jennifer Stout | 3/26/2025 | Deposition Transcripts of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 1 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 2 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 3 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 4 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 5 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 6 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 7 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 8 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 9 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 10 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 11 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 12 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 13 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 14 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 15 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 16 to Deposition Transcript of Jennifer Stout |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 17 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 18 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 19 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 20 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 21 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 22 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 23 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 24 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 25 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Deposition Transcripts of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 26 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 27 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 28 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 29 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 30 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 31 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 32 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 33 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 34 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 35 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 36 to Deposition Transcript of Jennifer Stout |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 37 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 38 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 39 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 40 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 41 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 42 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 43 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 44 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 45 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 46 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 47 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 48 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 49 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 50 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 51 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 52 to Deposition Transcript of Jennifer Stout |
| Snap | Josh Siegel | 3/20/2025 | Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 1 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 2 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 3 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 4 to Deposition Transcript of Josh Siegel |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Josh Siegel | 3/20/2025 | Exhibit 5 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 6 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 7 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 8 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 9 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 10 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 11 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 12 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 13 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 14 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 15 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 16 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 17 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 18 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 19 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 20 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 21 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 22 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 23 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 24 to Deposition Transcript of Josh Siegel |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Josh Siegel | 3/20/2025 | Exhibit 25 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 26 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 27 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 28 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 29 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 30 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 31 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 32 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 33 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 34 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 35 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 36 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 37 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 38 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 39 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 40 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 41 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 42 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 43 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 44 to Deposition Transcript of Josh Siegel |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Josh Siegel | 3/20/2025 | Exhibit 45 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 46 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 47 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 48 to Deposition Transcript of Josh Siegel |
| Snap | Juliet Shen | 3/4/2025 | Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 1 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 2 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 3 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 4 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 5 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 6 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 7 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 8 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 9 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 10 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 11 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 12 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 13 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 14 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 15 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 16 to Deposition Transcript of Juliet Shen |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Juliet Shen | 3/4/2025 | Exhibit 17 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 18 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 19 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 20 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 21 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 22 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 23 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 24 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 25 to Deposition Transcript of Juliet Shen |
| Snap | Kale Zicafoose | 12/4/2024 | Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 1 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 2 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 3 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 4 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 5 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 6 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 7 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 8 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 9 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 10 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 11 to Deposition Transcript of Kale Zicafoose |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 12 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 13 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 14 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 15 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 16 to Deposition Transcript of Kale Zicafoose |
| Snap | Lauryl Schraedly | 1/24/2025 | Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 1 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 2 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 3 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 4 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 5 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 6 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 7 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 8 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 9 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 10 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 11 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 12 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 13 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 14 to Deposition Transcript of Lauryl Schraedly |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 15 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 16 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 17 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 18 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 19 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 20 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 21 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 22 to Deposition Transcript of Lauryl Schraedly |
| Snap | Matthew Jackson | 11/19/2024 | Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 1 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 2 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 3 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 4 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 5 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 6 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 7 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 8 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 9 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 10 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 11 to Deposition Transcript of Matthew Jackson 30(b)(6) |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 12 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 13 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 14 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 15 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 16 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 17 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 18 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 19 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 20 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 21 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 22 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 23 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 24 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 25 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 26 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Michael Weissinger | 12/18/2024 | Deposition Transcripts of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 1 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 2 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 3 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 4 to Deposition Transcript of Michael Weissinger |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 5 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 6 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 7 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 8 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 9 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 10 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 11 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 12 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 13 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 14 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 15 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 16 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 17 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 18 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 19 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 20 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 21 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 22 to Deposition Transcript of Michael Weissinger |
| Snap | Morgan Hammerstrom | 2/12/2025 | Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 1 to Deposition Transcript of Morgan Hammerstrom |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 2 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 3 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 4 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 5 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 6 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 7 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 8 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 9 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 10 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 11 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 12 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 13 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 14 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 15 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 16 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 17 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 18 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 19 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 20 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 21 to Deposition Transcript of Morgan Hammerstrom |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 22 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 23 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 24 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 25 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 26 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 27 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 28 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 29 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 30 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 31 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 32 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 33 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 34 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 35 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 36 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 37 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 38 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 39 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 40 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Nona Yadegar | 12/16/2024 | Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 1 to Deposition Transcript of Nona Yadegar |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 2 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 3 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 4 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 5 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 6 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 7 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 8 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 9 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 10 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 11 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 12 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 13 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 14 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 15 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 16 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 17 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 18 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 19 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 20 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 21 to Deposition Transcript of Nona Yadegar |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 22 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 23 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 24 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 25 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 26 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 27 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 28 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 29 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 30 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 31 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 32 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 33 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 34 to Deposition Transcript of Nona Yadegar |
| Snap | Peter Sellis | 2/6/2025 | Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 1 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 2 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 3 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 4 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 5 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 6 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 7 to Deposition Transcript of Peter Sellis |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Peter Sellis | 2/6/2025 | Exhibit 8 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 9 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 10 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 11 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 12 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 13 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 14 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 15 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 16 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 17 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 18 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 19 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 20 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 21 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 22 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 23 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 24 to Deposition Transcript of Peter Sellis |
| Snap | Lisa Duron | 5/1/2024 | Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 1 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 2 to Deposition Transcript of Lisa Duron 30(b)(6) |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Lisa Duron | 5/1/2024 | Exhibit 3 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 4 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 5 to Deposition Transcript of Lisa Duron 30(b)(6) |
| TikTok | Cormac Keenan | 3/25/2025 | Rough Deposition Transcript of Cormac Keenan |
| TikTok | Drew Kirchhoff | 3/16/2025 | Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 1 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 2 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3A to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3B to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3C to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3D to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3E to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3F to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3G to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3H to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3I to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3J to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3K to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3L to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 4 to Deposition Transcript of Drew Kirchhoff |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 5 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6A to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6B to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6C to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6D to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6E to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 7 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 8 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 9 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 10 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 11 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 12 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 13 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 14 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 15 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 16 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 17 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 18 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 19 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 20 to Deposition Transcript of Drew Kirchhoff |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 21 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 22 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 23 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 24 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 25 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 26 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 27 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 28 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 29 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 30 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 31 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 32 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 33 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 34 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 35 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 36 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 37 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 38 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 39 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 40 to Deposition Transcript of Drew Kirchhoff |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 41 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 42 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Eric Han | 3/11/2025 | Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 1 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 2 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 3 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 4 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 5 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 6 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 7 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 8 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 9 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 10 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 11 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 12 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 13 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 14 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 15 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 16 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 17 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 18 to Deposition Transcript of Eric Han |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Eric Han | 3/11/2025 | Exhibit 19 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 20 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 21 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 22 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 23 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 24 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 25 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 26 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 27 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 28 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 29 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 30 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 31 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 32 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 33 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 34 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 35 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 36 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 37 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 38 to Deposition Transcript of Eric Han |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Eric Han | 3/11/2025 | Exhibit 39 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 40 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 41 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 42 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 43 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 44 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 45 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 46 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 47 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 48 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 49 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 50 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 51 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 52 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 53 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 54 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 55 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 56 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 57 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 58 to Deposition Transcript of Eric Han |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Eric Han | 3/12/2025 | Exhibit 59 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 60 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 61 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 62 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 63 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 64 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 65 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 66 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 67 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 68 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 69 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 70 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 71 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 72 to Deposition Transcript of Eric Han |
| TikTok | Jordan Furlong | 4/11/2025 | Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 1 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 2 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 3 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 4 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 5 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 6 to Deposition Transcript of Jordan Furlong |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 7 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 8 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 9 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 10 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 11 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 12 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 13 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 14 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 15 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 16 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 17 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 18 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 19 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 20 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 21 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 22 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 23 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 23a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 24 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 25 to Deposition Transcript of Jordan Furlong |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 26 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 27 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 28 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 29 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 30 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 31 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 32 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 33 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 34 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 35 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 36 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 37 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 38 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 39 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 40 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 41 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 42 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 43 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 44 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 45 to Deposition Transcript of Jordan Furlong |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 46 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 47 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 48 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 49 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 50 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 51 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 52 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 53 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 54 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 55 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 56 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 57 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 58 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 59 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 60 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 61 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 62 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 63 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 64 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 65 to Deposition Transcript of Jordan Furlong |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 66 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 67 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 68 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 69 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 70 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 71 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72b to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72c to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 73 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 74 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 75 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 76 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77b to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77c to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77d to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77e to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77f to Deposition Transcript of Jordan Furlong |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77g to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77h to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 78 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 79 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 80 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 81 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 82 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 83 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 84 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 85 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 86 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 87 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 88 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 89 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 90 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 91 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 92 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 93 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 94 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 95 to Deposition Transcript of Jordan Furlong |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 96 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 97 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 98 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 99 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 100 to Deposition Transcript of Jordan Furlong |
| TikTok | Emma Gribbon | 2/24/2025 | Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 1 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 2 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 3 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 4 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 5 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 6 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 7 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 8 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 9 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 10 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 11 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 12 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 13 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 14 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 15 to Deposition Transcript of Emma Gribbon |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 16 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 17 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 18 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 19 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 20 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 21 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 22 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 23 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 24 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 25 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 26 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 27 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 28 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 29 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 30 to Deposition Transcript of Emma Gribbon |
| TikTok | Cormac Keenan | 3/25/2025 | Deposition Transcripts of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 1 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 2 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 3 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 4 to Deposition Transcript of Cormac Keenan |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 5 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 6 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 7 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 8 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 9 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 10 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 11 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 12 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 13 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 14 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 15 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 16 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 17 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 18 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 19 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 20 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 21 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 22 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 23 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 24 to Deposition Transcript of Cormac Keenan |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 25 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 26 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 27 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 28 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 29 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 30 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 31 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 32 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 33 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 34 to Deposition Transcript of Cormac Keenan |
| TikTok | Victoria Mccullough | 2/19/2025 | Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 1 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 2 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 3 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 4 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 5 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 6 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria Mccullough | 2/19/2025 | Exhibit 7 to Deposition Transcript of Victoria McCullough |
| TikTok | Julie De Balliencourt | 3/27/2025 | Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 1 to Deposition Transcript of Julie De Bailliencourt |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 2 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 3 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 4 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 5 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 6 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 7 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 8 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 9 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 10 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 11 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 12 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 13 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 14 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 15 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 16 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 17 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 18 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 19 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 20 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 21 to Deposition Transcript of Julie De Bailliencourt |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 22 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 23 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 24 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 25 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 26 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 27 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 28 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 29 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 30 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 31 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 32 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 33 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 34 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 35 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 36 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 37 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 38 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 39 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 40 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 41 to Deposition Transcript of Julie De Bailliencourt |

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 42 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Ryn Linthicum | 4/17/2025 | Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 1 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 2 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 3 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 4 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 5 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 6 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 7 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 8 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 9 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 10 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 11 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 12 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 13 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 14 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 15 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 16 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 17 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 18 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 19 to Deposition Transcript of Ryn Linthicum |

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 20 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 21 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 22 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 23 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 24 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 25 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 26 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 27 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 28 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 29 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 30 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 31 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 32 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 33 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 34 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 35 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 36 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 37 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 38 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 39 to Deposition Transcript of Ryn Linthicum |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 40 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 41 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 42 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 43 to Deposition Transcript of Ryn Linthicum |
| Google | Cristos Goodrow | 2/19/2025 | Deposition Transcripts of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 1 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 2 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 3 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 4 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 5 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 6 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 7 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 8 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 9 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 10 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 11 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 12 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 13 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 14 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 15 to Deposition Transcript of Cristos Goodrow |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 16 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 17 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 18 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 19 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 20 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 21 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 22 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 23 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 24 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 25 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 26 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/19/2025 | Exhibit 27 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Deposition Transcripts of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 28 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 29 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 30 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 31 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 32 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 33 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 34 to Deposition Transcript of Cristos Goodrow |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 35 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 36 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 37 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 38 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 39 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 40 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 41 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 42 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 43 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 44 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 45 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 46 to Deposition Transcript of Cristos Goodrow |
| Google | Cristos Goodrow | 2/20/2025 | Exhibit 47 to Deposition Transcript of Cristos Goodrow |
| Google | Erin Turner | 1/22/2025 | Deposition Transcripts of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 1 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 2 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 3 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 4 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 5 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 6 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 7 to Deposition Transcript of Erin Turner |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Erin Turner | 1/22/2025 | Exhibit 8 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 9 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 10 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 11 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 12 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 13 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 14 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 15 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 16 to Deposition Transcript of Erin Turner |
| Google | Erin Turner | 1/22/2025 | Exhibit 17 to Deposition Transcript of Erin Turner |
| Google | Fred Gilbert | 2/20/2025 | Deposition Transcripts of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 1 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 2 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 3 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 4 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 5 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 6 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 7 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 8 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 9 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 10 to Deposition Transcript of Fred Gilbert |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Fred Gilbert | 2/20/2025 | Exhibit 11 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 12 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 13 to Deposition Transcript of Fred Gilbert |
| Google | Fred Gilbert | 2/20/2025 | Exhibit 14 to Deposition Transcript of Fred Gilbert |
| Google | Katharina Ostergaard | 1/15/2025 | Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 1 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 2 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 3 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 4 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 5 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 6 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 7 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 8 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 9 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 10 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 11 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 12 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 13 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 14 to Deposition Transcript of Katharina Ostergaard |
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 15 to Deposition Transcript of Katharina Ostergaard |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Katharina Ostergaard | 1/15/2025 | Exhibit 16 to Deposition Transcript of Katharina Ostergaard |
| Google | Woojin Kim | 3/11/2025 | Deposition Transcripts of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 1 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 2 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 3 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 4 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 5 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 6 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 7 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 8 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 9 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 10 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 11 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 12 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 13 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 14 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 15 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 16 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 17 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 18 to Deposition Transcript of Woojin Kim |
| Google | Woojin Kim | 3/11/2025 | Exhibit 19 to Deposition Transcript of Woojin Kim |

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Google | Woojin Kim | 3/11/2025 | Exhibit 20 to Deposition Transcript of Woojin Kim |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Deposition Transcripts of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 1 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 2 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 3 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 4 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 5 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 6 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 7 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 8 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 9 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 10 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Raj Iyengar | 3/13/2025 | Deposition Transcripts of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 1 to Deposition Transcript of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 2 to Deposition Transcript of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 3 to Deposition Transcript of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 4 to Deposition Transcript of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 5 to Deposition Transcript of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 6 to Deposition Transcript of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 7 to Deposition Transcript of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 8 to Deposition Transcript of Raj Iyengar |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Raj Iyengar | 3/13/2025 | Exhibit 9 to Deposition Transcript of Raj Iyengar |
| Google | Raj Iyengar | 3/13/2025 | Exhibit 10 to Deposition Transcript of Raj Iyengar |
| Google | Reid Watson | 3/12/2025 | Deposition Transcripts of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 1 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 2 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 3 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 4 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 5 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 6 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 7 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 8 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 9 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 10 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 11 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 12 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 13 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 14 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 15 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 16 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 17 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 18 to Deposition Transcript of Reid Watson |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Reid Watson | 3/12/2025 | Exhibit 19 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 20 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 20a to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 21 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 22 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 23 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 24 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 25 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 26 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 27 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 28 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 29 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 30 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 31 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 32 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 33 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 34 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 35 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 36 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 37 to Deposition Transcript of Reid Watson |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Reid Watson | 3/12/2025 | Exhibit 38 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 39 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 40 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 41 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 42 to Deposition Transcript of Reid Watson |
| Google | Reid Watson | 3/12/2025 | Exhibit 43 to Deposition Transcript of Reid Watson |
| Google | Shimrit Ben-Yair | 3/20/2025 | Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 1 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 2 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 3 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 4 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 5 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 6 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 7 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 8 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 9 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 10 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 11 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 12 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 13 to Deposition Transcript of Shimrit Ben-Yair |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 14 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 15 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 16 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 17 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 18 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 19 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 20 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 21 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 22 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 23 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 24 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 25 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 26 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Shimrit Ben-Yair | 3/20/2025 | Exhibit 27 to Deposition Transcript of Shimrit Ben-Yair |
| Google | Tanaya Kasavana | 1/28/2025 | Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 1 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 2 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 3 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 4 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 5 to Deposition Transcript of Tanaya Kasavana |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 6 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 7 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 8 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 9 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 10 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 11 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/28/2025 | Exhibit 12 to Deposition Transcript of Tanaya Kasavana |
| Google | Tanaya Kasavana | 1/29/2025 | Deposition Transcript of Tanaya Kasavana |
| Google | Caitlin Niedermeyer | 4/16/2025 | Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Caitlin Niedermeyer | 4/16/2025 | Exhibit 1 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Caitlin Niedermeyer | 4/16/2025 | Exhibit 2 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Caitlin Niedermeyer | 4/16/2025 | Exhibit 3 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Caitlin Niedermeyer | 4/16/2025 | Exhibit 4 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Caitlin Niedermeyer | 4/16/2025 | Exhibit 5 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Caitlin Niedermeyer | 4/16/2025 | Exhibit 6 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Caitlin Niedermeyer | 4/16/2025 | Exhibit 7 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Caitlin Niedermeyer | 4/16/2025 | Exhibit 8 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Google | Neal Mohan | 4/24/2025 | Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 1 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 2 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 3 to Deposition Transcript of Neal Mohan |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Neal Mohan | 4/24/2025 | Exhibit 4 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 5 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 6 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 7 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 8 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 9 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 10 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 11 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 12 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 13 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 14 to Deposition Transcript of Neal Mohan |
| Google | Neal Mohan | 4/24/2025 | Exhibit 15 to Deposition Transcript of Neal Mohan |
| Google | Adi Jain | 3/21/2025 | Deposition Transcript of Adi Jain 30(b)(6) |
| Google | Adi Jain | 3/21/2025 | Exhibit 1 to Deposition Transcript of Adi Jain 30(b)(6) |
| Google | Adi Jain | 3/21/2025 | Exhibit 2 to Deposition Transcript of Adi Jain 30(b)(6) |
| Google | Adi Jain | 3/21/2025 | Exhibit 3 to Deposition Transcript of Adi Jain 30(b)(6) |
| Google | Adi Jain | 3/21/2025 | Exhibit 4 to Deposition Transcript of Adi Jain 30(b)(6) |
| Google | Adi Jain | 3/21/2025 | Exhibit 5 to Deposition Transcript of Adi Jain 30(b)(6) |
| Google | Alice Wu Paulus | 1/29/2025 | Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 1 to Deposition Transcript of Alice Wu Paulus |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 2 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 3 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 4 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 5 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 6 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 7 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 8 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 9 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 10 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 11 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 12 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 13 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 14 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 15 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 16 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 17 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 18 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 19 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 20 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 21 to Deposition Transcript of Alice Wu Paulus |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 22 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 23 to Deposition Transcript of Alice Wu Paulus |
| Google | Alice Wu Paulus | 1/29/2025 | Exhibit 24 to Deposition Transcript of Alice Wu Paulus |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2020 | Canadian Medical Association journal = journal de l'Association medicale canadienne | Abi-Jaoude, E. |
| 2023 | American Psychological Association | Abrams, Z. |
| 2004 | Harvard Review Of Psychiatry | Adinoff, B. |
| 2023 | PACM Human-Computer Interaction | Agha, Z. |
| 2024 | Journal of Affective Disorders | Ahmed, O. |
| 2018 | Journal of Eating Disorders | Alberga, A. S. |
| 2013 | Current Directions in Psychological Science | Albert, D. |
| 2019 | Sleep Medicine Reviews | Alimoradi, Z. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Naylor, K. T. & Pignatiello, A. | Smartphones, social media use and youth mental health. |
| N/A | Why young brains are especially vulnerable to social media. |
| N/A | Neurobiologic processes in drug reward and addiction |
| Badillo-Urquiola, K. & Wisniewski, P. J. | "Strike at the Root": Co-designing Real-Time Social Media Interventions for Adolescent Online Risk Prevention |
| Walsh, E. I., Dawel, A., Alateeq, K., Espinoza Oyarce, D. A., & Cherbuin, N. | Social media use, mental health and sleep: A systematic review with meta-analyses. |
| Withnell, S. J. & von Ranson, K. M. | Fitspiration and thinspiration: a comparison across three social networking sites. |
| Chein, J. & Steinberg, L | The Teenage Brain: Peer Influences on Adolescent Decision Making. |
| Lin, C. Y., Broström, A., Bülow, P. H., Bajalan, Z., Griffiths, M. D., Ohayon, M. M. & Pakpour, A. H. | Internet addiction and sleep problems: A systematic review and meta-analysis. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Abi-Jaoude, E., Naylor, K. T., & Pignatiello, A. (2020). Smartphones, social media use and youth mental health. CMAJ: Canadian Medical Association journal = journal de l'Association medicale canadienne, 192(6), E136–E141. |
| Abrams, Z. (2022, February 3). Why young brains are especially vulnerable to social media. The science behind why apps like TikTok, Instagram, and Snapchat impact your child's brain in a different way than your adult brain. APA Article. https://www.apa.org/news/apa/2022/social-media-children-teens |
| Adinoff, B. (2004). Neurobiologic processes in drug reward and addiction. Harvard Review of Psychiatry, 12(6), 305–320. https://doi.org/10.1080/10673220490910844 |
| Agha, Z., Badillo-Urquiola, K., Wisniewski, P. J., (2023). "Strike at the Root": Co-designing Real-Time Social Media Interventions for Adolescent Online Risk Prevention. PACM Human-Computer Interaction, 7, Article 149. https://doi.org/10.1145/3579625 |
| Ahmed, O., Walsh, E. I., Dawel, A., Alateeq, K., Espinoza Oyarce, D. A., & Cherbuin, N. (2024). Social media use, mental health and sleep: A systematic review with meta-analyses. Journal of Affective Disorders, 367, 701–712. https://doi.org/10.1016/j.jad.2024.08.193 |
| Alberga, A. S., Withnell, S. J., & von Ranson, K. M. (2018). Fitspiration and thinspiration: a comparison across three social networking sites. Journal of Eating Disorders, 6, 39. https://doi.org/10.1186/s40337-018-0227-x |
| Albert, D., Chein, J., & Steinberg, L. (2013). The Teenage Brain: Peer Influences on Adolescent Decision Making. Current Directions in Psychological Science, 22(2), 114-120. https://doi.org/10.1177/0963721412471347 |
| Alimoradi, Z., Lin, C. Y., Broström, A., Bülow, P. H., Bajalan, Z., Griffiths, M. D., Ohayon, M. M., & Pakpour, A. H. (2019). Internet addiction and sleep problems: A systematic review and meta-analysis. Sleep Medicine Reviews, 47, 51–61. https://doi.org/10.1016/j.smrv.2019.06.004 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2019 | American Economic Association | Allcott, H. |
| 2021 | Sleep Medicine Reviews | Alonzo, R. |
| 2020 | Dermatology Reports | Alsaidan, M. S. |
| 2018 | Medical Science Educator | Alsulami, A. |
| 2019 | Journal of Big Data | Al-Zuabi, I.M. |
| 2023 | American Psychiatric Association | American Psychiatric Association |
| 2013 | American Psychiatric Association | American Psychiatric Association, DSM-5 Task Force. |
| 2024 | American Psychological Association | American Psychological Association |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Luca B., Eichmeyer, S., & Gentzkow, M. | "The Welfare Effects of Social Media." [Abstract]. |
| Hussain, J., Stranges, S., & Anderson, K. K. | Interplay between social media use, sleep quality, and mental health in youth: A systematic review. |
| Alsaidan, M. S., Altayar, N. S., Alshmmari, S. H., Alshammari, M. M., Alqahtani, F. T., & Mohajer, K. A. | The prevalence and determinants of body dysmorphic disorder among young social media users: A cross-sectional study. |
| Bakhsh, D., Baik, M., Merdad, M., & Aboalfaraj, N. | Assessment of Sleep Quality and its Relationship to Social Media Use Among Medical Students. |
| Jafar, A. & Aljoumaa, K. | Predicting customer's gender and age depending on mobile phone data. |
| N/A | Position Statement on Promoting Health and Protecting Vulnerable Populations from Social Media and Online Harms. |
| N/A | Diagnostic and statistical manual of mental disorders: DSM-5 (5th ed.). |
| N/A | Potential risks of content, features, and functions. A closer look at the science behind how social media affects youth. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Allcott, H., Luca B., Eichmeyer, S., & Gentzkow, M. (2019). "The Welfare Effects of Social Media." [Abstract]. American Economic Association. https://www.aeaweb.org/articles?id=10.1257/aer.20190658 |
| Alonzo, R., Hussain, J., Stranges, S., & Anderson, K. K. (2021). Interplay between social media use, sleep quality, and mental health in youth: A systematic review. Sleep Medicine Reviews, 56, Article 101414. https://doi.org/10.1016/j.smrv.2020.101414 |
| Alsaidan, M. S., Altayar, N. S., Alshmmari, S. H., Alshammari, M. M., Alqahtani, F. T., & Mohajer, K. A. (2020). The prevalence and determinants of body dysmorphic disorder among young social media users: A cross-sectional study. Dermatology Reports, 12(3), 8774. https://doi.org/10.4081/dr.2020.8774 |
| Alsulami, A., Bakhsh, D., Baik, M., Merdad, M., & Aboalfaraj, N. (2018). Assessment of Sleep Quality and its Relationship to Social Media Use Among Medical Students. Medical Science Educator, 29(1), 157–161. https://doi.org/10.1007/s40670-018-00650-9 |
| Al-Zuabi, I.M., Jafar, A. & Aljoumaa, K. (2019). Predicting customer's gender and age depending on mobile phone data. Journal of Big Data, 6, 18. https://doi.org/10.1186/s40537-019-0180-9 |
| American Psychiatric Association. (2023). Position Statement on Promoting Health and Protecting Vulnerable Populations from Social Media and Online Harms. https://www.psychiatry.org/getattachment/846525c1-12f1-483d-893d-874e1726de54/Position-Social-Media-and-Online-Harms.pdf |
| American Psychiatric Association, DSM-5 Task Force. (2013). Diagnostic and statistical manual of mental disorders: DSM-5 (5th ed.). https://doi.org/10.1176/appi.books.9780890425596 |
| American Psychological Association (2024). Potential risks of content, features, and functions. A closer look at the science behind how social media affects youth. https://www.apa.org/topics/social-media-internet/youth-social-media-2024 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023, May 8 | American Psychological Association | American Psychological Association |
| 2017 | Addictive Behaviors | Andreassen, C. S. |
| 2016 | Clinical Psychology Review | Angelakis, I. |
| 2019 | Body Image | Anixiadis, F. |
| 2020 | Review of General Psychology | Appel, M. |
| 2024 | Proceeding of The International Conference of Inovation, Science, Technology, Education, Children, and Health | Aqsyari R. |
| 2011 | Archives of General Psychiatry | Arcelus, J. |
| 2019 | New Media & Society | Arendt, F. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| N/A | Health Advisory on Social Media Use in Adolescence. |
| Pallesen, S., & Griffiths, M. D. | The relationship between addictive use of social media, narcissism, and self-esteem: Findings from a large national survey. |
| Gooding, P. A., & Panagioti, M. | Suicidality in body dysmorphic disorder (BDD): A systematic review with meta-analysis. |
| Wertheim, E. H., Rodgers, R., & Caruana, B. | Effects of thin-ideal instagram images: The roles of appearance comparisons, internalization of the thin ideal and critical media processing. |
| Marker, C., & Gnambs, T. | Are Social Media Ruining Our Lives? A Review of Meta-Analytic Evidence. |
| Kurniawan, H. D., Prisusanti, R. D., & Irfandi, J. | Meta-Analysis: Effect of Social Media on Anxiety Disorders in Adolescents. |
| Mitchell, A. J., Wales, J., & Nielsen, S. | Mortality rates in patients with anorexia nervosa and other eating disorders. A meta-analysis of 36 studies. |
| Scherr, S., & Romer, D. | Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

American Psychological Association. (2023, May 8). Health Advisory on Social Media Use in Adolescence. https://www.apa.org/topics/social-media-internet/health-advisory-adolescent-social-media-use.pdf

Andreassen, C. S., Pallesen, S., & Griffiths, M. D. (2017). The relationship between addictive use of social media, narcissism, and self-esteem: Findings from a large national survey. Addictive Behaviors, 64, 287–293.

Angelakis, I., Gooding, P. A., & Panagioti, M. (2016). Suicidality in body dysmorphic disorder (BDD): A systematic review with meta-analysis. Clinical Psychology Review, 49, 55–66. https://doi.org/10.1016/j.cpr.2016.08.002

Anixiadis, F., Wertheim, E. H., Rodgers, R., & Caruana, B. (2019). Effects of thin-ideal instagram images: The roles of appearance comparisons, internalization of the thin ideal and critical media processing. Body Image, 31, 181–190. https://doi.org/10.1016/j.bodyim.2019.10.005

Appel, M., Marker, C., & Gnambs, T. (2020). Are Social Media Ruining Our Lives? A Review of Meta-Analytic Evidence. Review of General Psychology, 24(1), 60-74. https://doi.org/10.1177/1089268019880891

Aqsyari R., Kurniawan, H. D., Prisusanti, R. D., & Irfandi, J. (2024) Meta-Analysis: Effect of Social Media on Anxiety Disorders in Adolescents. Proceeding of The International Conference of Inovation, Science, Technology, Education, Children, and Health, 4(2), 147-155.

Arcelus, J., Mitchell, A. J., Wales, J., & Nielsen, S. (2011). Mortality rates in patients with anorexia nervosa and other eating disorders. A meta-analysis of 36 studies. Archives of General Psychiatry, 68(7), 724–731. https://doi.org/10.1001/archgenpsychiatry.2011.74

Arendt, F., Scherr, S., & Romer, D. (2019). Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. New Media & Society, 21(11-12), 2422–2442. https://doi.org/10.1177/1461444819850106

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | Child Development Perspectives | Armstrong-Carter, E. |
| 2022 | Brain Imaging and Behavior | Asami, T. |
| 2024 | Social Psychiatry and Psychiatric Epidemiology | Askari, M. S. |
| 2024 | Frontiers in Public Health | Ateq, K. |
| 2021 | European Eating Disorders Review | Austin, A. |
| 2016 | Cyberpsychology, Behavior, and Social Networking | Baker, D. A. |
| 2019 | Cyberpsychology, Behavior, and Social Networking | Baker, N. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Telzer, E. H. | Advancing measurement and research on youths' prosocial behavior in the digital age. |
| Takaishi, M., Nakamura, R., Yoshimi, A., Konishi, J., Aoyama, K., Fujita, J., Miyazaki, H., Aoki, Y., Asanuma, K., Hattori, S., Suda, A., Whitford, T. J., Hirayasu, Y., & Hishimoto, A. | Structural brain abnormalities in adolescent patients with anorexia nervosa at both the acute and weight-recovered phase. |
| Belsky, D. W., Olfson, M., Breslau, J., Mojtabai, R., Kajeepeta, S., Bruzelius, E., & Keyes, K. M. | An integrative literature review of birth cohort and time period trends in adolescent depression in the United States. |
| Alhajji, M., & Alhusseini, N. | The association between use of social media and the development of body dysmorphic disorder and attitudes toward cosmetic surgeries: a national survey. |
| Flynn, M., Richards, K., Hodsoll, J., Duarte, T. A., Robinson, P., Kelly, J., & Schmidt, U. | Duration of untreated eating disorder and relationship to outcomes: A systematic review of the literature. |
| Algorta, G. P. | The relationship between online social networking and depression: A systematic review of quantitative studies. |
| Ferszt, G., & Breines, J. G. | A Qualitative Study Exploring Female College Students' Instagram Use and Body Image. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Armstrong-Carter, E., & Telzer, E. H. (2021). Advancing measurement and research on youths' prosocial behavior in the digital age. Child Development Perspectives, 15(1), 31–36. https://doi.org/10.1111/cdep.12396 |
| Asami, T., Takaishi, M., Nakamura, R., Yoshimi, A., Konishi, J., Aoyama, K., Fujita, J., Miyazaki, H., Aoki, Y., Asanuma, K., Hattori, S., Suda, A., Whitford, T. J., Hirayasu, Y., & Hishimoto, A. (2022). Structural brain abnormalities in adolescent patients with anorexia nervosa at both the acute and weight-recovered phase. Brain Imaging and Behavior, 16(3), 1372–1380. https://doi.org/10.1007/s11682-021-00622-5 |
| Askari, M. S., Belsky, D. W., Olfson, M., Breslau, J., Mojtabai, R., Kajeepeta, S., Bruzelius, E., & Keyes, K. M. (2024). An integrative literature review of birth cohort and time period trends in adolescent depression in the United States. Social Psychiatry and Psychiatric Epidemiology, 59(6), 899–915. |
| Ateq, K., Alhajji, M., & Alhusseini, N. (2024). The association between use of social media and the development of body dysmorphic disorder and attitudes toward cosmetic surgeries: a national survey. Frontiers in Public Health, 12, 1324092. https://doi.org/10.3389/fpubh.2024.1324092 |
| Austin, A., Flynn, M., Richards, K., Hodsoll, J., Duarte, T. A., Robinson, P., Kelly, J., & Schmidt, U. (2021). Duration of untreated eating disorder and relationship to outcomes: A systematic review of the literature. European Eating Disorders Review: The Journal of the Eating Disorders Association, 29(3), 329–345. https://doi.org/10.1002/erv.2745 |
| Baker, D. A., & Algorta, G. P. (2016). The relationship between online social networking and depression: A systematic review of quantitative studies. Cyberpsychology, Behavior, and Social Networking,19(11): 638-648. |
| Baker, N., Ferszt, G., & Breines, J. G. (2019). A Qualitative Study Exploring Female College Students' Instagram Use and Body Image. Cyberpsychology, Behavior and Social Networking, 22(4), 277–282. https://doi.org/10.1089/cyber.2018.0420 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2007 | The International Journal of Eating Disorders | Bardone-Cone, A. M. |
| 2019 | Neuroscience and Biobehavioral Reviews | Barona, M. |
| 2020 | Annual Review of Psychology | Bayer, J. B. |
| 2023 | Psychotherapy and Psychosomatics | Behrens, S. C. |
| 2022 | Journal of Medical Internet Research | Berger, M. N. |
| 2014 | Body Image | Berne, S. |
| 2018 | The Psychiatric Quarterly | Berryman, C. |
| 2020 | Scientific Reports | Beyens, I. |
| 2021 | Current Pediatrics Reports | Bickham D. S. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Cass, K. M. | What does viewing a pro-anorexia website do? An experimental examination of website exposure and moderating effects. |
| Brown, M., Clark, C., Frangou, S., White, T., & Micali, N. | White matter alterations in anorexia nervosa: Evidence from a voxel-based meta-analysis. |
| Triệu, P., & Ellison, N. B. | Social media elements, ecologies, and effects. |
| Tesch, J., Sun, P. J. B., Starke, S., Black, M. J., Schneider, H., Pruccoli, J., Zipfel, S., & Giel, K. E. | Virtual Reality Exposure to a Healthy Weight Body Is a Promising Adjunct Treatment for Anorexia Nervosa. |
| Taba, M., Marino, J. L., Lim, M. S. C., & Skinner, S. R. | Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review. |
| Frisén, A., & Kling, J. | Appearance-related cyberbullying: a qualitative investigation of characteristics, content, reasons, and effects. |
| Ferguson, C. J., & Negy, C. | Social Media Use and Mental Health among Young Adults. |
| Pouwels, J. L., van Driel, I. I., Keijsers, L., & Valkenburg, P. M. | The effect of social media on well-being differs from adolescent to adolescent. |
| N/A | Current Research and Viewpoints on Internet Addiction in Adolescents. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Bardone-Cone, A. M., & Cass, K. M. (2007). What does viewing a pro-anorexia website do? An experimental examination of website exposure and moderating effects. The International Journal of Eating Disorders, 40(6), 537–548. |
| Barona, M., Brown, M., Clark, C., Frangou, S., White, T., & Micali, N. (2019). White matter alterations in anorexia nervosa: Evidence from a voxel-based meta-analysis. Neuroscience and Biobehavioral Reviews, 100, 285–295. https://doi.org/10.1016/j.neubiorev.2019.03.002 |
| Bayer, J. B., Triệu, P., & Ellison, N. B. (2020). Social media elements, ecologies, and effects. Annual Review of Psychology, 71, 471–497. https://doi.org/10.1146/annurev-psych-010419-050944 |
| Behrens, S. C., Tesch, J., Sun, P. J. B., Starke, S., Black, M. J., Schneider, H., Pruccoli, J., Zipfel, S., & Giel, K. E. (2023). Virtual Reality Exposure to a Healthy Weight Body Is a Promising Adjunct Treatment for Anorexia Nervosa. Psychotherapy and Psychosomatics, 92(3), 170–179. https://doi.org/10.1159/000530932 |
| Berger, M. N., Taba, M., Marino, J. L., Lim, M. S. C., & Skinner, S. R. (2022). Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review. Journal of Medical Internet Research, 24(9), e38449. https://doi.org/10.2196/38449 |
| Berne, S., Frisén, A., & Kling, J. (2014). Appearance-related cyberbullying: a qualitative investigation of characteristics, content, reasons, and effects. Body Image, 11(4), 527–533. https://doi.org/10.1016/j.bodyim.2014.08.006 |
| Berryman, C., Ferguson, C. J., & Negy, C. (2018). Social Media Use and Mental Health among Young Adults. The Psychiatric Quarterly, 89(2), 307–314. https://doi.org/10.1007/s11126-017-9535-6 |
| Beyens, I., Pouwels, J. L., van Driel, I. I., Keijsers, L., & Valkenburg, P. M. (2020). The effect of social media on well-being differs from adolescent to adolescent. Scientific Reports, 10, 10763. https://doi.org/10.1038/s41598-020-67727-7 |
| Bickham D. S. (2021). Current Research and Viewpoints on Internet Addiction in Adolescents. Current Pediatrics Reports, 9(1), 1–10. https://doi.org/10.1007/s40124-020-00236-3 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2024 | Psychology of Popular Media, | Bissell, K. |
| 2022 | JCPP Advances | Black, L. |
| 2023 | Obesity Reviews | Blanchard, L. |
| 2023 | Journal of Youth and Adolescence | Boer, M. |
| 2013 | Journal of Service Management | Bolton, R. |
| 2025 | Lancet Regional Health | Bommersbach, T. J. |
| 2025 | Body Image | Bonfanti, R. C. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Chou, S. | Living for the likes: Social media use, fear of missing out, and body and life satisfaction in women. |
| Panayiotou, M., & Humphrey, N. | Measuring general mental health in early-mid adolescence: A systematic meta-review of content and psychometrics. |
| Conway-Moore, K., Aguiar, A., Önal, F., Rutter, H., Helleve, A., Nwosu, E., Falcone, J., Savona, N., Boyland, E., & Knai, C. | Associations between social media, adolescent mental health, and diet: A systematic review. |
| Cosma, A., Twenge, J. M., Inchley, J., Jeriček Klanšček, H., & Stevens, G. W. J. M. | National-Level Schoolwork Pressure, Family Structure, Internet Use, and Obesity as Drivers of Time Trends in Adolescent Psychological Complaints Between 2002 and 2018. |
| Parasuraman, A., Hoefnagels, A., Migchels, N., Kabadayi, S., Gruber, T., Loureiro, Y. K., & Solnet, D. | Understanding Generation Y and their use of social media: A review and research agenda. |
| Olfson, M., & Rhee, T. G. | Trends in depressive symptoms among high school students with and without health-risk behaviors in the United States: A population-based study. |
| Melchiori, F., Teti, A., Albano, G., Raffard, S., Rodgers, R., & Lo Coco, G. | The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Bissell, K., & Chou, S. (2024). Living for the likes: Social media use, fear of missing out, and body and life satisfaction in women. Psychology of Popular Media, 13(3), 481–489. https://doi.org/10.1037/ppm0000507 |
| Black, L., Panayiotou, M., & Humphrey, N. (2022). Measuring general mental health in early-mid adolescence: A systematic meta-review of content and psychometrics. JCPP Advances, 3(1), e12125. https://doi.org/10.1002/jcv2.12125 |
| Blanchard, L., Conway-Moore, K., Aguiar, A., Önal, F., Rutter, H., Helleve, A., Nwosu, E., Falcone, J., Savona, N., Boyland, E., & Knai, C. (2023). Associations between social media, adolescent mental health, and diet: A systematic review. Obesity reviews: an official journal of the International Association for the Study of Obesity, 24 Suppl 2, e13631. |
| Boer, M., Cosma, A., Twenge, J. M., Inchley, J., Jeriček Klanšček, H., & Stevens, G. W. J. M. (2023). National-Level Schoolwork Pressure, Family Structure, Internet Use, and Obesity as Drivers of Time Trends in Adolescent Psychological Complaints Between 2002 and 2018. Journal of Youth and Adolescence, 52(10), 2061–2077. https://doi.org/10.1007/s10964-023-01800-y |
| Bolton, R., Parasuraman, A., Hoefnagels, A., Migchels, N., Kabadayi, S., Gruber, T., Loureiro, Y. K., & Solnet, D. (2013). Understanding Generation Y and their use of social media: A review and research agenda. Journal of Service Management, 24(3), 245-267. |
| Bommersbach, T. J., Olfson, M., & Rhee, T. G. (2025). Trends in depressive symptoms among high school students with and without health-risk behaviors in the United States: A population-based study. Lancet Regional Health. Americas, 42, 101000. https://doi.org/10.1016/j.lana.2025.101000 |
| Bonfanti, R. C., Melchiori, F., Teti, A., Albano, G., Raffard, S., Rodgers, R., & Lo Coco, G. (2025). The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis. Body Image, 52, 101841. https://doi.org/10.1016/j.bodyim.2024.101841 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2022 | Computers in Human Behavior | Boniel-Nissim, M. |
| 2024 | JAMA Psychiatry | Borrione, L. |
| 2017 | European Radiology | Boto, J. |
| 2022 | Current Addiction Reports | Bottaro, R. |
| 2020 | Training, Language and Culture | Bottger, H. |
| 2021 | Journal of Medical Internet Research | Bour, C. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| van den Eijnden, R. J. J. M., Furstova, J., Marino, C., Lahti, H., Inchley, J., Šmigelskas, K., Vieno, A., & Badura, P. | International perspectives on social media use among adolescents: Implications for mental and social well-being and substance use. |
| Cavendish, B. A., Aparicio, L. V. M., Luethi, M. S., Goerigk, S., Ramos, M. R. F., Moran, N. K. S., Carneiro, A. M., Valiengo, L., Moura, D. O., de Souza, J. P., Batista, M. P., Aparecida da Silva, V., Klein, I., Suen, P., Gallucci-Neto, J., Padberg, F., Razza, L. B., Vanderhasselt, M. A., Lotufo, P. A., … Brunoni, A. R. | Home-Use Transcranial Direct Current Stimulation for the Treatment of a Major Depressive Episode: A Randomized Clinical Trial. |
| Boto, J., Gkinis, G., Roche, A., Kober, T., Maréchal, B., Ortiz, N., Lövblad, K. O., Lazeyras, F., & Vargas, M. I. | Evaluating anorexia-related brain atrophy using MP2RAGE-based morphometry. |
| Faraci, P. | The Use of Social Networking Sites and Its Impact on Adolescents' Emotional Well-Being: a Scoping Review. |
| Koltzch, D. | The fear factor: Xenoglossophobia or how to overcome the anxiety of speaking foreign languages. |
| Ahne, A., Schmitz, S., Perchoux, C., Dessenne, C., & Fagherazzi, G. | The Use of Social Media for Health Research Purposes: Scoping Review. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Boniel-Nissim, M., van den Eijnden, R. J. J. M., Furstova, J., Marino, C., Lahti, H., Inchley, J., Šmigelskas, K., Vieno, A., & Badura, P. (2022). International perspectives on social media use among adolescents: Implications for mental and social well-being and substance use. Computers in Human Behavior, 129, Article 107144. https://doi.org/10.1016/j.chb.2021.107144 |
| Borrione, L., Cavendish, B. A., Aparicio, L. V. M., Luethi, M. S., Goerigk, S., Ramos, M. R. F., Moran, N. K. S., Carneiro, A. M., Valiengo, L., Moura, D. O., de Souza, J. P., Batista, M. P., Aparecida da Silva, V., Klein, I., Suen, P., Gallucci-Neto, J., Padberg, F., Razza, L. B., Vanderhasselt, M. A., Lotufo, P. A., … Brunoni, A. R. (2024). Home-Use Transcranial Direct Current Stimulation for the Treatment of a Major Depressive Episode: A Randomized Clinical Trial. JAMA Psychiatry, 81(4), 329–337. https://doi.org/10.1001/jamapsychiatry.2023.4948 |
| Boto, J., Gkinis, G., Roche, A., Kober, T., Maréchal, B., Ortiz, N., Lövblad, K. O., Lazeyras, F., & Vargas, M. I. (2017). Evaluating anorexia-related brain atrophy using MP2RAGE-based morphometry. European Radiology, 27(12), 5064–5072. https://doi.org/10.1007/s00330-017-4914-9 |
| Bottaro, R., & Faraci, P. (2022). The Use of Social Networking Sites and Its Impact on Adolescents' Emotional Well-Being: a Scoping Review. Current Addiction Reports, 9(4), 518–539. https://doi.org/10.1007/s40429-022-00445-4 |
| Bottger, H. & Koltzch, D. (2020). The fear factor: Xenoglossophobia or how to overcome the anxiety of speaking foreign languages. Training, Language and Culture, 4, 43-55. |
| Bour, C., Ahne, A., Schmitz, S., Perchoux, C., Dessenne, C., & Fagherazzi, G. (2021). The Use of Social Media for Health Research Purposes: Scoping Review. Journal of Medical Internet Research, 23(5), e25736. https://doi.org/10.2196/25736 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2022 | International Journal of Environmental Research and Public Health | Bozzola, E. |
| 2022 | American Economic Review | Braghieri, L. |
| 2020 | Cyberpsychology, Behavior, and Social Networking | Brailovskaia, J. |
| 2024 | Body Image | Brasil, K. M. |
| 2023 | Sleep Medicine Reviews | Brautsch, L. A. |
| 2018 | NCHS | Brody, D. J. |
| 2018 | Psychological Medicine | Brown, R. C. |
| 2016 | Body Image | Brown, Z. |
| 2022 | Journal of Health Psychology | Brown, Z. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Spina, G., Agostiniani, R., Barni, S., Russo, R., Scarpato, E., Di Mauro, A., Di Stefano, A. V., Caruso, C., Corsello, G., & Staiano, A. | The Use of Social Media in Children and Adolescents: Scoping Review on the Potential Risks. |
| Levy, R., & Makarin, A. | Social media and mental health. |
| Teismann, T., & Margraf, J. | Positive Mental Health Mediates the Relationship Between Facebook Addiction Disorder and Suicide-Related Outcomes: A Longitudinal Approach. |
| Mims, C. E., Pritchard, M. E., & McDermott, R. C. | Social media and body image: Relationships between social media appearance preoccupation, self-objectification, and body image. |
| Lund, L., Andersen, M. M., Jennum, P. J., Folker, A. P., & Andersen, S. | Digital media use and sleep in late adolescence and young adulthood: A systematic review. |
| Pratt, L. A., & Hughes, J. P. | Prevalence of Depression Among Adults Aged 20 and Over: United States, 2013-2016. |
| Fischer, T., Goldwich, A. D., Keller, F., Young, R., & Plener, P. L. | #cutting: Non-suicidal self-injury (NSSI) on Instagram. |
| Tiggemann, M. | Attractive celebrity and peer images on Instagram: Effect on women's mood and body image. |
| Tiggemann, M. | Celebrity influence on body image and eating disorders: A review. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Bozzola, E., Spina, G., Agostiniani, R., Barni, S., Russo, R., Scarpato, E., Di Mauro, A., Di Stefano, A. V., Caruso, C., Corsello, G., & Staiano, A. (2022). The Use of Social Media in Children and Adolescents: Scoping Review on the Potential Risks. International Journal of Environmental Research and Public Health, 19(16), 9960. https://doi.org/10.3390/ijerph19169960 |
| Braghieri, L., Levy, R., & Makarin, A. (2022). Social media and mental health. American Economic Review, 112, 3660-3693. |
| Brailovskaia, J., Teismann, T., & Margraf, J. (2020). Positive Mental Health Mediates the Relationship Between Facebook Addiction Disorder and Suicide-Related Outcomes: A Longitudinal Approach. Cyberpsychology, Behavior, and Social Networking, 23(5), 346-350. |
| Brasil, K. M., Mims, C. E., Pritchard, M. E., & McDermott, R. C. (2024). Social media and body image: Relationships between social media appearance preoccupation, self-objectification, and body image. Body Image, 51, 101767. https://doi.org/10.1016/j.bodyim.2024.101767 |
| Brautsch, L. A., Lund, L., Andersen, M. M., Jennum, P. J., Folker, A. P., & Andersen, S. (2023). Digital media use and sleep in late adolescence and young adulthood: A systematic review. Sleep Medicine Reviews, 68, 101742. https://doi.org/10.1016/j.smrv.2022.101742 |
| Brody, D. J., Pratt, L. A., & Hughes, J. P. (2018). Prevalence of Depression Among Adults Aged 20 and Over: United States, 2013-2016. NCHS data brief, (303), 1–8. |
| Brown, R. C., Fischer, T., Goldwich, A. D., Keller, F., Young, R., & Plener, P. L. (2018). #cutting: Non-suicidal self-injury (NSSI) on Instagram. Psychological Medicine, 48(2), 337–346. |
| Brown, Z., & Tiggemann, M. (2016). Attractive celebrity and peer images on Instagram: Effect on women's mood and body image. Body Image, 19, 37–43. |
| Brown, Z., & Tiggemann, M. (2022). Celebrity influence on body image and eating disorders: A review. Journal of Health Psychology, 27(5), 1233–1251. https://doi.org/10.1177/1359105320988312 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | PLOS One | Buda, T. S. |
| 2010 | Psychiatry Research | Buhlmann, U. |
| 2024 | Frontiers in Oncology | Burch, J. B. |
| 2020 | Journal of Neurology and Neurophysiology | Burhan, R. |
| 2005 | Clinical Psychology: Science and Practice | Cafri, G. |
| 2024 | Translational Psychiatry | Cai, H. |
| 2018 | Annual Hawaii International Conference on System Sciences | Carey, J. L. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Khwaja, M., Garriga, R., & Matic, A. | Two edges of the screen: Unpacking positive and negative associations between phone use in everyday contexts and subjective well-being. |
| Glaesmer, H., Mewes, R., Fama, J. M., Wilhelm, S., Brähler, E., & Rief, W. | Updates on the prevalence of body dysmorphic disorder: a population-based survey. |
| Delage, A. F., Zhang, H., McLain, A. C., Ray, M. A., Miller, A., Adams, S. A., & Hébert, J. R. | Sleep disorders and cancer incidence: examining duration and severity of diagnosis among veterans. |
| Moradzadeh, J. | Updates on the prevalence of body dysmorphic disorder: a population-based survey. |
| Yamamiya, Y., Brannick, M., & Thompson, J. K. | The influence of sociocultural factors on body image: A meta-analysis. |
| Chen, P., Jin, Y., Zhang, Q., Cheung, T., Ng, C. H., Xiang, Y. T., & Feng, Y. | Prevalence of sleep disturbances in children and adolescents during COVID-19 pandemic: a meta-analysis and systematic review of epidemiological surveys. |
| Carreiro, S., Chapman, B., Nader, N., Chai, P. R., Pagoto, S., & Jake-Schoffman, D. E. | SoMe and Self Harm: The use of social media in depressed and suicidal youth. Proceedings of the ... Annual Hawaii International Conference on System Sciences. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Buda, T. S., Khwaja, M., Garriga, R., & Matic, A. (2023). Two edges of the screen: Unpacking positive and negative associations between phone use in everyday contexts and subjective well-being. PLOS One, 18(4), e0284104. https://doi.org/10.1371/journal.pone.0284104 |
| Buhlmann, U., Glaesmer, H., Mewes, R., Fama, J. M., Wilhelm, S., Brähler, E., & Rief, W. (2010). Updates on the prevalence of body dysmorphic disorder: a population-based survey. Psychiatry Research, 178(1), 171–175. https://doi.org/10.1016/j.psychres.2009.05.002 |
| Burch, J. B., Delage, A. F., Zhang, H., McLain, A. C., Ray, M. A., Miller, A., Adams, S. A., & Hébert, J. R. (2024). Sleep disorders and cancer incidence: examining duration and severity of diagnosis among veterans. Frontiers in Oncology, 14, 1336487. https://doi.org/10.3389/fonc.2024.1336487 |
| Burhan, R., & Moradzadeh, J. (2020). Neurotransmitter Dopamine (DA) and its Role in the Development of Social Media Addiction. Journal of Neurology and Neurophysiology, 11, 1-2. |
| Cafri, G., Yamamiya, Y., Brannick, M., & Thompson, J. K. (2005). The influence of sociocultural factors on body image: A meta-analysis. Clinical Psychology: Science and Practice, 12(4), 421–433. https://doi.org/10.1093/clipsy.bpi053 |
| Cai, H., Chen, P., Jin, Y., Zhang, Q., Cheung, T., Ng, C. H., Xiang, Y. T., & Feng, Y. (2024). Prevalence of sleep disturbances in children and adolescents during COVID-19 pandemic: a meta-analysis and systematic review of epidemiological surveys. Translational Psychiatry, 14(1), 12. https://doi.org/10.1038/s41398-023-02654-5 |
| Carey, J. L., Carreiro, S., Chapman, B., Nader, N., Chai, P. R., Pagoto, S., & Jake-Schoffman, D. E. (2018). SoMe and Self Harm: The use of social media in depressed and suicidal youth. Proceedings of the ... Annual Hawaii International Conference on System Sciences. Annual Hawaii International Conference on System Sciences, 2018, 3314–3319. https://doi.org/10.24251/HICSS.2018.420 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2015 | Journal of Medical Internet Research | Carrotte, E. R. |
| 2016 | JAMA Pediatrics | Carter, B. |
| 2002 | American Journal of Psychiatry | Casacalenda, N. |
| 2021 | Current Psychology | Casale, S. |
| 2023 | JMIR Research Protocols | Casale, S. |
| 2021 | European Archives of Psychiatry and Clinical Neuroscience | Castro-Fornieles, J. |
| 2021 | Frontiers in Psychiatry | Cataldo, I. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Vella, A. M., & Lim, M. S. | Predictors of "Liking" Three Types of Health and Fitness-Related Content on Social Media: A Cross-Sectional Study. |
| Rees, P., Hale, L., Bhattacharjee, D., & Paradkar, M. S. | Association Between Portable Screen-Based Media Device Access or Use and Sleep Outcomes: A Systematic Review and Meta-analysis. |
| Perry, J. C., & Looper, K. | Remission in Major Depressive Disorder: A Comparison of Pharmacotherapy, Psychotherapy, and Control Conditions. |
| Gemelli, G., Calosi, C., Giangrasso, B., & Fioravanti, G. | Multiple exposure to appearance-focused real accounts on instagram: Effects on body image among both genders. |
| Gemelli, G., Calosi, C., Giangrasso, B., & Fioravanti, G. | Effect of technology and digital media use on adolscent health and development: protocol for a multimethod longitudinal study. |
| de la Serna, E., Calvo, A., Pariente, J., Andrés-Perpiña, S., Plana, M. T., Romero, S., Flamarique, I., Gárriz, M., & Bargalló, N. | Cortical thickness 20 years after diagnosis of anorexia nervosa during adolescence. |
| Lepri, B., Neoh, M. J. Y., & Esposito, G. | Social Media Usage and Development of Psychiatric Disorders in Childhood and Adolescence: A Review. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Carrotte, E. R., Vella, A. M., & Lim, M. S. (2015). Predictors of "Liking" Three Types of Health and Fitness-Related Content on Social Media: A Cross-Sectional Study. Journal of Medical Internet Research, 17(8), e205. |
| Carter, B., Rees, P., Hale, L., Bhattacharjee, D., & Paradkar, M. S. (2016). Association Between Portable Screen-Based Media Device Access or Use and Sleep Outcomes: A Systematic Review and Meta-analysis. JAMA Pediatrics, 170(12), 1202–1208. https://doi.org/10.1001/jamapediatrics.2016.2341 |
| Casacalenda, N., Perry, J. C., & Looper, K. (2002). Remission in Major Depressive Disorder: A Comparison of Pharmacotherapy, Psychotherapy, and Control Conditions. American Journal of Psychiatry, 159(8), 1354–1360. https://doi.org/10.1176/appi.ajp.159.8.1354 |
| Casale, S., Gemelli, G., Calosi, C., Giangrasso, B., & Fioravanti, G. (2021). Multiple exposure to appearance-focused real accounts on instagram: Effects on body image among both genders. Current Psychology: A Journal for Diverse Perspectives on Diverse Psychological Issues, 40(6), 2877–2886. https://doi.org/10.1007/s12144-019-00229-6 |
| Cascio, C. N., Selkie, E., & Moreno, M. A. (2023). Effect of technology and digital media use on adolscent health and development: protocol for a multimethod longitudinal study. JMIR Research Protocols 12, e50984. |
| Castro-Fornieles, J., de la Serna, E., Calvo, A., Pariente, J., Andrés-Perpiña, S., Plana, M. T., Romero, S., Flamarique, I., Gárriz, M., & Bargalló, N. (2021). Cortical thickness 20 years after diagnosis of anorexia nervosa during adolescence. European Archives of Psychiatry and Clinical Neuroscience, 271(6), 1133–1139. https://doi.org/10.1007/s00406-019-00992-4 |
| Cataldo, I., Lepri, B., Neoh, M. J. Y., & Esposito, G. (2021). Social Media Usage and Development of Psychiatric Disorders in Childhood and Adolescence: A Review. Frontiers in Psychiatry, 11, 508595. https://doi.org/10.3389/fpsyt.2020.508595 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | Institute for Fiscal Studies | Cattan, S. |
| 2023 | New Media & Society | Chansiri, K. |
| 2019 | JAMA Facial Plastic Surgery | Chen, J. |
| 2024 | International Journal of Mental Health and Addiction | Chen, Y. |
| 2021 | Addictive Behaviors | Cheng, C. |
| 2005 | Educational Psychology Review | Chou, C. |
| 2022 | Clinical Child and Family Psychology Review | Choukas-Bradley, S. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Farquharson, C., Krutikova, S., McKendrick, A., & Sevilla, A. | IFS Report R267. How did parents' experiences in the labour market shape children's social and emotional development during the epidemic? |
| Wongphothiphan, T. | The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight. |
| Ishii, M., Bater, K. L., Darrach, H., Liao, D., Huynh, P. P., Reh, I. P., Nellis, J. C., Kumar, A. R., & Ishii, L. E. | Association Between the Use of Social Media and Photograph Editing Applications, Self-esteem, and Cosmetic Surgery Acceptance. |
| Li, S., Tian, Y., Li, D., & Yin, H. | Problematic social media use may be ruining our sleep: A meta-analysis on the relationship between problematic social media use and sleep quality. |
| Lau, Y. C., Chan, L., & Luk, J. W. | Prevalence of social media addiction across 32 nations: Meta-analysis with subgroup analysis of classification schemes and cultural values. |
| Condron, L. & Belland, J.C. | A Review of the Research on Internet Addiction. |
| Roberts, S. R., Maheux, A. J., & Nesi, J. | The Perfect Storm: A Developmental-Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Cattan, S., Farquharson, C., Krutikova, S., McKendrick, A., & Sevilla, A. (2023). IFS Report R267. How did parents' experiences in the labour market shape children's social and emotional development during the epidemic? Institute for Fiscal Studies. https://ifs.org.uk/sites/default/files/2023-07/Final-Parents-experience-of-labour-market-IFS-Report.pdf |
| Chansiri, K., & Wongphothiphan, T. (2023). The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight. New Media & Society, 25(10), 2572-2594. https://doi.org/10.1177/14614448211029975 |
| Chen, J., Ishii, M., Bater, K. L., Darrach, H., Liao, D., Huynh, P. P., Reh, I. P., Nellis, J. C., Kumar, A. R., & Ishii, L. E. (2019). Association Between the Use of Social Media and Photograph Editing Applications, Self-esteem, and Cosmetic Surgery Acceptance. JAMA Facial Plastic Surgery, 21(5), 361–367. https://doi.org/10.1001/jamafacial.2019.0328 |
| Chen, Y., Li, S., Tian, Y., Li, D., & Yin, H. (2024). Problematic social media use may be ruining our sleep: A meta-analysis on the relationship between problematic social media use and sleep quality. International Journal of Mental Health and Addiction. [Advance online publication]. https://doi.org/10.1007/s11469-024-01407-9 |
| Cheng, C., Lau, Y. C., Chan, L., & Luk, J. W. (2021). Prevalence of social media addiction across 32 nations: Meta-analysis with subgroup analysis of classification schemes and cultural values. Addictive Behaviors, 117, 106845. |
| Chou, C., Condron, L. & Belland, J.C. (2005). A Review of the Research on Internet Addiction. Educational Psychology Review, 17, 363–388. https://doi.org/10.1007/s10648-005-8138-1 |
| Choukas-Bradley, S., Roberts, S. R., Maheux, A. J., & Nesi, J. (2022). The Perfect Storm: A Developmental-Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health. Clinical Child and Family Psychology Review, 25(4), 681–701. https://doi.org/10.1007/s10567-022-00404-5 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
| --- | --- | --- |
| 2013 | Pediatrics | Christakis, D. A. |
| 2023 | Eating Behaviors | Christensen Pacella, K. A. |
| 2023 | Preventative Medicine | Chu, J. |
| 2018 | Burns Open | Chu, V. |
| 2022 | Current Opinion in Psychology | Cingel, D. P. |
| 2019 | New Media & Society | Cohen, R. |
| 2021 | Journal of Healthy Psychology | Cohen, R. |
| 2022 | Eating Disorders | Cooper, M. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Garrison, M. M., Herrenkohl, T., Haggerty, K., Rivara, F. P., Zhou, C., & Liekweg, K. | Modifying media content for preschool children: a randomized controlled trial. |
| Chen, Y., Forbush, K. T., Cushing, C. C., & Swinburne Romine, R. | Prospectively predicting naturalistic exposure to fitspiration and thinspiration in young women with disordered eating by leveraging an ecological momentary assessment design. |
| Ganson, K. T., Baker, F. C., Testa, A., Jackson, D. B., Murray, S. B., & Nagata, J. M. | Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study. |
| Begaj, A., & Patel, L. | Burns challenges - A social media dictated phenomena in the younger generation. |
| Carter, M. C., & Krause, H. V. | Social media and self-esteem. |
| Fardouly, J., Newton-John, T., & Slater, A. | #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image. |
| Newton-John, T., & Slater, A. | The case for body positivity on social media: Perspectives on current advances and future directions. |
| Reilly, E. E., Siegel, J. A., Coniglio, K., Sadeh-Sharvit, S., Pisetsky, E. M., & Anderson, L. M. | Eating disorders during the COVID-19 pandemic and quarantine: an overview of risks and recommendations for treatment and early intervention. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Christakis, D. A., Garrison, M. M., Herrenkohl, T., Haggerty, K., Rivara, F. P., Zhou, C., & Liekweg, K. (2013). Modifying media content for preschool children: a randomized controlled trial. Pediatrics, 131(3), 431–438. https://doi.org/10.1542/peds.2012-1493 |
| Christensen Pacella, K. A., Chen, Y., Forbush, K. T., Cushing, C. C., & Swinburne Romine, R. (2023). Prospectively predicting naturalistic exposure to fitspiration and thinspiration in young women with disordered eating by leveraging an ecological momentary assessment design. Eating behaviors, 50, 101767. https://doi.org/10.1016/j.eatbeh.2023.101767 |
| Chu, J., Ganson, K. T., Baker, F. C., Testa, A., Jackson, D. B., Murray, S. B., & Nagata, J. M. (2023). Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study. Preventive Medicine, 169, 107452. |
| Chu, V., Begaj, A., & Patel, L. (2018). Burns challenges - A social media dictated phenomena in the younger generation. Burns Open 2, 94-97. https://doi.org/10.1016/j.burnso.2017.12.002 |
| Cingel, D. P., Carter, M. C., & Krause, H. V. (2022). Social media and self-esteem. Current Opinion in Psychology, 45, 101304. https://doi.org/10.1016/j.copsyc.2022.101304 |
| Cohen, R., Fardouly, J., Newton-John, T., & Slater, A. (2019). #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image. New Media & Society, 21(7), 1546–1564. https://doi.org/10.1177/1461444819826530 |
| Cohen, R., Newton-John, T., & Slater, A. (2021). The case for body positivity on social media: Perspectives on current advances and future directions. Journal of Health Psychology, 26(13), 2365–2373. https://doi.org/10.1177/1359105320912450 |
| Cooper, M., Reilly, E. E., Siegel, J. A., Coniglio, K., Sadeh-Sharvit, S., Pisetsky, E. M., & Anderson, L. M. (2022). Eating disorders during the COVID-19 pandemic and quarantine: an overview of risks and recommendations for treatment and early intervention. Eating Disorders, 30(1), 54–76. https://doi.org/10.1080/10640266.2020.1790271 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | National Bureau of Economic Research | Corredor-Waldron, A. |
| 2018 | Cyberpsychology: Journal of Psychosocial Research on Cyberspace | Coulthard, N. |
| 2016 | Pediatrics | Council on Communications and Media |
| 2021 | Cyberpsychology, Behavior and Social Networking | Course-Choi, J. |
| 2020 | Body Image | Couture Bue, A. C. |
| 2020 | Computers in Human Behavior | Coyne, S. |
| 2019 | Journal of Research on Adolescence | Coyne, S. M. |
| 2007 | Pharmacology, Biochemistry, and Behavior | Crews, F. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Currie, J. | To what extent are trends in teen mental health driven by changes in reporting? The example of suicide-related hospital visits. |
| Ogden, J. | The impact of posting selfies and gaining feedback ('likes') on the psychological wellbeing of 16-25 year olds: an experimental study. |
| N/A | Media Use in School-Aged Children and Adolescents. |
| Hammond, L. | Social Media Use and Adolescent Well-Being: A Narrative Review of Longitudinal Studies. |
| Harrison, K. | Visual and cognitive processing of thin-ideal Instagram images containing idealized or disclaimer comments. |
| Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. | Does time spent using social media impact mental health?: An eight year longitudinal study. |
| Padilla-Walker, L. M., Holmgren, H. G., & Stockdale, L. A. | Instagrowth: A Longitudinal Growth Mixture Model of Social Media Time Use Across Adolescence. |
| He, J., & Hodge, C | Adolescent cortical development: a critical period of vulnerability for addiction. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Corredor-Waldron, A., & Currie, J. (2023). To what extent are trends in teen mental health driven by changes in reporting? The example of suicide-related hospital visits. Working Paper 31493. National Bureau of Economic Research. http://www.nber.org/papers/w31493 |
| Coulthard, N., & Ogden, J. (2018). The impact of posting selfies and gaining feedback ('likes') on the psychological wellbeing of 16-25 year olds: an experimental study. Cyberpsychology: Journal of Psychosocial Research on Cyberspace, 12(2), Article 4. https://doi.org/10.5817/CP2018-2-4 |
| Council On Communications and Media. (2016). Media Use in School-Aged Children and Adolescents. [Abstract]. Pediatrics, 138(5), e20162592. https://doi.org/10.1542/peds.2016-2592 |
| Course-Choi, J., & Hammond, L. (2021). Social Media Use and Adolescent Well-Being: A Narrative Review of Longitudinal Studies. Cyberpsychology, Behavior and Social Networking, 24(4), 223–236. https://doi.org/10.1089/cyber.2020.0020 |
| Couture Bue, A. C., & Harrison, K. (2020). Visual and cognitive processing of thin-ideal Instagram images containing idealized or disclaimer comments. Body image, 33, 152–163. https://doi.org/10.1016/j.bodyim.2020.02.014 |
| Coyne, S., Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, 106160. |
| Coyne, S. M., Padilla-Walker, L. M., Holmgren, H. G., & Stockdale, L. A. (2019). Instagrowth: A Longitudinal Growth Mixture Model of Social Media Time Use Across Adolescence. Journal of Research on Adolescence: the Official Journal of the Society for Research on Adolescence, 29(4), 897–907. https://doi.org/10.1111/jora.12424 |
| Crews, F., He, J., & Hodge, C. (2007). Adolescent cortical development: a critical period of vulnerability for addiction. Pharmacology, Biochemistry, and Behavior, 86(2), 189–199. https://doi.org/10.1016/j.pbb.2006.12.001 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2014 | Comprehensive Psychiatry | Crow, S. J. |
| 2021 | Acta psychiatrica Scandinavica | Cuijpers, P. |
| 2021 | Research on Child and Adolescent Psychopathology | Cunningham, S. |
| 2015 | European Journal of Pediatrics | Custers, K. |
| 2024 | Journal of Eating Disorders | Dahlgren, C. L. |
| 2015 | European Child & Adolescent Psychiatry | Dakanalis, A. |
| 2021 | Journal of the American Academy of Child & Adolescent Psychiatry | Damodar, S. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Swanson, S. A., le Grange, D., Feig, E. H., & Merikangas, K. R. | Suicidal behavior in adolescents and adults with bulimia nervosa. |
| Karyotaki, E., Ciharova, M., Miguel, C., Noma, H., & Furukawa, T. A. | The effects of psychotherapies for depression on response, remission, reliable change, and deterioration: A meta-analysis. |
| Hudson, C. C., & Harkness, K. | Social Media and Depression Symptoms: A Meta-Analysis. |
| N/A | The urgent matter of online pro-eating disorder content and children: clinical practice. |
| Sundgot-Borgen, C., Kvalem, I. L., Wennersberg, A. L., & Wisting, L. | Further evidence of the association between social media use, eating disorder pathology and appearance ideals and pressure: a cross-sectional study in Norwegian adolescents. |
| Carrà, G., Calogero, R., Fida, R., Clerici, M., Zanetti, M. A., & Riva, G. | The developmental effects of media-ideal internalization and self-objectification processes on adolescents' negative body-feelings, dietary restraint, and binge eating. |
| Gurusamy, V., Parrill, A., Lokemoen, C., Bishev, D., Takhi, M., DeViney, M., Person, U., Ijendu, K., Branch, R. | 1.1 #Trending: Social Media's Influence on Adolescent Anxiety and Depression. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Crow, S. J., Swanson, S. A., le Grange, D., Feig, E. H., & Merikangas, K. R. (2014). Suicidal behavior in adolescents and adults with bulimia nervosa. Comprehensive Psychiatry, 55(7), 1534–1539. https://doi.org/10.1016/j.comppsych.2014.05.021 |
| Cuijpers, P., Karyotaki, E., Ciharova, M., Miguel, C., Noma, H., & Furukawa, T. A. (2021). The effects of psychotherapies for depression on response, remission, reliable change, and deterioration: A meta-analysis. Acta psychiatrica Scandinavica, 144(3), 288–299. https://doi.org/10.1111/acps.13335 |
| Cunningham, S., Hudson, C. C., & Harkness, K. (2021). Social Media and Depression Symptoms: A Meta-Analysis. Research on Child and Adolescent Psychopathology, 49(2), 241-253. |
| Custers, K. (2015). The urgent matter of online pro-eating disorder content and children: clinical practice. European Journal of Pediatrics, 174(4), 429–433. https://doi.org/10.1007/s00431-015-2487-7 |
| Dahlgren, C. L., Sundgot-Borgen, C., Kvalem, I. L., Wennersberg, A. L., & Wisting, L. (2024). Further evidence of the association between social media use, eating disorder pathology and appearance ideals and pressure: a cross-sectional study in Norwegian adolescents. Journal of Eating Disorders, 12(1), 34. https://doi.org/10.1186/s40337-024-00992-3 |
| Dakanalis, A., Carrà, G., Calogero, R., Fida, R., Clerici, M., Zanetti, M. A., & Riva, G. (2015). The developmental effects of media-ideal internalization and self-objectification processes on adolescents' negative body-feelings, dietary restraint, and binge eating. European Child & Adolescent Psychiatry, 24(8), 997–1010. https://doi.org/10.1007/s00787-014-0649-1 |
| Damodar, S., Gurusamy, V., Parrill, A., Lokemoen, C., Bishev, D., Takhi, M., DeViney, M., Person, U., Ijendu, K., Branch, R. (2021). 1.1 #Trending: Social Media's Influence on Adolescent Anxiety and Depression. Journal of the American Academy of Child & Adolescent Psychiatry, Volume 60, Issue 10, S139. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | PLOS Global Public Health | Dane, A. |
| 2023 | Journal of Children and Media | Das, R. |
| 2008 | The National Youth Agency | Davies, T. |
| 2022 | Trauma, Violence & Abuse | Day, S. |
| 2024 | Body Image | De Coen, J. |
| 2022 | Nutricion Hospitalaria | de Diego Díaz Plaza, M. |
| 2020 | Journal of the Academy of Marketing Science | de Oliveira Santini, F. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Bhatia, K. | The social media diet: A scoping review to investigate the association between social media, body image and eating disorders amongst young people. |
| N/A | Parents' understandings of social media algorithms in children's lives in England: Misunderstandings, parked understandings, transactional understandings and proactive understandings amidst datafication. |
| Crantson, P. | Youth Work and Social Networking Final Research Report. How can Youth Work best support young people to navigate the risks and make the most of the opportunities of online social networking? |
| Bussey, K., Trompeter, N., & Mitchison, D. | The Impact of Teasing and Bullying Victimization on Disordered Eating and Body Image Disturbance Among Adolescents: A Systematic Review. |
| Goossens, L., Bosmans, G., Debra, G., & Verbeken, S. | Body dissatisfaction and disordered eating symptoms in children's daily life: Can parents protect against appearance comparison on social media?. |
| Novalbos Ruiz, J. P., Rodríguez Martín, A., Santi Cano, M. J., & Belmonte Cortés, S. | The Impact of Teasing and Bullying Victimization on Disordered Eating and Body Image Disturbance Among Adolescents: A Systematic Review. |
| Ladeira, W.J., Pinto, D., Herter, M. M., Sampaio, C. H., & Babin, B. J. | Customer engagement in social media: a framework and meta-analysis. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Dane, A., & Bhatia, K. (2023). The social media diet: A scoping review to investigate the association between social media, body image and eating disorders amongst young people. PLOS Global Public Health, 3(3), e0001091. https://doi.org/10.1371/journal.pgph.0001091 |
| Das, R. (2023). Parents' understandings of social media algorithms in children's lives in England: Misunderstandings, parked understandings, transactional understandings and proactive understandings amidst datafication. Journal of Children and Media, 17(4), 506–522. https://doi.org/10.1080/17482798.2023.2240899 |
| Davies, T. & Crantson, P. (2008). Youth Work and Social Networking Final Research Report. How can Youth Work best support young people to navigate the risks and make the most of the opportunities of online social networking? The National Youth Agency |
| Day, S., Bussey, K., Trompeter, N., & Mitchison, D. (2022). The Impact of Teasing and Bullying Victimization on Disordered Eating and Body Image Disturbance Among Adolescents: A Systematic Review. Trauma, Violence & Abuse, 23(3), 985–1006. https://doi.org/10.1177/1524838020985534 |
| De Coen, J., Goossens, L., Bosmans, G., Debra, G., & Verbeken, S. (2024). Body dissatisfaction and disordered eating symptoms in children's daily life: Can parents protect against appearance comparison on social media?. Body Image, 48, 101647. https://doi.org/10.1016/j.bodyim.2023.101647 |
| de Diego Díaz Plaza, M., Novalbos Ruiz, J. P., Rodríguez Martín, A., Santi Cano, M. J., & Belmonte Cortés, S. (2022). Social media and cyberbullying in eating disorders. Nutricion Hospitalaria, 39(Spec No2), 62–67. https://doi.org/10.20960/nh.04180 |
| de Oliveira Santini, F., Ladeira, W.J., Pinto, D., Herter, M. M., Sampaio, C. H., & Babin, B. J. (2020). Customer engagement in social media: a framework and meta-analysis. Journal of the Academy of Marketing Science, 48, 1211–1228. https://doi.org/10.1007/s11747-020-00731-5 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2022 | The International Journal of Eating Disorders | de Valle, M.K. |
| 2022 | Brain Sciences | Dekkers, T. J. |
| 2025 | Emotion | Depow, G. J. |
| 2023 | PODPORA A ROZVOJ DUŠEVNÉHO ZDRAVIA V ŠKOLÁCH, 8. | Di Sano, S. |
| 2020 | Dialogues in Clinical Neuroscience | Dienlin, T. |
| 2021 | Health Promotion and Chronic Disease Prevention in Canada: Research, Policy and Practice | Doan, N. |
| 2022 | Journal of Preventive Medicine and Hygiene | Donato, K. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Wade, T.D. | Targeting the link between social media and eating disorder risk: A randomized controlled pilot study. |
| van Hoorn, J. | Understanding Problematic Social Media Use in Adolescents with Attention-Deficit/Hyperactivity Disorder (ADHD): A Narrative Review and Clinical Recommendations. |
| Oldemburgo de Mello, V., & Inzlicht, M. | A positive empathy intervention to improve well-being on Instagram. |
| Paola, D. E. | Exploring the impact of social media use on mental health in adolescents benefits, risks,, and the role of schools and school psychologists. |
| Johannes, N. | The impact of digital technology use on adolescent well-being. |
| Romano, I., Butler, A., Laxer, R. E., Patte, K. A., & Leatherdale, S. T. | Weight control intentions and mental health among Canadian adolescents: a gender-based analysis of students in the COMPASS study. |
| Ceccarini, M. R., Dhuli, K., Bonetti, G., Medori, M. C., Marceddu, G., Precone, V., Xhufi, S., Bushati, M., Bozo, D., Beccari, T., & Bertelli, M. | Gene variants in eating disorders. Focus on anorexia nervosa, bulimia nervosa, and binge-eating disorder |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| de Valle, M.K., & Wade, T.D. (2022). Targeting the link between social media and eating disorder risk: A randomized controlled pilot study. The International Journal of Eating Disorders, 1-13. https://doi.org/10.1002/eat.23756 |
| Dekkers, T. J., & van Hoorn, J. (2022). Understanding Problematic Social Media Use in Adolescents with Attention-Deficit/Hyperactivity Disorder (ADHD): A Narrative Review and Clinical Recommendations. Brain Sciences, 12(12), 1625. https://doi.org/10.3390/brainsci12121625 |
| Depow, G. J., Oldemburgo de Mello, V., & Inzlicht, M. (2025). A positive empathy intervention to improve well-being on Instagram. Emotion (Washington, D.C.), 10.1037/emo0001489. Advance online publication. https://doi.org/10.1037/emo0001489 |
| Di Sano, S., & Paola, D. E. (2023). Exploring the impact of social media use on mental health in adolescents benefits, risks,, and the role of schools and school psychologists. PODPORA A ROZVOJ DUŠEVNÉHO ZDRAVIA V ŠKOLÁCH, 8. |
| Dienlin, T., & Johannes, N. (2020). The impact of digital technology use on adolescent well-being. Dialogues in Clinical Neuroscience, 22(2), 135–142. https://doi.org/10.31887/DCNS.2020.22.2/tdienlin |
| Doan, N., Romano, I., Butler, A., Laxer, R. E., Patte, K. A., & Leatherdale, S. T. (2021). Weight control intentions and mental health among Canadian adolescents: a gender-based analysis of students in the COMPASS study. Health Promotion and Chronic Disease Prevention in Canada: Research, Policy and Practice, 41(4), 119–130. https://doi.org/10.24095/hpcdp.41.4.01 |
| Donato, K., Ceccarini, M. R., Dhuli, K., Bonetti, G., Medori, M. C., Marceddu, G., Precone, V., Xhufi, S., Bushati, M., Bozo, D., Beccari, T., & Bertelli, M. (2022). Gene variants in eating disorders. Focus on anorexia nervosa, bulimia nervosa, and binge-eating disorder. Journal of Preventive Medicine and Hygiene, 63(2 Suppl 3), E297–E305. https://doi.org/10.15167/2421-4248/jpmh2022.63.2S3.2772 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2024 | The International Journal of Eating Disorders | Dondzilo, L. |
| 2024 | BMC Psychology | Du, M. |
| 2019 | Currenty Obesity Reports | Dumas, A. A. |
| 2020 | The Journal of Social Media in Society | Dunn, T. R. |
| 2016 | PloS One | Dyson, M. P. |
| 2017 | The Journal of Clinical Psychiatry | Eddy, K. T. |
| 2022 | JAMA Psychiatry | Eirich, R. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Rodgers, R. F., & Dietel, F. A. | Association between engagement with appearance and eating related TikTok content and eating disorder symptoms via recommended content and appearance comparisons. |
| Zhao, C., Hu, H., Ding, N., He, J., Tian, W., Zhao, W., Lin, X., Liu, G., Chen, W., Wang, S., Wang, P., Xu, D., Shen, X., & Zhang, G. | Association between problematic social networking use and anxiety symptoms: a systematic review and meta-analysis. |
| Desroches, S. | Women's Use of Social Media: What Is the Evidence About Their Impact on Weight Management and Body Image?. |
| Langlais, M. R. | "Oh, Snap!": A Mixed-Methods Approach to Analyzing the Dark Side of Snapchat |
| Hartling, L., Shulhan, J., Chisholm, A., Milne, A., Sundar, P., Scott, S. D., & Newton, A. S. | A Systematic Review of Social Media Use to Discuss and View Deliberate Self-Harm Acts. |
| Tabri, N., Thomas, J. J., Murray, H. B., Keshaviah, A., Hastings, E., Edkins, K., Krishna, M., Herzog, D. B., Keel, P. K., & Franko, D. L. | Recovery From Anorexia Nervosa and Bulimia Nervosa at 22-Year Follow-Up. |
| McArthur, B. A., Anhorn, C., McGuinness, C., Christakis, D. A., & Madigan, S. | Association of Screen Time With Internalizing and Externalizing Behavior Problems in Children 12 Years or Younger: A Systematic Review and Meta-analysis. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Dondzilo, L., Rodgers, R. F., & Dietel, F. A. (2024). Association between engagement with appearance and eating related TikTok content and eating disorder symptoms via recommended content and appearance comparisons. The International Journal of Eating Disorders. 57(2), 458–462. https://doi.org/10.1002/eat.24117 |
| Du, M., Zhao, C., Hu, H., Ding, N., He, J., Tian, W., Zhao, W., Lin, X., Liu, G., Chen, W., Wang, S., Wang, P., Xu, D., Shen, X., & Zhang, G. (2024). Association between problematic social networking use and anxiety symptoms: a systematic review and meta-analysis. BMC Psychology, 12, 263. https://doi.org/10.1186/s40359-024-01705-w |
| Dumas, A. A., & Desroches, S. (2019). Women's Use of Social Media: What Is the Evidence About Their Impact on Weight Management and Body Image?. Current Obesity Reports, 8(1), 18–32. https://doi.org/10.1007/s13679-019-0324-4 |
| Dunn, T. R., & Langlais, M. R. (2020). "'Oh, Snap!": A Mixed-Methods Approach to Analyzing the Dark Side of Snapchat. The Journal of Social Media in Society, 9, 69-104. |
| Dyson, M. P., Hartling, L., Shulhan, J., Chisholm, A., Milne, A., Sundar, P., Scott, S. D., & Newton, A. S. (2016). A Systematic Review of Social Media Use to Discuss and View Deliberate Self-Harm Acts. PloS one, 11(5), e0155813. https://doi.org/10.1371/journal.pone.0155813 |
| Eddy, K. T., Tabri, N., Thomas, J. J., Murray, H. B., Keshaviah, A., Hastings, E., Edkins, K., Krishna, M., Herzog, D. B., Keel, P. K., & Franko, D. L. (2017). Recovery From Anorexia Nervosa and Bulimia Nervosa at 22-Year Follow-Up. The Journal of Clinical Psychiatry, 78(2), 184–189. https://doi.org/10.4088/JCP.15m10393 |
| Eirich, R., McArthur, B. A., Anhorn, C., McGuinness, C., Christakis, D. A., & Madigan, S. (2022). Association of Screen Time With Internalizing and Externalizing Behavior Problems in Children 12 Years or Younger: A Systematic Review and Meta-analysis. JAMA Psychiatry, 79(5), 393–405. https://doi.org/10.1001/jamapsychiatry.2022.0155 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2018 | Malaysian Journal of Medicine and Health Sciences | Elsadai |
| 2018 | JMIR Mental Health | Escobar-Viera, C. G. |
| 2010 | The Journal of Clinical Endocrinology and Metabolism | Estour, B. |
| 2023 | SSM - Population Health | Ettman, C. K. |
| 2021 | Computers in Human Behavior | Faelens, L. |
| 2003 | Behaviour Research and Therapy | Fairburn, C. G. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Susanti, R. D., & Eriyani, T. | Relationship between the Intensity of Instagram Utilisation and the Tendency of Body Dysmorphic Disorder in Female Students. |
| Whitfield, D. L., Wessel, C. B., Shensa, A., Sidani, J. E., Brown, A. L., Chandler, C. J., Hoffman, B. L., Marshal, M. P., & Primack, B. A. | For Better or for Worse? A Systematic Review of the Evidence on Social Media Use and Depression Among Lesbian, Gay, and Bisexual Minorities. |
| Germain, N., Diconne, E., Frere, D., Cottet-Emard, J. M., Carrot, G., Lang, F., & Galusca, B. | Hormonal profile heterogeneity and short-term physical risk in restrictive anorexia nervosa. |
| Fan, A. Y., Subramanian, M., Adam, G. P., Badillo Goicoechea, E., Abdalla, S. M., Stuart, E. A., & Galea, S. | Prevalence of depressive symptoms in U.S. adults during the COVID-19 pandemic: A systematic review. |
| Hoorelbeke, K., Cambier, R., van Put, J., Van de putte, E., De Raedt, R., & Koster, E. | The relationship between Instagram use and indicators of mental health: A systematic review. |
| Cooper, Z., & Shafran, R. | Cognitive behaviour therapy for eating disorders: a "transdiagnostic" theory and treatment. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Elsadai, Susanti, R. D., & Eriyani, T. (2022). Relationship between the Intensity of Instagram Utilisation and the Tendency of Body Dysmorphic Disorder in Female Students. Malaysian Journal of Medicine and Health Sciences, 18(SUPP3), 106-109. https://medic.upm.edu.my/upload/dokumen/2022030110483521_0950.pdf |
| Escobar-Viera, C. G., Whitfield, D. L., Wessel, C. B., Shensa, A., Sidani, J. E., Brown, A. L., Chandler, C. J., Hoffman, B. L., Marshal, M. P., & Primack, B. A. (2018). For Better or for Worse? A Systematic Review of the Evidence on Social Media Use and Depression Among Lesbian, Gay, and Bisexual Minorities. JMIR Mental Health, 5(3), e10496. https://doi.org/10.2196/10496 |
| Estour, B., Germain, N., Diconne, E., Frere, D., Cottet-Emard, J. M., Carrot, G., Lang, F., & Galusca, B. (2010). Hormonal profile heterogeneity and short-term physical risk in restrictive anorexia nervosa. The Journal of Clinical Endocrinology and Metabolism, 95(5), 2203–2210. https://doi.org/10.1210/jc.2009-2608 |
| Ettman, C. K., Fan, A. Y., Subramanian, M., Adam, G. P., Badillo Goicoechea, E., Abdalla, S. M., Stuart, E. A., & Galea, S. (2023). Prevalence of depressive symptoms in U.S. adults during the COVID-19 pandemic: A systematic review. SSM - Population Health, 21, 101348. https://doi.org/10.1016/j.ssmph.2023.101348 |
| Faelens, L., Hoorelbeke, K., Cambier, R., van Put, J., Van de putte, E., De Raedt, R., & Koster, E. (2021). The relationship between Instagram use and indicators of mental health: A systematic review. Computers in Human Behavior Reports, 4, 100121. |
| Fairburn, C. G., Cooper, Z., & Shafran, R. (2003). Cognitive behaviour therapy for eating disorders: a "transdiagnostic" theory and treatment. Behaviour Research and Therapy, 41(5), 509–528. https://doi.org/10.1016/s0005-7967(02)00088-8 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2018 | New Media & Society | Fardouly, J. |
| 2016 | Current Opinion in Psychology | Fardouly, J. |
| 2022 | Journal of Eating Disorders | Fardouly, J. |
| 2015 | Body Image | Fardouly, J. |
| 2017 | Body Image | Fardouly, J. |
| 2008 | Development and Psychopathology | Fareri, D. S. |
| 2018 | Technology and Innovation | Farid, H. |
| 2021 | Journal of Online Trust and Safety | Farid, H. |
| 2024 | JAMA Pediatrics | Fassi, L. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Holland, E. | Social media is not real life: The effect of attaching disclaimer-type labels to idealized social media images on women's body image and mood. |
| Vartanian, L. R. | Social media and body image concerns: current research and future directions. |
| Crosby, R.D. & Sukunesan, S. | Potential benefits and limitations of machine learning in the field of eating disorders: current research and future directions. |
| Diedrichs, P. C., Vartanian, L. R., & Halliwell, E. | Social comparisons on social media: the impact of Facebook on young women's body image concerns and mood. |
| Pinkus, R. T., & Vartanian, L. R. | The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives. |
| Martin, L. N., & Delgado, M. R. | Reward-related processing in the human brain: developmental considerations. |
| N/A | Reward-related processing in the human brain: developmental considerations. |
| N/A | An overview of perceptual hashing. |
| Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. | Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Fardouly, J., & Holland, E. (2018). Social media is not real life: The effect of attaching disclaimer-type labels to idealized social media images on women's body image and mood. New Media & Society, 20(11), 4311-4328. https://doi.org/10.1177/1461444818771083 |
| Fardouly, J., & Vartanian, L. R. (2016). Social media and body image concerns: current research and future directions. Current Opinion in Psychology, 9, 1-5. http://dx.doi.org/10.1016/j.copsyc.2015.09.005 |
| Fardouly, J., Crosby, R.D. & Sukunesan, S. (2022). Potential benefits and limitations of machine learning in the field of eating disorders: current research and future directions. Journal of Eating Disorders, 10, 66. https://doi.org/10.1186/s40337-022-00581-2 |
| Fardouly, J., Diedrichs, P. C., Vartanian, L. R., & Halliwell, E. (2015). Social comparisons on social media: the impact of Facebook on young women's body image concerns and mood. Body Image, 13, 38–45. https://doi.org/10.1016/j.bodyim.2014.12.002 |
| Fardouly, J., Pinkus, R. T., & Vartanian, L. R. (2017). The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives. Body Image, 20, 31–39. https://doi.org/10.1016/j.bodyim.2016.11.002 |
| Fareri, D. S., Martin, L. N., & Delgado, M. R. (2008). Reward-related processing in the human brain: developmental considerations. Development and Psychopathology, 20(4), 1191–1211. https://doi.org/10.1017/S0954579408000576 |
| Farid, H. (2018). Reining in Online Abuses. Technology and Innovation, 19, 593-599. |
| Farid, H. (2021). An overview of perceptual hashing. Journal of Online Trust and Safety, 1-22. |
| Fassi, L., Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. (2024). Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. JAMA Pediatrics, 178(8), 814–822. https://doi.org/10.1001/jamapediatrics.2024.2078 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | Technology, Mind, and Behavior | Faulhaber, M. E. |
| 1997 | Acta psychiatrica Scandinavica | Favaro, A. |
| 2000 | Journal of Economic Perspectives | Fehr, E. |
| 2022 | Professional Psychology: Research and Practice | Ferguson, C. J. |
| 2024 | Psychology of Popular Media | Ferguson, C.J. |
| 2017 | The International Journal of Eating Disorders | Fichter, M. M. |
| 2020 | Eating and Weight Disorders | Fitzsimmons-Craft, E. E. |
| 2023 | Nature Reviews Psychology | Flayelle, M. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Lee, J. E., & Gentile, D. A. | The effect of self-monitoring limited social media use on psychological well-being. |
| Santonastaso, P. | Suicidality in eating disorders: clinical and psychological correlates. |
| Gachter, S. | Fairness and Retaliation: The Economics of Reciprocity. |
| Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., & Wilson, J | Like this meta-analysis: Screen media and mental health. |
| N/A | Do social media experiments prove a link with mental health: A methodological and meta-analytic review. |
| Quadflieg, N., Crosby, R. D., & Koch, S. | Long-term outcome of anorexia nervosa: Results from a large clinical longitudinal study. |
| Krauss, M. J., Costello, S. J., Floyd, G. M., Wilfley, D. E., & Cavazos-Rehg, P. A. | Adolescents and young adults engaged with pro-eating disorder social media: eating disorder and comorbid psychopathology, health care utilization, treatment barriers, and opinions on harnessing technology for treatment. |
| Brevers, D., King, D.L., Maurage, P., Perales, J. C., & Billieux, J. | A taxonomy of technology design features that promote potentially addictive online behaviours. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Faulhaber, M. E., Lee, J. E., & Gentile, D. A. (2023). The effect of self-monitoring limited social media use on psychological well-being. Technology, Mind, and Behavior, 4(2). https://doi.org/10.1037/tmb0000111 |
| Favaro, A., & Santonastaso, P. (1997). Suicidality in eating disorders: clinical and psychological correlates. Acta psychiatrica Scandinavica, 95(6), 508–514. https://doi.org/10.1111/j.1600-0447.1997.tb10139.x |
| Fehr, E. & Gachter, S. (2000). Fairness and Retaliation: The Economics of Reciprocity. Journal of Economic Perspectives, 14(3), 159-181. |
| Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., & Wilson, J. (2022). Like this meta-analysis: Screen media and mental health. Professional Psychology: Research and Practice, 53(2), 205–214. https://doi.org/10.1037/pro0000426 |
| Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. Advance online publication. https://dx.doi.org/10.1037/ppm0000541 |
| Fichter, M. M., Quadflieg, N., Crosby, R. D., & Koch, S. (2017). Long-term outcome of anorexia nervosa: Results from a large clinical longitudinal study. The International Journal of Eating Disorders, 50(9), 1018–1030. https://doi.org/10.1002/eat.22736 |
| Fitzsimmons-Craft, E. E., Krauss, M. J., Costello, S. J., Floyd, G. M., Wilfley, D. E., & Cavazos-Rehg, P. A. (2020). Adolescents and young adults engaged with pro-eating disorder social media: eating disorder and comorbid psychopathology, health care utilization, treatment barriers, and opinions on harnessing technology for treatment. Eating and Weight Disorders, 25(6), 1681–1692. https://doi.org/10.1007/s40519-019-00808-3 |
| Flayelle, M., Brevers, D., King, D.L., Maurage, P., Perales, J. C., & Billieux, J. (2023). A taxonomy of technology design features that promote potentially addictive online behaviours. Nature Reviews Psychology, 136–150 (2023). https://doi.org/10.1038/s44159-023-00153-4 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2009 | European Psychiatry | Forcano, L. |
| 2015 | Sleep Medicine | Ford, E. S. |
| 2024 | Sleep Medicine | Fornaro, M. |
| 2012 | NeuroImage | Friederich, H. C., |
| 2017 | Education Policy Institute | Frith, E. |
| 2017 | Computers in Human Behavior | Frost, R.L. |
| 2024 | Journal of the Association for Consumer Research | Fumagalli, E. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Fernández-Aranda, F., Alvarez-Moya, E., Bulik, C., Granero, R., Gratacòs, M., Jiménez-Murcia, S., Krug, I., Mercader, J. M., Riesco, N., Saus, E., Santamaría, J. J., & Estivill, X. | Suicide attempts in bulimia nervosa: personality and psychopathological correlates. |
| Cunningham, T. J., Giles, W. H., & Croft, J. B. | Trends in insomnia and excessive daytime sleepiness among U.S. adults from 2002 to 2012. |
| Caiazza, C., De Simone, G., Rossano, F., & de Bartolomeis, A. | Insomnia and related mental health conditions: Essential neurobiological underpinnings towards reduced polypharmacy utilization rates. |
| Walther, S., Bendszus, M., Biller, A., Thomann, P., Zeigermann, S., Katus, T., Brunner, R., Zastrow, A., & Herzog, W. | Grey matter abnormalities within cortico-limbic-striatal circuits in acute and weight-restored anorexia nervosa patients. |
| N/A | Social Media and Children's Mental Health—A Review of the Evidence. |
| Rickwood, D.J. | A systematic review of the mental health outcomes associated with Facebook use. |
| Shrum, L. J., & Lowrey, T. M. | he effects of social media consumption on adolescent psychological well-being. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Forcano, L., Fernández-Aranda, F., Alvarez-Moya, E., Bulik, C., Granero, R., Gratacòs, M., Jiménez-Murcia, S., Krug, I., Mercader, J. M., Riesco, N., Saus, E., Santamaría, J. J., & Estivill, X. (2009). Suicide attempts in bulimia nervosa: personality and psychopathological correlates. European Psychiatry, 24(2), 91–97. https://doi.org/10.1016/j.eurpsy.2008.10.002 |
| Ford, E. S., Cunningham, T. J., Giles, W. H., & Croft, J. B. (2015). Trends in insomnia and excessive daytime sleepiness among U.S. adults from 2002 to 2012. Sleep Medicine, 16(3), 372–378. https://doi.org/10.1016/j.sleep.2014.12.008 |
| Fornaro, M., Caiazza, C., De Simone, G., Rossano, F., & de Bartolomeis, A. (2024). Insomnia and related mental health conditions: Essential neurobiological underpinnings towards reduced polypharmacy utilization rates. Sleep Medicine, 113, 198–214. https://doi.org/10.1016/j.sleep.2023.11.033 |
| Friederich, H. C., Walther, S., Bendszus, M., Biller, A., Thomann, P., Zeigermann, S., Katus, T., Brunner, R., Zastrow, A., & Herzog, W. (2012). Grey matter abnormalities within cortico-limbic-striatal circuits in acute and weight-restored anorexia nervosa patients. NeuroImage, 59(2), 1106–1113. https://doi.org/10.1016/j.neuroimage.2011.09.042 |
| Frith, E. (2017). Social Media and Children's Mental Health—A Review of the Evidence. Education Policy Institute, London. https://epi.org.uk/wp-content/uploads/2018/01/Social-Media_Mental-Health_EPI-Report.pdf |
| Frost, R. L., & Rickwood, D. J. (2017). A systematic review of the mental health outcomes associated with Facebook use. Computers in Human Behavior, 76, 576–600. https://doi.org/10.1016/j.chb.2017.08.001 |
| Fumagalli, E., Shrum, L. J., & Lowrey, T. M. (2024). The effects of social media consumption on adolescent psychological well-being. Journal of the Association for Consumer Research, 9, 119-130. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2024 | Body Image | Ganson, K. T. |
| 2009 | Chest | Gardini Gardenghi, G. |
| 2018 | Sleep Health | Garland, S. N. |
| 2012 | Pediatrics | Garrison, M. M. |
| 2019 | Journal of Psychiatry & Neuroscience | Gaudio, S. |
| 2023 | Cureus | Ghali, S. |
| 2015 | Body Image | Ghaznavi, J. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Testa, A., Rodgers, R. F., & Nagata, J. M. | Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. |
| Boni, E., Todisco, P., Manara, F., Borghesi, A., & Tantucci, C. | Respiratory function in patients with stable anorexia nervosa. |
| Rowe, H., Repa, L. M., Fowler, K., Zhou, E. S., & Grandner, M. A. | A decade's difference: 10-year change in insomnia symptom prevalence in Canada depends on sociodemographics and health status. |
| Christakis, D. A. | The impact of a healthy media use intervention on sleep in preschool children. |
| Carducci, F., Piervincenzi, C., Olivo, G., & Schiöth, H. B. | Altered thalamo–cortical and occipital–parietal–temporal–frontal white matter connections in patients with anorexia and bulimia nervosa: a systematic review of diffusion tensor imaging studies. |
| Afifi, S., Suryadevara, V., Habab, Y., Hutcheson, A., Panjiyar, B. K., Davydov, G. G., Nashat, H., & Nath, T. S. | A Systematic Review of the Association of Internet Gaming Disorder and Excessive Social Media Use With Psychiatric Comorbidities in Children and Adolescents: Is It a Curse or a Blessing?. |
| Taylor, L. D. | Bones, body parts, and sex appeal: An analysis of #thinspiration images on popular social media. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Ganson, K. T., Testa, A., Rodgers, R. F., & Nagata, J. M. (2024). Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. Body Image, 50, 101750. https://doi.org/10.1016/j.bodyim.2024.101750 |
| Gardini Gardenghi, G., Boni, E., Todisco, P., Manara, F., Borghesi, A., & Tantucci, C. (2009). Respiratory function in patients with stable anorexia nervosa. Chest, 136(5), 1356–1363. https://doi.org/10.1378/chest.08-3020 |
| Garland, S. N., Rowe, H., Repa, L. M., Fowler, K., Zhou, E. S., & Grandner, M. A. (2018). A decade's difference: 10-year change in insomnia symptom prevalence in Canada depends on sociodemographics and health status. Sleep Health, 4(2), 160–165. https://doi.org/10.1016/j.sleh.2018.01.003 |
| Garrison, M. M., & Christakis, D. A. (2012). The impact of a healthy media use intervention on sleep in preschool children. Pediatrics, 130(3), 492–499. https://doi.org/10.1542/peds.2011-3153 |
| Gaudio, S., Carducci, F., Piervincenzi, C., Olivo, G., & Schiöth, H. B. (2019). Altered thalamo–cortical and occipital–parietal–temporal–frontal white matter connections in patients with anorexia and bulimia nervosa: a systematic review of diffusion tensor imaging studies. Journal of Psychiatry & Neuroscience : JPN, 44(5), 324–339. https://doi.org/10.1503/jpn.180121 |
| Ghali, S., Afifi, S., Suryadevara, V., Habab, Y., Hutcheson, A., Panjiyar, B. K., Davydov, G. G., Nashat, H., & Nath, T. S. (2023). A Systematic Review of the Association of Internet Gaming Disorder and Excessive Social Media Use With Psychiatric Comorbidities in Children and Adolescents: Is It a Curse or a Blessing?. Cureus, 15(8), e43835. https://doi.org/10.7759/cureus.43835 |
| Ghaznavi, J., & Taylor, L. D. (2015). Bones, body parts, and sex appeal: An analysis of #thinspiration images on popular social media. Body Image, 14, 54–61. https://doi.org/10.1016/j.bodyim.2015.03.006 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2018 | Journal of the American Academy of Child and Adolescent Psychiatry | Ginsburg, G. S. |
| 2011 | Journal of Consulting and Clinical Psychology | Ginsburg, G. S. |
| 2019 | Eating and Weight Disorders | Giovinazzo, S. |
| 2022 | Children | Gkiouleka, M. |
| 2022 | Child and Adolescent Psychiatric Clinics of North America | Glover, J. |
| 2022 | American Journal of Preventative Medicine | Goodwin, R. D. |
| 2018 | Body Image | Griffiths, S. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Becker-Haimes, E. M., Keeton, C., Kendall, P. C., Iyengar, S., Sakolsky, D., Albano, A. M., Peris, T., Compton, S. N., & Piacentini, J. | Results From the Child/Adolescent Anxiety Multimodal Extended Long-Term Study (CAMELS): Primary Anxiety Outcomes. |
| Kendall, P. C., Sakolsky, D., Compton, S. N., Piacentini, J., Albano, A. M., Walkup, J. T., Sherrill, J., Coffey, K. A., Rynn, M. A., Keeton, C. P., McCracken, J. T., Bergman, L., Iyengar, S., Birmaher, B., & March, J. | Remission after acute treatment in children and adolescents with anxiety disorders: findings from the CAMS. |
| Sukkar, S. G., Rosa, G. M., Zappi, A., Bezante, G. P., Balbi, M., & Brunelli, C. | Anorexia nervosa and heart disease: a systematic review. |
| Stavraki, C., Sergentanis, T. N., & Vassilakou, T. | Orthorexia Nervosa in Adolescents and Young Adults: A Literature Review. |
| Ariefdjohan, M., & Fritsch, S. L. | #KidsAnxiety and the Digital World. |
| Dierker, L. C., Wu, M., Galea, S., Hoven, C. W., & Weinberger, A. H. | Trends in U.S. Depression Prevalence from 2015 to 2020: The Widening Treatment Gap. |
| Castle, D., Cunningham, M., Murray, S. B., Bastian, B., & Barlow, F. K. | How does exposure to thinspiration and fitspiration relate to symptom severity among individuals with eating disorders? Evaluation of a proposed model. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Ginsburg, G. S., Becker-Haimes, E. M., Keeton, C., Kendall, P. C., Iyengar, S., Sakolsky, D., Albano, A. M., Peris, T., Compton, S. N., & Piacentini, J. (2018). Results From the Child/Adolescent Anxiety Multimodal Extended Long-Term Study (CAMELS): Primary Anxiety Outcomes. Journal of the American Academy of Child and Adolescent Psychiatry, 57(7), 471–480. https://doi.org/10.1016/j.jaac.2018.03.017 |
| Ginsburg, G. S., Kendall, P. C., Sakolsky, D., Compton, S. N., Piacentini, J., Albano, A. M., Walkup, J. T., Sherrill, J., Coffey, K. A., Rynn, M. A., Keeton, C. P., McCracken, J. T., Bergman, L., Iyengar, S., Birmaher, B., & March, J. (2011). Remission after acute treatment in children and adolescents with anxiety disorders: findings from the CAMS. Journal of Consulting and Clinical Psychology, 79(6), 806–813. https://doi.org/10.1037/a0025933 |
| Giovinazzo, S., Sukkar, S. G., Rosa, G. M., Zappi, A., Bezante, G. P., Balbi, M., & Brunelli, C. (2019). Anorexia nervosa and heart disease: a systematic review. Eating and Weight Disorders, 24(2), 199–207. https://doi.org/10.1007/s40519-018-0567-1 |
| Gkiouleka, M., Stavraki, C., Sergentanis, T. N., & Vassilakou, T. (2022). Orthorexia Nervosa in Adolescents and Young Adults: A Literature Review. Children (Basel, Switzerland), 9(3), 365. https://doi.org/10.3390/children9030365 |
| Glover, J., Ariefdjohan, M., & Fritsch, S. L. (2022). #KidsAnxiety and the Digital World. Child and Adolescent Psychiatric Clinics of North America, 31(1), 71–90. https://doi.org/10.1016/j.chc.2021.06.004 |
| Goodwin, R. D., Dierker, L. C., Wu, M., Galea, S., Hoven, C. W., & Weinberger, A. H. (2022) Trends in U.S. Depression Prevalence from 2015 to 2020: The Widening Treatment Gap. American Journal of Preventive Medicine, 63, 726-733. |
| Griffiths, S., Castle, D., Cunningham, M., Murray, S. B., Bastian, B., & Barlow, F. K. (2018). How does exposure to thinspiration and fitspiration relate to symptom severity among individuals with eating disorders? Evaluation of a proposed model. Body Image, 27, 187–195. https://doi.org/10.1016/j.bodyim.2018.10.002 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2024 | Body Image | Griffiths, S. |
| 2018 | Cyberpsychology, Behavior and Social Networking | Griffiths, S. |
| 2022 | BMC Psychology | Gugushvili, N., |
| 2023 | Frontiers in Pscyhology | Gupta, M. |
| 2023 | Body Image | Gurtala, J. C. |
| 1979 | Psychiatry Research | Halmi, K. A. |
| 2022 | Journal of Eating Disorders | Hambleton, A.. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. | Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. |
| Murray, S. B., Krug, I., & McLean, S. A. | The Contribution of Social Media to Body Dissatisfaction, Eating Disorder Symptoms, and Anabolic Steroid Use Among Sexual Minority Men. |
| Täht, K., Ruiter, R. A. C., & Verduyn, P. | Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion. |
| Jassi, A., & Krebs, G. | The association between social media use and body dysmorphic symptoms in young people. |
| Fardouly, J. | Does medium matter? Investigating the impact of viewing ideal image or short-form video content on young women's body image, mood, and self-objectification. |
| Casper, R. C., Eckert, E. D., Goldberg, S. C., & Davis, J. M. | Unique features associated with age of onset of anorexia nervosa. |
| Pepin, G., Le, A., Maloney, D. | Psychiatric and medical comorbidities of eating disorders findings from a rapid review of the literature. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. Body Image, 51, 101807. https://doi.org/10.1016/j.bodyim.2024.101807 |
| Griffiths, S., Murray, S. B., Krug, I., & McLean, S. A. (2018). The Contribution of Social Media to Body Dissatisfaction, Eating Disorder Symptoms, and Anabolic Steroid Use Among Sexual Minority Men. Cyberpsychology, Behavior and Social Networking, 21(3), 149–156. https://doi.org/10.1089/cyber.2017.0375 |
| Gugushvili, N., Täht, K., Ruiter, R. A. C., & Verduyn, P. (2022). Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion. BMC Psychology, 10(1), 279. https://doi.org/10.1186/s40359-022-00990-7 |
| Gupta, M., Jassi, A., & Krebs, G. (2023). The association between social media use and body dysmorphic symptoms in young people. Frontiers in Psychology, 14, 1231801. https://doi.org/10.3389/fpsyg.2023.1231801 |
| Gurtala, J. C., & Fardouly, J. (2023). Does medium matter? Investigating the impact of viewing ideal image or short-form video content on young women's body image, mood, and self-objectification. Body Image, 46, 190-201. 10.1016/j.bodyim.2023.06.005 |
| Halmi, K. A., Casper, R. C., Eckert, E. D., Goldberg, S. C., & Davis, J. M. (1979). Unique features associated with age of onset of anorexia nervosa. Psychiatry Research, 1(2), 209–215. https://doi.org/10.1016/0165-1781(79)90063-5 |
| Hambleton, A., Pepin, G., Le, A., Maloney, D., National Eating Disorder Research Consortium, Touyz, S., & Maguire, S. (2022). Psychiatric and medical comorbidities of eating disorders findings from a rapid review of the literature. Journal of Eating Disorders, 10(1), 132. httpsdoi.org10.1186s40337-022-00654-2 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | JMIR Mental Health | Hamilton, J. L. |
| 2020 | Journal of Adolescence | Hamilton, J. L. |
| 2022 | Department of Communication Stanford Universit | Hancock, J. |
| 2022 | Body Image | Harriger, J. A. |
| 2015 | Current Opinion in Behavioral Sciences | Hartley, C.A. |
| 2022 | JAMA Pediatrics | Hartman-Munick, S. M. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Lee, W. | Associations Between Social Media, Bedtime Technology Use Rules, and Daytime Sleepiness Among Adolescents: Cross-sectional Findings From a Nationally Representative Sample. |
| Chand, S., Reinhardt, L., Ladouceur, C. D., Silk, J. S., Moreno, M., Franzen, P. L., & Bylsma, L. M. | Social media use predicts later sleep timing and greater sleep variability: An ecological momentary assessment study of youth at high and low familial risk for depression. |
| Liu, S. X., Luo, M., & Mieczkowski, H. | Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being. |
| Evans, J. A., Thompson, J. K., & Tylka, T. L. | The dangers of the rabbit hole: Reflections on social media as a portal into a distorted world of edited bodies and eating disorder risk and the role of algorithms. |
| Somerville, L.H. | The neuroscience of adolescent decision-making. |
| Lin, J. A., Milliren, C. E., Braverman, P. K., Brigham, K. S., Fisher, M. M., Golden, N. H., Jary, J. M., Lemly, D. C., Matthews, A., Ornstein, R. M., Roche, A., Rome, E. S., Rosen, E. L., Sharma, Y., Shook, J. K., Taylor, J. L., Thew, M., Vo, M., Voss, M., … Richmond, T. K. | Association of the COVID-19 Pandemic With Adolescent and Young Adult Eating Disorder Care Volume. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Hamilton, J. L., & Lee, W. (2021). Associations Between Social Media, Bedtime Technology Use Rules, and Daytime Sleepiness Among Adolescents: Cross-sectional Findings From a Nationally Representative Sample. JMIR Mental Health, 8(9), e26273. https://doi.org/10.2196/26273 |
| Hamilton, J. L., Chand, S., Reinhardt, L., Ladouceur, C. D., Silk, J. S., Moreno, M., Franzen, P. L., & Bylsma, L. M. (2020). Social media use predicts later sleep timing and greater sleep variability: An ecological momentary assessment study of youth at high and low familial risk for depression. Journal of Adolescence, 83, 122–130. https://doi.org/10.1016/j.adolescence.2020.07.009 |
| Hancock, J., Liu, S. X., Luo, M., & Mieczkowski, H. (2022). Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being. Department of Communication Stanford University, SSRN: https://ssrn.com/abstract=4053961 |
| Harriger, J. A., Evans, J. A., Thompson, J. K., & Tylka, T. L. (2022). The dangers of the rabbit hole: Reflections on social media as a portal into a distorted world of edited bodies and eating disorder risk and the role of algorithms. Body Image, 41, 292–297. https://doi.org/10.1016/j.bodyim.2022.03.007 |
| Hartley, C. A., & Somerville, L. H. (2015). The neuroscience of adolescent decision-making. Current Opinion in Behavioral Sciences, 5, 108–115. https://doi.org/10.1016/j.cobeha.2015.09.004 |
| Hartman-Munick, S. M., Lin, J. A., Milliren, C. E., Braverman, P. K., Brigham, K. S., Fisher, M. M., Golden, N. H., Jary, J. M., Lemly, D. C., Matthews, A., Ornstein, R. M., Roche, A., Rome, E. S., Rosen, E. L., Sharma, Y., Shook, J. K., Taylor, J. L., Thew, M., Vo, M., Voss, M., … Richmond, T. K. (2022). Association of the COVID-19 Pandemic With Adolescent and Young Adult Eating Disorder Care Volume. JAMA Pediatrics, 176(12), 1225–1232. https://doi.org/10.1001/jamapediatrics.2022.4346 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | National Center for Health Statistics, National Vital Statistics System | Heron, M. |
| 2021 | The International Journal of Eating Disorders | Herrick, S. S. C. |
| 2003 | The International Journal of Eating Disorders | Hoek, H. W. |
| 2016 | Body Image | Holland, G. |
| 2017 | The International Journal of Eating Disorders | Holland, G. |
| 2022 | Computers in Human Behavior | Hristova, D. |
| 2017 | Cyberpsychology, Behavior, and Social Networking | Huang, C. |
| 2007 | Biological Psychiatry | Hudson, J. I. |
| 2018 | Journal of Social and Clinical Psychology | Hunt, M. G. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| N/A | Deaths: Leading Causes for 2018. National vital statistics reports: from the Centers for Disease Control and Prevention. |
| Hallward, L., & Duncan, L. R. | "This is just how I cope": An inductive thematic analysis of eating disorder recovery content created and shared on TikTok using #EDrecovery. |
| van Hoeken, D. | Review of the prevalence and incidence of eating disorders. |
| Tiggemann, M. | A systematic review of the impact of the use of social networking sites on Body Image and disordered eating outcomes. |
| Tiggemann, M. | "Strong beats skinny every time": Disordered eating and compulsive exercise in women who post fitspiration on Instagram. |
| Jovicic, S., Göbl, B., de Freitas, S., & Slunecko, T. | "Why did we lose our snapchat streak?". Social media gamification and metacommunication. |
| N/A | Time Spent on Social Network Sites and Psychological Well-Being: A Meta-Analysis. |
| Hiripi, E., Pope, H. G., Jr, & Kessler, R. C. | The prevalence and correlates of eating disorders in the National Comorbidity Survey Replication. |
| Marx, R., Lipson, C. & Young, J. | No More FOMO: Limiting Social Media Decreases Loneliness and Depression. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Heron, M. (2021). Deaths: Leading Causes for 2018. National vital statistics reports: from the Centers for Disease Control and Prevention. National Center for Health Statistics, National Vital Statistics System. 70, 1-115. 10.15620/cdc:104186. |
| Herrick, S. S. C., Hallward, L., & Duncan, L. R. (2021). "This is just how I cope": An inductive thematic analysis of eating disorder recovery content created and shared on TikTok using #EDrecovery. The International Journal of Eating Disorders, 54(4), 516–526. https://doi.org/10.1002/eat.23463 |
| Hoek, H. W., & van Hoeken, D. (2003). Review of the prevalence and incidence of eating disorders. The International Journal of Eating Disorders, 34(4), 383–396. https://doi.org/10.1002/eat.10222 |
| Holland, G., & Tiggemann, M. (2016). A systematic review of the impact of the use of social networking sites on Body Image and disordered eating outcomes. Body Image, 17, 100–110. https://doi.org/10.1016/j.bodyim.2016.02.008 |
| Holland, G., & Tiggemann, M. (2017). "Strong beats skinny every time": Disordered eating and compulsive exercise in women who post fitspiration on Instagram. The International Journal of Eating Disorders, 50(1), 76–79. https://doi.org/10.1002/eat.22559 |
| Hristova, D., Jovicic, S., Göbl, B., de Freitas, S., & Slunecko, T. (2022). "Why did we lose our snapchat streak?". Social media gamification and metacommunication. Computers in Human Behavior Reports, 5,100172. |
| Huang, C. (2017). Time Spent on Social Network Sites and Psychological Well-Being: A Meta-Analysis. Cyberpsychology, Behavior, and Social Networking, 20(6), 346-354. |
| Hudson, J. I., Hiripi, E., Pope, H. G., Jr, & Kessler, R. C. (2007). The prevalence and correlates of eating disorders in the National Comorbidity Survey Replication. Biological Psychiatry, 61(3), 348–358. https://doi.org/10.1016/j.biopsych.2006.03.040 |
| Hunt, M. G., Marx, R., Lipson, C. & Young, J. (2018). No More FOMO: Limiting Social Media Decreases Loneliness and Depression. Journal of Social and Clinical Psychology, 37(10), 751-768. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2014 | Indian Heart Journal | Israel, C.W. |
| 2020 | Journal of Affective Disorders | Ivie, E. J. |
| 2023 | The International Journal of Eating Disorders | J Devoe, D. |
| 2010 | Oxford University Press | Jacobi, C. |
| 2023 | Middle East Current Psychiatry | Javaid, S. F. |
| 2022 | Eating and Weight Disorders | Jerónimo, F. |
| 2015 | The Psychiatric Quarterly | Johansson, O. |
| 2018 | Journal of Medical Internet research | John, A. |
| 2010 | Eating Disorders | Juarascio, A. S. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| N/A | Mechanisms of sudden cardiac death. |
| Pettitt, A., Moses, L. J., & Allen, N. B. | A meta-analysis of the association between adolescent social media use and depressive symptoms. |
| Han, A., Anderson, A., Katzman, D. K., Patten, S. B., Soumbasis, A., Flanagan, J., Paslakis, G., Vyver, E., Marcoux, G., & Dimitropoulos, G. | The impact of the COVID-19 pandemic on eating disorders: A systematic review. |
| Fittig, E. | Psychosocial risk factors for eating disorders. |
| Hashim, I. J., Hashim, M. J., Stip, E., Samad, M. A., & Ahbabi, A | Epidemiology of anxiety disorders: global burden and sociodemographic associations. |
| Carraça, E. V. | Effects of fitspiration content on body image: a systematic review. |
| Lundh, L. G., & Bjärehed, J. | 12-Month Outcome and Predictors of Recurrence in Psychiatric Treatment of Depression: A Retrospective Study. |
| Glendenning, A. C., Marchant, A., Montgomery, P., Stewart, A., Wood, S., Lloyd, K., & Hawton, K. | Self-Harm, Suicidal Behaviours, and Cyberbullying in Children and Young People: Systematic Review. |
| Shoaib, A., & Timko, C. A. | Pro-eating disorder communities on social networking sites: a content analysis. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Israel, C. W. (2014). Mechanisms of sudden cardiac death. Indian Heart Journal, 66 Suppl 1(Suppl 1), S10–S17. https://doi.org/10.1016/j.ihj.2014.01.005 |
| Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. Journal of Affective Disorders, 275, 165-174. |
| J Devoe, D., Han, A., Anderson, A., Katzman, D. K., Patten, S. B., Soumbasis, A., Flanagan, J., Paslakis, G., Vyver, E., Marcoux, G., & Dimitropoulos, G. (2023). The impact of the COVID-19 pandemic on eating disorders: A systematic review. The International Journal of Eating Disorders, 56(1), 5–25. https://doi.org/10.1002/eat.23704 |
| Jacobi, C., & Fittig, E. (2010). Psychosocial risk factors for eating disorders. In W. S. Agras (Ed.), The Oxford handbook of eating disorders (pp. 123–136). Oxford University Press. |
| Javaid, S. F., Hashim, I. J., Hashim, M. J., Stip, E., Samad, M. A., & Ahbabi, A. (2023). Epidemiology of anxiety disorders: global burden and sociodemographic associations. Middle East Current Psychiatry, 30, 44. https://doi.org/10.1186/s43045-023-00315-3 |
| Jerónimo, F., & Carraça, E. V. (2022). Effects of fitspiration content on body image: a systematic review. Eating and Weight Disorders, 27(8), 3017–3035. https://doi.org/10.1007/s40519-022-01505-4 |
| Johansson, O., Lundh, L. G., & Bjärehed, J. (2015). 12-Month Outcome and Predictors of Recurrence in Psychiatric Treatment of Depression: A Retrospective Study. The Psychiatric Quarterly, 86(3), 407–417. https://doi.org/10.1007/s11126-015-9341-y |
| John, A., Glendenning, A. C., Marchant, A., Montgomery, P., Stewart, A., Wood, S., Lloyd, K., & Hawton, K. (2018). Self-Harm, Suicidal Behaviours, and Cyberbullying in Children and Young People: Systematic Review. Journal of Medical Internet research, 20(4), e129. https://doi.org/10.2196/jmir.9044 |
| Juarascio, A. S., Shoaib, A., & Timko, C. A. (2010). Pro-eating disorder communities on social networking sites: a content analysis. Eating Disorders, 18(5), 393–407. https://doi.org/10.1080/10640266.2010.511918 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | Cureus | Kanchan, S. |
| 2023 | Frontiers in Psychology | Karakose, T. |
| 2020 | Cureus | Karim, F. |
| 1996 | The Journal of Pediatrics | Katzman, D. K. |
| 2020 | The International Journal of Eating Disorders | Kaufmann, L. K. |
| 2004 | The American Journal of Psychiatry | Kaye, W. H. |
| 2003 | Archives of General Psychiatry | Keel, P. K. |
| 2005 | The American Journal of Psychiatry | Keel, P. K. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Gaidhane, A. | Social Media Role and Its Impact on Public Health: A Narrative Review. |
| Yıldırım, B., Tülübaş, T., & Kardas, A. | A comprehensive review on emerging trends in the dynamic evolution of digital addiction and depression. |
| Oyewande, A. A., Abdalla, L. F., Chaudhry Ehsanullah, R., & Khan, S. | Social Media Use and Its Connection to Mental Health: A Systematic Review. |
| Lambe, E. K., Mikulis, D. J., Ridgley, J. N., Goldbloom, D. S., & Zipursky, R. B. | Cerebral gray matter and white matter volume deficits in adolescent girls with anorexia nervosa. |
| Hänggi, J., Jäncke, L., Baur, V., Piccirelli, M., Kollias, S., Schnyder, U., Martin-Soelch, C., & Milos, G. | Age influences structural brain restoration during weight gain therapy in anorexia nervosa. |
| Bulik, C. M., Thornton, L., Barbarich, N., & Masters, K | Comorbidity of anxiety disorders with anorexia and bulimia nervosa. |
| Dorer, D. J., Eddy, K. T., Franko, D., Charatan, D. L., & Herzog, D. B. | Predictors of mortality in eating disorders. |
| Dorer, D. J., Franko, D. L., Jackson, S. C., & Herzog, D. B. (2005). | Postremission predictors of relapse in women with eating disorders. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Kanchan, S., & Gaidhane, A. (2023). Social Media Role and Its Impact on Public Health: A Narrative Review. Cureus, 15(1), e33737. https://doi.org/10.7759/cureus.33737 |
| Karakose, T., Yıldırım, B., Tülübaş, T., & Kardas, A. (2023). A comprehensive review on emerging trends in the dynamic evolution of digital addiction and depression. Frontiers in Psychology, 14, 1126815. https://doi.org/10.3389/fpsyg.2023.1126815 |
| Karim, F., Oyewande, A. A., Abdalla, L. F., Chaudhry Ehsanullah, R., & Khan, S. (2020). Social Media Use and Its Connection to Mental Health: A Systematic Review. Cureus, 12(6), e8627. https://doi.org/10.7759/cureus.8627 |
| Katzman, D. K., Lambe, E. K., Mikulis, D. J., Ridgley, J. N., Goldbloom, D. S., & Zipursky, R. B. (1996). Cerebral gray matter and white matter volume deficits in adolescent girls with anorexia nervosa. The Journal of Pediatrics, 129(6), 794–803. https://doi.org/10.1016/s0022-3476(96)70021-5 |
| Kaufmann, L. K., Hänggi, J., Jäncke, L., Baur, V., Piccirelli, M., Kollias, S., Schnyder, U., Martin-Soelch, C., & Milos, G. (2020). Age influences structural brain restoration during weight gain therapy in anorexia nervosa. Translational Psychiatry, 10(1), 126. https://doi.org/10.1038/s41398-020-0809-7 |
| Kaye, W. H., Bulik, C. M., Thornton, L., Barbarich, N., & Masters, K. (2004). Comorbidity of anxiety disorders with anorexia and bulimia nervosa. The American Journal of Psychiatry, 161(12), 2215–2221. https://doi.org/10.1176/appi.ajp.161.12.2215 |
| Keel, P. K., Dorer, D. J., Eddy, K. T., Franko, D., Charatan, D. L., & Herzog, D. B. (2003). Predictors of mortality in eating disorders. Archives of General Psychiatry, 60(2), 179–183. https://doi.org/10.1001/archpsyc.60.2.179 |
| Keel, P. K., Dorer, D. J., Franko, D. L., Jackson, S. C., & Herzog, D. B. (2005). Postremission predictors of relapse in women with eating disorders. The American Journal of Psychiatry, 162(12), 2263–2268. https://doi.org/10.1176/appi.ajp.162.12.2263 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2006 | Psychological Medicine | Keel, P. K. |
| 2020 | International Journal of Adolescence and Youth | Keles, B. |
| 2019 | EClinicalMedicine | Kelly, Y. |
| 2014 | Comprehensive Psychiatry | Keshaviah, A. |
| 2023 | Journal of Child Psychology and Psychiatry, and Allied Disciplines | Keyes, K. M. |
| 2023 | Cureus | Khalaf, A. M. |
| 2022 | Public Health Nursing | Kim, B.R. |
| 2015 | Biological Psychiatry | King, J. A. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Heatherton, T. F., Dorer, D. J., Joiner, T. E., & Zalta, A. K. | Point prevalence of bulimia nervosa in 1982, 1992, and 2002. |
| McCrae, N., & Grealish, A. | A systematic review: The influence of social media on depression, anxiety and psychological distress in adolescents. |
| Zilanawala, A., Booker, C., & Sacker, A. | Social Media Use and Adolescent Mental Health: Findings From the UK Millennium Cohort Study. |
| Edkins, K., Hastings, E. R., Krishna, M., Franko, D. L., Herzog, D. B., Thomas, J. J., Murray, H. B., & Eddy, K. T. | Re-examining premature mortality in anorexia nervosa: a meta-analysis redux. Comprehensive Psychiatry. |
| Platt, J. M. | Annual Research Review: Sex, gender, and internalizing conditions among adolescents in the 21st century - trends, causes, consequences. |
| Alubied, A. A., Khalaf, A. M., & Rifaey, A. A. | The Impact of Social Media on the Mental Health of Adolescents and Young Adults: A Systematic Review. |
| Mackert, M. | Social media use and binge eating: An integrative review. |
| Geisler, D., Ritschel, F., Boehm, I., Seidel, M., Roschinski, B., Soltwedel, L., Zwipp, J., Pfuhl, G., Marxen, M., Roessner, V., & Ehrlich, S. | Global cortical thinning in acute anorexia nervosa normalizes following long-term weight restoration. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Keel, P. K., Heatherton, T. F., Dorer, D. J., Joiner, T. E., & Zalta, A. K. (2006). Point prevalence of bulimia nervosa in 1982, 1992, and 2002. Psychological Medicine, 36(1), 119–127. doi:10.1017/S0033291705006148 |
| Keles, B., McCrae, N., & Grealish, A. (2020). A systematic review: The influence of social media on depression, anxiety and psychological distress in adolescents. International Journal of Adolescence and Youth, 25(1), 79-93. |
| Kelly, Y., Zilanawala, A., Booker, C., & Sacker, A. (2019). Social Media Use and Adolescent Mental Health: Findings From the UK Millennium Cohort Study. EClinicalMedicine, 6, 59–68. |
| Keshaviah, A., Edkins, K., Hastings, E. R., Krishna, M., Franko, D. L., Herzog, D. B., Thomas, J. J., Murray, H. B., & Eddy, K. T. (2014). Re-examining premature mortality in anorexia nervosa: a meta-analysis redux. Comprehensive psychiatry, 55(8), 1773–1784. https://doi.org/10.1016/j.comppsych.2014.07.017 |
| Keyes, K. M., & Platt, J. M. (2023). Annual Research Review: Sex, gender, and internalizing conditions among adolescents in the 21st century - trends, causes, consequences. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 65(4), 384–407. https://doi.org/10.1111/jcpp.13864 |
| Khalaf, A. M., Alubied, A. A., Khalaf, A. M., & Rifaey, A. A. (2023). The Impact of Social Media on the Mental Health of Adolescents and Young Adults: A Systematic Review. Cureus, 15(8), e42990. https://doi.org/10.7759/cureus.42990 |
| Kim, B. R., & Mackert, M. (2022). Social media use and binge eating: An integrative review. Public Health Nursing (Boston, Mass.), 39(5), 1134–1141. https://doi.org/10.1111/phn.13069 |
| King, J. A., Geisler, D., Ritschel, F., Boehm, I., Seidel, M., Roschinski, B., Soltwedel, L., Zwipp, J., Pfuhl, G., Marxen, M., Roessner, V., & Ehrlich, S. (2015). Global cortical thinning in acute anorexia nervosa normalizes following long-term weight restoration. Biological Psychiatry, 77(7), 624–632. https://doi.org/10.1016/j.biopsych.2014.09.005 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2016 | Media Psychology | Kleemans, M. |
| 2018 | Journal of Anxiety Disorders | Kodal, A. |
| 2016 | First Monday | Kofoed, J. |
| 2016 | Lancet Psychiatry | Koob, G.F. |
| 2010 | Frontiers in Behavioral Neuroscience | Krach, S. |
| 2014 | Proceedings of the National Academy of Sciences of the United States of America | Kramer, A. D. |
| 2015 | Communications of the ACM | Kraut, R. |
| 2008 | Health Education Research | Krayer, A. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Daalmans, S., Carbaat, I., & Anschütz, D. | Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. |
| Fjermestad, K., Bjelland, I., Gjestad, R., Öst, L. G., Bjaastad, J. F., Haugland, B. S. M., Havik, O. E., Heiervang, E., & Wergeland, G. J. | Long-term effectiveness of cognitive behavioral therapy for youth with anxiety disorders. |
| Larsen, M.D. | A snap of intimacy: Photo-sharing practices among young people on social media. |
| Volkow, N.D. | Neurobiology of addiction: a neurocircuitry analysis |
| Paulus, F. M., Bodden, M., & Kircher, T. | The rewarding nature of social interactions. |
| Guillory, J. E., & Hancock, J. T. | Experimental evidence of massive-scale emotional contagion through social networks. |
| Burke, M. | The connection between online communication and psychological well-being depends on whom you are communicating with. Internet use and psychological well-being: Effects of activity and audience. |
| Ingledew, D. K., & Iphofen, R. | Social comparison and body image in adolescence: a grounded theory approach. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2016). Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. Media Psychology, 21(1), 93–110. https://doi.org/10.1080/15213269.2016.1257392 |
| Kodal, A., Fjermestad, K., Bjelland, I., Gjestad, R., Öst, L. G., Bjaastad, J. F., Haugland, B. S. M., Havik, O. E., Heiervang, E., & Wergeland, G. J. (2018). Long-term effectiveness of cognitive behavioral therapy for youth with anxiety disorders. Journal of Anxiety Disorders, 53, 58–67. https://doi.org/10.1016/j.janxdis.2017.11.003 |
| Kofoed, J., & Larsen, M.C. (2016). A snap of intimacy: Photo-sharing practices among young people on social media. First Monday, 21. |
| Koob, G. F., & Volkow, N. D. (2016). Neurobiology of addiction: a neurocircuitry analysis. Lancet Psychiatry, 3(8), 760–773. |
| Krach, S., Paulus, F. M., Bodden, M., & Kircher, T. (2010). The rewarding nature of social interactions. Frontiers in Behavioral Neuroscience, 4, 22. https://doi.org/10.3389/fnbeh.2010.00022 |
| Kramer, A. D., Guillory, J. E., & Hancock, J. T. (2014). Experimental evidence of massive-scale emotional contagion through social networks. Proceedings of the National Academy of Sciences of the United States of America, 111(24), 8788–8790. https://doi.org/10.1073/pnas.1320040111 |
| Kraut, R., & Burke, M. (2015). The connection between online communication and psychological well-being depends on whom you are communicating with. Internet use and psychological well-being: Effects of activity and audience. Communications of the ACM, 58(12). |
| Krayer, A., Ingledew, D. K., & Iphofen, R. (2008). Social comparison and body image in adolescence: a grounded theory approach. Health Education Research, 23(5), 892–903. https://doi.org/10.1093/her/cym076 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2025 | Journal of the American Academy of Child and Adolescent Psychiatry | Krebs, G. |
| 2017 | Behavior Therapy | Krebs, G. |
| 2021 | Trends in Cognitive Sciences | Kross, E. |
| 1976 | Social Science Research | Kunz, P. |
| 2011 | International Journal of Environmental Research and Public Health | Kuss, D. J. |
| 2021 | Computers in Human Behavior | Kuss, D. J. |
| 1997 | Archives of General Psychiatry | Lambe, E. K. |
| 2019 | Journal of Developmental and Behavioral Pediatrics | Lane, R. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Clark, B. R., Ford, T. J., & Stringaris, A. | Epidemiology of Body Dysmorphic Disorder and Appearance Preoccupation in Youth: Prevalence, Comorbidity and Psychosocial Impairment. |
| Fernández de la Cruz, L., Monzani, B., Bowyer, L., Anson, M., Cadman, J., Heyman, I., Turner, C., Veale, D., & Mataix-Cols, D. | Long-Term Outcomes of Cognitive-Behavioral Therapy for Adolescent Body Dysmorphic Disorder. |
| Verduyn, P., Sheppes, G., Costello, C. K., Jonides, J., & Ybarra, O. | Social Media and Well-Being: Pitfalls, Progress, and Next Steps. |
| Woolcott, M. | Season's Greetings: From My Status to Yours. |
| Griffiths, M. D. | Online social networking and addiction--a review of the psychological literature. |
| Kristensen, A. M., Lopez-Fernandez, O. | Internet addictions outside of Europe: A systematic literature review. |
| Katzman, D. K., Mikulis, D. J., Kennedy, S. H., & Zipursky, R. B. | Cerebral gray matter volume deficits after weight recovery from anorexia nervosa. |
| Radesky, J. | Digital Media and Autism Spectrum Disorders: Review of Evidence, Theoretical Concerns, and Opportunities for Intervention. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Krebs, G., Clark, B. R., Ford, T. J., & Stringaris, A. (2025). Epidemiology of Body Dysmorphic Disorder and Appearance Preoccupation in Youth: Prevalence, Comorbidity and Psychosocial Impairment. Journal of the American Academy of Child and Adolescent Psychiatry, 64(1), 30–40. https://doi.org/10.1016/j.jaac.2024.01.017 |
| Krebs, G., Fernández de la Cruz, L., Monzani, B., Bowyer, L., Anson, M., Cadman, J., Heyman, I., Turner, C., Veale, D., & Mataix-Cols, D. (2017). Long-Term Outcomes of Cognitive-Behavioral Therapy for Adolescent Body Dysmorphic Disorder. Behavior Therapy, 48(4), 462–473. https://doi.org/10.1016/j.beth.2017.01.001 |
| Kross, E., Verduyn, P., Sheppes, G., Costello, C. K., Jonides, J., & Ybarra, O. (2021). Social Media and Well-Being: Pitfalls, Progress, and Next Steps. Trends in Cognitive Sciences, 25(1), 55–66. https://doi.org/10.1016/j.tics.2020.10.005 |
| Kunz, P., & Woolcott, M. (1976). Season's Greetings: From My Status to Yours. Social Science Research 5, 269-278. |
| Kuss, D. J., & Griffiths, M. D. (2011). Online social networking and addiction--a review of the psychological literature. International Journal of Environmental Research and Public Health, 8(9), 3528–3552. |
| Kuss, D. J., Kristensen, A. M., Lopez-Fernandez, O. (2021). Internet addictions outside of Europe: A systematic literature review. Computers in Human Behavior, 115. https://doi.org/10.1016/j.chb.2020.106621 |
| Lambe, E. K., Katzman, D. K., Mikulis, D. J., Kennedy, S. H., & Zipursky, R. B. (1997). Cerebral gray matter volume deficits after weight recovery from anorexia nervosa. Archives of General Psychiatry, 54(6), 537–542. https://doi.org/10.1001/archpsyc.1997.01830180055006 |
| Lane, R., & Radesky, J. (2019). Digital Media and Autism Spectrum Disorders: Review of Evidence, Theoretical Concerns, and Opportunities for Intervention. Journal of Developmental and Behavioral Pediatrics, 40(5), 364–368. https://doi.org/10.1097/DBP.0000000000000664 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2025 | Research on Child and Adolescent Psychopathology | Lavell, C.H. |
| 2020 | Current Psychology | Lee, J.K. |
| 2016 | Preventive Medicine | Levenson, J. C. |
| 2014 | JAMA Pediatrics | Lewis, S. P. |
| 2017 | Journal of Behavioral Addictions | Li, J. B. |
| 2018 | Telematics and Informatics | Li, P. |
| 2020 | BMC Psychiatry | Li, X. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Oar, E. L., & Rapee, R. M. | Peer Relationships and Social Media Use in Adolescents with Body Dysmorphic Disorder. |
| N/A | The effects of social comparison orientation on psychological well-being in social networking sites: Serial mediation of perceived social support and self-esteem. |
| Shensa, A., Sidani, J. E., Colditz, J. B., & Primack, B. A. | The association between social media use and sleep disturbance among young adults. |
| Mahdy, J. C., Michal, N. J., & Arbuthnott, A. E. | Googling Self-injury: the state of health information obtained through online searches for self-injury. |
| Lau, J. T. F., Mo, P. K. H., Su, X. F., Tang, J., Qin, Z. G., & Gross, D. L. | Insomnia partially mediated the association between problematic Internet use and depression among secondary school students in China. |
| Chang, L., Chua, T. H. H., & Loh, R. S. M. | "Likes"as KPI: An examination of teenage girls'perspective on peer feedback on Instagram and its influence on coping response. |
| Liu, X., Wang, Y., Li, L., Zheng, L., Liu, Y., Ma, J., & Zhang, L. | Altered regional gray matter volume in Chinese female patients with bulimia nervosa. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Lavell, C. H., Oar, E. L., & Rapee, R. M. (2025). Peer Relationships and Social Media Use in Adolescents with Body Dysmorphic Disorder. Research on Child and Adolescent Psychopathology, 53(1), 43–55. https://doi.org/10.1007/s10802-024-01245-2 |
| Lee, J.K. (2020). The effects of social comparison orientation on psychological well-being in social networking sites: Serial mediation of perceived social support and self-esteem. Current Psychology, 41, 6247–6259. |
| Levenson, J. C., Shensa, A., Sidani, J. E., Colditz, J. B., & Primack, B. A. (2016). The association between social media use and sleep disturbance among young adults. Preventive Medicine, 85, 36–41. https://doi.org/10.1016/j.ypmed.2016.01.001 |
| Lewis, S. P., Mahdy, J. C., Michal, N. J., & Arbuthnott, A. E. (2014). Googling Self-injury: the state of health information obtained through online searches for self-injury. JAMA Pediatrics, 168(5), 443–449. https://doi.org/10.1001/jamapediatrics.2014.187 |
| Li, J. B., Lau, J. T. F., Mo, P. K. H., Su, X. F., Tang, J., Qin, Z. G., & Gross, D. L. (2017). Insomnia partially mediated the association between problematic Internet use and depression among secondary school students in China. Journal of Behavioral Addictions, 6(4), 554–563. https://doi.org/10.1556/2006.6.2017.085 |
| Li, P., Chang, L., Chua, T. H. H., & Loh, R. S. M. (2018). "Likes"as KPI: An examination of teenage girls' perspective on peer feedback on Instagram and its influence on coping response. Telematics and Informatics, 35(7), 1994-2005. https://doi.org/10.1016/j.tele.2018.07.003 |
| Li, X., Liu, X., Wang, Y., Li, L., Zheng, L., Liu, Y., Ma, J., & Zhang, L. (2020). Altered regional gray matter volume in Chinese female patients with bulimia nervosa. BMC Psychiatry, 20(1), 94. https://doi.org/10.1186/s12888-020-02493-4 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2016 | Depression and Anxiety | Lin, L. Y. |
| 2017 | Journal of Consulting and Clinical Psychology | Linardon, J. |
| 2016 | Review of General Psychology | Liu, D. |
| 2024 | Emerging Trends in Drugs, Addictions, and Health | Liu, D. |
| 2006 | Current Opinion in Psychiatry | Liu, X. |
| 2018 | Journal of Children and Media | Livingston, S. |
| 2014 | Journal of Child Psychology and Psychiatry, and Allied Disciplines | Livingston, S. |
| 2008 | Neuropsychobiology | Lo Sauro, C. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Sidani, J. E., Shensa, A., Radovic, A., Miller, E., Colditz, J. B., Hoffman, B. L., Giles, L. M., & Primack, B. A. | ASSOCIATION BETWEEN SOCIAL MEDIA USE AND DEPRESSION AMONG U.S. YOUNG ADULTS. |
| Wade, T. D., de la Piedad Garcia, X., & Brennan, L. | The efficacy of cognitive-behavioral therapy for eating disorders: A systematic review and meta-analysis. |
| Ainsworth, S. E., & Baumeister, R. F. | A meta-analysis of social networking online and social capital. |
| Baumeister, R. F., & Yang, C.-C. | A meta-analysis on the relationship between the use of electronic media and psychological well-being. |
| Buysse, D. J. | Sleep and youth suicidal behavior: a neglected field. |
| N/A | iGen: why today's super-connected kids are growing up less rebellious, more tolerant, less happy – and completely unprepared for adulthood. |
| Smith, P.K. | Annual research review: Harms experienced by child users of online and mobile technologies: the nature, prevalence and management of sexual and aggressive risks in the digital age. |
| Ravaldi, C., Cabras, P. L., Faravelli, C., & Ricca, V. | Stress, hypothalamic-pituitary-adrenal axis and eating disorders. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Lin, L. Y., Sidani, J. E., Shensa, A., Radovic, A., Miller, E., Colditz, J. B., Hoffman, B. L., Giles, L. M., & Primack, B. A. (2016). ASSOCIATION BETWEEN SOCIAL MEDIA USE AND DEPRESSION AMONG U.S. YOUNG ADULTS. Depression and anxiety, 33(4), 323–331. https://doi.org/10.1002/da.22466 |
| Linardon, J., Wade, T. D., de la Piedad Garcia, X., & Brennan, L. (2017). The efficacy of cognitive-behavioral therapy for eating disorders: A systematic review and meta-analysis. Journal of Consulting and Clinical Psychology, 85(11), 1080–1094. https://doi.org/10.1037/ccp0000245 |
| Liu, D., Ainsworth, S. E., & Baumeister, R. F. (2016). A meta-analysis of social networking online and social capital. Review of General Psychology, 20(4), 369–391. https://doi.org/10.1037/gpr0000091 |
| Liu, D., Baumeister, R. F., & Yang, C.-C. (2024). A meta-analysis on the relationship between the use of electronic media and psychological well-being. Emerging Trends in Drugs, Addictions, and Health, 4 (100162). https://doi.org/10.1016/j.etdah.2024.100162 |
| Liu, X., & Buysse, D. J. (2006). Sleep and youth suicidal behavior: a neglected field. Current Opinion in Psychiatry, 19(3), 288–293. https://doi.org/10.1097/01.yco.0000218600.40593.18 |
| Livingstone, S. (2018). iGen: why today's super-connected kids are growing up less rebellious, more tolerant, less happy – and completely unprepared for adulthood. Journal of Children and Media, 12(1), 118–123. https://doi.org/10.1080/17482798.2017.1417091 |
| Livingstone, S., & Smith, P. K. (2014). Annual research review: Harms experienced by child users of online and mobile technologies: the nature, prevalence and management of sexual and aggressive risks in the digital age. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 55(6), 635–654. https://doi.org/10.1111/jcpp.12197 |
| Lo Sauro, C., Ravaldi, C., Cabras, P. L., Faravelli, C., & Ricca, V. (2008). Stress, hypothalamic-pituitary-adrenal axis and eating disorders. Neuropsychobiology, 57(3), 95–115. https://doi.org/10.1159/000138912 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2020 | Pediatrics | Lo, C. B. |
| 2020 | The International Journal of Eating Disorders | Lonergan, A. R. |
| 2023 | JAMA Network Open | Lookingbill, V. |
| 2025 | European Eating Disorders Review | Lopes, M. P. |
| 2024 | Global Business Review | Lopez, E. |
| 2010 | Media Psychology | López-Guimerà, G. |
| 2022 | Children and Youth Services Review | Lozano-Blasco, R. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Bridge, J. A., Shi, J., Ludwig, L., & Stanley, R. M. | Children's Mental Health Emergency Department Visits: 2007-2016. |
| Bussey, K., Fardouly, J., Griffiths, S., Murray, S. B., Hay, P., Mond, J., Trompeter, N., & Mitchison, D. | Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. |
| Mohammadi, E., & Cai, Y. | Assessment of Accuracy, User Engagement, and Themes of Eating Disorder Content in Social Media Short Videos. |
| Ahmed, S., Beaman, L., Stubbs, B., Campbell, I. C., Schmidt, U., & Robinson, L. | Bone Fracture History in Women With First Episode or With Persistent Anorexia Nervosa. |
| Flecha-Ortiz, J. A., Santos-Corrada, M., & Dones, V. | The Gratifications of Ephemeral Marketing Content, the Use of Snapchat by the Millennial Generation and Their Impact on Purchase Motivation. |
| Levine, M. P., Sánchez-Carracedo, D., & Fauquet, J. | Influence of mass media on body image and eating disordered attitudes and behaviors in females: A review of effects and processes. |
| Latorre-Martínez, M., & Cortés-Pascual, A. | Screen addicts: A meta-analysis of internet addiction in adolescence. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Lo, C. B., Bridge, J. A., Shi, J., Ludwig, L., & Stanley, R. M. (2020). Children's Mental Health Emergency Department Visits: 2007-2016. Pediatrics, 145(6), e20191536. https://doi.org/10.1542/peds.2019-1536 |
| Lonergan, A. R., Bussey, K., Fardouly, J., Griffiths, S., Murray, S. B., Hay, P., Mond, J., Trompeter, N., & Mitchison, D. (2020). Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. The International Journal of Eating Disorders, 53(5), 485–496. https://doi.org/10.1002/eat.23256 |
| Lookingbill, V., Mohammadi, E., & Cai, Y. (2023). Assessment of Accuracy, User Engagement, and Themes of Eating Disorder Content in Social Media Short Videos. JAMA Network Open, 6(4), e238897. https://doi.org/10.1001/jamanetworkopen.2023.8897 |
| Lopes, M. P., Ahmed, S., Beaman, L., Stubbs, B., Campbell, I. C., Schmidt, U., & Robinson, L. (2025). Bone Fracture History in Women With First Episode or With Persistent Anorexia Nervosa. European Eating Disorders Review: The Journal of the Eating Disorders Association, 33(3), 447–459. https://doi.org/10.1002/erv.3153 |
| Lopez, E., Flecha-Ortiz, J. A., Santos-Corrada, M., & Dones, V. (2024). The Gratifications of Ephemeral Marketing Content, the Use of Snapchat by the Millennial Generation and Their Impact on Purchase Motivation. Global Business Review, 25(6), 1440-1451. https://doi.org/10.1177/09721509211005676 |
| López-Guimerà, G., Levine, M. P., Sánchez-Carracedo, D., & Fauquet, J. (2010). Influence of mass media on body image and eating disordered attitudes and behaviors in females: A review of effects and processes. Media Psychology, 13(4), 387–416. https://doi.org/10.1080/15213269.2010.525737 |
| Lozano-Blasco, R., Latorre-Martínez, M., & Cortés-Pascual, A. (2022). Screen addicts: A meta-analysis of internet addiction in adolescence. Children and Youth Services Review, 135, Article 106373. https://doi.org/10.1016/j.childyouth.2022.106373 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | Journal of Psychiatric Research | Luo, T. |
| 2021 | Media, Culture & Society | Lupinacci, L. |
| 2012 | American Journal of Public Health | Luxton, D. D. |
| 2024 | The International Journal of Eating Disorders | Lyall, A. E. |
| 2022 | Association for Computing Machinery | Ma, J. |
| 2022 | Sleep Medicine Reviews | MacKenzie, M. D. |
| 1836 | Glasgow | Macnish, R. |
| 2022 | Journal of Children and Media | Maes, C. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Chen, W., & Liao, Y. | Social media use in China before and during COVID-19: Preliminary results from an online retrospective survey. |
| N/A | 'Absentmindedly scrolling through nothing': liveness and compulsory continuous connectedness in social media. |
| June, J. D., & Fairall, J. M. | Social media and suicide: a public health perspective. |
| Breithaupt, L., Ji, C., Haidar, A., Kotler, E., Becker, K. R., Plessow, F., Slattery, M., Thomas, J. J., Holsen, L. M., Misra, M., Eddy, K. T., & Lawson, E. A. | Lower region-specific gray matter volume in females with atypical anorexia nervosa and anorexia nervosa. |
| N/A | A Meta-Analysis of Social Media Usage with Stress, Anxiety, and Depression. In Proceedings of the 2021 International Conference on Intelligent Medicine and Health (ICIMH '21). |
| Scott, H., Reid, K., & Gardani, M. | Adolescent perspectives of bedtime social media use: A qualitative systematic review and thematic synthesis. |
| N/A | The philosophy of sleep. 3rd ed. Glasgow: W.R. M'Phun. |
| de Lenne, O. | Filters and fillers: Belgian adolescents' filter use on social media and the acceptance of cosmetic surgery. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Luo, T., Chen, W., & Liao, Y. (2021). Social media use in China before and during COVID-19: Preliminary results from an online retrospective survey. Journal of Psychiatric Research, 140, 35–38. https://doi.org/10.1016/j.jpsychires.2021.05.057 |
| Lupinacci, L. (2021). 'Absentmindedly scrolling through nothing': liveness and compulsory continuous connectedness in social media. Media, Culture & Society, 43(2), 273-290. https://doi.org/10.1177/0163443720939454 |
| Luxton, D. D., June, J. D., & Fairall, J. M. (2012). Social media and suicide: a public health perspective. American Journal of Public Health, 102 Suppl 2(Suppl 2), S195–S200. https://doi.org/10.2105/AJPH.2011.300608 |
| Lyall, A. E., Breithaupt, L., Ji, C., Haidar, A., Kotler, E., Becker, K. R., Plessow, F., Slattery, M., Thomas, J. J., Holsen, L. M., Misra, M., Eddy, K. T., & Lawson, E. A. (2024). Lower region-specific gray matter volume in females with atypical anorexia nervosa and anorexia nervosa. The International Journal of Eating Disorders, 57(4), 951–966. https://doi.org/10.1002/eat.24168 |
| Ma, J. (2022). A Meta-Analysis of Social Media Usage with Stress, Anxiety, and Depression. In Proceedings of the 2021 International Conference on Intelligent Medicine and Health (ICIMH '21). Association for Computing Machinery, 125–129. https://doi.org/10.1145/3484377.3487041 |
| MacKenzie, M. D., Scott, H., Reid, K., & Gardani, M. (2022). Adolescent perspectives of bedtime social media use: A qualitative systematic review and thematic synthesis. Sleep Medicine Reviews, 63, 101626. https://doi.org/10.1016/j.smrv.2022.101626 |
| Macnish, R. (1836). The philosophy of sleep. 3rd ed. Glasgow: W.R. M'Phun. https://wellcomecollection.org/works/rmw6q923 |
| Maes, C., & de Lenne, O. (2022). Filters and fillers: Belgian adolescents' filter use on social media and the acceptance of cosmetic surgery. Journal of Children and Media, 16(4), 587–605. https://doi.org/10.1080/17482798.2022.2079696 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
| --- | --- | --- |
| 2022 | Journal of Adolescence | Maheux, A. J. |
| 2022 | Journal of Adolescence | Maksniemi, E. |
| 2022 | Journal of Adolescence | Maksniemi, E. |
| 2022 | Frontiers in Public Health | Marciano, L. |
| 2018 | Computers in Human Behavior | Marengo, D. |
| 2018 | Computers in Human Behavior | Marino, C. |
| 2018 | Journal of Affective Disorders | Marino, C. |
| 2020 | Children and Youth Services Review | Marks, R.J. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Roberts, S. R., Nesi, J., Widman, L., & Choukas-Bradley, S. | Longitudinal associations between appearance-related social media consciousness and adolescents' depressive symptoms. |
| Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. | Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age-A longitudinal study across adolescence. |
| Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. | Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age-A longitudinal study across adolescence. |
| Ostroumova, M., Schulz, P. J., & Camerini, A. L. | Digital Media Use and Adolescents' Mental Health During the Covid-19 Pandemic: A Systematic Review and Meta-Analysis. |
| Longobardi, C., Fabris, M. A., & Settanni, M. | Highly-visual social media and internalizing symptoms in adolescence: The mediating role of body image concerns. |
| Gini, G., Vieno, A., & Spada, M. M. | A comprehensive meta-analysis on Problematic Facebook Use. |
| Gini, G., Vieno, A., & Spada, M. M. | The associations between problematic Facebook use, psychological distress and well-being among adolescents and young adults: A systematic review and meta-analysis. |
| Foe, A.D., & Collett, J. | The pursuit of wellness: Social media, body image and eating disorders. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Maheux, A. J., Roberts, S. R., Nesi, J., Widman, L., & Choukas-Bradley, S. (2022). Longitudinal associations between appearance-related social media consciousness and adolescents' depressive symptoms. Journal of adolescence, 94(2), 264–269. https://doi.org/10.1002/jad.12009 |
| Maksniemi, E., Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. (2022). Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age-A longitudinal study across adolescence. Journal of Adolescence, 94(3), 401–414. https://doi.org/10.1002/jad.12033 |
| Maksniemi, E., Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. (2022). Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age-A longitudinal study across adolescence. Journal of Adolescence, 94(3), 401–414. https://doi.org/10.1002/jad.12033 |
| Marciano, L., Ostroumova, M., Schulz, P. J., & Camerini, A. L. (2022). Digital Media Use and Adolescents' Mental Health During the Covid-19 Pandemic: A Systematic Review and Meta-Analysis. Frontiers in Public Health, 9, 793868. https://doi.org/10.3389/fpubh.2021.793868 |
| Marengo, D., Longobardi, C., Fabris, M. A., & Settanni, M. (2018). Highly-visual social media and internalizing symptoms in adolescence: The mediating role of body image concerns. Computers in Human Behavior, 82, 63-69. |
| Marino, C., Gini, G., Vieno, A., & Spada, M. M. (2018). A comprehensive meta-analysis on Problematic Facebook Use. Computers in Human Behavior, 83, 262–277. https://doi.org/10.1016/j.chb.2018.02.009 |
| Marino, C., Gini, G., Vieno, A., & Spada, M. M. (2018). The associations between problematic Facebook use, psychological distress and well-being among adolescents and young adults: A systematic review and meta-analysis. Journal of Affective Disorders, 226, 274-281. |
| Marks, R.J., Foe, A.D., & Collett, J. (2020). The pursuit of wellness: Social media, body image and eating disorders. Children and Youth Services Review, 119, 105659. |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2015 | Biological Psychiatry | Marsh, R. |
| 2016 | World Journal of Psychiatry | Martin Monzon, B. |
| 2020 | Adolescent Research Review | Massing-Schaffer, M. |
| 2013 | PloS one | Masuda, N. |
| 2019 | JAMA Facial Plastic Surgery | Maymone, M. B. C. |
| 2023 | JAMA Pediatrics | Maza, M. T. |
| 2020 | Sleep | McArdle, N. |
| 2023 | Media Psychology | McComb, C.A. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Stefan, M., Bansal, R., Hao, X., Walsh, B. T., & Peterson, B. S. | Anatomical characteristics of the cerebral surface in bulimia nervosa. |
| Hay, P., Foroughi, N., & Touyz, S. (2016). | White matter alterations in anorexia nervosa: A systematic review of diffusion tensor imaging studies. |
| Nesi, J. | Cybervictimization and suicide risk in adolescence: An integrative model of social media and suicide theories. |
| Kurahashi, I., & Onari, H. | Suicide ideation of individuals in online social networks. |
| Rajanala, S., & Vashi, N. A. | Social Networks and the Rhinoplasty Patient-Reply. |
| Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. | Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development. |
| Ward, S. V., Bucks, R. S., Maddison, K., Smith, A., Huang, R. C., Pennell, C. E., Hillman, D. R., & Eastwood, P. R. | The prevalence of common sleep disorders in young adults: a descriptive population-based study. |
| Vanman, E.J., & Tobin, S.J. | A Meta-Analysis of the Effects of Social Media Exposure to Upward Comparison Targets on Self-Evaluations and Emotions. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Marsh, R., Stefan, M., Bansal, R., Hao, X., Walsh, B. T., & Peterson, B. S. (2015). Anatomical characteristics of the cerebral surface in bulimia nervosa. Biological Psychiatry, 77(7), 616–623. https://doi.org/10.1016/j.biopsych.2013.07.017 |
| Martin Monzon, B., Hay, P., Foroughi, N., & Touyz, S. (2016). White matter alterations in anorexia nervosa: A systematic review of diffusion tensor imaging studies. World Journal of Psychiatry, 6(1), 177–186. https://doi.org/10.5498/wjp.v6.i1.177 |
| Massing-Schaffer, M., & Nesi, J. (2020). Cybervictimization and suicide risk in adolescence: An integrative model of social media and suicide theories. Adolescent Research Review, 5(1), 49–65. https://doi.org/10.1007/s40894-019-00116-y |
| Masuda, N., Kurahashi, I., & Onari, H. (2013). Suicide ideation of individuals in online social networks. PloS one, 8(4), e62262. https://doi.org/10.1371/journal.pone.0062262 |
| Maymone, M. B. C., Rajanala, S., & Vashi, N. A. (2019). Social Networks and the Rhinoplasty Patient-Reply. JAMA Facial Plastic Surgery, 21(3), 265. https://doi.org/10.1001/jamafacial.2019.0071 |
| Maza, M. T., Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development. JAMA Pediatrics, 177(2), 160–167. |
| McArdle, N., Ward, S. V., Bucks, R. S., Maddison, K., Smith, A., Huang, R. C., Pennell, C. E., Hillman, D. R., & Eastwood, P. R. (2020). The prevalence of common sleep disorders in young adults: a descriptive population-based study. Sleep, 43(10), zsaa072. https://doi.org/10.1093/sleep/zsaa072 |
| McComb, C.A., Vanman, E.J., & Tobin, S.J. (2023). A Meta-Analysis of the Effects of Social Media Exposure to Upward Comparison Targets on Self-Evaluations and Emotions. Media Psychology, 26, 612 - 635. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2020 | Children and Youth Services Review | McCrory, A. |
| 2015 | The International Journal of Eating Disorders | McLean, S. A. |
| 2017 | Adolescent Research Review | Mcrae, N. |
| 2015 | Journal of Eating Disorders | Mehler, P. S. |
| 2015 | Journal of Eating Disorders | Mehler, P. S. |
| 2021 | Communication Research | Meier, A. |
| 2018 | Indian Journal of Psychiatry | Memon, A. M. |
| 2025 | JAMA Psychiatry | Menegaz de Almeida, A. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Best, P., & Maddock, A. | The relationship between highly visual social media and young people's mental health: A scoping review. |
| Paxton, S. J., Wertheim, E. H., & Masters, J. | Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. |
| N/A | Social media and depressive symptoms in childhood and adolescence: A systematic review. |
| Brown, C. | Anorexia nervosa - medical complications |
| Rylander, M. | Bulimia Nervosa - medical complications. |
| Reinecke, L. | Computer-mediated communication, social media, and mental health: A conceptual and empirical meta-review. |
| Sharma, S. G., Mohite, S. S., & Jain, S. | The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. |
| Aquino de Moraes, F. C., Cavalcanti Souza, M. E., Cavalcanti Orestes Cardoso, J. H., Tamashiro, F., Miranda, C., Fernandes, L., Kreuz, M., & Alves Kelly, F. | Bright Light Therapy for Nonseasonal Depressive Disorders: A Systematic Review and Meta-Analysis. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| McCrory, A., Best, P., & Maddock, A. (2020). The relationship between highly visual social media and young people's mental health: A scoping review. Children and Youth Services Review, 115, Article 105053. https://doi.org/10.1016/j.childyouth.2020.105053 |
| McLean, S. A., Paxton, S. J., Wertheim, E. H., & Masters, J. (2015). Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. The International Journal of Eating Disorders, 48(8), 1132–1140. https://doi.org/10.1002/eat.22449 |
| Mccrae, N., Gettings, S., & Purssell, E. (2017). Social media and depressive symptoms in childhood and adolescence: A systematic review. Adolescent Research Review, 2, 315-330. |
| Mehler, P. S., & Brown, C. (2015). Anorexia nervosa - medical complications. Journal of Eating Disorders, 3, 11. https://doi.org/10.1186/s40337-015-0040-8 |
| Mehler, P. S., & Rylander, M. (2015). Bulimia Nervosa - medical complications. Journal of Eating Disorders, 3, 12. https://doi.org/10.1186/s40337-015-0044-4 |
| Meier, A., & Reinecke, L. (2021). Computer-mediated communication, social media, and mental health: A conceptual and empirical meta-review. Communication Research, 48(8), 1182–1209. https://doi.org/10.1177/0093650220958224 |
| Memon, A. M., Sharma, S. G., Mohite, S. S., & Jain, S. (2018). The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian Journal of Psychiatry, 60(4), 384–392. https://doi.org/10.4103/psychiatry.IndianJPsychiatry_414_17 |
| Menegaz de Almeida, A., Aquino de Moraes, F. C., Cavalcanti Souza, M. E., Cavalcanti Orestes Cardoso, J. H., Tamashiro, F., Miranda, C., Fernandes, L., Kreuz, M., & Alves Kelly, F. (2025). Bright Light Therapy for Nonseasonal Depressive Disorders: A Systematic Review and Meta-Analysis. JAMA Psychiatry, 82(1), 38–46. https://doi.org/10.1001/jamapsychiatry.2024.2871 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | International Journal of Environmental Research and Public Health | Mento, C. |
| 2017 | JAMA | Mercado, M. C. |
| 2023 | Pediatrics | Milliren, C. E. |
| 2016 | The International Journal of Eating Disorders | Misra, M. |
| 2007 | Preventive Medicine | Mitchell, K. J. |
| 2024 | Addictive Behaviors | Montag, C. |
| 2019 | International Journal of Environmental Research and Public Health | Montag, C. |
| 2021 | Frontiers in Public Health | Montag, C. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Silvestri, M. C., Muscatello, M. R. A., Rizzo, A., Celebre, L., Praticò, M., Zoccali, R. A., & Bruno, A. | Psychological Impact of Pro-Anorexia and Pro-Eating Disorder Websites on Adolescent Females: A Systematic Review. |
| Holland, K., Leemis, R. W., Stone, D. M., & Wang, J. | Trends in Emergency Department Visits for Nonfatal Self-inflicted Injuries Among Youth Aged 10 to 24 Years in the United States, 2001-2015. |
| Richmond, T. K., & Hudgins, J. D. | Emergency Department Visits and Hospitalizations for Eating Disorders During the COVID-19 Pandemic. |
| Golden, N. H., & Katzman, D. K. | State of the art systematic review of bone disease in anorexia nervosa. |
| Ybarra, M. L. | Online behavior of youth who engage in self-harm provides clues for preventive intervention. |
| Demetrovics, Z., Elhai, J. D., Grant, D., Koning, I., Rumpf, H. J., M Spada, M., Throuvala, M., & van den Eijnden, R. | Problematic social media use in childhood and adolescence. |
| Lachmann, B., Herrlich, M., & Zweig, K. | Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. |
| Yang, H., & Elhai, J. D. | On the psychology of TikTok use: a first glimpse from empirical findings. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Mento, C., Silvestri, M. C., Muscatello, M. R. A., Rizzo, A., Celebre, L., Praticò, M., Zoccali, R. A., & Bruno, A. (2021). Psychological Impact of Pro-Anorexia and Pro-Eating Disorder Websites on Adolescent Females: A Systematic Review. International Journal of Environmental Research and Public Health, 18(4), 2186. https://doi.org/10.3390/ijerph18042186 |
| Mercado, M. C., Holland, K., Leemis, R. W., Stone, D. M., & Wang, J. (2017). Trends in Emergency Department Visits for Nonfatal Self-inflicted Injuries Among Youth Aged 10 to 24 Years in the United States, 2001-2015. JAMA, 318(19), 1931–1933. https://doi.org/10.1001/jama.2017.13317 |
| Milliren, C. E., Richmond, T. K., & Hudgins, J. D. (2023). Emergency Department Visits and Hospitalizations for Eating Disorders During the COVID-19 Pandemic. Pediatrics, 151(1), e2022058198. https://doi.org/10.1542/peds.2022-058198 |
| Misra, M., Golden, N. H., & Katzman, D. K. (2016). State of the art systematic review of bone disease in anorexia nervosa. The International Journal of Eating Disorders, 49(3), 276–292. https://doi.org/10.1002/eat.22451 |
| Mitchell, K. J., & Ybarra, M. L. (2007). Online behavior of youth who engage in self-harm provides clues for preventive intervention. Preventive Medicine, 45(5), 392–396. https://doi.org/10.1016/j.ypmed.2007.05.008 |
| Montag, C., Demetrovics, Z., Elhai, J. D., Grant, D., Koning, I., Rumpf, H. J., M Spada, M., Throuvala, M., & van den Eijnden, R. (2024). Problematic social media use in childhood and adolescence. Addictive Behaviors, 153, 107980. https://doi.org/10.1016/j.addbeh.2024.107980 |
| Montag, C., Lachmann, B., Herrlich, M., & Zweig, K. (2019). Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. International Journal of Environmental Research and Public Health, 16(14), 2612. https://doi.org/10.3390/ijerph16142612 |
| Montag, C., Yang, H., & Elhai, J. D. (2021). On the psychology of TikTok use: a first glimpse from empirical findings. Frontiers in Public Health, 9, Article 6471673. https://doi.org/10.3389/fpubh.2021.641673 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2020 | Appetite | Moorman, E. L. |
| in press | Journal of Adolescent Health | Mora Ringle, V. |
| 2024 | Cyberpsychology, Behavior and Social Networking | Morales-Arjona, I. |
| 2011 | Archives of Pediatrics & Adolescent Medicine | Moreno, M. A. |
| 2016 | The Journal of Adolescent Health | Moreno, M. A. |
| 2004 | European Eating Disorders Review | Morris, J. |
| 2020 | Experimental Economics | Mosquera, R. |
| 2023 | Acta Psychiatrica Scandinavica | Murray, S. B. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Warnick, J. L., Acharya, R., & Janicke, D. M. | The use of internet sources for nutritional information is linked to weight perception and disordered eating in young adolescents. |
| Sung, J., Roulston, C., & Schleider, J. L. | Mixed-methods examination of adolescent-reported barriers to accessing mental health services. |
| Benítez-Hidalgo, V., Ruiz-Pérez, I., Higueras-Callejón, C., & Pastor-Moreno, G. | Cyberbullying and Suicidal Behavior, Self-Harm, and Nonsuicidal Self-Injury: A Systematic Review of Longitudinal Studies. |
| Jelenchick, L., Cox, E., Young, H., & Christakis, D. A. | Problematic internet use among US youth: a systematic review. |
| Ton, A., Selkie, E., & Evans, Y. | Secret Society 123: Understanding the Language of Self-Harm on Instagram. |
| Tothill, P., Gard, m., McPhail, K., Hannan, J., Cowen, S., & Freeman, C | Reduced bone mineral density in bulimia as well as anorexia nervosa. |
| Odunowo, M., McNamara, T., Guo, X., & Petrie, R. | The economic effects of Facebook. |
| Cabeen, R. P., Jann, K., Tadayonnejad, R., Strober, M., & Feusner, J. D. | White matter microstructure in habit and reward circuits in anorexia nervosa: Insights from a neurite orientation dispersion and density imaging study. |

| Literature Review - APA Publication Cite |
| --- |
| Moorman, E. L., Warnick, J. L., Acharya, R., & Janicke, D. M. (2020). The use of internet sources for nutritional information is linked to weight perception and disordered eating in young adolescents. Appetite, 154, 104782. |
| Mora Ringle, V., Sung, J., Roulston, C., & Schleider, J. L. (in press). Mixed-methods examination of adolescent-reported barriers to accessing mental health services. Journal of Adolescent Health. |
| Morales-Arjona, I., Benítez-Hidalgo, V., Ruiz-Pérez, I., Higueras-Callejón, C., & Pastor-Moreno, G. (2024). Cyberbullying and Suicidal Behavior, Self-Harm, and Nonsuicidal Self-Injury: A Systematic Review of Longitudinal Studies. Cyberpsychology, Behavior and Social Networking, 27(10), 683–691. https://doi.org/10.1089/cyber.2024.0097 |
| Moreno, M. A., Jelenchick, L., Cox, E., Young, H., & Christakis, D. A. (2011). Problematic internet use among US youth: a systematic review. Archives of Pediatrics & Adolescent Medicine, 165(9), 797–805. https://doi.org/10.1001/archpediatrics.2011.58 |
| Moreno, M. A., Ton, A., Selkie, E., & Evans, Y. (2016). Secret Society 123: Understanding the Language of Self-Harm on Instagram. The Journal of Adolescent Health, 58(1), 78–84. |
| Morris, J., Tothill, P., Gard, m., McPhail, K., Hannan, J., Cowen, S., & Freeman, C. (2004). Reduced bone mineral density in bulimia as well as anorexia nervosa. European Eating Disorders Review, 12, 71 - 78. https://doi.org/10.1002/erv.561 |
| Mosquera, R., Odunowo, M., McNamara, T., Guo, X., & Petrie, R. (2020). The economic effects of Facebook. Experimental Economics, 23, 575- 602. |
| Murray, S. B., Cabeen, R. P., Jann, K., Tadayonnejad, R., Strober, M., & Feusner, J. D. (2023). White matter microstructure in habit and reward circuits in anorexia nervosa: Insights from a neurite orientation dispersion and density imaging study. Acta Psychiatrica Scandinavica, 147(2), 134–144. https://doi.org/10.1111/acps.13521 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2022 | Psychiatry Research | Murray, S. B. |
| 2018 | Appetite | Murray, S. B. |
| 2019 | Pscychological Medicine | Murray, S. B. |
| 2021 | The International Journal of Eating Disorders | Nagata, J. M. |
| 2024 | Mass Communication & Society | Nan, Y. |
| 2015 | Journal of Abnormal Child Psychology | Nesi, J. |
| 2021 | Clinical Psychology Review | Nesi, J. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Duval, C. J., Balkchyan, A. A., Cabeen, R. P., Nagata, J. M., Toga, A. W., Siegel, S. J., & Jann, K. | Regional gray matter abnormalities in pre-adolescent binge eating disorder: A voxel-based morphometry study. |
| Pila, E., Mond, J. M., Mitchison, D., Blashill, A. J., Sabiston, C. M., & Griffiths, S. | Cheat meals: A benign or ominous variant of binge eating behavior? |
| Quintana, D. S., Loeb, K. L., Griffiths, S., & Le Grange, D. | Treatment outcomes for anorexia nervosa: a systematic review and meta-analysis of randomized controlled trials. |
| Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. | Contemporary screen time modalities among children 9-10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study. |
| Qin, J., Li, Z., Kim, N. G., Kim, S. S. Y., & Miller, L. C. | Is social media use related to social anxiety? A meta-analysis. |
| Prinstein, M. J. | Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. |
| Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. | Social Media Use and Self-Injurious Thoughts and Behaviors: A Systematic Review and Meta-Analysis. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Murray, S. B., Duval, C. J., Balkchyan, A. A., Cabeen, R. P., Nagata, J. M., Toga, A. W., Siegel, S. J., & Jann, K. (2022). Regional gray matter abnormalities in pre-adolescent binge eating disorder: A voxel-based morphometry study. Psychiatry Research, 310, 114473. https://doi.org/10.1016/j.psychres.2022.114473 |
| Murray, S. B., Pila, E., Mond, J. M., Mitchison, D., Blashill, A. J., Sabiston, C. M., & Griffiths, S. (2018). Cheat meals: A benign or ominous variant of binge eating behavior?. Appetite, 130, 274–278. https://doi.org/10.1016/j.appet.2018.08.026 |
| Murray, S. B., Quintana, D. S., Loeb, K. L., Griffiths, S., & Le Grange, D. (2019). Treatment outcomes for anorexia nervosa: a systematic review and meta-analysis of randomized controlled trials. Psychological Medicine, 49(4), 535–544. https://doi.org/10.1017/S0033291718002088 |
| Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time modalities among children 9-10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study. The International Journal of Eating Disorders, 54(5), 887–892. https://doi.org/10.1002/eat.23489 |
| Nan, Y., Qin, J., Li, Z., Kim, N. G., Kim, S. S. Y., & Miller, L. C. (2024). Is social media use related to social anxiety? A meta-analysis. Mass Communication & Society, 27(3), 441–474. https://doi.org/10.1080/15205436.2024.2321533 |
| Nesi, J., & Prinstein, M. J. (2015). Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. Journal of Abnormal Child Psychology, 43, 1427-1438. |
| Nesi, J., Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. (2021). Social Media Use and Self-Injurious Thoughts and Behaviors: A Systematic Review and Meta-Analysis. Clinical Psychology Review, 87, 102038. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2018 | Clinical Child and Family Psychology Review | Nesi, J. |
| 2021 | Journal of Clinical Child & Adolescent Psychology | Nesi, J. |
| 2011 | Journal of the American Dietetic Association | Neumark-Sztainer, D. |
| 1995 | Psychological Bulletin | Newcomb, A. F. |
| 2020 | Social Media + Society | Nguyen, M. H. |
| 2019 | Frontiers in Psychiatry | Nickel, K. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Choukas-Bradley, S., & Prinstein, M. J. | Transformation of Adolescent Peer Relations in the Social Media Context: Part 2-Application to Peer Group Processes and Future Directions for Research. |
| Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., & Prinstein, M. J. | Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. |
| Wall, M., Larson, N. I., Eisenberg, M. E., & Loth, K. | Dieting and disordered eating behaviors from adolescence to young adulthood: findings from a 10-year longitudinal study. |
| Bagwell, C. L. (1995). | Children's friendship relations: A meta-analytic review. |
| Gruber, J., Fuchs, J., Marler, W., Hunsaker, A., & Hargittai, E. | Changes in Digital Communication During the COVID-19 Global Pandemic: Implications for Digital Inequality and Future Research. |
| Tebartz van Elst, L., Holovics, L., Feige, B., Glauche, V., Fortenbacher, T., Endres, D., Zeeck, A., Tüscher, O., Joos, A., & Maier, S. | White Matter Abnormalities in the Corpus Callosum in Acute and Recovered Anorexia Nervosa Patients-A Diffusion Tensor Imaging Study. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Nesi, J., Choukas-Bradley, S., & Prinstein, M. J. (2018). Transformation of Adolescent Peer Relations in the Social Media Context: Part 2-Application to Peer Group Processes and Future Directions for Research. Clinical Child and Family Psychology Review, 21(3), 295–319. https://doi.org/10.1007/s10567-018-0262-9 |
| Nesi, J., Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., & Prinstein, M. J. (2021). Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. Journal of Clinical Child & Adolescent Psychology, 51(6), 907–922. https://doi.org/10.1080/15374416.2021.1955370 |
| Neumark-Sztainer, D., Wall, M., Larson, N. I., Eisenberg, M. E., & Loth, K. (2011). Dieting and disordered eating behaviors from adolescence to young adulthood: findings from a 10-year longitudinal study. Journal of the American Dietetic Association, 111(7), 1004–1011. https://doi.org/10.1016/j.jada.2011.04.012 |
| Newcomb, A. F., & Bagwell, C. L. (1995). Children's friendship relations: A meta-analytic review. Psychological Bulletin, 117(2), 306–347. https://doi.org/10.1037/0033-2909.117.2.306 |
| Nguyen, M. H., Gruber, J., Fuchs, J., Marler, W., Hunsaker, A., & Hargittai, E. (2020). Changes in Digital Communication During the COVID-19 Global Pandemic: Implications for Digital Inequality and Future Research. Social Media + Society, 6(3). https://doi.org/10.1177/2056305120948255 (Original work published 2020) |
| Nickel, K., Tebartz van Elst, L., Holovics, L., Feige, B., Glauche, V., Fortenbacher, T., Endres, D., Zeeck, A., Tüscher, O., Joos, A., & Maier, S. (2019). White Matter Abnormalities in the Corpus Callosum in Acute and Recovered Anorexia Nervosa Patients-A Diffusion Tensor Imaging Study. Frontiers in Psychiatry, 10, 490. https://doi.org/10.3389/fpsyt.2019.00490 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2014 | Developmental Psychology | Nikkelen, S. W. |
| 2021 | Computers in Human Behavior Reports | O'Day, E.B. |
| 2018 | Nature | Odgers C.L. |
| 2020 | Journal of Child Psychology and Psychiatry, and Allied Disciplines | Odgers, C. L. |
| 2011 | Sleep Medicine Research | Ohayon, M. M. |
| 2000 | Journal of the American Academy of Child and Adolescent Psychiatry | Ohayon, M. M. |
| 2020 | Social Psychiatry and Psychiatric Epidemiology | Orben A. |
| 2019 | Nature Human Behaviour | Orben, A. |
| 2024 | Nature Reviews Psychology | Orben, A. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Valkenburg, P. M., Huizinga, M., & Bushman, B. J. | Media use and ADHD-related behaviors in children and adolescents: A meta-analysis. |
| Heimberg, R.G. | Social media use, social anxiety, and loneliness: A systematic review. |
| N/A | Smartphones are bad for some teens, not all. |
| Jensen, M. R. | Adolescent mental health in the digital age: facts, fears, and future directions. |
| N/A | Epidemiological overview of sleep disorders in the general population. |
| Roberts, R. E., Zulley, J., Smirne, S., & Priest, R. G. | Prevalence and patterns of problematic sleep among older adolescents. |
| N/A | Teenagers, screens and social media: a narrative review of reviews and key studies. |
| Przybylski, A. K. | The association between adolescent well-being and digital technology use. |
| Meier, A., Dalgleish, T., & Blakemore, S.-J. | Mechanisms linking social media use to adolescent mental health vulnerability. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Nikkelen, S. W., Valkenburg, P. M., Huizinga, M., & Bushman, B. J. (2014). Media use and ADHD-related behaviors in children and adolescents: A meta-analysis. Developmental Psychology, 50(9), 2228–2241. https://doi.org/10.1037/a0037318 |
| O'Day, E.B., & Heimberg, R.G. (2021). Social media use, social anxiety, and loneliness: A systematic review. Computers in Human Behavior Reports, 3, 100070. https://doi.org/10.1016/j.chbr.2021.100070 |
| Odgers C.L. (2018). Smartphones are bad for some teens, not all. Nature, 554(7693), 432–434. https://doi.org/10.1038/d41586-018-02109-8 |
| Odgers, C. L., & Jensen, M. R. (2020).  Adolescent mental health in the digital age: facts, fears, and future directions. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 61(3), 336–348. https://doi.org/10.1111/jcpp.13190 |
| Ohayon, M. M. (2011). Epidemiological overview of sleep disorders in the general population. Sleep Medicine Research, 2(1), 1-9.  https://doi.org/10.17241/smr.2011.2.1.1 |
| Ohayon, M. M., Roberts, R. E., Zulley, J., Smirne, S., & Priest, R. G. (2000). Prevalence and patterns of problematic sleep among older adolescents. Journal of the American Academy of Child and Adolescent Psychiatry, 39(12), 1549–1556. https://doi.org/10.1097/00004583-200012000-00019 |
| Orben A. (2020). Teenagers, screens and social media: a narrative review of reviews and key studies. Social Psychiatry and Psychiatric Epidemiology, 55(4), 407–414. https://doi.org/10.1007/s00127-019-01825-4 |
| Orben, A., & Przybylski, A. K. (2019). The association between adolescent well-being and digital technology use. Nature Human Behaviour, 3(2), 173–182. https://doi.org/10.1038/s41562-018-0506-1 |
| Orben, A., Meier, A., Dalgleish, T., & Blakemore, S.-J. (2024). Mechanisms linking social media use to adolescent mental health vulnerability. Nature Reviews Psychology, 3(6), 407–423. https://doi.org/10.1038/s44159-024-00307-y |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | Aesthetic Surgery Journal | Othman, S. |
| 2021 | Pediatrics | Otto, A. K. |
| 2001 | The American Journal of Psychiatry | Otto, M. W. |
| 2023 | BMC Psychology | Ozimek, P. |
| 2023 | Computers in Human Behavior | Pagano, M. |
| 2023 | Nature Mental Health | Panayiotou, M. |
| 2016 | Journal of Clinical Sleep Medicine | Paruthi, S. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Lyons, T., Cohn, J. E., Shokri, T., & Bloom, J. D. | The Influence of Photo Editing Applications on Patients Seeking Facial Plastic Surgery Services. |
| Jary, J. M., Sturza, J., Miller, C. A., Prohaska, N., Bravender, T., & Van Huysse, J. | Medical Admissions Among Adolescents With Eating Disorders During the COVID-19 Pandemic. |
| Wilhelm, S., Cohen, L. S., & Harlow, B. L. | Prevalence of body dysmorphic disorder in a community sample of women. |
| Lainas, S., Bierhoff, H. W., & Rohmann, E. | How photo editing in social media shapes self-perceived attractiveness and self-esteem via self-objectification and physical appearance comparisons. |
| Bacaro, V., & Crocetti, E. | "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. |
| Black, L., Carmichael-Murphy, P., Humphrey, N. | Time spent on social media among the least influential factors in adolescent mental health: preliminary results from a panel network analysis. |
| Brooks, L. J., D'Ambrosio, C., Hall, W. A., Kotagal, S., Lloyd, R. M., Malow, B. A., Maski, K., Nichols, C., Quan, S. F., Rosen, C. L., Troester, M. M., & Wise, M. S. | Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Othman, S., Lyons, T., Cohn, J. E., Shokri, T., & Bloom, J. D. (2021). The Influence of Photo Editing Applications on Patients Seeking Facial Plastic Surgery Services. Aesthetic Surgery Journal, 41(3), NP101–NP110. https://doi.org/10.1093/asj/sjaa065 |
| Otto, A. K., Jary, J. M., Sturza, J., Miller, C. A., Prohaska, N., Bravender, T., & Van Huysse, J. (2021). Medical Admissions Among Adolescents With Eating Disorders During the COVID-19 Pandemic. Pediatrics, 148(4), e2021052201. https://doi.org/10.1542/peds.2021-052201 |
| Otto, M. W., Wilhelm, S., Cohen, L. S., & Harlow, B. L. (2001). Prevalence of body dysmorphic disorder in a community sample of women. The American Journal of Psychiatry, 158(12), 2061–2063. https://doi.org/10.1176/appi.ajp.158.12.2061 |
| Ozimek, P., Lainas, S., Bierhoff, H. W., & Rohmann, E. (2023). How photo editing in social media shapes self-perceived attractiveness and self-esteem via self-objectification and physical appearance comparisons. BMC Psychology, 11(1), 99. https://doi.org/10.1186/s40359-023-01143-0 |
| Pagano, M., Bacaro, V., & Crocetti, E. (2023). "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. Computers in Human Behavior. 146. 107813. 10.1016/j.chb.2023.107813 |
| Panayiotou, M., Black, L., Carmichael-Murphy, P., Humphrey, N. (2023). Time spent on social media among the least influential factors in adolescent mental health: preliminary results from a panel network analysis. Nature Mental Health, 1, 316–326. https://doi.org/10.1038/s44220-023-00063-7 |
| Paruthi, S., Brooks, L. J., D'Ambrosio, C., Hall, W. A., Kotagal, S., Lloyd, R. M., Malow, B. A., Maski, K., Nichols, C., Quan, S. F., Rosen, C. L., Troester, M. M., & Wise, M. S. (2016). Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine. Journal of Clinical Sleep Medicine, 12(6), 785–786. https://doi.org/10.5664/jcsm.5866 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2009 | Lancet | Patton, G. C. |
| 2022 | International Journal of Environmental Research and Public Health | Pedalino, F. |
| 2022 | Journal of Eating Disorders | Pehlivan, M. J. |
| 2022 | Frontiers in Psychiatry | Pellegrino, A. |
| 2019 | JAMA Facial Plastic Surgery | Pendolino, A. L. |
| 2007 | Primary Psychiatry | Phillips, K. A. |
| 2005 | Comprehensive Psychiatry | Phillips, K. A. |
| 2016 | The American Journal of Psychiatry | Phillips, K. A. |
| 2006 | The American Journal of Psychiatry | Phillips, K. A. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Coffey, C., Sawyer, S. M., Viner, R. M., Haller, D. M., Bose, K., Vos, T., Ferguson, J., & Mathers, C. D. | Global patterns of mortality in young people: a systematic analysis of population health data. |
| Camerini, A. L. | Instagram Use and Body Dissatisfaction: The Mediating Role of Upward Social Comparison with Peers and Influencers among Young Females. |
| Miskovic-Wheatley, J., Le, A., Maloney, D., Research Consortium, N. E. D., Touyz, S., & Maguire, S. | Models of care for eating disorders: findings from a rapid review. |
| Stasi, A., & Bhatiasevi, V. | Research trends in social media addiction and problematic social media use: A bibliometric analysis. |
| Ottaviano, G. | Social Networks and the Rhinoplasty Patient. |
| N/A | Suicidality in Body Dysmorphic Disorder. |
| Grant, J. E. | A retrospective follow-up study of body dysmorphic disorder. |
| Keshaviah, A., Dougherty, D. D., Stout, R. L., Menard, W., & Wilhelm, S. | Pharmacotherapy Relapse Prevention in Body Dysmorphic Disorder: A Double-Blind, Placebo-Controlled Trial. |
| Pagano, M. E., Menard, W., & Stout, R. L. | A 12-month follow-up study of the course of body dysmorphic disorder. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Patton, G. C., Coffey, C., Sawyer, S. M., Viner, R. M., Haller, D. M., Bose, K., Vos, T., Ferguson, J., & Mathers, C. D. (2009). Global patterns of mortality in young people: a systematic analysis of population health data. Lancet (London, England), 374(9693), 881–892. https://doi.org/10.1016/S0140-6736(09)60741-8 |
| Pedalino, F., & Camerini, A. L. (2022). Instagram Use and Body Dissatisfaction: The Mediating Role of Upward Social Comparison with Peers and Influencers among Young Females. International Journal of Environmental Research and Public Health, 19(3), 1543. https://doi.org/10.3390/ijerph19031543 |
| Pehlivan, M. J., Miskovic-Wheatley, J., Le, A., Maloney, D., Research Consortium, N. E. D., Touyz, S., & Maguire, S. (2022). Models of care for eating disorders: findings from a rapid review. Journal of Eating Disorders, 10(1), 166. https://doi.org/10.1186/s40337-022-00671-1 |
| Pellegrino, A., Stasi, A., & Bhatiasevi, V. (2022). Research trends in social media addiction and problematic social media use: A bibliometric analysis. Frontiers in Psychiatry, 13, 1017506. |
| Pendolino, A. L., & Ottaviano, G. (2019). Social Networks and the Rhinoplasty Patient. JAMA Facial Plastic Surgery, 21(3), 264–265. https://doi.org/10.1001/jamafacial.2018.1391 |
| Phillips K. A. (2007). Suicidality in Body Dysmorphic Disorder. Primary Psychiatry, 14(12), 58–66. |
| Phillips, K. A., Grant, J. E., Siniscalchi, J. M., Stout, R., & Price, L. H. (2005). A retrospective follow-up study of body dysmorphic disorder. Comprehensive Psychiatry, 46(5), 315–321. https://doi.org/10.1016/j.comppsych.2004.12.001 |
| Phillips, K. A., Keshaviah, A., Dougherty, D. D., Stout, R. L., Menard, W., & Wilhelm, S. (2016). Pharmacotherapy Relapse Prevention in Body Dysmorphic Disorder: A Double-Blind, Placebo-Controlled Trial. The American Journal of Psychiatry, 173(9), 887–895. https://doi.org/10.1176/appi.ajp.2016.15091243 |
| Phillips, K. A., Pagano, M. E., Menard, W., & Stout, R. L. (2006). A 12-month follow-up study of the course of body dysmorphic disorder. The American Journal of Psychiatry, 163(5), 907–912. https://doi.org/10.1176/ajp.2006.163.5.907 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2017 | The International Journal of Eating Disorders | Pila, E. |
| 2024 | Scandinavian Journal of Pscychology | Pitiruț, I. B. |
| 2023 | Journal of Medical Internet Research | Plackett, R. |
| 2022 | Prevention Science | Polanin, J. R. |
| 2023 | Clinical Child Psychology and Psychiatry | Popat, A. |
| 2008 | NCHS | Pratt, L. A. |
| 2011 | Acta Psychiatrica Scandinavica | Preti, A. |
| 2017 | Computers in Human Behavior | Primack, B. A. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Mond, J. M., Griffiths, S., Mitchison, D., & Murray, S. B. | A thematic content analysis of #cheatmeal images on social media: Characterizing an emerging dietary trend. |
| Swami, V., Poamă-Neagră, T., & Enea, V. | Appearance-based rejection sensitivity mediates the relationship between Instagram addiction and dysmorphic concerns in young adult women. |
| Blyth, A., & Schartau, P. | The Impact of Social Media Use Interventions on Mental Well-Being: Systematic Review. |
| Polanin, J. R., Grotpeter, J. K., Ingram, K., Michaelson, L., Spinney, E., Valido, A., Sheikh, A. E., Torgal, C., & Robinson, L. | A Systematic Review and Meta-analysis of Interventions to Decrease Cyberbullying Perpetration and Victimization. |
| Tarrant, C. 4 | Exploring adolescents' perspectives on social media and mental health and well-being - A qualitative literature review. |
| Brody, D. J. | Depression in the United States household population, 2005-2006. |
| Rocchi, M. B., Sisti, D., Camboni, M. V., & Miotto, P. | A comprehensive meta-analysis of the risk of suicide in eating disorders. |
| Shensa, A., Escobar-Viera, C. G., Barrett, E. L., Sidani, J. E., Colditz, J. B., & James, A. E. | Use of multiple social media platforms and symptoms of depression and anxiety: A nationally-representative study among U.S. Young adults. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Pila, E., Mond, J. M., Griffiths, S., Mitchison, D., & Murray, S. B. (2017). A thematic content analysis of #cheatmeal images on social media: Characterizing an emerging dietary trend. The International Journal of Eating Disorders, 50(6), 698–706. https://doi.org/10.1002/eat.22671 |
| Pitiruț, I. B., Swami, V., Poamă-Neagră, T., & Enea, V. (2024). Appearance-based rejection sensitivity mediates the relationship between Instagram addiction and dysmorphic concerns in young adult women. Scandinavian Journal of Psychology, 65(2), 275–283. https://doi.org/10.1111/sjop.12973 |
| Plackett, R., Blyth, A., & Schartau, P. (2023). The Impact of Social Media Use Interventions on Mental Well-Being: Systematic Review. Journal of Medical Internet Research, 25, e44922. https://doi.org/10.2196/44922 |
| Polanin, J. R., Espelage, D. L., Grotpeter, J. K., Ingram, K., Michaelson, L., Spinney, E., Valido, A., Sheikh, A. E., Torgal, C., & Robinson, L. (2022). A Systematic Review and Meta-analysis of Interventions to Decrease Cyberbullying Perpetration and Victimization. Prevention Science, 23(3), 439–454. https://doi.org/10.1007/s11121-021-01259-y |
| Popat, A., & Tarrant, C. (2023). Exploring adolescents' perspectives on social media and mental health and well-being - A qualitative literature review. Clinical Child Psychology and Psychiatry, 28(1), 323–337. https://doi.org/10.1177/13591045221092884 |
| Pratt, L. A., & Brody, D. J. (2008). Depression in the United States household population, 2005-2006. NCHS data brief, (7), 1–8. https://www.cdc.gov/nchs/data/databriefs/db07.pdf |
| Preti, A., Rocchi, M. B., Sisti, D., Camboni, M. V., & Miotto, P. (2011). A comprehensive meta-analysis of the risk of suicide in eating disorders. Acta Psychiatrica Scandinavica, 124(1), 6–17. https://doi.org/10.1111/j.1600-0447.2010.01641.x |
| Primack, B. A., Shensa, A., Escobar-Viera, C. G., Barrett, E. L., Sidani, J. E., Colditz, J. B., & James, A. E. (2017). Use of multiple social media platforms and symptoms of depression and anxiety: A nationally-representative study among U.S. Young adults. Computers in Human Behavior, 69, 1–9. https://doi.org/10.1016/j.chb.2016.11.013 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2016 | Computers in Human Behavior | Prizant-Passal, S. |
| 2023 | BMJ | Purba, A. K. |
| 2024 | The International Journal of Eating Disorders | Quadflieg, N. |
| 2019 | The International Journal of Eating Disorders | Quadflieg, N. |
| 2022 | Mobile Media & Communication | Radtke, T. |
| 2018 | JAMA Facial Plastic Surgery | Rajanala, S. |
| 2024 | Narra J | Ramadhan, R. N. |
| 2023 | Journal of Technology in Behavioral Science | Reed, P. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Shechner, T., & Aderka, I. M. | Social anxiety and internet use—A meta-analysis: What do we know? What are we missing? |
| Thomson, R. M., Henery, P. M., Pearce, A., Henderson, M., & Katikireddi, S. V. | Social media use and health risk behaviours in young people: systematic review and meta-analysis. |
| Naab, S., Fichter, M., & Voderholzer, U. | Long-Term Outcome and Mortality in Adolescent Girls 8 Years After Treatment for Anorexia Nervosa. 9 |
| Fichter, M. M. | Long-term outcome of inpatients with bulimia nervosa-Results from the Christina Barz Study. |
| Apel, T., Schenkel, K., Keller, J., & von Lindern, E. | Digital detox: An effective solution in the smartphone era? A systematic literature review. |
| Maymone, M. B. C., & Vashi, N. A. | Selfies-Living in the Era of Filtered Photographs. JAMA Facial Plastic Surgery, 20(6), 443–444. |
| Rampengan, D. D., Yumnanisha, D. A., Setiono, S. B., Tjandra, K. C., Ariyanto, M. V., Idrisov, B., & Empitu, M. A. | Impacts of digital social media detox for mental health: A systematic review and meta-analysis. |
| Fowkes, T. & Khela, M. | Reduction in Social Media Usage Produces Improvements in Physical Health and Wellbeing: An RCT. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Prizant-Passal, S., Shechner, T., & Aderka, I. M. (2016). Social anxiety and internet use—A meta-analysis: What do we know? What are we missing? Computers in Human Behavior, 62, 221–229. https://doi.org/10.1016/j.chb.2016.04.003 |
| Purba, A. K., Thomson, R. M., Henery, P. M., Pearce, A., Henderson, M., & Katikireddi, S. V. (2023). Social media use and health risk behaviours in young people: systematic review and meta-analysis. BMJ (Clinical research ed.), 383, e073552. https://doi.org/10.1136/bmj-2022-073552 |
| Quadflieg, N., Naab, S., Fichter, M., & Voderholzer, U. (2024). Long-Term Outcome and Mortality in Adolescent Girls 8 Years After Treatment for Anorexia Nervosa. The International Journal of Eating Disorders, 57(12), 2497–2503. https://doi.org/10.1002/eat.24299 |
| Quadflieg, N., & Fichter, M. M. (2019). Long-term outcome of inpatients with bulimia nervosa-Results from the Christina Barz Study. The International Journal of Eating Disorders, 52(7), 834–845. https://doi.org/10.1002/eat.23084 |
| Radtke, T., Apel, T., Schenkel, K., Keller, J., & von Lindern, E. (2022). Digital detox: An effective solution in the smartphone era? A systematic literature review. Mobile Media & Communication, 10(2), 190-215. https://doi.org/10.1177/20501579211028647 |
| Rajanala, S., Maymone, M. B. C., & Vashi, N. A. (2018). Selfies-Living in the Era of Filtered Photographs. JAMA Facial Plastic Surgery, 20(6), 443–444. https://doi.org/10.1001/jamafacial.2018.0486 |
| Ramadhan, R. N., Rampengan, D. D., Yumnanisha, D. A., Setiono, S. B., Tjandra, K. C., Ariyanto, M. V., Idrisov, B., & Empitu, M. A. (2024). Impacts of digital social media detox for mental health: A systematic review and meta-analysis. Narra J, 4(2), e786. https://doi.org/10.52225/narra.v4i2.786 |
| Reed, P., Fowkes, T. & Khela, M. (2023). Reduction in Social Media Usage Produces Improvements in Physical Health and Wellbeing: An RCT. Journal of Technology in Behavioral Science, 8, 140–147. https://doi.org/10.1007/s41347-023-00304-7 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2018 | Sleep Science | Reis, C. |
| 2018 | Journal of Medical Internet Research | Ridout, B. |
| 2006 | Psychological Medicine | Rief, W. |
| 2019 | JAMA Psychiatry | Riehm, K. E. |
| 2011 | The International Journal of Eating Disorders | Roberto, C. A. |
| 2014 | Sleep | Roberts, R. E. |
| 2023 | Cyberpsychology: Journal of Psychosocial Research on Cyberspace | Roberts, S. |
| 2016 | Early Intervention in Psychiatry | Robinson, J. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Dias, S. | Sleep duration, lifestyles and chronic diseases: a cross-sectional population-based study. |
| Campbell, A. | The Use of Social Networking Sites in Mental Health Interventions for Young People: Systematic Review. |
| Buhlmann, U., Wilhelm, S., Borkenhagen, A., & Brähler, E. | The prevalence of body dysmorphic disorder: a population-based survey. |
| Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. | Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. |
| Mayer, L. E., Brickman, A. M., Barnes, A., Muraskin, J., Yeung, L. K., Steffener, J., Sy, M., Hirsch, J., Stern, Y., & Walsh, B. T. | Brain tissue volume changes following weight gain in adults with anorexia nervosa. |
| Duong, H. T. | The prospective association between sleep deprivation and depression among adolescents. |
| Malcolm, C., McCarty, K., & Pollet, T. | No relationships between self-reported Instagram use or type of use and mental well-being: A study using a nationally representative online sample of UK adults. |
| Cox, G., Bailey, E., Hetrick, S., Rodrigues, M., Fisher, S., & Herrman, H. | Social media and suicide prevention: a systematic review. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Reis, C., Dias, S., Rodrigues, A. M., Sousa, R. D., Gregório, M. J., Branco, J., Canhão, H., & Paiva, T. (2018). Sleep duration, lifestyles and chronic diseases: a cross-sectional population-based study. Sleep Science (Sao Paulo, Brazil), 11(4), 217–230. https://doi.org/10.5935/1984-0063.20180036 |
| Ridout, B., & Campbell, A. (2018). The Use of Social Networking Sites in Mental Health Interventions for Young People: Systematic Review. Journal of Medical Internet Research, 20(12), e12244. https://doi.org/10.2196/12244 |
| Rief, W., Buhlmann, U., Wilhelm, S., Borkenhagen, A., & Brähler, E. (2006). The prevalence of body dysmorphic disorder: a population-based survey. Psychological Medicine, 36(6), 877–885. https://doi.org/10.1017/S0033291706007264 |
| Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. (2019). Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. JAMA Psychiatry, 76(12), 1266-1273. |
| Roberto, C. A., Mayer, L. E., Brickman, A. M., Barnes, A., Muraskin, J., Yeung, L. K., Steffener, J., Sy, M., Hirsch, J., Stern, Y., & Walsh, B. T. (2011). Brain tissue volume changes following weight gain in adults with anorexia nervosa. The International Journal of Eating disorders, 44(5), 406–411. https://doi.org/10.1002/eat.20840 |
| Roberts, R. E., & Duong, H. T. (2014). The prospective association between sleep deprivation and depression among adolescents. Sleep, 37(2), 239–244. https://doi.org/10.5665/sleep.3388 |
| Roberts, S., Malcolm, C., McCarty, K., & Pollet, T. (2023). No relationships between self-reported Instagram use or type of use and mental well-being: A study using a nationally representative online sample of UK adults. [In Press]. Cyberpsychology: Journal of Psychosocial Research on Cyberspace |
| Robinson, J., Cox, G., Bailey, E., Hetrick, S., Rodrigues, M., Fisher, S., & Herrman, H. (2016). Social media and suicide prevention: a systematic review. Early Intervention in Psychiatry, 10(2), 103–121. https://doi.org/10.1111/eip.12229 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2016 | Osteoporosis International | Robinson, L. |
| 2009 | American Psychological Association | Rodham, K. |
| 2010 | Developmental Psychobiology | Romer D. |
| 2022 | Frontiers in Digital Health | Rosič, J. |
| 2017 | The Journal of Clinical Psychiatry | Ruoff, C. M. |
| 2005 | Nutrition Noteworthy | Sagar, A. |
| 2022 | Frontiers in Psychiatry | Sagrera, C. E. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Aldridge, V., Clark, E. M., Misra, M., & Micali, N. | A systematic review and meta-analysis of the association between eating disorders and bone density. |
| Hawton, K. | Epidemiology and phenomenology of nonsuicidal self-injury. In M. K. Nock (Ed.), Understanding nonsuicidal self-injury: Origins, assessment, and treatment. |
| N/A | Adolescent risk taking, impulsivity, and brain development: implications for prevention. |
| Janicke-Bowles, S. H., Carbone, L., Lobe, B., & Vandenbosch, L. | Positive digital communication among youth: The development and validation of the digital flourishing scale for adolescents. |
| Reaven, N. L., Funk, S. E., McGaughey, K. J., Ohayon, M. M., Guilleminault, C., & Black, J. | High Rates of Psychiatric Comorbidity in Narcolepsy: Findings From the Burden of Narcolepsy Disease (BOND) Study of 9,312 Patients in the United States. |
| N/A | Long Term Health Risks Due to Impaired Nutrition in Women with a Past History of Bulimia Nervosa. |
| Magner, J., Temple, J., Lawrence, R., Magner, T. J., Avila-Quintero, V. J., McPherson, P., Alderman, L. L., Bhuiyan, M. A. N., Patterson, J. C., 2nd, & Murnane, K. S. | Social media use and body image issues among adolescents in a vulnerable Louisiana community. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Robinson, L., Aldridge, V., Clark, E. M., Misra, M., & Micali, N. (2016). A systematic review and meta-analysis of the association between eating disorders and bone density. Osteoporosis International, 27(6), 1953–1966. https://doi.org/10.1007/s00198-015-3468-4 |
| Rodham, K., & Hawton, K. (2009). Epidemiology and phenomenology of nonsuicidal self-injury. In M. K. Nock (Ed.), Understanding nonsuicidal self-injury. (pp. 37–62). American Psychological Association. https://doi.org/10.1037/11875-003 |
| Romer D. (2010). Adolescent risk taking, impulsivity, and brain development: implications for prevention. Developmental Psychobiology, 52(3), 263–276. https://doi.org/10.1002/dev.20442 |
| Rosič, J., Janicke-Bowles, S. H., Carbone, L., Lobe, B., & Vandenbosch, L. (2022). Positive digital communication among youth: The development and validation of the digital flourishing scale for adolescents. Frontiers in Digital Health, 4, 975557. https://doi.org/10.3389/fdgth.2022.975557 |
| Ruoff, C. M., Reaven, N. L., Funk, S. E., McGaughey, K. J., Ohayon, M. M., Guilleminault, C., & Black, J. (2017). High Rates of Psychiatric Comorbidity in Narcolepsy: Findings From the Burden of Narcolepsy Disease (BOND) Study of 9,312 Patients in the United States. The Journal of Clinical Psychiatry, 78(2), 171–176. https://doi.org/10.4088/JCP.15m10262 |
| Sagar, A. (2005). Long Term Health Risks Due to Impaired Nutrition in Women with a Past History of Bulimia Nervosa. Nutrition Noteworthy, 7(1). https://escholarship.org/uc/item/6vt2k42t |
| Sagrera, C. E., Magner, J., Temple, J., Lawrence, R., Magner, T. J., Avila-Quintero, V. J., McPherson, P., Alderman, L. L., Bhuiyan, M. A. N., Patterson, J. C., 2nd, & Murnane, K. S. (2022). Social media use and body image issues among adolescents in a vulnerable Louisiana community. Frontiers in Psychiatry, 13, 1001336. https://doi.org/10.3389/fpsyt.2022.1001336 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | Journal of Psychiatric Research | Sala, M. |
| 2019 | The Journal of Early Adolescence | Salomon, I. |
| 2020 | Journal of Orthodontics | Sampson, A. |
| 2021 | International Journal of Environmental Research and Public Health | Sander, J. |
| 2024 | Nature Human Behaviour | Sanders, T. |
| 2021 | Behaviour Research Methods | Satchell, L. P. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Keshishian, A., Song, S., Moskowitz, R., Bulik, C. M., Roos, C. R., & Levinson, C. A. | Predictors of relapse in eating disorders: A meta-analysis. |
| Brown, C. S. | The Selfie Generation: Examining the Relationship Between Social Media Use and Early Adolescent Body Image. |
| Jeremiah, H. G., Andiappan, M., & Newton, J. T. | The effect of viewing idealised smile images versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial. |
| Moessner, M., & Bauer, S. | Depression, Anxiety and Eating Disorder-Related Impairment: Moderators in Female Adolescents and Young Adults. |
| Noetel, M., Parker, P., Del Pozo Cruz, B., Biddle, S., Ronto, R., Hulteen, R., Parker, R., Thomas, G., De Cocker, K., Salmon, J., Hesketh, K., Weeks, N., Arnott, H., Devine, E., Vasconcellos, R., Pagano, R., Sherson, J., Conigrave, J., & Lonsdale, C. | An umbrella review of the benefits and risks associated with youths' interactions with electronic screens. |
| Fido, D., Harper, C. A., Shaw, H., Davidson, B., Ellis, D. A., Hart, C. M., Jalil, R., Bartoli, A. J., Kaye, L. K., Lancaster, G. L. J., & Pavetich, M. | Development of an Offline-Friend Addiction Questionnaire (O-FAQ): Are most people really social addicts? |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Sala, M., Keshishian, A., Song, S., Moskowitz, R., Bulik, C. M., Roos, C. R., & Levinson, C. A. (2023). Predictors of relapse in eating disorders: A meta-analysis. Journal of Psychiatric Research, 158, 281–299. https://doi.org/10.1016/j.jpsychires.2023.01.002 |
| Salomon, I., & Brown, C. S. (2019). The Selfie Generation: Examining the Relationship Between Social Media Use and Early Adolescent Body Image. The Journal of Early Adolescence, 39(4), 539-560. https://doi.org/10.1177/0272431618770809 |
| Sampson, A., Jeremiah, H. G., Andiappan, M., & Newton, J. T. (2020). The effect of viewing idealised smile images versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial. Journal of Orthodontics, 47(1), 55–64. https://doi.org/10.1177/1465312519899664 |
| Sander, J., Moessner, M., & Bauer, S. (2021). Depression, Anxiety and Eating Disorder-Related Impairment: Moderators in Female Adolescents and Young Adults. International Journal of Environmental Research and Public Health, 18(5), 2779. https://doi.org/10.3390/ijerph18052779 |
| Sanders, T., Noetel, M., Parker, P., Del Pozo Cruz, B., Biddle, S., Ronto, R., Hulteen, R., Parker, R., Thomas, G., De Cocker, K., Salmon, J., Hesketh, K., Weeks, N., Arnott, H., Devine, E., Vasconcellos, R., Pagano, R., Sherson, J., Conigrave, J., & Lonsdale, C. (2024). An umbrella review of the benefits and risks associated with youths' interactions with electronic screens. Nature Human Behaviour, 8(1), 82–99. https://doi.org/10.1038/s41562-023-01712-8 |
| Satchell, L. P., Fido, D., Harper, C. A., Shaw, H., Davidson, B., Ellis, D. A., Hart, C. M., Jalil, R., Bartoli, A. J., Kaye, L. K., Lancaster, G. L. J., & Pavetich, M. (2021). Development of an Offline-Friend Addiction Questionnaire (O-FAQ): Are most people really social addicts?. Behavior Research Methods, 53(3), 1097–1106. https://doi.org/10.3758/s13428-020-01462-9 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2022 | Child and Adolescent Psychiatric Clinics of North America | Saul, J. |
| 2010 | NeuroImage | Schäfer, A. |
| 2020 | Journal of Computer-Mediated Communication | Schemer, C. |
| 2024 | JAMA Network Open | Schmidt-Persson, J. |
| 2017 | The Australian and New Zealand Journal of Psychiatry | Schneider, S. C. |
| 2025 | Computers in Human Behaviour | Schroeder, M. |
| 2023 | Irish Journal of Psychological Medicine | Scully, M. |
| 2016 | JMIR Mental Health | Seabrook, E. M. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Rodgers, R. F., & Saul, M. | Adolescent Eating Disorder Risk and the Social Online World: An Update. |
| Vaitl, D., & Schienle, A. | Regional grey matter volume abnormalities in bulimia nervosa and binge-eating disorder. |
| Masur, P. K., GeiB, S., Muller, P., & Schafer, S. | The impact of internet and social media use on well-being: A longitudinal analysis of adolescents across nine years. |
| Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grøntved, A. | Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. |
| Turner, C. M., Mond, J., & Hudson, J. L. | Prevalence and correlates of body dysmorphic disorder in a community sample of adolescents. |
| Behm-Morawitz, D. | Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. |
| Swords, L., & Nixon, E. | Social comparisons on social media: online appearance-related activity and body dissatisfaction in adolescent girls. |
| Kern, M. L., & Rickard, N. S. | Social Networking Sites, Depression, and Anxiety: A Systematic Review. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Saul, J., Rodgers, R. F., & Saul, M. (2022). Adolescent Eating Disorder Risk and the Social Online World: An Update. Child and Adolescent Psychiatric Clinics of North America, 31(1), 167–177. https://doi.org/10.1016/j.chc.2021.09.004 |
| Schäfer, A., Vaitl, D., & Schienle, A. (2010). Regional grey matter volume abnormalities in bulimia nervosa and binge-eating disorder. NeuroImage, 50(2), 639–643. https://doi.org/10.1016/j.neuroimage.2009.12.063 |
| Schemer, C., Masur, P. K., GeiB, S., Muller, P., & Schafer, S. (2020). The impact of internet and social media use on well-being: A longitudinal analysis of adolescents across nine years. Journal of Computer-Mediated Communication, 26(1), 1-21. https://doi.org/10.1093/jcmc/zmaa014 |
| Schmidt-Persson, J., Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grøntved, A. (2024). Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. JAMA Network Open, 7(7), e2419881. https://doi.org/10.1001/jamanetworkopen.2024.19881 |
| Schneider, S. C., Turner, C. M., Mond, J., & Hudson, J. L. (2017). Prevalence and correlates of body dysmorphic disorder in a community sample of adolescents. The Australian and New Zealand Journal of Psychiatry, 51(6), 595–603. https://doi.org/10.1177/0004867416665483 |
| Schroeder, M., & Behm-Morawitz, D. (2025). Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. Computers in Human Behaviour, 108519. https://doi.org/10.1016/j.chb.2024.108343 |
| Scully, M., Swords, L., & Nixon, E. (2023). Social comparisons on social media: online appearance-related activity and body dissatisfaction in adolescent girls. Irish Journal of Psychological Medicine, 40(1), 31–42. doi:10.1017/ipm.2020.93 |
| Seabrook, E. M., Kern, M. L., & Rickard, N. S. (2016). Social Networking Sites, Depression, and Anxiety: A Systematic Review. JMIR Mental Health, 3(4), e50. https://doi.org/10.2196/mental.5842 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2019 | Current Opinion in Psychiatry | Sedgwick, R., S. |
| 2020 | International Journal of Clinical and Health Psychology | Senín-Calderón, C. |
| 2022 | JMIR Mental Health | Shannon, H. |
| 2023 | Journal of Eating Disorders | Sharma, A. |
| 2016 | Psychological Science | Sherman, L. E. |
| 2022 | Computers in Human Behavior | Shin, M. |
| 2024 | Communication Research | Siebers, T. |
| 2023 | In Review | Silverman, J. |
| 2022 | Advances in Nutrition | Sina, E. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Epstein, S., Dutta, R., & Ougrin, D. | Social media, internet use and suicide attempts in adolescents. |
| Perona-Garcelán, S., & Rodríguez-Testal, J. F. | The dark side of Instagram: Predictor model of dysmorphic concerns. |
| Bush, K., Villeneuve, P. J., Hellemans, K. G. C., & Guimond, S. | Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-Analysis. |
| Vidal, C. | A scoping literature review of the associations between highly visual social media use and eating disorders and disordered eating: a changing landscape. |
| Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. | The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. |
| Juventin, M., Chu, J. T. W., Manor, Y., & Kemps, E. | Online media consumption and depression in young people: A systematic review and meta-analysis. |
| Beyens, I, Baumgartner, S. E., & Valkenburg, P. M. | Adolescents' Digital Nightlife: The Comparative Effects of Day- and Nighttime Smartphone Use on Sleep Quality. |
| Etkin, J., & Srna, S. | Can Time Limits Increase Time Spent? [In review]. |
| Boakye, D., Christianson, L., Ahrens, W., & Hebestreit, A. | Social Media and Children's and Adolescents' Diets: A Systematic Review of the Underlying Social and Physiological Mechanisms. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Sedgwick, R., S., Epstein, S., Dutta, R., & Ougrin, D. (2019). Social media, internet use and suicide attempts in adolescents. Current Opinion in Psychiatry, 32(6), 534-541. |
| Senín-Calderón, C., Perona-Garcelán, S., & Rodríguez-Testal, J. F. (2020). The dark side of Instagram: Predictor model of dysmorphic concerns. International Journal of Clinical and Health Psychology : IJCHP, 20(3), 253–261. https://doi.org/10.1016/j.ijchp.2020.06.005 |
| Shannon, H., Bush, K., Villeneuve, P. J., Hellemans, K. G. C., & Guimond, S. (2022) Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-Analysis. JMIR Mental Health, 9(4), e33450. |
| Sharma, A., & Vidal, C. (2023). A scoping literature review of the associations between highly visual social media use and eating disorders and disordered eating: a changing landscape. Journal of Eating Disorders, 11, 170. https://doi.org/10.1186/s40337-023-00898-6 |
| Sherman, L. E., Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. Psychological Science, 27(7), 1027–1035. |
| Shin, M., Juventin, M., Chu, J. T. W., Manor, Y., & Kemps, E. (2022). Online media consumption and depression in young people: A systematic review and meta-analysis. Computers in Human Behavior, 128, 107129. |
| Siebers, T., Beyens, I., Baumgartner, S. E., & Valkenburg, P. M. (2024). Adolescents' Digital Nightlife: The Comparative Effects of Day- and Nighttime Smartphone Use on Sleep Quality. Communication Research, 0(0), 1-27. https://doi.org/10.1177/00936502241276793 |
| Silverman, J., Etkin, J., & Srna, S. (2023). Can Time Limits Increase Time Spent? [In review]. |
| Sina, E., Boakye, D., Christianson, L., Ahrens, W., & Hebestreit, A. (2022). Social Media and Children's and Adolescents' Diets: A Systematic Review of the Underlying Social and Physiological Mechanisms. Advances in Nutrition, 13(3), 913–937. https://doi.org/10.1093/advances/nmac018 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | Cognitive Processing | Sireli, O. |
| 2024 | Body Image | Smith, O. E. |
| 2023 | Journal of Bone and Mineral Research | Søeby, M. |
| 2019 | BMC Psychiatry | Sohn, S.Y. |
| 2010 | Current Opinion in Neurobiology | Somerville, L. H. |
| 2014 | Computers in Human Behavior | Song, H. |
| 2017 | The International Journal of Social Psychiatry | Sousa, D. F. |
| 2021 | Cells | Speranza, L. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Dayi, A., & Colak, M. | The mediating role of cognitive distortions in the relationship between problematic social media use and self-esteem in youth. |
| Mills, J. S., & Samson, L. | Out of the loop: Taking a one-week break from social media leads to better self-esteem and body image among young women. |
| Gribsholt, S. B., Clausen, L., & Richelsen, B. | Fracture Risk in Patients with Anorexia Nervosa Over a 40-Year Period. |
| Rees, P., Wildridge, B., Kalk, N. J., & Carter, B. | Prevalence of problematic smartphone usage and associated mental health outcomes amongst children and young people: a systematic review, meta-analysis and GRADE of the evidence. |
| Casey, B. J. | Developmental neurobiology of cognitive control and motivational systems. |
| Zmyslinski-Seelig, A., Kim, J., Drent, A., Victor, A., Omori, K., & Allen, M. | Does Facebook make you lonely?: A meta analysis. |
| Filho, J. D. Q., Bezerra Cavalcanti, R. C. P., Santos, A. B. D., & Rolim Neto, M. L. | The impact of the 'Blue Whale' game in the rates of suicide: Short psychological analysis of the phenomenon. |
| di Porzio, U., Viggiano, D., de Donato, A., & Volpicelli, F. | Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Sireli, O., Dayi, A., & Colak, M. (2023). The mediating role of cognitive distortions in the relationship between problematic social media use and self-esteem in youth. Cognitive Processing, 24(4), 575–584. https://doi.org/10.1007/s10339-023-01155-z |
| Smith, O. E., Mills, J. S., & Samson, L. (2024). Out of the loop: Taking a one-week break from social media leads to better self-esteem and body image among young women. Body Image, 49, 101715. https://doi.org/10.1016/j.bodyim.2024.101715 |
| Søeby, M., Gribsholt, S. B., Clausen, L., & Richelsen, B. (2023). Fracture Risk in Patients with Anorexia Nervosa Over a 40-Year Period. Journal of Bone and Mineral Research, 38(11), 1586–1593. https://doi.org/10.1002/jbmr.4901 |
| Sohn, S. Y., Rees, P., Wildridge, B., Kalk, N. J., & Carter, B. (2019). Prevalence of problematic smartphone usage and associated mental health outcomes amongst children and young people: a systematic review, meta-analysis and GRADE of the evidence. BMC Psychiatry, 19(1), 356. https://doi.org/10.1186/s12888-019-2350-x |
| Somerville, L. H., & Casey, B. J. (2010). Developmental neurobiology of cognitive control and motivational systems. Current Opinion in Neurobiology, 20(2), 236–241. https://doi.org/10.1016/j.conb.2010.01.006 |
| Song, H., Zmyslinski-Seelig, A., Kim, J., Drent, A., Victor, A., Omori, K., & Allen, M. (2014). Does Facebook make you lonely?: A meta analysis. Computers in Human Behavior, 36, 446–452. https://doi.org/10.1016/j.chb.2014.04.011 |
| Sousa, D. F., Filho, J. D. Q., Bezerra Cavalcanti, R. C. P., Santos, A. B. D., & Rolim Neto, M. L. (2017). The impact of the 'Blue Whale' game in the rates of suicide: Short psychological analysis of the phenomenon. The International Journal of Social Psychiatry, 63(8), 796–797. https://doi.org/10.1177/0020764017732595 |
| Speranza, L., di Porzio, U., Viggiano, D., de Donato, A., & Volpicelli, F. (2021). Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. Cells, 10(4), 735. https://doi.org/10.3390/cells10040735 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | Journal of Affective Disorders | Steare, T. |
| 2014 | Journal of Affective Disorders | Steinert, C. |
| 2023 | Computers in Human Behavior | Steinsbekk, S. |
| 2021 | The Australian and New Zealand Journal of Psychiatry | Stevens, M. W. |
| 2002 | Psychological Bulletin | Stice E. |
| 2011 | Behaviour Research and Therapy | Stice E. |
| 2010 | Journal of Child Psychology and Psychiatry, and Allied Disciplines | Stice, E. |
| 2019 | BMJ Open | Stiglic, N. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Gutiérrez Muñoz, C., Sullivan, A., & Lewis, G. | The association between academic pressure and adolescent mental health problems: A systematic review. |
| Hofmann, M., Kruse, J., & Leichsenring, F. | Relapse rates after psychotherapy for depression - stable long-term effects? A meta-analysis. |
| Nesi, J., & Wichstrøm, L. | Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. |
| Dorstyn, D., Delfabbro, P. H., & King, D. L. | Global prevalence of gaming disorder: A systematic review and meta-analysis. |
| N/A | Risk and maintenance factors for eating pathology: a meta-analytic review. |
| Marti, C. N., & Durant, S. | Risk factors for onset of eating disorders: evidence of multiple risk pathways from an 8-year prospective study. |
| Ng, J., & Shaw, H. | Risk factors and prodromal eating pathology. |
| Viner, R. M. | Effects of screentime on the health and well-being of children and adolescents: a systematic review of reviews. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Steare, T., Gutiérrez Muñoz, C., Sullivan, A., & Lewis, G. (2023). The association between academic pressure and adolescent mental health problems: A systematic review. Journal of Affective Disorders, 339, 302–317. https://www.medrxiv.org/content/10.1101/2023.01.24.23284938v1 |
| Steinert, C., Hofmann, M., Kruse, J., & Leichsenring, F. (2014). Relapse rates after psychotherapy for depression - stable long-term effects? A meta-analysis. Journal of Affective Disorders, 168, 107–118. https://doi.org/10.1016/j.jad.2014.06.043 |
| Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. Computers in Human Behavior, 147, 1–12. https://doi.org/10.1016/j.chb.2023.107859 |
| Stevens, M. W., Dorstyn, D., Delfabbro, P. H., & King, D. L. (2021). Global prevalence of gaming disorder: A systematic review and meta-analysis. The Australian and New Zealand Journal of Psychiatry, 55(6), 553–568. https://doi.org/10.1177/0004867420962851 |
| Stice E. (2002). Risk and maintenance factors for eating pathology: a meta-analytic review. Psychological Bulletin, 128(5), 825–848. https://doi.org/10.1037/0033-2909.128.5.825 |
| Stice, E., Marti, C. N., & Durant, S. (2011). Risk factors for onset of eating disorders: evidence of multiple risk pathways from an 8-year prospective study. Behaviour Research and Therapy, 49(10), 622–627. https://doi.org/10.1016/j.brat.2011.06.009 |
| Stice, E., Ng, J., & Shaw, H. (2010). Risk factors and prodromal eating pathology. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 51(4), 518–525. https://doi.org/10.1111/j.1469-7610.2010.02212.x |
| Stiglic, N., & Viner, R. M. (2019). Effects of screentime on the health and well-being of children and adolescents: a systematic review of reviews. BMJ Open, 9:e023191. doi:10.1136/bmjopen-2018-023191 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2018 | Review Journal of Autism and Developmental Disorders | Stiller, A. |
| 2021 | NeuroImage | Su, C. |
| 2019 | The Journal of Adolescent Health | Sumner, S. A. |
| 2023 | Journal of Child Psychology and Psychiatry, and Allied Disciplines | Susi, K. |
| 2023 | Australian & New Zealand Journal of Psychiatry | Sutcliffe, K. |
| 2011 | Archives of General Psychiatry | Swanson, S. A. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
| --- | --- |
| Mößle, T. | Media Use Among Children and Adolescents with Autism Spectrum Disorder: a Systematic Review. |
| Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. | Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area. |
| Galik, S., Mathieu, J., Ward, M., Kiley, T., Bartholow, B., Dingwall, A., & Mork, P. | Temporal and Geographic Patterns of Social Media Posts About an Emerging Suicide Game. |
| Glover-Ford, F., Stewart, A., Knowles Bevis, R., & Hawton, K. | Research Review: Viewing self-harm images on the internet and social media platforms: systematic review of the impact and associated psychological mechanisms. |
| Ball, J, Clark, T. C., Archer, D., Peiris-John, R., Crengle, S., & Fleming, T. | Rapid and unequal decline in adolescent mental health and well-being 2012–2019: Findings from New Zealand cross-sectional surveys. |
| Crow, S. J., Le Grange, D., Swendsen, J., & Merikangas, K. R. | Prevalence and correlates of eating disorders in adolescents. Results from the national comorbidity survey replication adolescent supplement. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Stiller, A., Mößle, T. Media Use Among Children and Adolescents with Autism Spectrum Disorder: a Systematic Review. Review Journal of Autism and Developmental Disorders, 227–246 (2018). https://doi.org/10.1007/s40489-018-0135-7 |
| Su, C., Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. (2021). Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area. NeuroImage, 237, 118136. https://doi.org/10.1016/j.neuroimage.2021.118136 |
| Sumner, S. A., Galik, S., Mathieu, J., Ward, M., Kiley, T., Bartholow, B., Dingwall, A., & Mork, P. (2019). Temporal and Geographic Patterns of Social Media Posts About an Emerging Suicide Game. The Journal of Adolescent Health, 65(1), 94–100. https://doi.org/10.1016/j.jadohealth.2018.12.025 |
| Susi, K., Glover-Ford, F., Stewart, A., Knowles Bevis, R., & Hawton, K. (2023). Research Review: Viewing self-harm images on the internet and social media platforms: systematic review of the impact and associated psychological mechanisms. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 64(8), 1115–1139. https://doi.org/10.1111/jcpp.13754 |
| Sutcliffe, K., Ball, J, Clark, T. C., Archer, D., Peiris-John, R., Crengle, S., & Fleming, T. (2023). Rapid and unequal decline in adolescent mental health and well-being 2012–2019: Findings from New Zealand cross-sectional surveys. Australian & New Zealand Journal of Psychiatry. 57(2):264-282. doi:10.1177/00048674221138503 |
| Swanson, S. A., Crow, S. J., Le Grange, D., Swendsen, J., & Merikangas, K. R. (2011). Prevalence and correlates of eating disorders in adolescents. Results from the national comorbidity survey replication adolescent supplement. Archives of General Psychiatry, 68(7), 714–723. https://doi.org/10.1001/archgenpsychiatry.2011.22 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2013 | Journal of Medical Internet Research | Syed-Abdul, S. |
| 2023 | JAMA Pediatrics | Takahashi, I. |
| 2021 | Clinical Psychology Review | Tang, S. |
| 2013 | Eating and Weight Disorders | Teufel, M. |
| 2024 | Psychology of Popular Media | Thai, H. |
| 2021 | Health Technology | Thygesen, H. |
| 2022 | Body Image | Tiggemann M. |
| 2018 | Body Image | Tiggemann, M. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Fernandez-Luque, L., Jian, W. S., Li, Y. C., Crain, S., Hsu, M. H., Wang, Y. C., Khandregzen, D., Chuluunbaatar, E., Nguyen, P. A., & Liou, D. M. | Misleading health-related information promoted through video-based social media: anorexia on YouTube. |
| Obara, T., Ishikuro, M., Murakami, K., Ueno, F., Noda, A., Onuma, T., Shinoda, G., Nishimura, T., Tsuchiya, K. J., & Kuriyama, S. | Screen Time at Age 1 Year and Communication and Problem-Solving Developmental Delay at 2 and 4 Years. |
| Werner-Seidler, A., Torok, M., Mackinnon, A. J., & Christensen, H. | The relationship between screen time and mental health in young people: A systematic review of longitudinal studies. |
| Hofer, E., Junne, F., Sauer, H., Zipfel, S., & Giel, K. E. | A comparative analysis of anorexia nervosa groups on Facebook. |
| Davis, C. D., Mahboob, W., Perry, S., Adams, A. & Goldfield, G. | Reducing social media use improves appearance and weight esteem in youth with emotional distress. |
| Bonsaksen, T., Schoultz, M., Ruffolo, M., Price, D., & Geirdal, A. | Use and self-perceived effects of social media before and after the COVID-19 outbreak: a cross-national study. |
| N/A | Digital modification and body image on social media: Disclaimer labels, captions, hashtags, and comments. |
| Barbato, I. | "You look great!": The effect of viewing appearance-related Instagram comments on women's body image. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Syed-Abdul, S., Fernandez-Luque, L., Jian, W. S., Li, Y. C., Crain, S., Hsu, M. H., Wang, Y. C., Khandregzen, D., Chuluunbaatar, E., Nguyen, P. A., & Liou, D. M. (2013). Misleading health-related information promoted through video-based social media: anorexia on YouTube. Journal of Medical Internet Research, 15(2), e30. https://doi.org/10.2196/jmir.2237 |
| Takahashi, I., Obara, T., Ishikuro, M., Murakami, K., Ueno, F., Noda, A., Onuma, T., Shinoda, G., Nishimura, T., Tsuchiya, K. J., & Kuriyama, S. (2023). Screen Time at Age 1 Year and Communication and Problem-Solving Developmental Delay at 2 and 4 Years. JAMA Pediatrics, 177(10), 1039–1046. https://doi.org/10.1001/jamapediatrics.2023.3057 |
| Tang, S., Werner-Seidler, A., Torok, M., Mackinnon, A. J., & Christensen, H. (2021). The relationship between screen time and mental health in young people: A systematic review of longitudinal studies. Clinical Psychology Review, 86, 102021. https://doi.org/10.1016/j.cpr.2021.102021 |
| Teufel, M., Hofer, E., Junne, F., Sauer, H., Zipfel, S., & Giel, K. E. (2013). A comparative analysis of anorexia nervosa groups on Facebook. Eating and weight disorders: EWD, 18(4), 413–420. https://doi.org/10.1007/s40519-013-0050-y |
| Thai, H., Davis, C. D., Mahboob, W., Perry, S., Adams, A. & Goldfield, G. (2024) Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media, 13, 162. |
| Thygesen, H., Bonsaksen, T., Schoultz, M., Ruffolo, M., Price, D., & Geirdal, A. (2021). Use and self-perceived effects of social media before and after the COVID-19 outbreak: a cross-national study. Health Technology. 11, 1347–1357. https://doi.org/10.1007/s12553-021-00595-x |
| Tiggemann M. (2022). Digital modification and body image on social media: Disclaimer labels, captions, hashtags, and comments. Body Image, 41, 172–180. https://doi.org/10.1016/j.bodyim.2022.02.012 |
| Tiggemann, M., & Barbato, I. (2018). "You look great!": The effect of viewing appearance-related Instagram comments on women's body image. Body Image, 27, 61-66 . |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2014 | The Journal of Early Adolescence | Tiggemann, M. |
| 2020 | Body Image | Tiggemann, M. |
| 2015 | Body Image | Tiggemann, M. |
| 2019 | Body Image | Tiggemann, M. |
| 2020 | Body Image | Tiggemann, M. |
| 2018 | Body Image | Tiggemann, M. |
| 2020 | JAMA Psychiatry | Tith, R. M. |
| 2011 | The British Journal of Psychiatry: The Journal of Mental Science | Treasure, J. |
| 2008 | Journal of Child Psychology and Psychiatry | Tripp, G. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Slater, A. | NetTweens: The Internet and Body Image Concerns in Preteenage Girls. |
| Velissaris, V. G. | The effect of viewing challenging "reality check" Instagram comments on women's body image. |
| Zaccardo, M. | "Exercise to be fit, not skinny": The effect of fitspiration imagery on women's body image. |
| Zinoview, K. | The effect of #enhancement-free Instagram images and hashtags on women's body image. |
| Anderberg, I., & Brown, Z. | Uploading your best self: Selfie editing and body dissatisfaction. |
| Hayden, S., Brown, Z., & Veldhuis, J. | The effect of Instagram "likes" on women's social comparison and body dissatisfaction. |
| Paradis, G., Potter, B. J., Low, N., Healy-Profitós, J., He, S., & Auger, N. | Association of Bulimia Nervosa With Long-term Risk of Cardiovascular Disease and Mortality Among Women. |
| Russell, G. | The case for early intervention in anorexia nervosa: theoretical exploration of maintaining factors. |
| Wickens, J. R. | Research review: dopamine transfer deficit: a neurobiological theory of altered reinforcement mechanisms in ADHD. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Tiggemann, M., & Slater, A. (2014). NetTweens: The Internet and Body Image Concerns in Preteenage Girls. The Journal of Early Adolescence, 34(5), 606-620. https://doi.org/10.1177/0272431613501083 |
| Tiggemann, M., & Velissaris, V. G., (2020). The effect of viewing challenging "reality check" Instagram comments on women's body image. Body Image, 33, 257-263. |
| Tiggemann, M., & Zaccardo, M. (2015). "Exercise to be fit, not skinny": The effect of fitspiration imagery on women's body image. Body Image, 15, 61–67. https://doi.org/10.1016/j.bodyim.2015.06.003 |
| Tiggemann, M., & Zinoview, K. (2019). The effect of #enhancement-free Instagram images and hashtags on women's body image. Body Image, 31, 131-138. https://doi.org/10.1016/j.bodyim.2019.09.004 |
| Tiggemann, M., Anderberg, I., & Brown, Z. (2020). Uploading your best self: Selfie editing and body dissatisfaction. Body Image, 33, 175–182. https://doi.org/10.1016/j.bodyim.2020.03.002 |
| Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. Body Image, 26, 90–97. |
| Tith, R. M., Paradis, G., Potter, B. J., Low, N., Healy-Profitós, J., He, S., & Auger, N. (2020). Association of Bulimia Nervosa With Long-term Risk of Cardiovascular Disease and Mortality Among Women. JAMA Psychiatry, 77(1), 44–51. https://doi.org/10.1001/jamapsychiatry.2019.2914 |
| Treasure, J., & Russell, G. (2011). The case for early intervention in anorexia nervosa: theoretical exploration of maintaining factors. The British Journal of Psychiatry: The Journal of Mental Science, 199(1), 5–7. https://doi.org/10.1192/bjp.bp.110.087585 |
| Tripp, G., & Wickens, J. R. (2008). Research review: dopamine transfer deficit: a neurobiological theory of altered reinforcement mechanisms in ADHD. Journal of Child Psychology and Psychiatry, 49(7), 691–704. https://doi.org/10.1111/j.1469-7610.2007.01851.x |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2024 | JAMA Network Open | Tseng M. M. |
| 2021 | JMIR Formative Research | Tuck, A. B. |
| 2020 | Psychiatric Research and Clinical Practice | Twenge J. M. |
| 2020 | Current Opinion in Psychology | Twenge J. M. |
| 2022 | Acta Psychologica | Twenge, J. M. |
| 2018 | Clinical Psychological Science | Twenge, J. M. |
| 2022 | Current Opinion in Psychology | Valkenburg, P. M. |
| 2022 | Current Opinion in Psychology | Valkenburg, P. M. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Chiou, K., Shao, J. Y., Liu, H. | Incidence and Risk of Cardiovascular Outcomes in Patients With Anorexia Nervosa. |
| Thompson, R. J. | Social Networking Site Use During the COVID-19 Pandemic and Its Associations With Social and Emotional Well-being in College Students: Survey Study. |
| N/A | Increases in Depression, Self-Harm, and Suicide Among U.S. Adolescents After 2012 and Links to Technology Use: Possible Mechanisms. |
| N/A | Why increases in adolescent depression may be linked to the technological environment. |
| Haidt, J., Lozano, J., Cummins, K. M. | Specification curve analysis shows that social media use is linked to poor mental health, especially among girls. |
| Joiner, T. E., Rogers, M. L., & Martin, G. N. | Corrigendum: Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. |
| Beyens, I., Meier, A., & Vanden Abeele, M. M. P. | Advancing our understanding of the associations between social media use and well-being. |
| Meier, A., & Beyens, I. | Social media use and its impact on adolescent mental health: An umbrella review of the evidence. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Tseng M. M., Chiou, K., Shao, J. Y., Liu, H. (2024). Incidence and Risk of Cardiovascular Outcomes in Patients With Anorexia Nervosa. JAMA Network Open, 7(12):e2451094. doi:10.1001/jamanetworkopen.2024.51094 |
| Tuck, A. B., & Thompson, R. J. (2021). Social Networking Site Use During the COVID-19 Pandemic and Its Associations With Social and Emotional Well-being in College Students: Survey Study. JMIR Formative Research, 5(9), e26513. https://doi.org/10.2196/26513 |
| Twenge J. M. (2020). Increases in Depression, Self-Harm, and Suicide Among U.S. Adolescents After 2012 and Links to Technology Use: Possible Mechanisms. Psychiatric Research and Clinical Practice, 2(1), 19–25. https://doi.org/10.1176/appi.prcp.20190015 |
| Twenge J. M. (2020). Why increases in adolescent depression may be linked to the technological environment. Current Opinion in Psychology, 32, 89–94. https://doi.org/10.1016/j.copsyc.2019.06.036 |
| Twenge, J. M., Haidt, J., Lozano, J., Cummins, K. M. (2022). Specification curve analysis shows that social media use is linked to poor mental health, especially among girls. Acta Psychologica, 224, 103512. https://doi.org/10.1016/j.actpsy.2022.103512 |
| Twenge, J. M., Rogers, M. L., & Martin, G. N. (2018). Corrigendum: Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. Clinical Psychological Science, 7(2), 397-397. https://doi.org/10.1177/2167702618824060 |
| Valkenburg, P. M., Beyens, I., Meier, A., & Vanden Abeele, M. M. P. (2022). Advancing our understanding of the associations between social media use and well-being. Current Opinion in Psychology, 47, 101357. https://doi.org/10.1016/j.copsyc.2022.101357 |
| Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current Opinion in Psychology, 44, 58–68. https://doi.org/10.1016/j.copsyc.2021.08.017 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2023 | The Interational Journal of Eating Disorders | Vall, E. |
| 2024 | Social Media + Society | van der Wal, A. |
| 2020 | Current Opinion in Psychiatry | van Hoeken, D. |
| 2022 | Current Opinion in Psychology | Vandenbosch, L. |
| 2017 | Journal of Affective Disorders | Vannucci, A. |
| 2016 | Computers in Human Behavior | Vaterlaus, J. M. |
| 2025 | Cureus | Veras, E. |
| 2023 | PsyArXiv | Verbeij, T. |
| 2017 | Social Issues and Policy Review | Verduyn, P. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Wade, T. D. | Predictors of treatment outcome in individuals with eating disorders: A systematic review and meta-analysis. |
| Valkenburg, P. M., & van Driel, I. I. | In their own words: How adolescents use social media and how It affects them. |
| Hoek, H. W. | Review of the burden of eating disorders: mortality, disability, costs, quality of life, and family burden. |
| Fardouly, J., & Tiggemann, M. | Social media and body image: Recent trends and future directions. |
| Flannery, K. M., & Ohannessian, C. M. | Social media use and anxiety in emerging adults. |
| Barnett, K., Roche, C., & Young, J. | "Snapchat is more personal": An exploratory study on Snapchat behaviors and young adult interpersonal relationships. |
| Ledesma, S., Matos, J. A. A., Cortorreal, M. E. C., Goncharova, I, Bonilla, R. B. R., Rosario, A. R., & Encarnacion-Ramirez, M. | Influence of Social Media Filters on Plastic Surgery: A Surgeon's Perspective on Evolving Patient Demands. |
| Beyens, I., Keijsers, L., & Valkenburg, P. M. | Social Media Use & Well-Being: Investigating Effect Consistency and Symmetry Across Three Time Intervals. [Abstract]. |
| Ybarra, O., Résibois, M., Jonides, J., & Kross, E. | Do social network sites enhance or undermine subjective well-being? A critical review. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Vall, E., & Wade, T. D. (2015). Predictors of treatment outcome in individuals with eating disorders: A systematic review and meta-analysis. The Interational Journal of Eating Disorders, 48(7), 946–971. https://doi.org/10.1002/eat.22411

van der Wal, A., Valkenburg, P. M., & van Driel, I. I. (2024). In their own words: How adolescents use social media and how It affects them. Social Media + Society, 10(2). https://doi.org/10.1177/20563051241248591

van Hoeken, D., & Hoek, H. W. (2020). Review of the burden of eating disorders: mortality, disability, costs, quality of life, and family burden. Current Opinion in Psychiatry, 33(6), 521–527. https://doi.org/10.1097/YCO.0000000000000641

Vandenbosch, L., Fardouly, J., & Tiggemann, M. (2022). Social media and body image: Recent trends and future directions. Current Opinion in Psychology, 45, 101289. https://doi.org/10.1016/j.copsyc.2021.12.002

Vannucci, A., Flannery, K. M., & Ohannessian, C. M. (2017). Social media use and anxiety in emerging adults. Journal of Affective Disorders, 207, 163–166. https://doi.org/10.1016/j.jad.2016.08.040

Vaterlaus, J. M., Barnett, K., Roche, C., & Young, J. (2016). "Snapchat is more personal": An exploratory study on Snapchat behaviors and young adult interpersonal relationships. Computers in Human Behavior, 62, 594-601. https://doi.org/10.1016/j.chb.2016.04.029

Veras, E., Ledesma, S., Matos, J. A. A., Cortorreal, M. E. C., Goncharova, I., Bonilla, R. B. R., Rosario, A. R., & Encarnacion-Ramirez, M. (2025). Influence of Social Media Filters on Plastic Surgery: A Surgeon's Perspective on Evolving Patient Demands. Cureus. 10.7759/cureus.80483

Verbeij, T., Beyens, I., Keijsers, L., & Valkenburg, P. M. (2023). Social Media Use & Well-Being: Investigating Effect Consistency and Symmetry Across Three Time Intervals. [Abstract]. PsyArXiv. https://osf.io/preprints/psyarxiv/a9ksb_v1

Verduyn, P., Ybarra, O., Résibois, M., Jonides, J., & Kross, E. (2017). Do social network sites enhance or undermine subjective well-being? A critical review. Social Issues and Policy Review, 11(1), 274–302. https://doi.org/10.1111/sipr.12033

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2020 | Current Opinion in Neurobiology | Verharen, J. P. H. |
| 2020 | International Review of Psychiatry | Vidal, C. |
| 2019 | Psychological Medicine | von Schwanenflug, N. |
| 2024 | Clinical Psychological Science | Vuorre, M. |
| 2023 | Scientific Reports | Wallace, J. |
| 2024 | PLOS One | Walsh, L. C. |
| 2017 | Frontiers in Psychology | Wang, J. L. |
| 2024 | JAMA Pediatrics | Wang, M. L. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Zhu, Y., & Lammel, S. | Aversion hot spots in the dopamine system. |
| Lhaksampa, T., Miller, L., & Platt, R. | Social media use and depression in adolescents: a scoping review. |
| D. K., King, J. A., Ritschel, F., Bernardoni, F., Mohammadi, S., Geisler, D., Roessner, V., Biemann, R., Marxen, M., & Ehrlich, S. | Dynamic changes in white matter microstructure in anorexia nervosa: findings from a longitudinal study. |
| Przybylski, A. K. | Global Well-Being and Mental Health in the Internet Age. |
| Boers, E., Ouellet, J., Afzali, M. H., & Conrod, P. | Screen time, impulsivity, neuropsychological functions and their relationship to growth in adolescent attention-deficit/hyperactivity disorder symptoms. |
| Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. | Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. |
| Wang, H. Z., Gaskin, J., & Hawk, S. | The Mediating Roles of Upward Social Comparison and Self-esteem and the Moderating Role of Social Comparison Orientation in the Association between Social Networking Site Usage and Subjective Well-Being. |
| Togher, K. | Health Misinformation on Social Media and Adolescent Health. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Verharen, J. P. H., Zhu, Y., & Lammel, S. (2020). Aversion hot spots in the dopamine system. Current Opinion in Neurobiology, 64, 46–52. https://doi.org/10.1016/j.conb.2020.02.002

Vidal, C., Lhaksampa, T., Miller, L., & Platt, R. (2020). Social media use and depression in adolescents: a scoping review. International Review of Psychiatry, 32(3), 235–253. https://doi.org/10.1080/09540261.2020.1720623

von Schwanenflug, N., Müller, D. K., King, J. A., Ritschel, F., Bernardoni, F., Mohammadi, S., Geisler, D., Roessner, V., Biemann, R., Marxen, M., & Ehrlich, S. (2019). Dynamic changes in white matter microstructure in anorexia nervosa: findings from a longitudinal study. Psychological Medicine, 49(9), 1555–1564. doi:10.1017/S003329171800212X

Vuorre, M., & Przybylski, A. K. (2024). Global Well-Being and Mental Health in the Internet Age. Clinical Psychological Science, 12(5), 917-935. https://doi.org/10.1177/21677026231207791

Wallace, J., Boers, E., Ouellet, J., Afzali, M. H., & Conrod, P. (2023). Screen time, impulsivity, neuropsychological functions and their relationship to growth in adolescent attention-deficit/hyperactivity disorder symptoms. Scientific Reports, 13(1), 18108. https://doi.org/10.1038/s41598-023-44105-7

Walsh, L. C., Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. PLOS One, 19(10), e0306910. https://doi.org/10.1371/journal.pone.0306910

Wang, J. L., Wang, H. Z., Gaskin, J., & Hawk, S. (2017). The Mediating Roles of Upward Social Comparison and Self-esteem and the Moderating Role of Social Comparison Orientation in the Association between Social Networking Site Usage and Subjective Well-Being. Frontiers in Psychology, 8, 771. https://doi.org/10.3389/fpsyg.2017.00771

Wang, M. L., & Togher, K. (2024). Health Misinformation on Social Media and Adolescent Health. JAMA Pediatrics, 178(2), 109–110. https://doi.org/10.1001/jamapediatrics.2023.5282

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2025 | The Lancet, Child & Adolescent Health | Ward, J. L. |
| 2019 | Nature Genetics | Watson, H. J. |
| 2013 | Pscychological Medicine | Watson, H. J. |
| 2021 | Depression and Anxiety | Weingarden, H. |
| 2017 | Computers in Human Behavior | Weinstein, E. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Vázquez-Vázquez, A., Phillips, K., Settle, K., Pilvar, H., Cornaglia, F., Gibson, F., Nicholls, D., Roland, D., Mathews, G., Roberts, H., Viner, R. M., & Hudson, L. D. | Admission to acute medical wards for mental health concerns among children and young people in England from 2012 to 2022: a cohort study. |
| Yilmaz, Z., Thornton, L. M., Hübel, C., Coleman, J. R. I., Gaspar, H. A., Bryois, J., Hinney, A., Leppä, V. M., Mattheisen, M., Medland, S. E., Ripke, S., Yao, S., Giusti-Rodríguez, P., Anorexia Nervosa Genetics Initiative, Hanscombe, K. B., Purves, K. L., Eating Disorders Working Group of the Psychiatric Genomics Consortium, Adan, R. A. H., Alfredsson, L., … Bulik, C. M. | Genome-wide association study identifies eight risk loci and implicates metabo-psychiatric origins for anorexia nervosa |
| Bulik, C. M. | Update on the treatment of anorexia nervosa: review of clinical trials, practice guidelines and emerging interventions. |
| Hoeppner, S. S., Snorrason, I., Greenberg, J. L., Phillips, K. A., & Wilhelm, S. | Rates of remission, sustained remission, and recurrence in a randomized controlled trial of cognitive behavioral therapy versus supportive psychotherapy for body dysmorphic disorder. |
| N/A | Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Ward, J. L., Vázquez-Vázquez, A., Phillips, K., Settle, K., Pilvar, H., Cornaglia, F., Gibson, F., Nicholls, D., Roland, D., Mathews, G., Roberts, H., Viner, R. M., & Hudson, L. D. (2025). Admission to acute medical wards for mental health concerns among children and young people in England from 2012 to 2022: a cohort study. The Lancet. Child & Adolescent Health, 9(2), 112–120. https://doi.org/10.1016/S2352-4642(24)00333-X |
| Watson, H. J., Yilmaz, Z., Thornton, L. M., Hübel, C., Coleman, J. R. I., Gaspar, H. A., Bryois, J., Hinney, A., Leppä, V. M., Mattheisen, M., Medland, S. E., Ripke, S., Yao, S., Giusti-Rodríguez, P., Anorexia Nervosa Genetics Initiative, Hanscombe, K. B., Purves, K. L., Eating Disorders Working Group of the Psychiatric Genomics Consortium, Adan, R. A. H., Alfredsson, L., … Bulik, C. M. (2019). Genome-wide association study identifies eight risk loci and implicates metabo-psychiatric origins for anorexia nervosa. Nature Genetics, 51(8), 1207–1214. https://doi.org/10.1038/s41588-019-0439-2 |
| Watson, H. J., & Bulik, C. M. (2013). Update on the treatment of anorexia nervosa: review of clinical trials, practice guidelines and emerging interventions. Psychological Medicine, 43(12), 2477–2500. https://doi.org/10.1017/S0033291712002620 |
| Weingarden, H., Hoeppner, S. S., Snorrason, I., Greenberg, J. L., Phillips, K. A., & Wilhelm, S. (2021). Rates of remission, sustained remission, and recurrence in a randomized controlled trial of cognitive behavioral therapy versus supportive psychotherapy for body dysmorphic disorder. Depression and Anxiety, 10.1002/da.23148. Advance online publication. https://doi.org/10.1002/da.23148 |
| Weinstein, E. (2017). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396-405. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2018 | New Media & Society | Weinstein, E. |
| 2023 | The Journal of Social Media in Society | Westenberg, J. M. |
| 2017 | Journal of Medical Internet Research | Whitaker, C. |
| 2024 | Journal of Primary Care & Community Health | Wiciak M.T. |
| 2020 | The International Journal of Eating Disorders | Wilksch, S. M. |
| 2008 | American Psychologist | Wolak, J. |
| 2013 | PloS one | Won, H. H. |
| 2016 | Journal of Adolescence | Woods, H. C. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
| --- | --- |
| N/A | The social media see-saw: Positive and negative influences on adolescents' affective well-being. |
| N/A | The impact of body-positivity and body-checking TikTok videos on body image. |
| Stevelink, S., & Fear, N. | The Use of Facebook in Recruiting Participants for Health Research Purposes: A Systematic Review. |
| Shazley, O., & Santhosh, D. | Social Media Behaviors and Lifestyle Changes in Young Adults (Ages 18-28 years) During the COVID-19 Pandemic: Analysis From an International Cross-Sectional Study. |
| O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. | The relationship between social media use and disordered eating in young adolescents. |
| Finkelhor, D., Mitchell, K. J., & Ybarra, M. L. | Online "predators" and their victims: Myths, realities, and implications for prevention and treatment. |
| Myung, W., Song, G. Y., Lee, W. H., Kim, J. W., Carroll, B. J., & Kim, D. K. | Predicting national suicide numbers with social media data. |
| Scott, H. | #Sleepyteens: Social media use in adolescence is associated with poor sleep quality, anxiety, depression and low self-esteem. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Weinstein, E. (2018). The social media see-saw: Positive and negative influences on adolescents' affective well-being. New Media & Society, 20(10), 3597–3623. https://doi.org/10.1177/1461444818755634 |
| Westenberg, J. M. (2023). The impact of body-positivity and body-checking TikTok videos on body image. The Journal of Social Media in Society. 12(1), 49-60. https://thejsms.org/index.php/JSMS/article/view/1153 |
| Whitaker, C., Stevelink, S., & Fear, N. (2017). The Use of Facebook in Recruiting Participants for Health Research Purposes: A Systematic Review. Journal of Medical Internet Research, 19(8), e290. https://doi.org/10.2196/jmir.7071 |
| Wiciak M.T., Shazley, O., & Santhosh, D. (2024). Social Media Behaviors and Lifestyle Changes in Young Adults (Ages 18-28 years) During the COVID-19 Pandemic: Analysis From an International Cross-Sectional Study. Journal of Primary Care & Community Health. 15, 1-8. doi:10.1177/21501319241228117 |
| Wilksch, S. M., O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. (2020). The relationship between social media use and disordered eating in young adolescents. The International Journal of Eating Disorders, 53(1), 96–106. https://doi.org/10.1002/eat.23198 |
| Wolak, J., Finkelhor, D., Mitchell, K. J., & Ybarra, M. L. (2008). Online "predators" and their victims: Myths, realities, and implications for prevention and treatment. American Psychologist, 63(2), 111–128. https://doi.org/10.1037/0003-066X.63.2.111 |
| Won, H. H., Myung, W., Song, G. Y., Lee, W. H., Kim, J. W., Carroll, B. J., & Kim, D. K. (2013). Predicting national suicide numbers with social media data. PloS one, 8(4), e61809. https://doi.org/10.1371/journal.pone.0061809 |
| Woods, H. C., & Scott, H. (2016). #Sleepyteens: Social media use in adolescence is associated with poor sleep quality, anxiety, depression and low self-esteem. Journal of Adolescence, 51, 41–49. https://doi.org/10.1016/j.adolescence.2016.05.008 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2024 | Addictive Behaviors | Wu, W. |
| 2019 | IEEE First International Conference on Cognitive Machine Intelligence | Xiam, L. |
| 2022 | Journal of Affective Disorders | Xiong, P. |
| 2023 | SSM - Population Health | Xu, J. |
| 2019 | Journal of Internet Technology | Yang, F. |
| 2021 | International Journal of Environmental Research and Public Health | Yang, Z. |
| 2019 | Social Science Computer Review | Yin, X.-Q. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Huang, L., & Yang, F. | Social anxiety and problematic social media use: A systematic review and meta-analysis. |
| Vickers, S. D., Giordano, A. L., Lee, J., Kim, I. K., & Ramaswamay, L. | #selfharm on Instagram: Quantitative Analysis and Classification of Non-Suicidal Self-Injury. . |
| Liu, M., Liu, B., & Hall, B. J. | Trends in the incidence and DALYs of anxiety disorders at the global, regional, and national levels: Estimates from the Global Burden of Disease Study 2019. |
| Luo, L., Gamaldo, A., Verdery, A., Hardy, M., Buxton, O. M., & Xiao, Q. | Trends in sleep duration in the U.S. from 2004 to 2018: A decomposition analysis. |
| Wei, C., & Tang, J. . | Effect of Facebook Social Comparison on Well-being: A Meta-Analysis. |
| Griffiths, M. D., Yan, Z., & Xu, W. | Can watching online videos be addictive? A qualitative exploration of online video watching among Chinese young adults. |
| de Vries, D. A., Gentile, D. A., & Wang, J.-L. | Cultural Background and Measurement of Usage Moderate the Association Between Social Networking Sites (SNSs) Usage and Mental Health: A Meta-Analysis. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Wu, W., Huang, L., & Yang, F. (2024). Social anxiety and problematic social media use: A systematic review and meta-analysis. Addictive Behaviors, 153, 107995. https://doi.org/10.1016/j.addbeh.2024.107995 |
| Xiam, L., Vickers, S. D., Giordano, A. L., Lee, J., Kim, I. K., & Ramaswamay, L. (2019). #selfharm on Instagram: Quantitative Analysis and Classification of Non-Suicidal Self-Injury. 2019 IEEE First International Conference on Cognitive Machine Intelligence (CogMI). doi: 10.1109/CogMI48466.2019.00017. |
| Xiong, P., Liu, M., Liu, B., & Hall, B. J. (2022). Trends in the incidence and DALYs of anxiety disorders at the global, regional, and national levels: Estimates from the Global Burden of Disease Study 2019. Journal of Affective Disorders, 297, 83–93. https://doi.org/10.1016/j.jad.2021.10.022 |
| Xu, J., Luo, L., Gamaldo, A., Verdery, A., Hardy, M., Buxton, O. M., & Xiao, Q. (2023). Trends in sleep duration in the U.S. from 2004 to 2018: A decomposition analysis. SSM - Population Health, 25, 101562. https://doi.org/10.1016/j.ssmph.2023.101562 |
| Yang, F., Wei, C., & Tang, J. (2019). Effect of Facebook Social Comparison on Well-being: A Meta-Analysis. Journal of Internet Technology, 20, 1829-1836. |
| Yang, Z., Griffiths, M. D., Yan, Z., & Xu, W. (2021). Can watching online videos be addictive? A qualitative exploration of online video watching among Chinese young adults. International Journal of Environmental Research and Public Health, 18, 7247. https://www.mdpi.com/1660-4601/18/14/7247 |
| Yin, X.-Q., de Vries, D. A., Gentile, D. A., & Wang, J.-L. (2019). Cultural Background and Measurement of Usage Moderate the Association Between Social Networking Sites (SNSs) Usage and Mental Health: A Meta-Analysis. Social Science Computer Review, 37(5), 631-648. https://doi.org/10.1177/0894439318784908 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2019 | Journal of Affective Disorders | Yoon, S. |
| 2023 | Current Pediatrics Reports | Yue, Z. |
| 2019 | Psychology of Popular Media Culture | Yuen, E. |
| 2021 | Frontiers in Psychology | Zhang, J. |
| 2020 | Journal of Addiction Medicine | Bahji, A. |
| 2017 | Journal of Relationships Research | Ryan, T. |
| 2021 | New Media & Society | Tariq, A. |
| 2019 | Curr Opin Pharmacol | Fetissov, SO |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
| --- | --- |
| Kleinman, M., Mertz, J., & Brannick, M. | Is social network site usage related to depression? A meta-analysis of Facebook-depression relations. |
| Rich, M. | Social Media and Adolescent Mental Health. |
| Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., Barakat, K., Greene, V., Hamilton, W., & Mansour, B. | The Effects of Facebook on Mood in Emerging Adults. |
| Wang, Y., Li, Q., & Wu, C. | The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis. |
| Cheng, B., Gray, S., Stuart, H. | Mortality Among People with Opioid Use Disorder: A Systematic Review and Meta-analysis |
| Allen, K. A., Gray, D. L., & McInerney, D. M. | How Social Are Social Media? A Review of Online Social Behaviour and Connectedness |
| Muñoz Sáez, D., & Khan, S. R. | Social media use and family connectedness: A systematic review of quantitative literature |
| Hökfelt T. | On the origin of eating disorders: altered signaling between gut microbiota, adaptive immunity and the brain melanocortin system regulating feeding behavior |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Yoon, S., Kleinman, M., Mertz, J., & Brannick, M. (2019). Is social network site usage related to depression? A meta-analysis of Facebook-depression relations. Journal of Affective Disorders, 248, 65-72. |
| Yue, Z., Rich, M. (2023) Social Media and Adolescent Mental Health. Current Pediatrics Reports, 11, 157–166. https://doi.org/10.1007/s40124-023-00298-z |
| Yuen, E., Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., Barakat, K., Greene, V., Hamilton, W., & Mansour, B. (2019). The Effects of Facebook on Mood in Emerging Adults. Psychology of Popular Media Culture, 8(3), 198-206. |
| Zhang, J., Wang, Y., Li, Q., & Wu, C. (2021). The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis. Frontiers in Psychology, 12, 641919. https://doi.org/10.3389/fpsyg.2021.641919 |
| Bahji, Anees BSc, MD; Cheng, Breagh BSc; Gray, Samantha BSc; Stuart, Heather MA, PhD. Mortality Among People With Opioid Use Disorder: A Systematic Review and Meta-analysis. Journal of Addiction Medicine 14(4):p e118-e132, July/August 2020. | DOI: 10.1097/ADM.0000000000000606 |
| Ryan, T., Allen, K. A., Gray, D. L., & McInerney, D. M. (2017). How Social Are Social Media? A Review of Online Social Behaviour and Connectedness. Journal of Relationships Research, 8, e8. doi:10.1017/jrr.2017.13 |
| Tariq, A., Muñoz Sáez, D., & Khan, S. R. (2021). Social media use and family connectedness: A systematic review of quantitative literature. New Media & Society, 24(3), 815-832. https://doi.org/10.1177/14614448211016885 (Original work published 2022) |
| Fetissov SO, Hökfelt T. On the origin of eating disorders: altered signaling between gut microbiota, adaptive immunity and the brain melanocortin system regulating feeding behavior. Curr Opin Pharmacol. 2019;48:82–91. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2017 | Curr Psychiatry Rep | Glenny EM |
| 2020 | Eur Psychiatry | Carbone EA |
| 2016 | Int J Eat Disord | Berkowitz SA |
| 2010 | Body Image | Espinoza P |
| 2016 | Psychosom Med. | Caslini M |
| 2020 | Psychiatry Res. | Latzer Y |
| 2016 | Clin Psychol Rev | Farstad SM |
| 2017 | PLOS One | Mulders-Jones B |
| 2021 | J Acad Nutr Diet | Barry MR |
| 2019 | Eating Behaviors | Cheng ZH |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
| --- | --- |
| Bulik-Sullivan EC, Tang Q, Bulik CM, Carroll IM | Eating disorders and the intestinal microbiota: mechanisms of energy homeostasis and behavorial influence |
| D'Amato P, Vicchio G, De Fazio P, Segura-Garcia C | A systematic review on the role of microbiota in the pathogenesis and treatment of eating disorders |
| Witt AA, Gillberg C, Råstam M, Wentz E, Lowe MR | Childhood body mass index in adolescent-onset anorexia nervosa |
| Penelo E, Raich RM | Disordered eating behaviors and body image in a longitudinal pilot study of adolescent girls: what happens 2 years later? |
| Crocamo C, Dakanalis A, Clerici M, Carrà G | Disentangling the association between child abuse and eating disorders: a systematic review and meta-analysis |
| Rozenstain-Hason M, Kabakov O, Givon M, Mizrachi S, Alon S, et al | Childhood maltreatment in patients with binge eating disorder with and without night eating syndrome vs. control |
| McGeown LM, von Ranson KM | Eating disorders and personality, 2004–2016: a systematic review and meta-analysis |
| Mitchison D, Girosi F, Hay P. | Socioeconomic correlates of eating disorder symptoms in an Australian population-based sample. |
| Sonneville KR, Leung CW | Students with food insecurity are more likely to screen positive for an eating disorder at a large, public university in the Midwest |
| Perko VL, Fuller-Marashi L, Gau JM, Stice E. | Ethnic diferences in eating disorder prevalence, risk factors, and predictive efects of risk factors among young women. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Glenny EM, Bulik-Sullivan EC, Tang Q, Bulik CM, Carroll IM. Eating disorders and the intestinal microbiota: mechanisms of energy homeostasis and behavioral influence. Curr Psychiatry Rep. 2017;19(8):51. |
| Carbone EA, D'Amato P, Vicchio G, De Fazio P, Segura-Garcia C. A systematic review on the role of microbiota in the pathogenesis and treatment of eating disorders. Eur Psychiatry. 2020;64(1): e2. |
| Berkowitz SA, Witt AA, Gillberg C, Råstam M, Wentz E, Lowe MR. Childhood body mass index in adolescent-onset anorexia nervosa. Int J Eat Disord. 2016;49(11):1002–9 |
| Espinoza P, Penelo E, Raich RM. Disordered eating behaviors and body image in a longitudinal pilot study of adolescent girls: what happens 2 years later? Body Image. 2010;7(1):70–3 |
| Caslini M, Bartoli F, Crocamo C, Dakanalis A, Clerici M, Carrà G. Disentangling the association between child abuse and eating disorders: a systematic review and meta-analysis. Psychosom Med. 2016;78(1):79–90. |
| Latzer Y, Rozenstain-Hason M, Kabakov O, Givon M, Mizrachi S, Alon S, et al. Childhood maltreatment in patients with binge eating disorder with and without night eating syndrome vs. control. Psychiatry Res. 2020;293:113451. |
| Farstad SM, McGeown LM, von Ranson KM. Eating disorders and personality, 2004–2016: a systematic review and meta-analysis. Clin Psychol Rev. 2016;1(46):91–105. |
| Mulders-Jones B, Mitchison D, Girosi F, Hay P. Socioeconomic correlates of eating disorder symptoms in an Australian population-based sample. PLoS ONE. 2017;12(1):e0170603 |
| Barry MR, Sonneville KR, Leung CW. Students with food insecurity are more likely to screen positive for an eating disorder at a large, public university in the Midwest. J Acad Nutr Diet. 2021;121(6):1115–24. |
| Cheng ZH, Perko VL, Fuller-Marashi L, Gau JM, Stice E. Ethnic diferences in eating disorder prevalence, risk factors, and predictive efects of risk factors among young women. Eat Behav. 2019;1(32):23–30. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | J Behav Cogn Ther | Gorrell S |
| 2019 | J Abnorm Psychol | Stice E. |
| 2021 | J Abnorm Psychol | Prnjak K |
| 2002 | Journal of Psychosomatic Research | Stice, E. |
| 2001 | The International Journal of Eating Disorders | Cooley, E. |
| 1990 | Psychological Medicine | Patton, G. C. |
| 2001 | Journal of Youth and Adolescence | Wertheim, E.H. |
| 1999 | Archives of Pediatrics & Adolescent Medicine | Field, A.E. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Grange DL, Blalock DV, Mehler PS, Johnson C, Manwaring J, et al | Gender identity, race/ethnicity and eating pathology in a treatment-seeking community sample. |
| Van Ryzin MJ | A prospective test of the temporal sequencing of risk factor emergence in the dual pathway model of eating disorders. |
| Hay P, Mond J, Bussey K, Trompeter N, Lonergan A, et al. | The distinct role of body image aspects in predicting eating disorder onset in adolescents after one year. |
| Shaw, H. E. | Role of body dissatisfaction in the onset and maintenance of eating pathology: a synthesis of research findings. |
| Toray, T. | Body image and personality predictors of eating disorder symptoms during the college years. |
| Johnson-Sabine, E., Wood, K., Mann, A. H., & Wakeling, A. | Abnormal eating attitudes in London schoolgirls--a prospective epidemiological study: outcome at twelve month follow-up. |
| Koerner, J., & Paxton, S.J. | Longitudinal Predictors of Restrictive Eating and Bulimic Tendencies in Three Different Age Groups of Adolescent Girls. |
| Camargo, C. A., Jr, Taylor, C. B., Berkey, C. S., & Colditz, G. A. | Relation of peer and media influences to the development of purging behaviors among preadolescent and adolescent girls. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Gorrell S, Grange DL, Blalock DV, Mehler PS, Johnson C, Manwaring J, et al. Gender identity, race/ethnicity and eating pathology in a treatment-seeking community sample. J Behav Cogn Ther. 2021;31(1):77–89 |
| Stice E, Van Ryzin MJ. A prospective test of the temporal sequencing of risk factor emergence in the dual pathway model of eating disorders. J Abnorm Psychol. 2019;128(2):119–28. |
| Prnjak K, Hay P, Mond J, Bussey K, Trompeter N, Lonergan A, et al. The distinct role of body image aspects in predicting eating disorder onset in adolescents after one year. J Abnorm Psychol. 2021;130(3):236–47. |
| Stice, E., & Shaw, H. E. (2002). Role of body dissatisfaction in the onset and maintenance of eating pathology: a synthesis of research findings. Journal of psychosomatic research, 53(5), 985–993. https://doi.org/10.1016/s0022-3999(02)00488-9 |
| Cooley, E., & Toray, T. (2001). Body image and personality predictors of eating disorder symptoms during the college years. The International journal of eating disorders, 30(1), 28–36. https://doi.org/10.1002/eat.1051 |
| Patton, G. C., Johnson-Sabine, E., Wood, K., Mann, A. H., & Wakeling, A. (1990). Abnormal eating attitudes in London schoolgirls--a prospective epidemiological study: outcome at twelve month follow-up. Psychological medicine, 20(2), 383–394. https://doi.org/10.1017/s0033291700017700 |
| Wertheim, E.H., Koerner, J., & Paxton, S.J. (2001). Longitudinal Predictors of Restrictive Eating and Bulimic Tendencies in Three Different Age Groups of Adolescent Girls. Journal of Youth and Adolescence, 30, 69-81. |
| Field, A. E., Camargo, C. A., Jr, Taylor, C. B., Berkey, C. S., & Colditz, G. A. (1999). Relation of peer and media influences to the development of purging behaviors among preadolescent and adolescent girls. Archives of pediatrics & adolescent medicine, 153(11), 1184–1189. https://doi.org/10.1001/archpedi.153.11.1184 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 1994 | International Journal of Eating Disorders | Killen, J. D. |
| 1996 | Journal of Consulting and Clinical Psychology | Killen, J. D. |
| 2001 | Journal of Abnormal Psychology | Stice, E. |
| 1999 | Journal of Youth and Adolescence | Leon, G. R. |
| 2000 | International Journal of Eating Disorders | Wichstrom, L. |
| 1998 | Behavior Therapy | Stice, E. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Taylor, C. B., Hayward, C., Wilson, D. M., Haydel, K. F., Hammer, L. D., Simmonds, B., Robinson, T. N., Litt, I., & Varady, A. | Pursuit of thinness and onset of eating disorder symptoms in a community sample of adolescent girls: a three-year prospective analysis. |
| Taylor, C. B., Hayward, C., Haydel, K. F., Wilson, D. M., Hammer, L., Kraemer, H., Blair-Greiner, A., & Strachowski, D. | Weight concerns influence the development of eating disorders: a 4-year prospective study. |
| N/A | A prospective test of the dual-pathway model of bulimic pathology: mediating effects of dieting and negative affect. |
| N/A | Three to four year prospective evaluation of personality and behavioral risk factors for later disordered eating in adolescent girls and boys. |
| N/A | Psychological and behavioral factors unpredictive of disordered eating: a prospective study of the general adolescent population in Norway. |
| Agras, W. S. | Predicting onset and cessation bulimic behaviors during adolescence: A longitudinal grouping analysis. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Killen, J. D., Taylor, C. B., Hayward, C., Wilson, D. M., Haydel, K. F., Hammer, L. D., Simmonds, B., Robinson, T. N., Litt, I., & Varady, A. (1994). Pursuit of thinness and onset of eating disorder symptoms in a community sample of adolescent girls: a three-year prospective analysis. The International journal of eating disorders, 16(3), 227–238. https://doi.org/10.1002/1098-108x(199411)16:3<227::aid-eat2260160303>3.0.co;2-l |
| Killen, J. D., Taylor, C. B., Hayward, C., Haydel, K. F., Wilson, D. M., Hammer, L., Kraemer, H., Blair-Greiner, A., & Strachowski, D. (1996). Weight concerns influence the development of eating disorders: a 4-year prospective study. Journal of consulting and clinical psychology, 64(5), 936–940. https://doi.org/10.1037/0022-006x.64.5.936 |
| Stice E. (2001). A prospective test of the dual-pathway model of bulimic pathology: mediating effects of dieting and negative affect. Journal of abnormal psychology, 110(1), 124–135. https://doi.org/10.1037//0021-843x.110.1.124 |
| Leon, G. R., Fulkerson, J. A., Perry, C. L., Keel, P. K., & Klump, K. L. (1999). Three to four year prospective evaluation of personality and behavioral risk factors for later disordered eating in adolescent girls and boys. Journal of Youth and Adolescence, 28(2), 181–196. https://doi.org/10.1023/A:1021649314458 |
| Wichstrøm, L. (2000). Psychological and behavioral factors unpredictive of disordered eating: a prospective study of the general adolescent population in Norway. The International journal of eating disorders, 28(1), 33–42. https://doi.org/10.1002/(sici)1098-108x(200007)28:1<33::aid-eat5>3.0.co;2-h |
| Stice, E., & Agras, W. S. (1998). Predicting onset and cessation bulimic behaviors during adolescence: A longitudinal grouping analysis. Behavior Therapy, 29(2), 257–276. https://doi.org/10.1016/S0005-7894(98)80006-3 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 1997 | European Psychiatry | Sheehan, D.V. |
| 2023 | Spanish Journal of Psychiatry and Mental Health | Palma-Álvarez, R. F. |
| 1998 | The Journal of Clinical Psychiatry | Sheehan, D. V. |
| 2023 | Psychological Medicine | Korte, K. J. |
| 2018 | BMC Family Practice | Pettersson, A. |

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Lecrubier, Y., Sheehan, K. H., Janavs, J., Weiller, E., Keskiner, A., Schinka, J., Knapp, E., Sheehan, M. F., & Dunbar, G. C. | The validity of the Mini International Neuropsychiatric Interview (MINI) according to the SCID-P and its reliability. |
| Barta, C., Carpentier, P. J., Carruthers, S., Crunelle, C. L., Demetrovics, Z., Dom, G., Faraone, S. V., Franck, J., Johnson, B., Kapitány-Fövény, M., Kaye, S., Konstenius, M., Matthys, F., Moggi, F., Møller, M., Schellekens, A., Skutle, A., van de Glind, G., van Emmerik-van Oortmerssen, K., … IASP Research Group | The validity of the ADHD module of the Mini International Neuropsychiatric Interview PLUS for screening of adult ADHD in treatment seeking substance use disorder patients: ADHD screening with MINI-Plus. |
| Lecrubier, Y., Sheehan, K. H., Amorim, P., Janavs, J., Weiller, E., Hergueta, T., Baker, R., & Dunbar, G. C. | The Mini-International Neuropsychiatric Interview (M.I.N.I.): the development and validation of a structured diagnostic psychiatric interview for DSM-IV and ICD-10. |
| Jaguga, F., Kim, H. H., Stroud, R. E., Stevenson, A., Akena, D., Atwoli, L., Gichuru, S., James, R., Kwobah, E., Kariuki, S. M., Kyebuzibwa, J., Mwema, R. M., Newton, C. R. J. C., Zingela, Z., Stein, D. J., Alemayehu, M., Teferra, S., Koenen, K. C., & Gelaye, B. | Psychometric properties of the mini international neuropsychiatric interview (MINI) psychosis module: a Sub-Saharan Africa cross country comparison. |
| Modin, S., Wahlström, R., Af Winklerfelt Hammarberg, S., & Krakau, I. | The Mini-International Neuropsychiatric Interview is useful and well accepted as part of the clinical assessment for depression and anxiety in primary care: a mixed-methods study. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Sheehan, D.V., Lecrubier, Y., Sheehan, K. H., Janavs, J., Weiller, E., Keskiner, A., Schinka, J., Knapp, E., Sheehan, M. F., & Dunbar, G. C. (1997). The validity of the Mini International Neuropsychiatric Interview (MINI) according to the SCID-P and its reliability. European Psychiatry, 12(5), 232–241. https://doi.org/10.1016/S0924-9338(97)83297-X |
| Palma-Álvarez, R. F., Barta, C., Carpentier, P. J., Carruthers, S., Crunelle, C. L., Demetrovics, Z., Dom, G., Faraone, S. V., Franck, J., Johnson, B., Kapitány-Fövény, M., Kaye, S., Konstenius, M., Matthys, F., Moggi, F., Møller, M., Schellekens, A., Skutle, A., van de Glind, G., van Emmerik-van Oortmerssen, K., … IASP Research Group (2023). Validity of the ADHD module of the Mini International Neuropsychiatric Interview PLUS for screening of adult ADHD in treatment seeking substance use disorder patients: ADHD screening with MINI-Plus. Spanish Journal of Psychiatry and Mental Health, 16(1), 11–15. https://doi.org/10.1016/j.rpsm.2020.04.013 |
| Sheehan, D. V., Lecrubier, Y., Sheehan, K. H., Amorim, P., Janavs, J., Weiller, E., Hergueta, T., Baker, R., & Dunbar, G. C. (1998). The Mini-International Neuropsychiatric Interview (M.I.N.I.): the development and validation of a structured diagnostic psychiatric interview for DSM-IV and ICD-10. The Journal of clinical psychiatry, 59 Suppl 20, 22–57. |
| Korte, K. J., Jaguga, F., Kim, H. H., Stroud, R. E., Stevenson, A., Akena, D., Atwoli, L., Gichuru, S., James, R., Kwobah, E., Kariuki, S. M., Kyebuzibwa, J., Mwema, R. M., Newton, C. R. J. C., Zingela, Z., Stein, D. J., Alemayehu, M., Teferra, S., Koenen, K. C., & Gelaye, B. (2023). Psychometric properties of the mini international neuropsychiatric interview (MINI) psychosis module: a Sub-Saharan Africa cross country comparison. Psychological Medicine, 53(15), 7042–7052. https://doi.org/10.1017/S0033291723000296 |
| Pettersson, A., Modin, S., Wahlström, R., Af Winklerfelt Hammarberg, S., & Krakau, I. (2018). The Mini-International Neuropsychiatric Interview is useful and well accepted as part of the clinical assessment for depression and anxiety in primary care: a mixed-methods study. BMC family practice, 19(1), 19. https://doi.org/10.1186/s12875-017-0674-5 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2010 | The Journal of Clinical Psychiatry | Sheehan, D. V. |
| 2018 | Psychological Assessment | Duncan, L. |
| 2019 | BMC Psychiatry | Högberg, C. |
| 2008 | The Guilford Press | Fairburn, C. G. |
| 2012 | The International Journal of Eating Disorders | Berg, K. C. |
| 1987 | The International Journal of Eating Disorders | Cooper, Z. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Sheehan, K. H., Shytle, R. D., Janavs, J., Bannon, Y., Rogers, J. E., Milo, K. M., Stock, S. L., & Wilkinson, B. | Reliability and validity of the Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID). |
| Georgiades, K., Wang, L., Van Lieshout, R. J., MacMillan, H. L., Ferro, M. A., Lipman, E. L., Szatmari, P., Bennett, K., Kata, A., Janus, M., & Boyle, M. H. | Psychometric evaluation of the Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID). |
| Billstedt, E., Björck, C., Björck, P. O., Ehlers, S., Gustle, L. H., Hellner, C., Höök, H., Serlachius, E., Svensson, M. A., & Larsson, J. O. | Diagnostic validity of the MINI-KID disorder classifications in specialized child and adolescent psychiatric outpatient clinics in Sweden. |
| Cooper, Z., & O'Connor, M. | Cognitive behavior therapy and eating disorders. |
| Peterson, C. B., Frazier, P., & Crow, S. J. | Psychometric evaluation of the eating disorder examination and eating disorder examination-questionnaire: a systematic review of the literature. |
| Fairburn, C. | The eating disorder examination: A semi-structured interview for the assessment of the specific psychopathology of eating disorders. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Sheehan, D. V., Sheehan, K. H., Shytle, R. D., Janavs, J., Bannon, Y., Rogers, J. E., Milo, K. M., Stock, S. L., & Wilkinson, B. (2010). Reliability and validity of the Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID). The Journal of clinical psychiatry, 71(3), 313–326. https://doi.org/10.4088/JCP.09m05305whi |
| Duncan, L., Georgiades, K., Wang, L., Van Lieshout, R. J., MacMillan, H. L., Ferro, M. A., Lipman, E. L., Szatmari, P., Bennett, K., Kata, A., Janus, M., & Boyle, M. H. (2018). Psychometric evaluation of the Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID). Psychological assessment, 30(7), 916–928. https://doi.org/10.1037/pas0000541 |
| Högberg, C., Billstedt, E., Björck, C., Björck, P. O., Ehlers, S., Gustle, L. H., Hellner, C., Höök, H., Serlachius, E., Svensson, M. A., & Larsson, J. O. (2019). Diagnostic validity of the MINI-KID disorder classifications in specialized child and adolescent psychiatric outpatient clinics in Sweden. BMC Psychiatry, 19(1), 142. https://doi.org/10.1186/s12888-019-2121-8 |
| Fairburn, C.G., Cooper, Z., & O'Connor, M. (2008). Eating Disorder Examination (16.0D). Cognitive Behavior Therapy and Eating Disorders. New York: Guilford Press. |
| Berg, K. C., Peterson, C. B., Frazier, P., & Crow, S. J. (2012). Psychometric evaluation of the eating disorder examination and eating disorder examination-questionnaire: a systematic review of the literature. The International Journal of Eating Disorders, 45(3), 428–438. https://doi.org/10.1002/eat.20931 |
| Cooper, Z., & Fairburn, C. (1987). The Eating Disorder Examination: A semi-structured interview for the assessment of the specific psychopathology of eating disorders. International Journal of Eating Disorders, 6(1), 1–8. https://doi.org/10.1002/1098-108X(198701)6:1<1::AID-EAT2260060102>3.0.CO;2-9 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2011 | Psychological Assessment | Berg, K. C. |
| 2013 | Psychotherapy and Psychosomatics | Dalle Grave, R., |
| 2016 | Journal of the American Academy of Child and Adolescent Psychiatry | Le Grange, D. |
| 2007 | Archives of General Psychiatry | Le Grange, D. |
| 2015 | Journal of the American Academy of Child and Adolescent Psychiatry | Le Grange, D. |
| 2014 | Journal of the American Academy of Child and Adolescent Psychiatry | Le Grange, D. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Peterson, C. B., Frazier, P., & Crow, S. J. | Convergence of scores on the interview and questionnaire versions of the Eating Disorder Examination: a meta-analytic review. |
| Calugi, S., Conti, M., Doll, H., & Fairburn, C. G. | Inpatient cognitive behaviour therapy for anorexia nervosa: a randomized controlled trial. |
| Hughes, E. K., Court, A., Yeo, M., Crosby, R. D., & Sawyer, S. M. | Randomized Clinical Trial of Parent-Focused Treatment and Family-Based Treatment for Adolescent Anorexia Nervosa. |
| Crosby, R. D., Rathouz, P. J., & Leventhal, B. L. | A randomized controlled comparison of family-based treatment and supportive psychotherapy for adolescent bulimia nervosa. |
| Lock, J., Agras, W. S., Bryson, S. W., & Jo, B. | Randomized Clinical Trial of Family-Based Treatment and Cognitive-Behavioral Therapy for Adolescent Bulimia Nervosa. |
| Lock, J., Accurso, E. C., Agras, W. S., Darcy, A., Forsberg, S., & Bryson, S. W. | Le Grange, D., Lock, J., Accurso, E. C., Agras, W. S., Darcy, A., Forsberg, S., & Bryson, S. W. (2014). Relapse from remission at two- to four-year follow-up in two treatments for adolescent anorexia nervosa. Journal of the American Academy of Child and Adolescent Psychiatry, 53(11), 1162–1167. https://doi.org/10.1016/j.jaac.2014.07.014 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Berg, K. C., Peterson, C. B., Frazier, P., & Crow, S. J. (2011). Convergence of scores on the interview and questionnaire versions of the Eating Disorder Examination: a meta-analytic review. Psychological Assessment, 23(3), 714–724. https://doi.org/10.1037/a0023246 |
| Dalle Grave, R., Calugi, S., Conti, M., Doll, H., & Fairburn, C. G. (2013). Inpatient cognitive behaviour therapy for anorexia nervosa: a randomized controlled trial. Psychotherapy and Psychosomatics, 82(6), 390–398. https://doi.org/10.1159/000350058 |
| Le Grange, D., Hughes, E. K., Court, A., Yeo, M., Crosby, R. D., & Sawyer, S. M. (2016). Randomized Clinical Trial of Parent-Focused Treatment and Family-Based Treatment for Adolescent Anorexia Nervosa. Journal of the American Academy of Child and Adolescent Psychiatry, 55(8), 683–692. https://doi.org/10.1016/j.jaac.2016.05.007 |
| Le Grange, D., Crosby, R. D., Rathouz, P. J., & Leventhal, B. L. (2007). A randomized controlled comparison of family-based treatment and supportive psychotherapy for adolescent bulimia nervosa. Archives of General Psychiatry, 64(9), 1049–1056. https://doi.org/10.1001/archpsyc.64.9.1049 |
| Le Grange, D., Lock, J., Agras, W. S., Bryson, S. W., & Jo, B. (2015). Randomized Clinical Trial of Family-Based Treatment and Cognitive-Behavioral Therapy for Adolescent Bulimia Nervosa. Journal of the American Academy of Child and Adolescent Psychiatry, 54(11), 886–94.e2. https://doi.org/10.1016/j.jaac.2015.08.008 |
| Le Grange, D., Lock, J., Accurso, E. C., Agras, W. S., Darcy, A., Forsberg, S., & Bryson, S. W. (2014). Relapse from remission at two- to four-year follow-up in two treatments for adolescent anorexia nervosa. Journal of the American Academy of Child and Adolescent Psychiatry, 53(11), 1162–1167. https://doi.org/10.1016/j.jaac.2014.07.014 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | The International Journal of Eating Disorders | Lock, J. |
| 2010 | Archives of General Psychiatry | Lock, J. |
| 1994 | The International Journal of Eating Disorders | Fairburn, C. G. |
| 2019 | Psychological Assessment | Carey, M. |
| 2004 | Behavior Research and Therapy | Mond, J. M., |
| 2020 | Eating Behaviors | Nagata, J. M. |
| 2001 | Behavior Research and Therapy | Carter, J. C. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
| --- | --- |
| Couturier, J., Matheson, B. E., Datta, N., Citron, K., Sami, S., Welch, H., Webb, C., Doxtdator, K., & John-Carson, N. | Feasibility of conducting a randomized controlled trial comparing family-based treatment via videoconferencing and online guided self-help family-based treatment for adolescent anorexia nervosa. |
| Le Grange, D., Agras, W. S., Moye, A., Bryson, S. W., & Jo, B. | Randomized clinical trial comparing family-based treatment with adolescent-focused individual therapy for adolescents with anorexia nervosa. |
| Beglin, S. J. | Assessment of eating disorders: interview or self-report questionnaire?. |
| Kupeli, N., Knight, R., Troop, N. A., Jenkinson, P. M., & Preston, C. | Eating Disorder Examination Questionnaire (EDE-Q): Norms and psychometric properties in U.K. females and males. |
| Hay, P. J., Rodgers, B., Owen, C., & Beumont, P. J. | Validity of the Eating Disorder Examination Questionnaire (EDE-Q) in screening for eating disorders in community samples. |
| Murray, S. B., Compte, E. J., Pak, E. H., Schauer, R., Flentje, A., Capriotti, M. R., Lubensky, M. E., Lunn, M. R., & Obedin-Maliver, J. | Murray, S. B., Compte, E. J., Pak, E. H., Schauer, R., Flentje, A., Capriotti, M. R., Lubensky, M. E., Lunn, M. R., & Obedin-Maliver, J. |
| Stewart, D. A., & Fairburn, C. G. | Eating disorder examination questionnaire: norms for young adolescent girls. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Lock, J., Couturier, J., Matheson, B. E., Datta, N., Citron, K., Sami, S., Welch, H., Webb, C., Doxtdator, K., & John-Carson, N. (2021). Feasibility of conducting a randomized controlled trial comparing family-based treatment via videoconferencing and online guided self-help family-based treatment for adolescent anorexia nervosa. The International Journal of Eating Disorders, 54(11), 1998–2008. https://doi.org/10.1002/eat.23611 |
| Lock, J., Le Grange, D., Agras, W. S., Moye, A., Bryson, S. W., & Jo, B. (2010). Randomized clinical trial comparing family-based treatment with adolescent-focused individual therapy for adolescents with anorexia nervosa. Archives of General Psychiatry, 67(10), 1025–1032. https://doi.org/10.1001/archgenpsychiatry.2010.128 |
| Fairburn, C. G., & Beglin, S. J. (1994). Assessment of eating disorders: interview or self-report questionnaire?. The International Journal of Eating Disorders, 16(4), 363–370. |
| Carey, M., Kupeli, N., Knight, R., Troop, N. A., Jenkinson, P. M., & Preston, C. (2019). Eating Disorder Examination Questionnaire (EDE-Q): Norms and psychometric properties in U.K. females and males. Psychological Assessment, 31(7), 839–850. https://doi.org/10.1037/pas0000703 |
| Mond, J. M., Hay, P. J., Rodgers, B., Owen, C., & Beumont, P. J. (2004). Validity of the Eating Disorder Examination Questionnaire (EDE-Q) in screening for eating disorders in community samples. Behaviour Research and Therapy, 42(5), 551–567. https://doi.org/10.1016/S0005-7967(03)00161-X |
| Nagata, J. M., Murray, S. B., Compte, E. J., Pak, E. H., Schauer, R., Flentje, A., Capriotti, M. R., Lubensky, M. E., Lunn, M. R., & Obedin-Maliver, J. (2020). Community norms for the Eating Disorder Examination Questionnaire (EDE-Q) among transgender men and women. Eating Behaviors, 37, 101381. https://doi.org/10.1016/j.eatbeh.2020.101381 |
| Carter, J. C., Stewart, D. A., & Fairburn, C. G. (2001). Eating disorder examination questionnaire: norms for young adolescent girls. Behaviour Research and Therapy, 39(5), 625–632. https://doi.org/10.1016/s0005-7967(00)00033-4 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2017 | Archives of Psychiatric Nursing | Jennings, K. M. |
| 2010 | Eating Behaviors | Lavender, J. M. |
| 2008 | Journal of Eating Disorders | Luce, K. H. |
| 1982 | Addictive Behaviors | Gormally, J. |
| 2023 | Journal of Eating Disorders | Yan, H. Y. |
| 2016 | The International Journal of Eating Disorders | Burton, A. L. |
| 2015 | Eating Behaviors | Duarte, C. |
| 2021 | Journal of Eating Disorders | Mina, A. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Phillips, K. E. | Eating Disorder Examination–Questionnaire (EDE–Q): Norms for clinical sample of female adolescents with anorexia nervosa. |
| De Young, K. P., & Anderson, D. A. | Eating Disorder Examination Questionnaire (EDE-Q): norms for undergraduate men. |
| Crowther, J. H. & Pole, M. | Eating disorder examination questionnaire (EDE-Q): Norms for undergraduate women. |
| Black, S., Daston, S., & Rardin, D. | The assessment of binge eating severity among obese persons. |
| Lin, F. G., Tseng, M. M., Fang, Y. L., & Lin, H. R. | The psychometric properties of Binge Eating Scale among overweight college students in Taiwan. |
| Abbott, M. J., Modini, M., & Touyz, S. | Psychometric evaluation of self-report measures of binge-eating symptoms and related psychopathology: A systematic review of the literature. |
| Pinto-Gouveia, J., & Ferreira, C. | Expanding binge eating assessment: Validity and screening value of the Binge Eating Scale in women from the general population. |
| Hallit, S., Rogoza, R., Obeid, S., & Soufia, M. | Binge eating behavior in a sample of Lebanese Adolescents: Correlates and Binge Eating Scale validation. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Jennings, K. M., & Phillips, K. E. (2017). Eating Disorder Examination–Questionnaire (EDE–Q): Norms for clinical sample of female adolescents with anorexia nervosa. Archives of Psychiatric Nursing, 31(6), 578–581. https://doi.org/10.1016/j.apnu.2017.08.002 |
| Lavender, J. M., De Young, K. P., & Anderson, D. A. (2010). Eating Disorder Examination Questionnaire (EDE-Q): norms for undergraduate men. Eating Behaviors, 11(2), 119–121. https://doi.org/10.1016/j.eatbeh.2009.09.005 |
| Luce, K. H., Crowther, J. H., & Pole, M. (2008). Eating disorder examination questionnaire (EDE-Q): Norms for undergraduate women.International Journal of Eating Disorders, 41(3), 273-276. |
| Gormally, J., Black, S., Daston, S., & Rardin, D. (1982). The assessment of binge eating severity among obese persons. Addictive Behaviors, 7(1), 47–55. https://doi.org/10.1016/0306-4603(82)90024-7 |
| Yan, H. Y., Lin, F. G., Tseng, M. M., Fang, Y. L., & Lin, H. R. (2023). The psychometric properties of Binge Eating Scale among overweight college students in Taiwan. Journal of Eating Disorders, 11(1), 47. https://doi.org/10.1186/s40337-023-00774-3 |
| Burton, A. L., Abbott, M. J., Modini, M., & Touyz, S. (2016). Psychometric evaluation of self-report measures of binge-eating symptoms and related psychopathology: A systematic review of the literature. The International Journal of Eating Disorders, 49(2), 123–140. https://doi.org/10.1002/eat.22453 |
| Duarte, C., Pinto-Gouveia, J., & Ferreira, C. (2015). Expanding binge eating assessment: Validity and screening value of the Binge Eating Scale in women from the general population. Eating behaviors, 18, 41–47. https://doi.org/10.1016/j.eatbeh.2015.03.007 |
| Mina, A., Hallit, S., Rogoza, R., Obeid, S., & Soufia, M. (2021). Binge eating behavior in a sample of Lebanese Adolescents: Correlates and Binge Eating Scale validation. Journal of eating disorders, 9(1), 134. https://doi.org/10.1186/s40337-021-00493-7 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
| --- | --- | --- |
| 2003 | The International Journale of Eating Disorders | Isnard, P. |
| 2024 | Psychology Research and Behavior Management | Yan, W. S. |
| 2021 | Revista da Associação Brasileira de Nutrição - RASBRAN | Escobar, M. |
| 2009 | Oxford University Press | Phillips, K. A. |
| 2004 | World Psychiatry | Phillips, K. A. |
| 2018 | Psychological Medicine | Enander, J. |
| 1995 | APA PscyTests. | Lovibond, S. H. |
| 2015 | European Journal of Pediatrics | Mellor, D. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Michel, G., Frelut, M. L., Vila, G., Falissard, B., Naja, W., Navarro, J., & Mouren-Simeoni, M. C. | Binge eating and psychopathology in severely obese adolescents. |
| Liu, S. J., & Liu, M. M. | Validation and Psychometric Properties of the Chinese Version of the Binge Eating Scale in Young Adults. |
| Franzosi, O. S., Coelho, n., Halpern, S. C., Scherer, J. N., Ornell, F., Mendes-Cereser, K. M., & Da Rocha, N. S. | Instruments and Diagnostic Criteria for Binge Eating Assessment in Adults: A Systematic Review. |
| N/A | Understanding body dysmorphic disorder: An essential guide. Oxford University Press. |
| N/A | Body dysmorphic disorder: recognizing and treating imagined ugliness. |
| Ivanov, V. Z., Mataix-Cols, D., Kuja-Halkola, R., Ljótsson, B., Lundström, S., Pérez-Vigil, A., Monzani, B., Lichtenstein, P., & Rück, C. | Prevalence and heritability of body dysmorphic symptoms in adolescents and young adults: a population-based nationwide twin study. |
| Lovibond, P. F. | Depression Anxiety Stress Scales (DASS--21, DASS--42) |
| Vinet, E. V., Xu, X., Bt Mamat, N. H., Richardson, B., & Román, F. | Factorial invariance of the DASS-21 among adolescents in four countries. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Isnard, P., Michel, G., Frelut, M. L., Vila, G., Falissard, B., Naja, W., Navarro, J., & Mouren-Simeoni, M. C. (2003). Binge eating and psychopathology in severely obese adolescents. The International journal of eating disorders, 34(2), 235–243. https://doi.org/10.1002/eat.10178 |
| Yan, W. S., Liu, S. J., & Liu, M. M. (2024). Validation and Psychometric Properties of the Chinese Version of the Binge Eating Scale in Young Adults. Psychology Research and Behavior Management, 17, 1611–1624. https://doi.org/10.2147/PRBM.S456275 |
| Escobar, M., Franzosi, O. S., Coelho, n., Halpern, S. C., Scherer, J. N., Ornell, F., Mendes-Cereser, K. M., & Da Rocha, N. S. (2021). Instruments and Diagnostic Criteria for Binge Eating Assessment in Adults: A Systematic Review. Revista da Associação Brasileira de Nutrição - RASBRAN. 12. 242-259. 10.47320/rasbran.2021.1343. |
| Phillips, K. A. (2009). Understanding body dysmorphic disorder: An essential guide. Oxford University Press. |
| Phillips K. A. (2004). Body dysmorphic disorder: recognizing and treating imagined ugliness. World psychiatry : official journal of the World Psychiatric Association (WPA), 3(1), 12–17. |
| Enander, J., Ivanov, V. Z., Mataix-Cols, D., Kuja-Halkola, R., Ljótsson, B., Lundström, S., Pérez-Vigil, A., Monzani, B., Lichtenstein, P., & Rück, C. (2018). Prevalence and heritability of body dysmorphic symptoms in adolescents and young adults: a population-based nationwide twin study. Psychological medicine, 48(16), 2740–2747. https://doi.org/10.1017/S0033291718000375 |
| Lovibond, S. H., & Lovibond, P. F. (1995). Depression Anxiety Stress Scales (DASS--21, DASS--42) [Database record]. APA PsycTests. |
| Mellor, D., Vinet, E. V., Xu, X., Bt Mamat, N. H., Richardson, B., & Román, F. (2015). Factorial invariance of the DASS-21 among adolescents in four countries. European Journal of Psychological Assessment, 31(2), 138–142. https://doi.org/10.1027/1015-5759/a000218 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
| --- | --- | --- |
| 2017 | Journal of Clinical Psychology | Shaw, T. |
| 2017 | PLOS One | Le, M. T. H. |
| 2024 | Child & Youth Care Forum | Dwight, A. R. |
| 2001 | Journal of General Internal Medicine | Kroenke, K. |
| 2023 | Psychiatry Research | Fonseca-Pedrero, E. |
| 2010 | Pediatrics | Richardson, L. P. |
| 2020 | Addictive Behaviors | Leung, H. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Campbell, M. A., Runions, K. C., & Zubrick, S. R. | Properties of the DASS-21 in an Australian Community Adolescent Population. |
| Tran, T. D., Holton, S., Nguyen, H. T., Wolfe, R., & Fisher, J. | Reliability, convergent validity and factor structure of the DASS-21 in a sample of Vietnamese adolescents. |
| Briesch, A. M., Hoffman, J. A., & Rutt, C. | Systematic review of the psychometric evidence supporting use of the Depression Anxiety Stress Scales, Short Form (DASS-21) with youth. |
| N/A | The PHQ-9: validity of a brief depression severity measure. |
| Díez-Gómez, A., Pérez-Albéniz, A., Al-Halabí, S., Lucas-Molina, B., & Debbané, M. | Youth screening depression: Validation of the Patient Health Questionnaire-9 (PHQ-9) in a representative sample of adolescents. |
| McCauley, E., Grossman, D. C., McCarty, C. A., Richards, J., Russo, J. E., Rockhill, C., & Katon, W. | Evaluation of the Patient Health Questionnaire-9 Item for detecting major depression among adolescents. |
| Pakpour, A. H., Strong, C., Lin, Y. C., Tsai, M. C., Griffiths, M. D., Lin, C. Y., & Chen, I. H. | Measurement invariance across young adults from Hong Kong and Taiwan among three internet-related addiction scales: Bergen Social Media Addiction Scale (BSMAS), Smartphone Application-Based Addiction Scale (SABAS), and Internet Gaming Disorder Scale-Short Form (IGDS-SF9) (Study Part A). |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Shaw, T., Campbell, M. A., Runions, K. C., & Zubrick, S. R. (2017). Properties of the DASS-21 in an Australian Community Adolescent Population. Journal of clinical psychology, 73(7), 879–892. https://doi.org/10.1002/jclp.22376 |
| Le, M. T. H., Tran, T. D., Holton, S., Nguyen, H. T., Wolfe, R., & Fisher, J. (2017). Reliability, convergent validity and factor structure of the DASS-21 in a sample of Vietnamese adolescents. PloS one, 12(7), e0180557. https://doi.org/10.1371/journal.pone.0180557 |
| Dwight, A. R., Briesch, A. M., Hoffman, J. A., & Rutt, C. (2024). Systematic review of the psychometric evidence supporting use of the Depression Anxiety Stress Scales, Short Form (DASS-21) with youth. Child & Youth Care Forum, 53(5), 1235–1250. https://doi.org/10.1007/s10566-024-09795-8 |
| Kroenke, K., Spitzer, R. L., & Williams, J. B. (2001). The PHQ-9: validity of a brief depression severity measure. Journal of General Internal Medicine, 16(9), 606–613. https://doi.org/10.1046/j.1525-1497.2001.016009606.x |
| Fonseca-Pedrero, E., Díez-Gómez, A., Pérez-Albéniz, A., Al-Halabí, S., Lucas-Molina, B., & Debbané, M. (2023). Youth screening depression: Validation of the Patient Health Questionnaire-9 (PHQ-9) in a representative sample of adolescents. Psychiatry research, 328, 115486. https://doi.org/10.1016/j.psychres.2023.115486 |
| Richardson, L. P., McCauley, E., Grossman, D. C., McCarty, C. A., Richards, J., Russo, J. E., Rockhill, C., & Katon, W. (2010). Evaluation of the Patient Health Questionnaire-9 Item for detecting major depression among adolescents. Pediatrics, 126(6), 1117–1123. https://doi.org/10.1542/peds.2010-0852 |
| Leung, H., Pakpour, A. H., Strong, C., Lin, Y. C., Tsai, M. C., Griffiths, M. D., Lin, C. Y., & Chen, I. H. (2020). Measurement invariance across young adults from Hong Kong and Taiwan among three internet-related addiction scales: Bergen Social Media Addiction Scale (BSMAS), Smartphone Application-Based Addiction Scale (SABAS), and Internet Gaming Disorder Scale-Short Form (IGDS-SF9) (Study Part A). Addictive Behaviors, 101, 105969. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2018 | Revista medica de Chile | Borghero, F. |
| 2011 | Cognitive Behaviour Therapy | Titov, N. |
| 2016 | Journal of Affective Disorders | Beard, C. |
| 2020 | Journal of Autism and Developmental Disorders | Arnold, S. R. C. |
| 1997 | Journal of the American Academy of Child and Adolescent Psychiatry | Birmaher, B. |
| 1999 | Journal of the American Academy of Child and Adolescent Psychiatry | Birmaher, B. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Martínez, V., Zitko, P., Vöhringer, P. A., Cavada, G., & Rojas, G. | Screening depressive episodes in adolescents. Validation of the Patient Health Questionnaire-9 (PHQ-9) |
| Dear, B. F., McMillan, D., Anderson, T., Zou, J., & Sunderland, M. | Psychometric comparison of the PHQ-9 and BDI-II for measuring response during treatment of depression. |
| Hsu, K. J., Rifkin, L. S., Busch, A. B., & Björgvinsson, T. | Validation of the PHQ-9 in a psychiatric sample. |
| Uljarević, M., Hwang, Y. I., Richdale, A. L., Trollor, J. N., & Lawson, L. P. | Brief Report: Psychometric Properties of the Patient Health Questionaire-9 (PHQ-9) in Autistic Adults. |
| Khetarpal, S., Brent, D., Cully, M., Balach, L., Kaufman, J., & Neer, S. M. | The Screen for Child Anxiety Related Emotional Disorders (SCARED): scale construction and psychometric characteristics. |
| Brent, D. A., Chiappetta, L., Bridge, J., Monga, S., & Baugher, M. | Psychometric properties of the Screen for Child Anxiety Related Emotional Disorders (SCARED): a replication study. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Borghero, F., Martínez, V., Zitko, P., Vöhringer, P. A., Cavada, G., & Rojas, G. (2018). Tamizaje de episodio depresivo en adolescentes. Validación del instrumento PHQ-9 [Screening depressive episodes in adolescents. Validation of the Patient Health Questionnaire-9 (PHQ-9)]. Revista medica de Chile, 146(4), 479–486. https://doi.org/10.4067/s0034-98872018000400479 |
| Titov, N., Dear, B. F., McMillan, D., Anderson, T., Zou, J., & Sunderland, M. (2011). Psychometric comparison of the PHQ-9 and BDI-II for measuring response during treatment of depression. Cognitive behaviour therapy, 40(2), 126–136. https://doi.org/10.1080/16506073.2010.550059 |
| Beard, C., Hsu, K. J., Rifkin, L. S., Busch, A. B., & Björgvinsson, T. (2016). Validation of the PHQ-9 in a psychiatric sample. Journal of affective disorders, 193, 267–273. https://doi.org/10.1016/j.jad.2015.12.075 |
| Arnold, S. R. C., Uljarević, M., Hwang, Y. I., Richdale, A. L., Trollor, J. N., & Lawson, L. P. (2020). Brief Report: Psychometric Properties of the Patient Health Questionaire-9 (PHQ-9) in Autistic Adults. Journal of Autism and Developmental Disorders, 50(6), 2217–2225. https://doi.org/10.1007/s10803-019-03947-9 |
| Birmaher, B., Khetarpal, S., Brent, D., Cully, M., Balach, L., Kaufman, J., & Neer, S. M. (1997). The Screen for Child Anxiety Related Emotional Disorders (SCARED): scale construction and psychometric characteristics. Journal of the American Academy of Child and Adolescent Psychiatry, 36(4), 545–553. https://doi.org/10.1097/00004583-199704000-00018 |
| Birmaher, B., Brent, D. A., Chiappetta, L., Bridge, J., Monga, S., & Baugher, M. (1999). Psychometric properties of the Screen for Child Anxiety Related Emotional Disorders (SCARED): a replication study. Journal of the American Academy of Child and Adolescent Psychiatry, 38(10), 1230–1236. https://doi.org/10.1097/00004583-199910000-00011 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2016 | Child Psychiatry and Human Development | Arab, A. |
| 2016 | Computers in Human Behavior | van den Eijnden, R. J. J. M. |
| 2022 | Addiction | Boer, M. |
| 2019 | Psychology Research and Behavior Management | Fung S. F. |
| 2022 | Assessment | Boer, M. |
| 2014 | International Journal of Eating Disorders | Mabe, A.G. |
| 2022 | Body Image | Maes, C |
| 2023 | Journal of Behavior Therapy and Experimental Psychiatry | Mahalingham, T. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| El Keshky, M., & Hadwin, J. A. | Psychometric Properties of the Screen for Child Anxiety Related Emotional Disorders (SCARED) in a Non-Clinical Sample of Children and Adolescents in Saudi Arabia. |
| Lemmens, J. S., & Valkenburg, P. M. | The Social Media Disorder Scale. |
| van den Eijnden, R. J. J. M., Finkenauer, C., Boniel-Nissim, M., Marino, C., Inchley, J., Cosma, A., Paakkari, L., & Stevens, G. W. J. M. | Cross-national validation of the social media disorder scale: findings from adolescents from 44 countries. |
| N/A | Cross-cultural validation of the Social Media Disorder scale. |
| Stevens, G. W.J.M., Finkenauer, C., Koning, I. M., & van den Eijnden, R.J.J.M.nt, 29(8), 1658-75. | Validation of the Social Media Disorder Scale in Adolescents: Findings from a Large-Scale Nationally Representative Sample. |
| Forney, K. J., & Keel, P. K | Do you "like" my photo? Facebook use maintains eating disorder risk. |
| Vandenbosch, L. | Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models |
| Howell, J., & Clarke, P. J. F. | Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Arab, A., El Keshky, M., & Hadwin, J. A. (2016). Psychometric Properties of the Screen for Child Anxiety Related Emotional Disorders (SCARED) in a Non-Clinical Sample of Children and Adolescents in Saudi Arabia. Child psychiatry and human development, 47(4), 554–562. https://doi.org/10.1007/s10578-015-0589-0 |
| van den Eijnden, R. J. J. M., Lemmens, J. S., & Valkenburg, P. M. (2016) The Social Media Disorder Scale. Computers in Human Behavior, 61, 478-487. |
| Boer, M., van den Eijnden, R. J. J. M., Finkenauer, C., Boniel-Nissim, M., Marino, C., Inchley, J., Cosma, A., Paakkari, L., & Stevens, G. W. J. M. (2022). Cross-national validation of the social media disorder scale: findings from adolescents from 44 countries. Addiction, 117(3), 784–795. |
| Fung S. F. (2019). Cross-cultural validation of the Social Media Disorder scale. Psychology Research and Behavior Management, 12, 683–690. https://doi.org/10.2147/PRBM.S216788 |
| Boer, M., Stevens, G. W.J.M., Finkenauer, C., Koning, I. M., & van den Eijnden, R.J.J.M. (2022). Validation of the Social Media Disorder Scale in Adolescents: Findings from a Large-Scale Nationally Representative Sample. Assessment, 29(8), 1658-75. |
| Mabe, A. G., Forney, K. J., & Keel, P. K. (2014). Do you "like" my photo? Facebook use maintains eating disorder risk. The International journal of eating disorders, 47(5), 516–523. https://doi.org/10.1002/eat.22254 |
| Maes, C., & Vandenbosch, L. (2022). Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models. Body image, 41, 453–459. https://doi.org/10.1016/j.bodyim.2022.04.015 |
| Mahalingham, T., Howell, J., & Clarke, P. J. F. (2023). Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of behavior therapy and experimental psychiatry, 78, 101791. https://doi.org/10.1016/j.jbtep.2022.101791 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2022 | Body Image | Manning, T. M. |
| 2021 | Body Image | McComb, S. E. |
| 2021 | Body Image | McComb, S. E. |
| 2015 | The International Journal of Eating Disorders | McLean, S. A. |
| 2014 | Cyberpsychology, Behavior and Social Networking | Meier, E. P. |
| 2022 | Behavioral Sciences | Mesce, M. |
| 2017 | Frontiers in Psychology | Mingoia, J. |
| 2024 | BMC Public Health | Nagata, J. M. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Mulgrew, K. E. | Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. |
| Mills, J. S. | Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionism and cognitive emotion regulation. |
| Gobin, K. C., & Mills, J. S. | The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices. |
| Paxton, S. J., Wertheim, E. H., & Masters, J. | Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. |
| Gray, J. | Facebook photo activity associated with body image disturbance in adolescent girls |
| Cerniglia, L., & Cimino, S. | Body Image Concerns: The Impact of Digital Technologies and Psychopathological Risks in a Normative Sample of Adolescents. |
| Hutchinson, A. D., Wilson, C., & Gleaves, D. H. | The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review |
| Al-Shoaibi, A. A. A., Leong, A. W., Zamora, G., Testa, A., Ganson, K. T., & Baker, F. C. | Screen time and mental health: a prospective analysis of the Adolescent Brain Cognitive Development (ABCD) Study. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Manning, T. M., & Mulgrew, K. E. (2022). Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. Body image, 40, 12–18. https://doi.org/10.1016/j.bodyim.2021.10.009 |
| McComb, S. E., & Mills, J. S. (2021). Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionism and cognitive emotion regulation. Body image, 38, 49–62. https://doi.org/10.1016/j.bodyim.2021.03.012 |
| McComb, S. E., Gobin, K. C., & Mills, J. S. (2021). The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices. Body image, 38, 251–261. https://doi.org/10.1016/j.bodyim.2021.04.011 |
| McLean, S. A., Paxton, S. J., Wertheim, E. H., & Masters, J. (2015). Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. The International journal of eating disorders, 48(8), 1132–1140. https://doi.org/10.1002/eat.22449 |
| Meier, E. P., & Gray, J. (2014). Facebook photo activity associated with body image disturbance in adolescent girls. Cyberpsychology, behavior and social networking, 17(4), 199–206. https://doi.org/10.1089/cyber.2013.0305 |
| Mesce, M., Cerniglia, L., & Cimino, S. (2022). Body Image Concerns: The Impact of Digital Technologies and Psychopathological Risks in a Normative Sample of Adolescents. Behavioral sciences (Basel, Switzerland), 12(8), 255. https://doi.org/10.3390/bs12080255 |
| Mingoia, J., Hutchinson, A. D., Wilson, C., & Gleaves, D. H. (2017). The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review. Frontiers in psychology, 8, 1351. https://doi.org/10.3389/fpsyg.2017.01351 |
| Nagata, J. M., Al-Shoaibi, A. A. A., Leong, A. W., Zamora, G., Testa, A., Ganson, K. T., & Baker, F. C. (2024). Screen time and mental health: a prospective analysis of the Adolescent Brain Cognitive Development (ABCD) Study. BMC public health, 24(1), 2686. https://doi.org/10.1186/s12889-024-20102-x |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2015 | Journal of Abnormal Child Psychology | Nesi, J. |
| 2022 | Journal of Clinical Child and Adolescent Psychology: The Official Journal for the Society of Clinical Child and Adolescent Psychology, American Psychological Association | Nesi, J. |
| 2023 | Body Image | Prichard, I. |
| 2023 | Psychology of Popular Media | Pritchard, Mary |
| 2022 | Italian Journal of Pediatrics | Pruccoli, J. |
| 2022 | Body Image | Pryde, S. |
| 2021 | Journal of Technology in Behavioral Science | Przybylski, A. K. |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Prinstein, M. J. | Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms |
| Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., Lindquist, K. A., & Prinstein, M. J. | Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. |
| Taylor, B., & Tiggemann, M. | Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image |
| Button, Anna. | #Instabod Versus #BoPo: An Experimental Study of the Effects of Viewing Idealized Versus Body-Positive Content on Collegiate Males' and Females' Body Satisfaction. |
| De Rosa, M., Chiasso, L., Perrone, A., & Parmeggiani, A. | he use of TikTok among children and adolescents with Eating Disorders: experience in a third-level public Italian center during the SARS-CoV-2 pandemic |
| Prichard, I. | TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns. |
| Nguyen, T. V. T., Law, W., & Weinstein, N. | Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Nesi, J., & Prinstein, M. J. (2015). Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. Journal of abnormal child psychology, 43(8), 1427–1438. https://doi.org/10.1007/s10802-015-0020-0 |
| Nesi, J., Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., Lindquist, K. A., & Prinstein, M. J. (2022). Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. Journal of clinical child and adolescent psychology : the official journal for the Society of Clinical Child and Adolescent Psychology, American Psychological Association, Division 53, 51(6), 907–922. https://doi.org/10.1080/15374416.2021.1955370 |
| Prichard, I., Taylor, B., & Tiggemann, M. (2023). Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image. Body image, 46, 347–355. https://doi.org/10.1016/j.bodyim.2023.07.002 |
| Pritchard, Mary & Button, Anna. (2023). #Instabod Versus #BoPo: An Experimental Study of the Effects of Viewing Idealized Versus Body-Positive Content on Collegiate Males' and Females' Body Satisfaction. Psychology of Popular Media. 10.1037/ppm0000454. |
| Pruccoli, J., De Rosa, M., Chiasso, L., Perrone, A., & Parmeggiani, A. (2022). The use of TikTok among children and adolescents with Eating Disorders: experience in a third-level public Italian center during the SARS-CoV-2 pandemic. Italian journal of pediatrics, 48(1), 138. https://doi.org/10.1186/s13052-022-01308-4 |
| Pryde, S., & Prichard, I. (2022). TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns. Body image, 43, 244–252. https://doi.org/10.1016/j.bodyim.2022.09.004 |
| Przybylski, A. K., Nguyen, T. V. T., Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-514. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2021 | Journal of Technology in Behavioral Science | Przybylski, A. K. |
| 2022 | Behaviour Research and Therapy | Rapee, R. M. |
| 2020 | Journal of Youth and Adolescence | Rodgers, R. F. |
| 2017 | Computers in Human Behavior | Rousseau, A. |
| 2013 | European Eating Disorders Review | RunRunfola, C. D. |
| 2014 | Computers in Human Behavior | Sagioglou, C. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Nguyen, T. V.,, Law, W., & Weinstein, N. | Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. |
| Magson, N. R., Forbes, M. K., Richardson, C. E., Johnco, C. J., Oar, E. L., & Fardouly, J. | Risk for social anxiety in early adolescence: Longitudinal impact of pubertal development, appearance comparisons, and peer connections. |
| Slater, A., Gordon, C. S., McLean, S. A., Jarman, H. K., & Paxton, S. J. | A Biopsychosocial Model of Social Media Use and Body Image Concerns, Disordered Eating, and Muscle-Building Behaviors among Adolescent Girls and Boys. |
| Eggermont, S., & Frison, E. | The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction. |
| Von Holle, A., Trace, S. E., Brownley, K. A., Hofmeier, S. M., Gagne, D. A., & Bulik, C. M. | Body dissatisfaction in women across the lifespan: results of the UNC-SELF and Gender and Body Image (GABI) studies. |
| Greitemeyer, T. | Facebook's emotional consequences: Why Facebook causes a decrease in mood and why people still use it |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Przybylski, A. K., Nguyen, T. V.,, Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-14. https://doi.org/10.1007/s41347-020-00189-w |
| Rapee, R. M., Magson, N. R., Forbes, M. K., Richardson, C. E., Johnco, C. J., Oar, E. L., & Fardouly, J. (2022). Risk for social anxiety in early adolescence: Longitudinal impact of pubertal development, appearance comparisons, and peer connections. Behaviour research and therapy, 154, 104126. https://doi.org/10.1016/j.brat.2022.104126 |
| Rodgers, R. F., Slater, A., Gordon, C. S., McLean, S. A., Jarman, H. K., & Paxton, S. J. (2020). A Biopsychosocial Model of Social Media Use and Body Image Concerns, Disordered Eating, and Muscle-Building Behaviors among Adolescent Girls and Boys. Journal of youth and adolescence, 49(2), 399–409. https://doi.org/10.1007/s10964-019-01190-0 |
| Rousseau, A., Eggermont, S., & Frison, E. (2017). The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction. Computers in Human Behavior, 73, 336–344. https://doi.org/10.1016/j.chb.2017.03.056 |
| RunRunfola, C. D., Von Holle, A., Trace, S. E., Brownley, K. A., Hofmeier, S. M., Gagne, D. A., & Bulik, C. M. (2013). Body dissatisfaction in women across the lifespan: results of the UNC-SELF and Gender and Body Image (GABI) studies. European eating disorders review : the journal of the Eating Disorders Association, 21(1), 52–59. https://doi.org/10.1002/erv.2201 |
| Sagioglou, C., & Greitemeyer, T. (2014). Facebook's emotional consequences: Why Facebook causes a decrease in mood and why people still use it. Computers in Human Behavior, 35, 359–363. https://doi.org/10.1016/j.chb.2014.03.003 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2022 | Frontiers in Psychology | Sagrera, C. E. |
| 2019 | Computers in Human Behavior | Saiphoo, A. N. |
| 2020 | Journal of Orthodontics | Sampson, A. |
| 2017 | Social Media + Society | Santarossa, S. |
| 2024 | JAMA Network Open | Schmidt-Persson, J. |
| 2023 | Body Image | Seekis, V. |
| 2020 | Journal of Youth and Adolescence | Sevic, S. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Magner, J., Temple, J., Lawrence, R., Magner, T. J., Avila-Quintero, V. J., McPherson, P., Alderman, L. L., Bhuiyan, M. A. N., Patterson, J. C., 2nd, & Murnane, K. S. | Social media use and body image issues among adolescents in a vulnerable Louisiana community |
| Vahedi, Z. | A meta-analytic review of the relationship between social media use and body image disturbance |
| Jeremiah, H. G., Andiappan, M., & Newton, J. T. | The effect of viewing idealised smile images versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial |
| Woodruff, S. J. | #SocialMedia: Exploring the Relationship of Social Networking Sites on Body Image, Self-Esteem, and Eating Disorders. |
| Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grøntved, A. | Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. |
| Lawrence, R. K. | How exposure to body neutrality content on TikTok affects young women's body image and mood |
| Ciprić, A., Buško, V., & Štulhofer, A. | The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Sagrera, C. E., Magner, J., Temple, J., Lawrence, R., Magner, T. J., Avila-Quintero, V. J., McPherson, P., Alderman, L. L., Bhuiyan, M. A. N., Patterson, J. C., 2nd, & Murnane, K. S. (2022). Social media use and body image issues among adolescents in a vulnerable Louisiana community. Frontiers in psychiatry, 13, 1001336. https://doi.org/10.3389/fpsyt.2022.1001336 |
| Saiphoo, A. N., & Vahedi, Z. (2019). A meta-analytic review of the relationship between social media use and body image disturbance. Computers in Human Behavior, 101, 259–275. https://doi.org/10.1016/j.chb.2019.07.028 |
| Sampson, A., Jeremiah, H. G., Andiappan, M., & Newton, J. T. (2020). The effect of viewing idealised smile images versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial. Journal of orthodontics, 47(1), 55–64. https://doi.org/10.1177/1465312519899664 |
| Santarossa, S., & Woodruff, S. J. (2017). #SocialMedia: Exploring the Relationship of Social Networking Sites on Body Image, Self-Esteem, and Eating Disorders. Social Media + Society, 3(2). https://doi.org/10.1177/2056305117704407 (Original work published 2017) |
| Schmidt-Persson, J., Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grøntved, A. (2024). Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. JAMA network open, 7(7), e2419881. https://doi.org/10.1001/jamanetworkopen.2024.19881 |
| Seekis, V., & Lawrence, R. K. (2023). How exposure to body neutrality content on TikTok affects young women's body image and mood. Body image, 47, 101629. https://doi.org/10.1016/j.bodyim.2023.101629 |
| Sevic, S., Ciprić, A., Buško, V., & Štulhofer, A. (2020). The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents. Journal of youth and adolescence, 49(2), 383–398. https://doi.org/10.1007/s10964-019-01172-2 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2019 | Psychology of Popular Media | Sherlock, M. |
| 2021 | Computers in Human Behavior | Steinsbekk, S. |
| 2023 | Psychology of Popular Media | Thai, H. |
| 2011 | Behavioral Neurobiology of Eating Disorders | Thornton, L. M. |
| 2020 | Body Image | Tiggemann, M. |
| 2014 | The Journal of Early Adolescence | Tiggemann, M. |
| 2017 | The International Journal of Eating Disorders | Tiggemann, M. |
| 2015 | Body Image | Tiggemann, M. |
| 2018 | Body Image | Tiggemann, M. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Wagstaff, D. L. | Exploring the relationship between frequency of Instagram use, exposure to idealized images, and psychological well-being in women. |
| Wichstrøm, L., Stenseng, F., Nesi, J., Hygen, B. W., & Skalická, V. | The impact of social media use on appearance self-esteem from childhood to adolescence—A 3-wave community study |
| Davis, C. G., Mahboob, W., Perry, S., Adams, A., & Goldfield, G. S. | Reducing social media use improves appearance and weight esteem in youth with emotional distress |
| Mazzeo, S. E., & Bulik, C. M. | The heritability of eating disorders: methods and current findings |
| Anderberg, I. | Muscles and bare chests on Instagram: The effect of Influencers' fashion and fitspiration images on men's body image. |
| Slater, A. | Nettweens: The internet and body image concerns in preteenage girls. |
| Slater, A. | Facebook and body image concern in adolescent girls: A prospective study |
| Zaccardo, M. | Exercise to be fit, not skinny: The effect of fitspiration imagery on women's body image. |
| Hayden, S., Brown, Z., & Veldhuis, J. | The effect of Instagram "likes" on women's social comparison and body dissatisfaction. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Sherlock, M., & Wagstaff, D. L. (2019). Exploring the relationship between frequency of Instagram use, exposure to idealized images, and psychological well-being in women. Psychology of Popular Media Culture, 8(4), 482–490. https://doi.org/10.1037/ppm0000182 |
| Steinsbekk, S., Wichstrøm, L., Stenseng, F., Nesi, J., Hygen, B. W., & Skalická, V. (2021). The impact of social media use on appearance self-esteem from childhood to adolescence—A 3-wave community study. Computers in Human Behavior, 114, Article 106528. https://doi.org/10.1016/j.chb.2020.106528 |
| Thai, H., Davis, C. G., Mahboob, W., Perry, S., Adams, A., & Goldfield, G. S. (2023). Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media. Advance online publication. |
| Thornton, L. M., Mazzeo, S. E., & Bulik, C. M. (2011). The heritability of eating disorders: methods and current findings. Current topics in behavioral neurosciences, 6, 141–156. https://doi.org/10.1007/7854_2010_91 |
| Tiggemann, M., & Anderberg, I. (2020). Muscles and bare chests on Instagram: The effect of Influencers' fashion and fitspiration images on men's body image. Body image, 35, 237–244. https://doi.org/10.1016/j.bodyim.2020.10.001 |
| Tiggemann, M., & Slater, A. (2014). Nettweens: The internet and body image concerns in preteenage girls. The Journal of Early Adolescence, 34(5), 606–620. https://doi.org/10.1177/0272431613501083 |
| Tiggemann, M., & Slater, A. (2017). Facebook and body image concern in adolescent girls: A prospective study. The International journal of eating disorders, 50(1), 80–83. https://doi.org/10.1002/eat.22640 |
| Tiggemann, M., & Zaccardo, M. (2015). "Exercise to be fit, not skinny": The effect of fitspiration imagery on women's body image. Body image, 15, 61–67. https://doi.org/10.1016/j.bodyim.2015.06.003 |
| Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. Body image, 26, 90–97. https://doi.org/10.1016/j.bodyim.2018.07.002 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2016 | Cyberpsychology, Behavior and Social Networking | Tromholt M. |
| 2023 | The International Journal of Eating Disorders | Vall-Roqué, H. |
| 2021 | Addictive Behavior Reports | van Wezel, M. M. C. |
| 2018 | The Journal of Social Psychology | Vanman, E. J. |
| 2023 | Computers in Human Behavior | Steinsbekk, S. |
| 2015 | Journal of Experimental Psychology | Verduyn, P. |
| 2015 | The Journal of Adolescent Health: Official Publication of the Society for Adolescent Medicine | Walker, M. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| N/A | The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being. |
| Andrés, A., González-Pacheco, H., & Saldaña, C. | Women's body dissatisfaction, physical appearance comparisons, and Instagram use throughout the COVID-19 pandemic: A longitudinal study |
| Abrahamse, E. L., & Vanden Abeele, M. M. P. | Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. |
| Baker, R., & Tobin, S. J. | The burden of online friends: the effects of giving up Facebook on stress and well-being. |
| Nesi, J., & Wichstrøm, L. | Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. |
| Lee, D. S., Park, J., Shablack, H., Orvell, A., Bayer, J., Ybarra, O., Jonides, J., & Kross, E. | Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence |
| Thornton, L., De Choudhury, M., Teevan, J., Bulik, C. M., Levinson, C. A., & Zerwas, S. | Facebook Use and Disordered Eating in College-Aged Women |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Tromholt M. (2016). The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being. Cyberpsychology, behavior and social networking, 19(11), 661–666. https://doi.org/10.1089/cyber.2016.0259 |
| Vall-Roqué, H., Andrés, A., González-Pacheco, H., & Saldaña, C. (2023). Women's body dissatisfaction, physical appearance comparisons, and Instagram use throughout the COVID-19 pandemic: A longitudinal study. The International journal of eating disorders, 56(1), 118–131. https://doi.org/10.1002/eat.23827 |
| van Wezel, M. M. C., Abrahamse, E. L., & Vanden Abeele, M. M. P. (2021). Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. Addictive behaviors reports, 14, 100365. https://doi.org/10.1016/j.abrep.2021.100365 |
| Vanman, E. J., Baker, R., & Tobin, S. J. (2018). The burden of online friends: the effects of giving up Facebook on stress and well-being. The Journal of social psychology, 158(4), 496–507. https://doi.org/10.1080/00224545.2018.1453467 |
| Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. Computers in human behavior, 147, 107859. https://doi.org/10.1016/j.chb.2023.107859 |
| Verduyn, P., Lee, D. S., Park, J., Shablack, H., Orvell, A., Bayer, J., Ybarra, O., Jonides, J., & Kross, E. (2015). Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence. Journal of experimental psychology. General, 144(2), 480–488. https://doi.org/10.1037/xge0000057 |
| Walker, M., Thornton, L., De Choudhury, M., Teevan, J., Bulik, C. M., Levinson, C. A., & Zerwas, S. (2015). Facebook Use and Disordered Eating in College-Aged Women. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 57(2), 157–163. https://doi.org/10.1016/j.jadohealth.2015.04.026 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author |
|---|---|---|
| 2024 | Plos One | Walsh, L. C. |
| 2020 | The International Journal of Eating Disorders | Wick, M. R. |
| 2020 | The International Journal of Eating Disorders | Wilksch, S. M. |
| 2022 | JCPP Advances | Winstone, L. |
| 2019 | Psychology of Popular Media Culture | Yuen, E. K. |
| 2018 | Worldviews on Evidence Based Nursing | Zeeni, N. |
| 2021 | Frontiers in Psychology | Zhang, J. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Other Authors | Literature Review - Article NameTitle |
|---|---|
| Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. | Does putting down your smartphone make you happier? the effects of restricting digital media on well-being |
| Keel, P. K. | Posting edited photos of the self: Increasing eating disorder risk or harmless behavior? |
| O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. | The relationship between social media use and disordered eating in young adolescents. |
| Mars, B., Haworth, C. M. A., Heron, J., & Kidger, J. | Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13-14-year-olds in the United Kingdom. |
| Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., Barakat, K., Greene, V., Hamilton, W., & Mansour, B. | The effects of Facebook on mood in emerging adults |
| Doumit, R., Abi Kharma, J., & Sanchez-Ruiz, M. J. | Media, Technology Use, and Attitudes: Associations With Physical and Mental Well-Being in Youth With Implications for Evidence-Based Practice |
| Wang, Y., Li, Q., & Wu, C. | The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Walsh, L. C., Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. Plos One, 19(10), e0306910. |
| Wick, M. R., & Keel, P. K. (2020). Posting edited photos of the self: Increasing eating disorder risk or harmless behavior?. The International journal of eating disorders, 53(6), 864–872. https://doi.org/10.1002/eat.23263 |
| Wilksch, S. M., O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. (2020). The relationship between social media use and disordered eating in young adolescents. The International Journal of Eating Disorders, 53(1), 96–106, 104. https://doi.org/10.1002/eat.23198 |
| Winstone, L., Mars, B., Haworth, C. M. A., Heron, J., & Kidger, J. (2022). Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13-14-year-olds in the United Kingdom. JCPP advances, 2(2), e12071. https://doi.org/10.1002/jcv2.12071 |
| Yuen, E. K., Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., Barakat, K., Greene, V., Hamilton, W., & Mansour, B. (2019). The effects of Facebook on mood in emerging adults. Psychology of Popular Media Culture, 8(3), 198–206. https://doi.org/10.1037/ppm0000178 |
| Zeeni, N., Doumit, R., Abi Kharma, J., & Sanchez-Ruiz, M. J. (2018). Media, Technology Use, and Attitudes: Associations With Physical and Mental Well-Being in Youth With Implications for Evidence-Based Practice. Worldviews on evidence-based nursing, 15(4), 304–312. https://doi.org/10.1111/wvn.12298 |
| Zhang, J., Wang, Y., Li, Q., & Wu, C. (2021). The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis. Frontiers in psychology, 12, 641919. https://doi.org/10.3389/fpsyg.2021.641919 |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 2/4/2014 | The Associated Press. (2014, February 4). Timeline: Key Dates in Facebook's 10-year History. Phys.org. https://phys.org/news/2014-02-timeline-key-dates-facebook-year.html |
| 2021 | 5Rights Foundation. (2021). Pathways: How Digital Design Puts Children At Risk. https://5rightsfoundation.com/wp-content/uploads/2021/09/Pathways-how-digital-design-puts-children-at-risk.pdf |
| 11/2/2021 | Academy for Eating Disorders (2021, November 2). Urgent Responsibility to Reduce Harms Posed by Social Media on risk for Eating Disorders: An Open Letter to Facebook, Instagram, TikTok, and Other Global Social Media Corporations. Newswise. https://www.newswise.com/articles/urgent-responsibility-to-reduce-harms-posed-by-social-media-on-risk-for-eating-disorders |
| 5/23/2022 | Allen, N. (2022, May 23). Expanding research on digital wellbeing. Google. https://blog.google/technology/health/expanding-research-on-digital-wellbeing/ |
| 2021 | Alsaggaf, R. M. (2021). The Impact of Snapchat Beautifying Filters on Beauty Standards and Self-image: A Self-Discrepancy Approach. *The European Conference on Arts & Humanities 2021 Offical Conference Proceedings.* |
| March 2018 | American Academy of Child & Adolescent Psychiatry. (2018, March). *Social Media and Teens* . https://www.aacap.org/AACAP/Families_and_Youth/Facts_for_Families/FFF-Guide/Social-Media-and-Teens-100.aspx |
| 8/16/2023 | American Academy of Pediatrics. (2023, August 16). Call for Strategies to Improve Care for Children, Adolescents Seeking Urgent Help for Mental, Behavioral Health Concerns |
| 2014 | American Academy of Sleep Medicine (AASM). (2014). Health Advisory: Teen Sleep Duration. https://aasm.org/wp-content/uploads/2017/10/teen-sleep-duration-health-advisory.pdf |
| 9/7/2022 | American Academy of Sleep Medicine (AASM). (2022, September 7). Are you TikTok Tired? 93% of Gen Z admit to staying up past their bedtime due to social media [Press release]. https://aasm.org/are-you-tiktok-tired-93-of-gen-z-admit-to-staying-up-past-their-bedtime-due-to-social-media/ |
| 12/11/2023 | Anderson, M., & Jiang, J. (2023). Teens, Social Media and Technology 2023. YouTube, TikTok, Snapchat and Instagram remain the most widely used online platforms among U.S. teens. *Pew Research Center* . https://www.pewresearch.org/internet/2023/12/11/teens-social-media-and-technology-2023/ |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 6/17/2024 | Barry, E., & Kang, C. (2024, June 17). Surgeon General Calls for warning labels on social media platforms. *The New York Times* . https://www.nytimes.com/2024/06/17/health/surgeon-general-social-media-warning-label.html?smid=nytcore-ios-share&referringSource=articleShare&sgrp=c-cb |
| 9/8/2021 | Barry, R., Wells, G., West, J., Stern, J. (2021, September 8). How TikTok Serves Up Sex and Drug Videos to Minors. *Wall Street Journal.* https://www.wsj.com/articles/tiktok-algorithm-sex-drugs-minors-11631052944 |
| | Beat Eating disorders. Harmful eating disorder content should be removed from social media. *Beat News.* https://www.beateatingdisorders.org.uk/news/beat-news/eating-disorder-content-removed-social/ |
| 2/24/2021 | Beser, J. (2021, February 24). A new choice for parents of tweens and teens on YouTube. *YouTube. https://blog.youtube/news-and-events/supervised-experiences-for-families-on-youtube/* |
| 12/5/2022 | Bringing Age Verification to Facebook Dating. (2022, December 5). Meta. https://about.fb.com/news/2022/12/facebook-dating-age-verification/ |
| 8/14/2023 | Brooks, David. (2023, August 14). How America got Mean. In a culture devoid of moral education, generations are growing up in a morally inarticulate, self-referential world. *The Atlantic.* https://www.theatlantic.com/magazine/archive/2023/09/us-culture-moral-education-formation/674765/ |
| 12/13/2021 | Brown Undergraduate Journal of Public Health, (2021, December 13). What Makes TikTok so Addictive? An Analysis of the Mechanisms Underlying the World's Latest Social Media Craze. https://sites.brown.edu/publichealthjournal/2021/12/13/tiktok/ |
| 3/1/2017 | Building a Safer Community With New Suicide Prevention Tools. (2017, March 1). About Facebook. https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/ |
| 9/27/2021 | Bursztynsky, J. (2021, September 27). TikTok says 1 billion people use the app each month, *CNBC* , https://www.cnbc.com/2021/09/27/tiktok-reaches-1-billion-monthly-users.html. |
| October 2021 | C.S. Mott Children's Hospital University of Michigan Health (2021, October). Mott Poll Report-Sharing Too Soon? Children and Social Media Apps. *National Poll on Children's Health* , 39(4). |
| 2020 | Canadian Centre for Child Protection (2020). Reviewing Child Sexual Abuse Material Reporting Functions on Popular Platforms. A Review. https://protectchildren.ca/en/resources-research/csam-reporting-platforms/ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 2022 | Center for Countering Digital Hate (2022). Deadly by Design. TikTok pushes harmful content promoting eating disorders and self-harm into users' feeds. https://counterhate.com/research/deadly-by-design/ |
| 6/3/2024 | Centers for Disease Control and Prevention (2024, June 3).  Chronic Disease Indicators: Sleep. https://www.cdc.gov/cdi/indicator-definitions/sleep.html |
| 2017 | Centers for Disease Control and Prevention, National Center for Injury Prevention and Control. Web-based injury statistics query and reporting system, http://www.cdc.gov/injury/wisqars/index.html. 2017. Accessed July 16, 2018. |
| 2024 | Centers for Disease Control and Prevention. (2024). 2013-2023 Youth Risk Behavior Survey Data Summary & Trends Report. https://www.cdc.gov/yrbs/dstr/index.html |
| 8/23/2023 | Ceres, P. (2023, August 23). How to talk to your kids about social media and mental health. *WIRED* . https://www.wired.com/story/how-to-talk-to-kids-social-media-mental-health/1/17 |
| 9/13/2023 | Chen, M. L. (2023, September 13). Too much screen time on smartphones is causing sleep deprivation in teens, tweens. Parents should learn the signs of sleep deprivation, and how to keep kids from over-using smart devices and social media that contribute to the problem, a pediatrician writes. *Chicago Sun Times.*  https://chicago.suntimes.com/2023/9/12/23860145/screen-time-social-media-sleep-deprivation-teens-adolescents-maida-lynn-chen-the-conversation |
| 5/6/2012 | Comments, J. L.-1. (2012, May 6). Detailed History of Facebook Changes 2004-12 [Research]. Jon Loomer Digital. https://www.jonloomer.com/history-of-facebook-changes/ |
| 3/9/2022 | Common Sense Media. (2022, March 9). The common sense census: Media use by tweens and teens, 2021. https://www.commonsensemedia.org/research/the-common-sense-census-media-use-by-tweens-and-teens-2021 |
| 1/29/2024 | Common Sense Media. (2024, January 29). The State of Kids and Families in America 2024. https://www.commonsensemedia.org/research/the-state-of-kids-and-families-in-america-2024 |
| July 2023 | Costa-Ramón, A., Daysal, N. M., & Rodriguez-Gonzalez, A. (2023, July). The Oral Contraceptive Pill and Adolescents' Mental Health. IZA Discussion Paper No. 16288, Available at SSRN: https://ssrn.com/abstract=4503044 or http://dx.doi.org/10.2139/ssrn.4503044 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 9/25/2023 | Cowen, T. (2023, September 25). Trends for 12th graders. *Current Affairs. Marginal Revolution.* https://marginalrevolution.com/marginalrevolution/2023/09/trends-for-12th-graders.html |
| June 2020 | Deloitte Access Economics (2020, June). The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/ |
| 2021 | Digital 2021: Global Overview Report, W.A. Social., Editor. https://datareportal.com/reports/digital-2021-global-overview-report |
| March 2023 | Eko (2023 March). Suicide, Incels, and Drugs: How TikTok's deadly algorithm harms kids. https://s3.amazonaws.com/s3.sumofus.org/images/eko_Tiktok-Report_FINAL.pdf |
| | Empowering Our Community to Stand up to Bullying – Instagram. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/stand-up-against-bullying-with-restrict |
| 2020 | Eshiet, Janella, ""REAL ME VERSUS SOCIAL MEDIA ME:" FILTERS, SNAPCHAT DYSMORPHIA, AND BEAUTY PERCEPTIONS AMONG YOUNG WOMEN" (2020). Electronic Theses, Projects, and Dissertations. 1101. https://scholarworks.lib.csusb.edu/etd/1101 |
| | Expertise in Body Dysmorphic Disorders: Worldwide. *Expertscape.* https://expertscape.com/ex/body+dysmorphic+disorder |
| | Expertise in Body Image: Worldwide. *Expertscape.* https://expertscape.com/ex/body+image |
| | Expertise in Feeding and Eating Disorders: Worldwide. *Expertscape.* https://expertscape.com/ex/feeding+and+eating+disorders |
| April 2022 | Fairplay Childhood beyond brands (2022, April). Designing for Disorder: Instagram's Pro-eating Disorder Bubble April 2022. https://fairplayforkids.org/pf/designing-disorder/ |
| 2024 | Faverio, M. & Sidoti, O. (2024). Teens, Social Media and Technology 2024. YouTube, TikTok, Instagram and Snapchat remain widely used among U.S. teens; some say they're on these sites almost constantly. *Pew Research Center. https://www.pewresearch.org/internet/2024/12/12/teens-social-media-and-technology-2024/* |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| October 2020 | Gardiner, C. (2020, October). Eating Disorders and Social Media. [Bulletin]. *National Eating Disorder Information Centre.* 35(4). https://nedic.ca/media/uploaded/29940_NEDIC_Bulletin_Vol._35_No._4_-_October_2020.pdf |
| 11/27/2024 | Garvey, G. (2024, Nov 27). Set limits, find positives to minimize social media harm to kids. *American Medical Association.*  https://www.ama-assn.org/delivering-care/population-care/set-limits-find-positives-minimize-social-media-harm-kids?utm_source=chatgpt.com |
| 11/27/2024 | Garvey, G. (2024, Nov 27). Set limits, find positives to minimize social media harm to kids. *American Medical Association.*  https://www.ama-assn.org/delivering-care/population-care/set-limits-find-positives-minimize-social-media-harm-kids?utm_source=chatgpt.com |
| 6/27/2023 | Giving Teens and Parents More Ways to Manage Their Time on Our Apps | Meta. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/ |
| 6/27/2023 | Giving Teens and Parents More Ways to Manage Their Time on Our Apps | Meta. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/ |
| 6/27/2023 | Giving Teens and Parents More Ways to Manage Their Time on Our Apps. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/ |
| 6/27/2023 | Giving Teens and Parents More Ways to Manage Their Time on Our Apps. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/ |
| 6/27/2023 | Giving Teens and Parents More Ways to Manage Their Time on Our Apps. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/ |
|  | Giving Young People a Safer, More Private Experience. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 3/28/2023 | Griffiths, S. (2023, March 28). Brown Bag Talk by Dr. Scott Griffiths on "TikTok and Eating Disorders_ A Big Data Investigation." National University of Singapore, ABSTRACT AS4-02-08. https://fass.nus.edu.sg/psy/events/brown-bag-talk-by-dr-scott-griffiths-on-tiktok-and-eating-disorders-a-big-data-investigation/ |
| 8/1/2016 | Guadagno, J., Chao, V., & Callison-Burch, V. (2016, August 1). Promoting Connection: Designing social media experiences to support people with eating disorders. *Facebook*. https://research.facebook.com/file/313793597170576/Promoting-Connection-Designing-Social-Media-Experiences-to-Support-People-with-Eating-Disorders |
| 2/22/2023 | Haidt, J. (2023, February 22). Social Media is a Major Cause of the Mental Illness Epidemic in Teen Girls. Here's the Evidence. Journalists should stop saying that the evidence is just correlational. *After Babel.* https://www.afterbabel.com/p/social-media-mental-illness-epidemic |
| 2018 | headspace (2018). National Youth Mental Health Survey 2018. Mental health and wellbeing over time. https://headspace.org.au/our-impact/evaluation-research-reports/youth-mental-health-statistics/ |
| 2022 | Help Center. (2022). Instagram.com. https://help.instagram.com/567449254552862 |
| 12/17/2021 | Hobbs, T., Barry, R. Koh, Y., (2021, December 17). 'The Corpse Bride Diet': How TikTok Inundates Teens with Eating-Disorder Videos. *Wall Street Journal.* https://www.wsj.com/articles/how-tiktok-inundates-teens-with-eating-disorder-videos-11639754848 |
| 1/19/2023 | Instagram Quiet Mode: A New Way to Manage Your Time and Focus. (2023, January 19). Meta. https://about.fb.com/news/2023/01/instagram-quiet-mode-manage-your-time-and-focus/ |
| | Instagram Safety Tools Updated for Creators | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/creator-safety-tools |
| | Instagram Strengthens its Commitment to Safety & Kindness | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/instagram-strengthens-commitment-to-safety-and-kindness |
| | Instagram Strengthens its Commitment to Safety & Kindness | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/instagram-strengthens-commitment-to-safety-and-kindness |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 7/20/2021 | Instagram. (2021, July 20). Introducing Sensitive Content Control. About.instagram.com. https://about.instagram.com/blog/announcements/introducing-sensitive-content-control |
| 3/17/2021 | Instagram. (2021, March 17). Continuing to make instagram safer for the youngest members of our community. About.instagram.com. https://about.instagram.com/blog/announcements/ continuing-to-make-instagram-safer-for-the-youngest-members-of-our-community |
| 3/17/2021 | Instagram. (2021, March 17). Continuing to make instagram safer for the youngest members of our community. About.instagram.com. https://about.instagram.com/blog/announcements/continuing-to-make-instagram-safer-for-the-youngest-members-of-our-community |
| 5/26/2021 | Instagram. (2021, May 26). Giving People More Control on Instagram and Facebook. About.instagram.com. https://about.instagram.com/blog/announcements/giving-people-more-control |
| 2022 | Instagram. (2022). Giving Young People a Safer, More Private Experience \| Instagram Blog. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience/ |
| 2022 | Instagram. (2022). Giving Young People a Safer, More Private Experience \| Instagram Blog. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience/ |
| 2022 | Instagram. (2022). Giving Young People a Safer, More Private Experience \| Instagram Blog. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience/ |
| 2022 | Instagram. (2022). Our Progress on Leading the Fight Against Online Bullying \| Instagram Blog. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/our-progress-on-leading-the-fight-against-online-bullying |
|  | Instagram's Commitment to Lead Fight Against Online Bullying \| Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/instagrams-commitment-to-lead-fight-against-online-bullying |
| 11/20/2020 | Introducing "You're All Caught Up" in Feed \| Instagram Blog. (n.d.). About.instagram.com. Retrieved November 20, 2020, from https://about.instagram.com/blog/announcements/introducing-youre-all-caught-up-in-feed |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Date | Description |
|---|---|
| | Introducing New Parental Controls and Teen Privacy Defaults. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/new-parental-controls-and-teen-privacy-defaults |
| | Introducing new tools to protect our community from abuse \| Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/introducing-new-tools-to-protect-our-community-from-abuse |
| | Introducing new tools to protect our community from abuse \| Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/introducing-new-tools-to-protect-our-community-from-abuse |
| | Introducing New Ways to Protect Our Community from Abuse \| Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/introducing-new-ways-to-protect-our-community-from-abuse |
| 1/25/2024 | Introducing Stricter Message Settings for Teens on Instagram and Facebook. (2024, January 25). Meta. https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/ |
| 1/25/2024 | Introducing Stricter Message Settings for Teens on Instagram and Facebook. (2024, January 25). Meta. https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/ |
| 1/25/2024 | Introducing Stricter Message Settings for Teens on Instagram and Facebook. (2024, January 25). Meta. https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/ |
| 12/22/2021 | Javornik, A., Marder, B., Pizzetti, M., & Warlop L. (2021, December 22). Research: How AR filters impact people's self-image. *Harvard Business Review.* https://hbr.org/2021/12/research-how-ar-filters-impact-peoples-self-image |
| 2023 | Jed Foundation (2023). Can the Metaverse be Good for Youth Mental Health? https://jedfoundation.org/metaverse-and-youth-mental-health/ |
| 7/27/2023 | Johns Hopkins Bloomberg School of Public Health. (2023, July 27). CDC Provisional Data: Gun Suicides Reach All-time High in 2022, Gun Homicides DownSlightly from 2021. *Center for Gun Violence Solutions.* https://publichealth.jhu.edu/center-for-gun-violence-solutions/2023/cdc-provisional-data-gun-suicides-reach-all-time-high-in-2022-gun-homicides-down-slightly-from-2021 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 2017 | Kardefelt-Winther, Daniel. (2017). How does the time children spend using digital technology impact their mental well-being, social relationships and physical activity? An evidence-focused literature review. Innocenti Discussion Paper 2017-02. *UNICEF*. https://www.unicef.org/innocenti/media/8181/file/UNICEF-Innocenti-Time-Using-Digital-Tech-Impact-on-Wellbeing-2017.pdf |
| 2017 | Kardefelt-Winther, Daniel. (2017). How does the time children spend using digital technology impact their mental well-being, social relationships and physical activity? An evidence-focused literature review. Innocenti Discussion Paper 2017-02. *UNICEF*. https://www.unicef.org/innocenti/media/8181/file/UNICEF-Innocenti-Time-Using-Digital-Tech-Impact-on-Wellbeing-2017.pdf |
| 1/9/2024 | Kerr, D. (2024, January 9). Under growing pressure, Meta vows to make it harder for teens to see harmful content. NPR. https://www.npr.org/2024/01/09/1223583540/meta-harmful-content-instagram-harder-teens-facebook |
| | Let Them Be Kids: Young Aussies' eating disorders fuelled by social media, poll shows. *Anzaed. https://anzaed.org.au/Web/Web/Our-Community/NewsArticles/Young-Aussie-s-eating-disorders-fuelled-by-social-media--poll-shows.aspx* |
| 3/2/2023 | Malik, A. (2023, March 2). Instagram starts testing its age verification tools in more countries \| TechCrunch. TechCrunch. https://techcrunch.com/2023/03/02/instagram-starts-testing-its-age-verification-tools-in-more-countries/ |
| 3/13/2024 | Markey, C. H., August, K. J., Gillen, M. M., & Rosenbaum, D. L. (2024, March 13). An Examination of Youths' Social Media Use and Body Image. Considering TikTok, Snapchat, and Instagram. *Journal of Media Psychology*, 37(1), 52-59. https://doi.org/10.1027/1864-1105/a000420 |
| 6/17/2024 | Merelli, A. (2024, June 17). What's the evidence for the surgeon general's proposed social media warning? *STAT*. https://www.statnews.com/2024/06/17/surgeon-general-social-media-warning-praise-pushback/ |
| 11/21/2022 | Meta. (2022, November 21). Protecting Teens and Their Privacy on Facebook and Instagram. Meta. https://about.fb.com/news/2022/11/protecting-teens-and-their-privacy-on-facebook-and-instagram/ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 12/7/2021 | Mosseri, A. (2021, December 7). New Ways We're Protecting Teens on Instagram | Instagram Blog. About.instagram.com. https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online |
| 8/9/2016 | Mozur, P. (2016, August 9). Chinese Tech Firms Forced to Choose Market: Home or Everywhere Else, *The New York Times.* https://www.nytimes.com/2016/08/10/technology/china-homegrown-internet-companies-rest-of-the-world.html. |
| 2024 | National Academies of Sciences, Engineering, and Medicine. 2024. Social Media and Adolescent Health. Washington, DC: The National Academies Press. https://doi.org/10.17226/27396. |
| | National Eating Disorders. Media and Eating Disorders Reviewed by Amy Baker Dennis, PhD., FAED. *NEDA.* https://www.nationaleatingdisorders.org/media-and-eating-disorders/ |
| 2011 | National Institute of Health, National Institute of Mental Health, United States Department of Health and Human Services, (2011). The Teen Brain: Still Under Construction. https://foster-ed.org/the-teen-brain-still-under-construction/ |
| 2016 | National Institute of Health, National Institute of Mental Health, United States Department of Health and Human Services, (2016). The Teen Brain: 6 Things to Know. https://www.nimh.nih.gov/health/publications/the-teen-brain-7-things-to-know |
| 3/13/2022 | National Sleep Foundation. (2022, March 13). Screen Use Disrupts Precious Sleep Time. https://www.thensf.org/screen-use-disrupts-precious-sleep-time/ |
| | New Time Management Tools on Instagram and Facebook | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/new-time-management-tools-on-instagram-and-facebook |
| | New Tools and Resources for Parents and Teens in VR and on Instagram | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram |
| 4/11/2024 | New Tools to Help Protect Against Sextortion and Intimate Image Abuse. (2024, April 11). Meta. https://about.fb.com/news/2024/04/new-tools-to-help-protect-against-sextortion-and-intimate-image-abuse/ |
| 08/00/2018 | New Tools to Manage Your Time on Facebook and Instagram - About Facebook. (2018, August). About Facebook. https://about.fb.com/news/2018/08/manage-your-time/ |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 2/27/2023 | New Updates to Help Prevent the Spread of Young People's Intimate Images Online. (2023, February 27). Meta. https://about.fb.com/news/2023/02/helping-prevent-the-spread-of-young-peoples-intimate-images-online/ |
| 2021 | Office of the Surgeon General (OSG). (2021). Protecting Youth Mental Health: The U.S. Surgeon General's Advisory. US Department of Health and Human Services. https://www.hhs.gov/sites/default/files/surgeon-general-youth-mental-health-advisory |
| 2023 | Office of the Surgeon General (OSG). (2023). Social Media and Youth Mental Health: The U.S. Surgeon General's Advisory. US Department of Health and Human Services. |
| 8/23/2023 | Oster, E. (2023, August 23). Can you really make your baby smarter by eating a mediterranean diet? *Parent Data. https://parentdata.org/baby-smarter-mediterranean-diet/* |
| | Our tools, features and resources to help support teens and parents. (n.d.). www.meta.com. https://www.meta.com/help/policies/safety/tools-support-teens-parents/ |
| 12/13/2021 | Petrillo, S. (2021, December 13). What makes TikTok so addictive?: An analysis of the mechanisms underlying the world's latest social media craze. *Brown Undergraduate Journal of Public Health.* https://sites.brown.edu/publichealthjournal/2021/12/13/tiktok/ |
| 3/24/2017 | Pettit, H. (2017, March 24). Instagram now blurs "sensitive content." Mail Online; Daily Mail. https://www.dailymail.co.uk/sciencetech/article-4345522/Instagram-blurs-sensitive-content.html |
| 2021 | Piper Sandler (2021). Taking Stock With Teens. 21 years of researching U.S. teens GenZ Insights. *Piper Sandler.* https://www.pipersandler.com/teens |
| | Protecting Self-Expression on Instagram | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/keeping-instagram-a-safe-place-for-self-expression |
| | Radiopedia. https://radiopaedia.org/?lang=us |
| 2018 | Rideout, V. & Fox, S. (2018). Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S. *A National Survey Sponsored by Hopelab and Well Being and Trust.* https://hopelab.org/reports/pdf/a-national-survey-by-hopelab-and-well-being-trust-2018 |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 2021 | Rideout, V., Peebles, A., Mann, S., & Robb, M. (2021). The common sense census: Media use by tweens and teens. *common sense.* https://www.commonsensemedia.org/sites/default/files/research/report/8-18-census-integrated-report-final-web_0.pdf |
| 10/17/2007 | Rose, P. (2007, October 17). New York Attorney General Settlement with Facebook Creates New Model to Protect Children Online. Proskauer on Privacy. https://privacylaw.proskauer.com/2007/10/articles/childrens-online-privacy-prote/new-york-attorney-general-settlement-with-facebook-creates-new-model-to-protect-children-online/ |
| 10/11/2023 | Rothwell, J. (2023, October 11). How parenting and self-control mediate the link between social media use and youth mental health. *Institute for Family Studies.* https://ifstudies.org/blog/how-parenting-and-self-control-mediate-the-link-between-social-media-use-and-youth-mental-health |
| 10/13/2023 | Rothwell, J. (2023, October 13). Teens spend average of 4.8 hours on social media per day. *Gallup.* https://news.gallup.com/poll/512576/teens-spend-average-hours-social-media-per-day.aspx |
| 2017 | Royal Society for Public Health (2017). #StatusofMind Social media and young people's mental health and wellbeing. *https://www.rsph.org.uk/our-work/campaigns/status-of-mind.html* |
| 10/21/2024 | Saloni, Ms. and Gaurav, Urvashi. (2024, October 21). The Impact of Snapchat Filters on Self-esteem and Social Identity Among Female Adults. Proceedings of the 1st International Conference on Educational, Cultural and Societal Approaches in Literature, Communication, & Translation (ECSA_LCT 2024), Available at SSRN: https://ssrn.com/abstract=4994037 or http://dx.doi.org/10.2139/ssrn.4994037 |
| 11/14/2023 | Sanders, T., Lonsdale, C., Noetel, M., & Parker, P. D. (2023, November 14). What 70 years of research says about kids and screens. *The Conversation.* https://theconversation.com/us/topics/children-and-screen-time-123747 |
| 3/29/2022 | Sax, L. (2022, March 29). Is TikTok dangerous for teens? *Institute for Family Studies.* https://ifstudies.org/blog/is-tiktok-dangerous-for-teens- |
| 10/7/2021 | Schaeffer, K. (2021, October 7). 7 facts about Americans and Instagram. *Pew Research Center.* https://www.pewresearch.org/short-reads/2021/10/07/7-facts-about-americans-and-instagram/ |
| 4/27/2018 | Science X. (2018, April 27). Facebook gives parents control on when kids can use app. Phys.org. https://phys.org/news/2018-04-facebook-parents-kids-app.html |

General Causation Report of Stuart Murray (May 16, 2025)

Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 3/18/2021 | Sherman, T. (2021, March 18). Bringing YouTube Shorts to the U.S. *YouTube. https://blog.youtube/news-and-events/youtube-shorts-united-states/* |
| 2024 | Social Media, Body Image and Eating Disorders. Recommendations from a roundtable working group convened by Zoe Daniel MP and Butterfly Foundation, September 2023 – May 2024. *Butterfly.* https://butterfly.org.au/wp-content/uploads/2024/05/Roundtable-Recommendations-FINAL-ONLINE.pdf |
| 8/20/2024 | Stapleton, PhD., Andy. (2024, August 20). What is a good H-Index for each academic position. *Academia Insider.* https://academiainsider.com/what-is-a-good-h-index-for-each-academic-position/ |
| 12/4/2017 | Statt, N. (2017, December 4). Facebook launches a version of Messenger for young children. The Verge. https://www.theverge.com/2017/12/4/16725494/facebook-messenger-kids-app-launch-ios-iphone-preview |
| 2024 | Stein, D. (2024). Fundamental flaws in meta-analytical review of social media experiments. *Shores of Academia Substack.* https://shoresofacademia.substack.com/p/fatally-flawed-social-media-experiments |
| 2018 | Stumbles, T. (2018). Facebook History Timeline. Officetimeline.com. https://www.officetimeline.com/blog/facebook-history-timeline |
| | StyleSeat. 79% of Americans Say Beauty Filters Have Changed Beauty Standards - StyleSeat ProBeauty Blog: Reader View https://www.styleseat.com/blog/how-tech-is-changing-beauty-standards/ |
| 2022 | Systrom, K. (2022). Keeping Instagram Safe: More Tools and Control. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/keeping-instagram-safe-with-more-tools-and-control |
| 2/3/2024 | Timeline: Looking back at 20 years of Facebook and CEO Mark Zuckerberg. (2024, February 3). 6abc Philadelphia. https://6abc.com/facebook-20-year-anniversary-mark-zuckerberg-meta/14383883/ |
| 10/24/2023 | Twenge, J. (2023, October 24). Here are 13 other explanations for the adolescent mental health crisis. None of them work. Only smartphones plus social media can explain the international collapse in the early 2010s. *After Babel.* https://www.afterbabel.com/p/13-explanations-mental-health-crisis |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| 11/2/2023 | Vasani, S. (2023, November 2). To protect teens, YouTube's limiting some video recommendations/YouTube's new product updates come a week after Meta was sued for contributing to a youth mental health crisis. *The Verge.* https://www.theverge.com/2023/11/2/23942277/youtube-teenager-mental-health-body-image-bullying-meta |
| 8/10/2022 | Vogels, E. A., R. Gelles-Watnick, and N. Massarat. (2022, August 10). "Teens, Social Media and Technology 2022." *Pew Research Center*. https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022/ |
| 2022 | Walker, A. (2022). Regulation 28 Report to Prevent Future Deaths from North London Coroner's Service (2022).  https://www.judiciary.uk/wp-content/uploads/2022/10/Molly-Russell-Prevention-of-future-deaths-report-2022-0315_Published |
| 7/21/2021 | Wall Street Journal. (2021, July 21). Investigation: How TikTok's Alogorithm Figures Out Your Deepest Desires. *Wall Street Journal.* https://www.wsj.com/video/series/inside-tiktoks-highly-secretive-algorithm/investigation-how-tiktok-algorithm-figures-out-your-deepest-desires/6C0C2040-FF25-4827-8528-2BD6612E3796?mod=e2tw |
| 7/21/2021 | Wall Street Journal. (2021, July 21). Investigation: How TikTok's Alogorithm Figures Out Your Deepest Desires. *Wall Street Journal.* https://www.wsj.com/video/series/inside-tiktoks-highly-secretive-algorithm/investigation-how-tiktok-algorithm-figures-out-your-deepest-desires/6C0C2040-FF25-4827-8528-2BD6612E3796?mod=e2tw |
| 2023 | Weissbourd, R., Batanova, M., Laski, M., McIntyre, J., Torres, E., & Balisciano, N. (2023). Caring for the Caregivers: The Critical Link Between Parent and Teen Mental Health. *Harvard Graduate School of Education Making Caring Common Project.*  https://mcc.gse.harvard.edu/reports/caring-for-the-caregivers |
| 9/14/2021 | Wells, G., Horwitz, J., Seetharaman, D. (2021, September 14). Facebook knows Instagram is toxic for teen grils, company documents show. Its own in-depth research shows a significant teen mental-health issue that Facebook plays down in public. *Wall Street Journal.* https://www.wsj.com/articles/facebook-knows-instagram-is-toxic-for-teen-girls-company-documents-show-11631620739 |
| 8/14/2020 | Zhong, R., & Frenkel, S. (2020, August 14). A Third of TikTok's U.S. Users May Be 14 or Under, Raising Safety Questions, *The New York Times*. https://www.nytimes.com/2020/08/14/technology/tiktok-underage-users-ftc.html. |

General Causation Report of Stuart Murray (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 11/22/2024 | Meta Defendants' Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 2/28/2025 | Meta Defendants' Third Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 4/16/2025 | Expert Report, Anna Lembke, M.D. submitted April 18, 2025 (JCCP) |

# Exhibit C

Billing Rate and History of Testimony for Dr. Stuart Murray

Hourly rate for Dr. Stuart Murray:  $1000 per hour for all work performed.

Deposition and Trial Testimony in the last five (5) years:  None