# Exhibit 50

# PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION TO EXCLUDE GENERAL CAUSATION TESTIMONY OF PLAINTIFFS' EXPERTS

Case No.: 4:22-md-03047-YGR
MDL No. 3047
In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation

# EXPERT REPORT OF DREW P. CINGEL, Ph.D

**May 16, 2025**

The undersigned hereby certifies their understanding that they owe a primary and overriding duty of candor and professional integrity to help the Court on matters within their expertise and in all submissions to, or testimony before, the Court. The undersigned further certifies that their report and opinions are not being presented for any improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation.

_Drew P. Cingel_

Drew P. Cingel, Ph. D.

HIGHLY CONFIDENTIAL

## TABLE OF CONTENTS

**PAGE**

I.      Summary of Opinions. .............................................................................................4

II.     Background and Qualifications................................................................................7

III.    Structure of this Report. .......................................................................................11

IV.     Methodology. ........................................................................................................13

V.      What is Social Media? .........................................................................................13

        A.      Meta Overview................................................................................... 15

        B.      TikTok Overview. .............................................................................. 16

        C.      Snap Overview. .................................................................................. 17

        D.      YouTube Overview. ........................................................................... 19

VI.     What is Adolescence?...........................................................................................20

VII.    What is Mental Health? ........................................................................................26

VIII.   Adolescents & Social Media Use. ........................................................................26

IX.     Defendants' Social Media Platforms, As Designed, Take Advantage of Adolescent Development. ...................................................................................................................28

        A.      Infinite Scroll. .................................................................................... 29

        B.      Autoplay............................................................................................. 30

        C.      Push Notifications. ............................................................................. 32

        D.      Recommender Algorithms. ................................................................. 35

        E.      Social Cues and Peer Feedback. ........................................................ 38

        F.      Beauty Filters. .................................................................................... 44

        G.      Ephemeral Content............................................................................. 49

        H.      Location Sharing. ............................................................................... 51

        I.      Summary. ............................................................................................ 51

X.      Studies Demonstrate the Negative Effects of Social Media on Children and Adolescents. ............................................................................................................................53

        A.      Executive Summary. .......................................................................... 53

        B.      Cross-Sectional Surveys Show Significant Associations of Social Media Use on Adverse Mental Health. ....................................................................... 56

                i.      Depression. ............................................................................. 57

                ii.     Suicide and Suicidal Ideation................................................. 58

                iii.    Anxiety.................................................................................... 59

iv.    Self-esteem. ................................................................... 60

v.     Body Image. .................................................................... 61

vi.    General Mental Health. .................................................... 63

C.    Longitudinal, Within-Subjects Designs Begin to Show Effects of Social Media on Mental Health for Some Users as Well .................................................. 66

i.     Depression and Anxiety. .................................................. 66

ii.    Body Image. .................................................................... 67

D.    Meta-Analyses Show Significant Pooled Effects of Social Media Use on Adverse Mental Health while Researchers Move Toward Considering Different Contexts of Social Media Use. .................................................................................... 68

i.     Depression. ...................................................................... 69

ii.    Self-esteem. ..................................................................... 70

iii.   Body Image. .................................................................... 70

iv.    General Mental Health. .................................................... 71

E.    Objective Social Media Use Data. ........................................................ 72

F.    Ecological Momentary Assessment Studies on the Relationships between Adolescent Social Media Use and Mental Health. ................................. 73

G.    Problematic Social Media Use Linked to Adverse Mental Health Among Adolescents. ........................................................................................ 79

XI.    Defendants' Acknowledgement of Negative Mental Health Effects and Subsequent Response. .............................................................................................. 80

A.    Meta. .................................................................................................. 81

B.    TikTok. ............................................................................................... 88

C.    Snap. ................................................................................................... 92

D.    YouTube. ............................................................................................ 93

XII.    Lack of Adequate Age Verification and Opinions of Parents. ........................... 95

XIII.    Conclusion. ..................................................................................................... 98

## I.      **Summary of Opinions.**

1.      For the convenience of the reader, the following is a list of the expert opinions that I hold. I hold all of my expert opinions to a reasonable degree of scientific certainty or probability:

2.      **Opinion 1:** Various unique aspects of adolescent development make adolescents susceptible to negative mental health effects from social media use.

3.      **Opinion 2:** Adolescents' developmental stage makes social media especially attractive and they therefore use it in high rates. Further, once one adolescent begins to use social media, use spreads throughout their peer group, as others are developmentally drawn to a space where they can communicate with their friends without time or distance constraints.

4.      **Opinion 3:** As designed, defendants' social media platforms pose various risks of harm to adolescents. Specifically, multiple aspects of defendants' social media platform designs take advantage of multiple aspects of adolescent development, promoting more time spent on the platform, excessive use of the platform, negative social comparisons, and displacement from time that could be spent building important developmental capacities.

5.      **Opinion 4:** The multiple aspects of defendants' social media platform designs that take advantage of multiple aspects of adolescent development include, but are not necessarily limited to, the following:

a.      Infinite or continuous scroll takes advantage of multiple aspects of brain development, less developed self-regulation, adolescents' focus on social connection and peer feedback due to social development, and adolescent egocentrism;

b.      Autoplay takes advantage of multiple aspects of adolescent brain development and less developed self-regulation;

c.      Push notifications take advantage of multiple aspects of adolescent brain development, less developed self-regulation, social development, and adolescent egocentrism;

d.      Recommender algorithms take advantage of multiple aspects of brain development as well as adolescents' less developed self-regulation;

e.      Visible social cues and feedback (e.g., likes, streaks, etc.) take advantage of multiple aspects of adolescent brain development, less developed self-regulation, social development, identity development, and adolescent egocentrism;

    f.      Filters and other image manipulation options take advantage of pubertal development, adolescent egocentrism, and social development;

    g.      Lack of effective time controls, including lack of controls as default settings, takes advantage of less developed self-regulation and social development;

    h.      Ephemeral content takes advantage of social development and multiple aspects of adolescent brain development;

    i.      Location sharing takes advantage of adolescents' social and identity development;

    j.      Direct messaging with outside contacts, including previously unknown contacts (which could include sexual predators and other bad actors), takes advantage of social development, identity development, and adolescent egocentrism.

6.      **Opinion 5:** As seen above, most of the defendants' design choices take advantage of multiple developmental susceptibilities, making it even more difficult for the adolescent user to curtail use, and increasing the likelihood of developing a problematic relationship with social media. These design choices keep them engaged (at the expense of other activities) on the platform.

7.      **Opinion 6:** Research in the area of social media and adolescent mental health over the past 15 years is rather consistent over time, over different measures of social media use, contexts of use, and individual user differences, in showing that many adolescents are susceptible to negative mental health effects stemming from their social media use, indicating that social media substantially contributes to adverse adolescent mental health.

8.      **Opinion 7:** Social media does not affect just one aspect of mental health; it has been consistently linked to poor mental health among adolescents across a multitude of indicators, including, but not limited to, anxiety, depression, self-esteem, affect, distraction, weight dissatisfaction, overemphasis on muscularity in boys, low body esteem and/or body negativity, eating disorders, anxiety, depression, suicide and suicidal ideation, and general poor mental health.

9.      **Opinion 8:** Social media has been consistently linked to poor mental health outcomes among adolescents more than any other form of media, including television and video games. This is particularly noteworthy, given that television has received more than 80 years of research attention, video games forty years of research attention, and contemporary social media just over twenty.

HIGHLY CONFIDENTIAL

10.     **Opinion 9:** Research using general measures of time spent on social media show a relatively consistent link to adverse mental health, and yet, more nuanced measures of a type of social media use, problematic use, shows a stronger link with poor mental health – and social media is designed to promote this type of use.

11.     **Opinion 10:** When analyzed at the individual user level, results consistently show that a sizable group of adolescents are susceptible to negative effects of social media use on mental health. The size of this group increases when we consider multiple outcomes of mental health as to which different adolescents might be susceptible.

12.     **Opinion 11:** When reviewed in totality, the available evidence, including but not limited to existing literature on the mental health effects of social media on adolescents, demonstrates that social media substantially contributes to negative mental health effects for substantial numbers of adolescents. These negative mental health effects include, but are not limited to, anxiety, depression, self-esteem, affect, distraction, weight dissatisfaction, overemphasis on muscularity in boys, low body esteem and/or body negativity, eating disorders, anxiety, depression, suicide and suicidal ideation, and general poor mental health.

13.     **Opinion 12:** The defendants' own studies, analyses, and discussion of the harms of their products to adolescent mental health are consistent with the literature and provide further support for my opinions.

14.     **Opinion 13:** Though the defendants studied and commented on problematic use by their adolescent users, they continued to utilize designs that take advantage of developmental susceptibilities to encourage problematic social media use by adolescents.

15.     **Opinion 14:** When individuals within the defendant companies noted concerns with the companies' designs and user mental health, companies consistently made design choices that prioritized time spent on the platform (with implications for company revenue) over child and adolescent mental health.

16.     **Opinion 15:** The defendant companies' focus on increasing user engagement, while ignoring growing concerns of negative effects on mental health, increased the risk of more users developing a problematic relationship with social media.

17.     **Opinion 16:** The defendant companies failed to act reasonably in multiple respects, including:

HIGHLY CONFIDENTIAL

a.      the defendant companies studied and wrote about key child and adolescent developmental differences, and communicated these differences and susceptibilities internally. Often, these developmental differences were discussed alongside different social media design features, in the context of increasing user time on or engagement with the social media platform;

b.      the defendant companies designed their products in a way that took advantage of adolescent developmental susceptibilities and promoted use of the product that could become excessive and/or problematic for many users;

c.      the defendant companies analyzed and discussed problematic and/or excessive use of their products among youth for years;

d.      the defendant companies consistently delayed or withheld from the public research that showed these negative associations and effects, did not expediently re-design their products for the protection of youth mental health, and/or did not expediently fix or otherwise notify or warn parents or adolescents of problems associated with the use of their product, as described in Opinion 11, above; and

e.      the defendant companies had ample opportunity to re-design their products to protect and promote adolescent mental health. Yet, over and over again, their fixes were slow to take effect, not endorsed by those in positions of authority, inadequate, or faulty. It is noteworthy that companies had the capacities to design platforms that drew users to the platform and kept them engaged there, yet did not design safer products in a timely manner or effective way when the need arose.

## II.    **Background and Qualifications.**

18.    I am an Associate Professor and Graduate Program Advisor in the Department of Communication at the University of California, Davis (UC Davis), where I am additionally a member of the Human Development Graduate Group. I have worked as a professor at UC Davis from 2016 to present, first as an Assistant Professor from 2016 to 2021, and as an Associate Professor from 2021 to present. A copy of my Curriculum Vitae is included with this report.

19.    I received a Bachelor of Arts (B.A.) degree in Media Effects and a Bachelor of Arts degree (B.A.) in Psychology from the Pennsylvania State University in 2010. I received a Master of Arts degree (M.A.) in Communication from Wake Forest University in 2012. I received a Doctorate of Philosophy (Ph.D.) in Media, Technology, and Society from Northwestern University in 2016. I began work as a professor at UC Davis immediately upon graduation from Northwestern University and received accelerated tenure at UC Davis in 2021.

20.    I have researched children, adolescents, and the media for over 15 years, beginning with my Honor's Thesis at Penn State and continuing to the present. I began to study

adolescent development, social media use, and mental health beginning with my Master's Thesis at Wake Forest University. I have researched and published extensively on this topic over the past 13 years.

21.     Since 2016, I have directed the Human Development and Media Lab at UC Davis, where I lead teams of graduate and undergraduate students in the study of how human development shapes media choices and influences perceptions and effects of media, primarily in the areas of moral development and mental health. During the past nine years, I have mentored nine PhD and MA students in my lab, as well as over 50 undergraduate students. I received the UC Davis Graduate Program Advising and Mentoring Award in 2024 for my contributions to graduate education at the university.

22.     Since 2016, I regularly teach classes at the graduate and undergraduate level on children, adolescents, and the media, media effects, theory construction, and experimental methods. I am one of the most highly rated instructors at the university, and in particular, my course on children, adolescents, and the media is one of the more popular classes among undergraduates in the college. Due to its popularity, the Summer Sessions Program at UC Davis asked me to convert my Children, Adolescents, and the Media course to a virtual course so that it could be taught over the summer, in addition to the regular times it is taught in person over the course of the academic year. I hold a Certificate in Excellence in Teaching from the Searle Teaching Program at Northwestern University.

23.     Over the past fifteen years, I have authored or co-authored 56 peer-reviewed journal articles, with approximately an additional 20 in revision, review, or writing stage at the time of writing this document. These publications regularly appear in the highest ranked journals in my field, as well as related fields, including *Journal of Communication*, *Journal of Computer-Mediated Communication*, *Communication Research*, *Telematics and Informatics*, *Computers in Human Behavior*, *Media Psychology*, *Journal of Broadcasting and Electronic Media*, *Journal of Children and Media*, *Mass Communication and Society*, *New Media & Society*, *Psychology of Popular Media*, *Body Image*, *Archives of Sexual Behavior*, *PLoS One*, *Current Opinion in Psychology*, *Annals of the International Communication Association*, *Archives of Sexual Behavior*, and others.

24.     These publications examine the intersection between media use, media effects, and human development. Many focus exclusively on the relations between social media use and

mental health among adolescent and young adult populations. I regularly collaborate with researchers from other institutions across the United States and around the world, including researchers in Belgium, the Netherlands, and South Korea. Additionally, in an effort to examine cultural differences, as well as to examine the global nature of media influence, I have collected and analyzed data from children and adolescents in Belgium, the Netherlands, South Korea, the United Kingdom, Australia, New Zealand, Brazil, and across the United States. My research on adolescent social media use and adolescent mental health focuses on understanding the nuance and processes by which individuals are affected through their unique uses of social media, with attention to the design and features of social media systems and environments, as well as individual differences.

25.     Over the past fifteen years, I have additionally authored or co-authored 16 peer-reviewed invited articles, book chapters, and commentaries. These appear in influential texts, including the *Encyclopedia of Child and Adolescent Health*; *Encyclopedia of Mental Health, Children and Screens: A Handbook on Digital Media and the Development, Health, and Well-being of Children and Adolescents*; *The Social Media Debate: Unpacking the Social, Psychological, and Cultural Effects of Social Media*; and *The International Encyclopedia of Media Psychology.*

26.     Further, I have co-authored six technical reports or white papers, including for relevant organizations such as Common Sense Media. These reports are forward-facing and are intended for consumption by the public. I regularly work to communicate science to the public, via collaborations with community organizations, parent groups, and museums, for example.

27.     Since 2011, I have presented over 80 conference papers. I regularly present at the annual conferences of the *International Communication Association* and the *National Communication Association,* and the biennial meetings of the *Society for Research in Child Development* and the *Society for Research on Adolescence.*

28.     In addition, I have been invited to provide talks to companies, agencies, and universities around the world, often in the domain of media use and youth mental health. For example, I have spoken about youth media use and mental health to researchers in South Korea, Latin America, and the United Kingdom. I have also spoken on the topic to the Nebraska Advisory Committee to the United States Commission on Civil Rights and the Centers for

Disease Control. Most recently, I participated in a town hall discussion of cell phones in schools, arranged by the offices of California State Senators Becker and Stern.

29.    Since 2013, I have been Principal Investigator, co-Principal Investigator, Collaborator, or Consultant on external grants totaling more than $1,000,000.00 USD. Many of these grants come from non-profit organizations in the United States, media companies in the United States and abroad, and federal agencies in other countries. All are in effort to understand how to better design media products for child and adolescent learning, or to promote child and adolescent mental and physical health. For example, from industry partners, I have received funding from Disney, Alphabet/Google, Netflix, LingoKids, and Newsela; from non-profits, I have received funding from Common Sense Media, the Academy of Television Arts and Sciences Foundation, the Susan Crowne Exchange, the Delaney Fund for Research and Communication, the Waterhouse Family Initiative; and from international federal agencies, I am Co-Principal Investigator on a large multi-year grant from the National Research Foundation of Korea.

30.    Since 2019, I regularly work and consult with children's media companies on how to design media that support children's learning, or that support child and adolescent physical and mental health. For example, my work with LingoKids regarded testing which of two versions of their app promoted better learning outcomes in the domains of vocabulary, math, and socio-emotional learning. My work with Newsela evaluated if their product in schools promoted interest in social studies, diversity, and other prosocial outcomes. My work with Disney regarded an evaluation of how a product promoted elementary children's interest in science, technology, engineering, and math, as well as toward scientists more generally.

31.    Since 2021, I have served as Vice-Chair and Chair of the Children, Adolescents, and Media (CAM) Division of the International Communication Association. I was voted into this position by the membership. The division currently has a membership of more than 350 individuals who study children, adolescents, and the media, from around the world. As Chair, I lead a team of four additional individuals in making decisions about the functioning of the division. In this role, I have served as program planner for two years and am responsible for planning the program for the division for our annual conference; in this way, I read and review the most current and cutting-edge research in the field of children and media.

HIGHLY CONFIDENTIAL

32.     Since 2024, I have served as a Board of Directors member for the International Communication Association. In this role, I am a voting member for all aspects related to the functioning of the association, the largest in the world dedicated to the study of Communication (approximately 4,000-5,000 members internationally).

33.     Since 2024, I served as Co-Editor of *Media Psychology.* I was also selected to this position by my peers. In this role, I, along with three other co-editors, process nearly 1,000 yearly submissions to the journal, a top-quartile journal in the interdisciplinary areas of media, communication, and psychology. The journal aims to publish empirical research that pushes the boundaries of theory on media uses, processes, and effects. I will serve in this position until late 2028.

34.     Given my focus on how to design media to support learning and well-being, since 2024, I have been regularly asked to consult with legislators and other policy makers in the state of California on social media policies. In particular, I have worked with key public health organizations, State Assembly Member offices, and State Senate offices. Over the past two years, I have consulted on bills and laws related to algorithmic design, the establishment of a commission for the study of social media and mental health, a peer-to-peer social media mentorship program, cell phone restrictions in schools, and age verification for the creation of social media profiles.

35.     A copy of my current curriculum vitae and a list of all publications authored by me in the past 10 years is attached as **Exhibit A**.

36.     Materials I considered in forming my opinions are identified throughout this report and in **Exhibit B**.

37.     A statement of my compensation and prior testimony list is attached as **Exhibit C**.

### III.     <u>Structure of this Report.</u>

38.     This report takes the following structure. First, I provide a summary of the opinions that I hold to a reasonable degree of scientific certainty. I then provide an overview of the methodology used to reach my opinions contained in this report. I describe the scholarly definitions of core constructs, including social media and mental health. I then provide an overview of core aspects of adolescent development and use these aspects of development to show how multiple design features, consistent across Instagram, Facebook, TikTok, Snapchat,

HIGHLY CONFIDENTIAL

and YouTube,[1] take advantage of these developmental differences and susceptibilities to promote excessive use of these products. Indeed, nearly all of the design features I identify take advantage of multiple developmental susceptibilities of adolescents. In this way, it becomes very easy for adolescents to struggle to stop using, overuse, or use social media in problematic ways, with negative implications for their mental health.

39.     Next, I show the progression of scholarly research on the topic of social media and adolescent mental health. I start with research that used general time-based measures of social media use. I demonstrate that with these measures, researchers have consistently linked social media with multiple adverse adolescent mental health outcomes over the past fifteen years. I show that social media has been linked with adolescent depression, anxiety, suicidal ideation, and body image, among many other mental health issues. I then trace the course of research utilizing within-subject, long-term longitudinal designs, which also show that social media is a factor that substantially contributes to adverse adolescent mental health outcomes over time. I synthesize the most recent research in this area, which computes person-specific effect sizes, showing that multiple studies across multiple countries show a significant number of adolescents are at risk for adverse mental health outcomes across a number of key indicators related to social media. I note that both long-term and short-term longitudinal designs can speak to the causal ordering of the relationship between social media and adolescent mental health, as they allow for the establishment of time ordering. I also review and synthesize literature that shows that problematic social media use – defined as a type of social media use characterized by addiction-like symptoms, reflecting a non-substance related disorder where negative consequences occur for the user due to a preoccupation and compulsion to excessively use social media platforms (Shannon et al., 2022) – is consistently implicated in adverse adolescent mental health across a range of mental health indicators. In the course of my review, I examine internal documents from the defendant companies, which as I will show are confirmatory of what the external research says about social media's impact on adolescent mental health. Finally, I discuss the internal documents that I reviewed, which show that defendant social media companies acknowledged adolescent problematic use of their products, yet continued to design their products to maximize

---

[1] To the extent I generically refer to "social media" throughout this report, it is with reference to Instagram, Facebook, TikTok, Snapchat, and YouTube specifically, unless specifically noted otherwise.

HIGHLY CONFIDENTIAL

user engagement time spent on the platforms. These documents provide further support for my opinions.

  f.

## IV. <u>Methodology.</u>

  40. I used the following methodology to arrive at the opinions expressed in this report. First, a substantial portion of my analysis and findings is based on my education, training, and experience, together with research and literature reviews and analyses that I, along with members of my research lab, have conducted over the previous fifteen years. To ensure that I was including the most up-to-date research areas germane to my opinions, I conducted multiple systematic keyword searches over the past two years. Given the focus on adolescents, I ensured that all keyword searches included the words 'adolescents', 'youth', or 'children'. I then systematically changed the outcome variable of interest, including (but not limited to) 'depression', 'anxiety', 'suicidal ideation', and 'body image'. I also systematically changed the keyword for the method, including (but not limited to) 'experiment', 'survey', 'longitudinal', 'meta-analysis', and 'ecological momentary assessment'. I copied the links of each research study. I then went through each study to confirm that it was about (1) adolescents, (2) social media use, (3) and mental health. This removed some studies that featured young adult samples, measures of smartphone use, and variables that are not indications of mental health. I also reviewed other scientific literature and publications and materials from this litigation including documents, depositions and exhibits. In reaching my opinions and conclusions as set forth in this report, I considered the weight and totality of the evidence. My analysis is ongoing, and I reserve the right to supplement and amend my opinions based on information and new materials, testimony and discovery that becomes available to me after the disclosure of my report.

## V. <u>What is Social Media?</u>

  41. The definition of social media has evolved over the past twenty years, following the continued evolution of social media itself. Over this time, the very construct has changed from 'social network sites' to 'social media'. Indeed, one of the first definitions focused explicitly on social network sites, situating them as "web-based services that allow individuals to (1) construct a public or semi-public profile within a bounded system, (2) articulate a list of other users with whom they share a connection, and (3) view and traverse their list of connections and

HIGHLY CONFIDENTIAL

those made by others within the system. The nature and nomenclature of these connections may vary from site to site" (boyd & Ellison, 2007, p. 211). These authors then listed a set of core features of social network sites, many of which are still key components nearly 20 years later. These features consist of profiles that show a list of friends, followers, or other connected users. These are often public, displaying each user's connections to others. The profiles themselves often include information about the user (solicited by questions from the platform) as well as a profile picture. Users are able to post comments, and most feature a private chat function (boyd & Ellison, 2007).

42.     Over time, this definition came to add the notion of user-generated content, as more and more platforms were introduced that allowed users to post their own information for public consumption, or at least for those with whom they were connected (e.g., Kaplan & Haenlein, 2010). At this time, researchers shifted from calling these platforms "social network sites" to "social media," an indication of the broadening of the definition. For example, according to the definition of social network sites proposed by boyd and Ellison (2007), these sites primarily focus on building and maintaining connections between users. By contrast, social media were initially defined as having three parts: "(a) the information infrastructure and tools used to produce and distribute content; (b) the content that takes the digital form of personal messages, news, ideas, and cultural products; and (c) the people, organizations, and industries that produce and consume digital content" (Howard & Parks, 2012, p. 362). In this way, the definition of social network sites was subsumed under the broader definition of social media, and researchers began to refer to these platforms collectively as social media. However, it is important to note that, while all social network sites are social media, all social media *are not necessarily* social network sites, as they may not allow for connections between users (Carr & Hayes, 2015).

43.     Carr and Hayes (2015) defined social media as "… Internet-based channels that allow users to opportunistically interact and selectively self-present, either in real-time or asynchronously, with both broad and narrow audiences who derive value from user-generated content and the perception of interaction with others" (p. 50). This definition was necessarily more discriminating, as wider definitions of social media inadvertently ensured that nearly every platform (e.g., Netflix, Wikipedia) could be considered social media. The key aspects of this definition are that social media are Internet-based, and that the channel is persistent. For

HIGHLY CONFIDENTIAL

example, Instagram continues to exist, and communication can continue to occur asynchronously, even when an individual is not actively using the channel. Further, the user must perceive some level of interaction with other users, and derive value from users' content, including that which is generated by individuals, but also that which is generated by organizations. Finally, social media allow for mass-personal communication, meaning that individual users can communicate interpersonally with each other, through the use of direct messaging, for example, but also individuals can engage in mass communication, such as through posting information that can be seen by thousands, if not more, users. In addition, it is important to note that many social media companies began to shift from a design where users generally saw content from shared connections to a design where users received algorithmically-recommended content from those outside of their connections. Thus, contemporary users of social media platforms generally see algorithmically-recommended content, given the design changes made by social media companies.[2] Under this definition, then, Facebook, Instagram, YouTube, TikTok, and Snapchat would each be classified as social media.

44.     It is worth noting that studies generally do not find differences as a function of the platform under study. Indeed, several multi-platform studies show that the recognized link between adolescent social media use and mental health outcomes tends to be similar across platforms (e.g., Beyens et al., 2024; Valkenburg et al., 2021; van der Wal et al., 2025). In other words, these studies found a short-term longitudinal relationship between social media use and lower self-esteem that did not differ markedly based on the platform the adolescent was using at the time they were surveyed.

45.     Below, I briefly introduce each of the four social media platforms of interest in this report, describing their history, key features, and adolescent user base.

### A.     Meta Overview.

46.     Meta owns and operates two of the world's largest social media platforms – Facebook and Instagram. Facebook, founded in 2004, boasts over 3 billion monthly active users globally.[3] Instagram, founded in 2010 and purchased by Facebook in 2012, has more than 2

---

[2] Mignano, Michael, The End of Social Media and the Rise of Recommendation Media (July 27, 2022), https://mignano.medium.com/the-end-of-social-media-a88ffed21f86.
[3] Facebook Users Statistics (2025) – Worldwide Data, Demand Sage (Jan 1, 2025), https://www.demandsage.com/facebook-statistics/.

billion monthly active users.[4] Instagram and Facebook both have a significant volume of adolescent users in the United States, though Instagram has increasingly become the more popular platform for that age group. A survey conducted in 2022, for example, found that 62% of U.S. teens reported using Instagram.[5] The same survey found that 32% of U.S. teens use Facebook (down from 71% in 2015).[6] As detailed below, Instagram and Facebook have both implemented content-agnostic features intended to encourage longer and more frequent use of their platforms, including (but not limited to) push notifications, "infinite scroll," autoplay, like buttons, view counts and filters/AR effects. As also detailed below, documents and testimony indicate that Meta specifically targeted adolescents with these features, even though the company understood them to be harmful to adolescents' mental health.

### B.  TikTok Overview.

47.    In 2017, ByteDance launched TikTok.[7] TikTok has over 1 billion monthly active users.[8] TikTok utilizes a distinctive vertical full screen video player[9] and it utilizes ByteDance's algorithmic recommendation engine in combination with both video-autoplay and infinite scroll.[10]

48.    The TikTok platform was largely based on ByteDance's previous apps outside of the United States. These included Toutiao and Douyin.[11] Toutiao launched in 2012 and included certain features that later were built into TikTok, including the recommendation engine, a format that focused on short form videos, and the infinite scroll.[12] TikTok launched Douyin in 2016 as a

---

[4] How Many People Use Instagram 2025 (New Statistics), Demand Sage (March 18, 2025), https://www.demandsage.com/instagram-statistics/.

[5] Emily Vogels et al., Teens, Social Media and Technology 2022, Pew Research. Ctr. (Aug. 10, 2022), https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022.

[6] *Id.*

[7] TIKTOK3047MDL-072-LARK-01062915.

[8] TIKTOK3047MDL-056-00965196 at 196.

[9] TIKTOK3047MDL-084-LARK-03183934 at -936; TIKTOK3047MDL-081-02992508 at -510.

[10] TIKTOK3047MDL-084-LARK-03183934.

[11] TIKTOK3047MDL-072-LARK-01062915.

[12] *Id.*; Xinmei Shen, *Breaking down China's most popular news app, Toutiao*, South China Morning Post (Oct. 2, 2018), https://archive.fo/lRwYZ. Cao Huanhuan, a Senior ByteDance algorithm architect, stated that the company's "core system for recommending article with Toutiao was later adapted and used for short videos with TikTok and Douyin. All these apps make use of the same ByteDance backend recommendation engine system." Matthew Brennan,

video application.[13] Douyin targeted young people from the beginning, especially pre-teen females.[14] Pre-teen girls were encouraged to create content for the app through in-application promotional banners.[15] Douyin utilized a team of account managers that were dedicated to working closely with these pre-teen content creators, and the account managers provided encouragement and support that ranged from free meals to relationship support.[16]

49.    In early 2017, ByteDance began discussions aimed at acquiring Musical.ly, a youth-focused app launched in 2014 that featured a bright pink logo, bright colors and content creators who were young.[17] Musical.ly did not utilize any age-gates until 2017; consequently, it had many users younger than 13.[18] When the combined app launched (which ByteDance branded as TikTok), Musical.ly's base of young users was automatically integrated into the platform.[19] As of the time of writing this report, TikTok continues to operate in the United States, though I understand this is an evolving public policy issue.

### C.    Snap Overview.

50.    Snapchat was launched in July 2011. Snapchat is a photo-sharing application with messages that are available for a limited time and disappear after being viewed.[20] Originally called "Picaboo," the app was rebranded as Snapchat later that year and quickly gained popularity among adolescents. The application's ephemeral nature distinguished it from other social media platforms. It offered a novel form of communication that appealed to users' desire for privacy and particularly resonated with younger demographics.[21] By continuously

---

*Attention Factory: The Story of TikTok and China's ByteDance,* Kindle Edition (Oct. 2020), at 111.

[13] TIKTOK3047MDL-072-LARK-01062915.

[14] *Attention Factory*, *supra,* at 206-07.

[15] *Id*. at 185.

[16] *Id*. at 187.

[17] *Id*. at 161, 243.

[18] *United States v. Musical.ly*, No. 2:19-cv-1439, ECF 1 at ¶14.

[19] TIKTOK3047MDL-072-LARK-01062915 at -916.

[20] SNAP2097141; SNAP0886747; SNAP0020087; Ken Auletta, Get Rich U, New Yorker (Apr. 30, 2012), https://www.newyorker.com/magazine/2012/04/30/get-rich-u; *see also* Snap, Inc., How Snaps Are Stored and Deleted, Snap Newsroom (May 9, 2013), https://newsroom.snap.com/snaps-stored?lang=en-US, (last accessed April 1, 2025).

[21] SNAP2109601; SNAP2459988; Dep. of M. Weissenger at 298:16-19.

implementing additional features, Snapchat has quickly evolved into a multifaceted social media application and is now much more than a simple photo-sharing application.

51.    In its nascent stages, Snapchat focused on rapidly gaining traction among teenagers and young adults. The platform introduced an array of engagement-maximizing tools and features that, as I will discuss below, exploit the susceptibilities of the development of its young users. By the end of 2012, Snapchat had amassed 50 million daily active users.[22] This surge in early popularity alongside ongoing innovation attracted significant investor interest, including a reported $3 billion offer from Mark Zuckerberg to purchase the platform in 2013.[23] Also in 2013, Snapchat introduced its Stories feature, allowing users to compile and post photo and video narratives that are viewable by other users for just 24 hours.[24]

52.    After declining Meta's purchase offer, the company continued to grow due to its continued innovation and introduction of features such as Chat (2014)[25], Streaks (2015)[26], Lenses (2015)[27], and Discover (2015). By 2016, Snapchat had 122 million daily active users and rebranded itself as Snap, Inc. The company experienced significant growth and reached 166 million daily active users. Snapchat went public via an initial public offering (IPO) on March 2,

---

[22] Snap defines Daily Active Users (DAU) as "a registered and logged-in Snapchat user who visits Snapchat through our applications or websites at least once during a defined 24-hour period." 2024 Snap Annual Report. https://s25.q4cdn.com/442043304/files/doc_financials/2024/q4/2024-Annual-Report.pdf
[23] Facebook made another offer for Snap in 2016, Axios.com, https://www.axios.com/2018/12/24/facebook-made-another-offer-for-snap-2016-zuckerberg-spiegel.
[24] Darrell Etherington, Snapchat Gets Its Own Timeline With Snapchat Stories, 24-Hour Photo & Video Tales, Tech Crunch (Oct. 3, 2013), https://techcrunch.com/2013/10/03/snapchat-gets-its-own-timeline-with-snapchat-stories-24-hour-photo-video-tales/?guccounter=1&guce_referrer=aHR0cHM6Ly9lbi53aWtpcGVkaWEub3JnLw&guce_referrer_sig=AQAAALOgbfJwbKMgdmcT1mnfSG7MFw0ssELl-8hXmAHyGGGKWqNcDiB6-aBGT0K7nkFLxLglgLk5Tc9sUaU7yW-GAhnQTpVP65ugN2cx9nB17X2EwYa7hLs0taUIqUmFfAc4ZGqdKr6SCOKCLxtbHNck7bbSLgb-niHrz2qbdaIH9u1K, (last accessed April 1, 2025).
[25] Snap, Inc., Putting the Chat into Snapchat, Snap Newsroom (May 1, 2014), https://newsroom.snap.com/putting-the-chat-into-snapchat?lang=en-US, (last accessed April 1, 2025).
[26] SNAP0078233 at -243.
[27] Snap, Inc., Introducing Lens Studio 5.0 Beta, Snap AR (Nov. 9, 2023), https://ar.snap.com/lens-studio-5.0-beta#:~:text=Lens%20Studio%20started%20as%20an%20internal%20tool,3.5M%20Lenses%20for%20250M%20daily%20active%20users (last accessed April 1, 2025).

HIGHLY CONFIDENTIAL

2017[28] and continued to evolve from there, introducing new features such as Snap Map[29] and Spotlight[30] (a TikTok-style video platform).

53.    Today, the Snapchat application is divided into multiple sections, each with its own page or screen and set of features. Snapchat has five main sections: Camera, Chat, Snap Map, Stories/Discover, and Spotlight. When users open the Snapchat application, they are immediately taken to the Camera page. On the Camera page, users are able to take photos and videos ("Snaps") to share with other Snap users. Snapchat enhances user engagement by offering Lenses and filters, which apply augmented reality effects and are accessible with a simple swipe on the screen. After capturing a Snap, users are prompted to send the Snap to another user or post the Snap to "My Story," where it remains visible to other users for 24 hours. Snaps can also be shared to Spotlight, where an anonymous public audience can view the Snap. On the Chat page, users are able to send text messages ("Chats") in addition to Snaps. In September 2023, Snap reached 405 million daily active users.[31]

### D.    YouTube Overview.

54.    YouTube launched in 2005. In 2006, Google bought YouTube for $1.65 billion. YouTube currently operates as a subsidiary of Google. YouTube operates various platforms including YouTube Main, YouTube Kids and YouTube Shorts. YouTube Main can be used either on a mobile device as an app, on a computer via a website (youtube.com), or as an application on a smart TV. YouTube Kids operates as a distinct platform targeted to children under 13 and was launched in February 2015. In August 2019, YouTube introduced a web-based version at youtubekids.com.[32]

---

[28] Statista. https://www.statista.com/statistics/545967/snapchat-app-dau/#:~:text=Daily%20active%20users%20of%20Snapchat%202014%2D2024&text=As%20of%20the%20fourth%20quarter,since%20the%20beginning%20of%202019.

[29] Josh Constine, Snapchat launches location-sharing feature Snap Map, Tech Crunch (June 21, 2017), https://techcrunch.com/2017/06/21/snap-map/. (last accessed April 1, 2025).

[30] Snap, Inc., Snap Inc. Launches Spotlight, a New Entertainment Platform for User Generated Content within Snapchat, Snap Investor Relations (Nov. 23, 2020), https://investor.snap.com/news/news-details/2020/Snap-Inc.-Launches-Spotlight-a-New-Entertainment-Platform-for-User-Generated-Content-within-Snapchat/default.aspx. (last accessed April 1, 2025).

[31] SNAP4350589.

[32] GOOG-3047MDL-00000922 at -930; GOOG-3047MDL-00952609.

55.    YouTube Shorts is included in YouTube Main and features shortened videos which are served to users in a "Shorts Player" on YouTube Main. YouTube Shorts resembles the short form videos that characterize both TikTok and Instagram Reels. The Shorts Player on the web version allows the user to click an up or down arrow and thereby continuously be served an endless stream of content. On the app version of YouTube Shorts, the user can swipe through an endless stream of content. YouTube Shorts includes an option called "Infinite Player" which results in a never-ending stream of videos. YouTube acknowledges how important "Shorts" videos are among young users.[33]

56.    YouTube was the most popular platform in 2018 with U.S. teenagers, and a study of 8-12-year-old children in the U.S. showed that YouTube is also more popular among this age group than YouTube Kids.[34] Users can engage in very long scrolling sessions from the YouTube recommended homepage feed; indeed, on average, teens spent 1 hour and 22 minutes a day on YouTube.[35] YouTube Main and YouTube kids both employ a number of similar features. These include endless scroll, autoplay, notifications, and incorporation of algorithms and recommendation features.

57.    Although YouTube originated as a platform for sharing videos, more recent additions to the Platform have included features prominent on other social media platforms. These include the ability to comment on, "like," and upload other videos, and to subscribe to content from other users, making YouTube a social media platform consistent with Facebook, Instagram, TikTok and Snapchat.

## VI.    **What is Adolescence?**

58.    Adolescence is a unique developmental period of the lifespan. According to the World Health Organization, it is the period of life between childhood and adulthood, corresponding to the ages of 10 to 19 years.[36] During this time, adolescents experience physical,

---

[33] *See, e.g.*, GOOG-3047MDL-01738317 (2/7/2023 email – "Shorts is our big thing for teen appeal").
[34] Taylor, L. B., Cingel, D. P. (2023). Predicting the use of YouTube and content exposure among 10-12-year-old children: Dispositional, developmental, and social factors. *Psychology of Popular Media, 12*(1), 20-29. https://doi.org/10.1037/ppm0000368.
[35] GOOG-3047MDL-00937887 at -914 [Digital Well Being Two Pager – 10/18].
[36] Adolescent Health, World Health Org., https://www.who.int/health-topics/adolescent-health#tab=tab_1.

HIGHLY CONFIDENTIAL

cognitive, and socio-emotional changes that influence their thoughts, attitudes, and behaviors, described in detail below.

59.    **Identity Development.** Identity development is a key developmental task of adolescence, and it develops slowly but systematically across adolescence and into early adulthood (Branje, 2022). The task of identity development is for the individual to first question their identity and then experiment and explore their identity, prior to committing to a cohesive identity. This means that the individual forms an identity that they commit to, yet one that also emerges based on context (e.g., the individual may have a similar, yet somewhat different identity when with parents compared to when with peers). Identity develops over time as the individual experiences interactions within their daily context (Bosma & Kunnen, 2001; e.g., interactions with parents and peers, both mediated and in person). These changes come along with life changes, as adolescents change schools, decide to go to college or get a job, and develop intimate and/or sexual relationships with others. Indeed, a clear sense of identity is a key component in developing social relationships, as those with a clear identity are better able to have positive interactions with others (Branje, 2022).

60.    A core component of adolescent identity development is the separation-individuation process of adolescence, where children seek to balance their own needs from those of their parents (Lapsley, 1993). Here, children seek to individuate themselves by formulating their own identity and renegotiating the relationship they have with their parents. In this way, adolescents begin to shift their main sources of attachment from parents to peers, and in doing so, begin to pay far more attention to their peers' attitudes, beliefs, and behaviors (among other factors) in comparison to their parents.

61.    **Social Development.** Developing peer relationships, forming peer groups, and maintaining those peer groups are perhaps the most important developmental goals of adolescence, along with identity development, and the two are linked. Recall that during adolescence, individuals undergo processes of separation-individuation, wherein they shift their identities and attachments from parents to peers. This heightens the developmental need to form and maintain peer groups. Indeed, many peer groups form around a shared identity or interest (Newman et al., 2007). At this time, adolescents experience an increasing psychological desire for social connection, and social connections are essential for positive mental health (Birrell et al., 2025). As a result, adolescents expand their social circles and also expand their social roles,

HIGHLY CONFIDENTIAL

particularly as they simultaneously work to develop their unique identities (Barber & Erickson, 2001). Given the increasing importance of peers, peers also take on increasing influence on individuals. In other words, adolescents pay very close attention to their friends' attitudes, values, and behaviors, and use those things to shape their own identity, through processes of social learning.

62.     **Adolescent Egocentrism.** Described by Piaget (1952), egocentrism concerns the lack of differentiation in an area of subject-object interaction. This developmental phenomenon progresses across four stages during a child's life, from the moment of birth to adolescence. Of particular note to this report is that adolescent egocentrism begins between ages 13 and 15, around the same time that an adolescent may begin to use social media. By this age, adolescents have acquired formal operational thought; that is, they are able to conceptualize their thoughts and the thoughts of others (Elkind, 1967). This phase of development is known as concrete operational egocentrism. As adolescents develop beyond this phase, they enter a new form of egocentrism; that of adolescence. While the adolescent may be able to think about his or her own thoughts and the thoughts of others, they are less likely to differentiate the object to which others' thoughts are directed (Elkind, 1967). For example, an adolescent may opt not to attend a party if they notice a stain on their shirt or pants because they feel that others will not only notice, but be unable to look away throughout the duration of the party. Since they themselves are obsessed with the stain on their pants, and cannot distinguish the object of their thoughts from the thoughts of others, they assume that others in the room will think solely about the stain on their pants, and think about nothing else.

63.     **Imaginary Audience and Personal Fable Ideation.** Internal to adolescent egocentrism is the idea of the Imaginary Audience. Due to the self-consciousness of adolescents during this age, children anticipate the reactions of others on themselves (Elkind, 1967). Therefore, adolescents continually act and react to this contrived Imaginary Audience. It is important to note, though, that this is not always a critical audience; it be admiring as well. The construction of this audience accounts for a number of actions during adolescence. Specifically, the Imaginary Audience plays a role in what is seen as the self-consciousness and exuberance of adolescence (Elkind, 1967). It should be noted here, however, that the Imaginary Audience is seen as a phenomenon which follows a certain developmental trajectory, whereas self-consciousness is a relatively stable, trait-based variable.

HIGHLY CONFIDENTIAL

64.     Elkind (1967) further identifies the Personal Fable as a complement to the Imaginary Audience. The Personal Fable is considered an over differentiation of a child's own internal feelings and occurs when a child comes to view him or herself as something special or unique (Elkind, 1967). By continuously reacting to the perceived Imaginary Audience, which is constantly viewing and thinking about the child, they come to feel important and perhaps omnipotent. Elkind (1967) goes on to describe this idea as a kind of perceived immortality, a perceived uniqueness that cannot be understood by anyone other than the child. As such, this type of thinking has been linked to risk-taking behavior (Alberts et al., 2007).

65.     Later research by Elkind and Bowen (1979) further clarified the Imaginary Audience and created the first Imaginary Audience Scale (IAS). Tests of this scale conducted by Elkind and Bowen (1979) found that 8th graders scored significantly higher on the IAS than 4th, 6th, and 12th graders, yielding support for the idea that construction of the Imaginary Audience is tied with the development of formal operational thought (Elkind & Bowen, 1979). In addition, as formal operational thought continued to develop within the adolescent, scores on the IAS decreased, suggesting that Imaginary Audience ideation occurs during early adolescence.

66.     However, a number of recent research studies (see Rycek et al., 1998; Schwartz et al., 2008) have yielded support for the possible reemergence of egocentrism in later adolescence, a time by which adolescents should have theoretically passed through this phase. Schwartz et al. (2008) suggested that the reemergence of egocentrism in late adolescence may serve as a coping mechanism for adolescents as they prepare to leave home and go to college, a time where adolescents must forge new friendships while they are in less contact with their high school friends.

67.     **Executive Functions and Self-Regulation.** Executive functions refer to the individual's abilities to plan and regulate behavior. These abilities develop across childhood, through adolescence, and into early adulthood. While more developed than young children in terms of executive functions and self-regulation, adolescents are still working to develop these capacities. Self-regulation refers to the individual's ability to organize behaviors, plan, manage emotions, and solve problems (Murray & Rosanbalm, 2017), and during adolescence, takes on three forms: cognitive regulation, emotional regulation, and behavioral regulation. Therefore, during adolescence, individuals are still developing the capacities to set goals and plan (cognitive regulation), manage strong feelings and express emotions appropriately and effectively

(emotional regulation), and follow rules, control impulses, and cope effectively (behavioral regulation; Murray et al., 2015). In this way, adolescents may struggle to manage their thoughts, emotions, and time effectively.

68.    **Brain Development.** Adolescence also serves as a remarkable period of brain development and is characterized by increases in brain plasticity (Backes, 2019) or the ability of the brain to change and reorganize itself over time. Structurally, one of the most important changes to the adolescent brain is in the area of the prefrontal cortex, which is heavily involved in executive function and inhibitory control (Steinberg, 2005). Adolescents also experience increased activity in the striatum, which is the part of the brain responsible for risk/reward decisions. Because of this, adolescents tend to be more focused on the potential rewards of certain activities, at the expense of a focus on the potential risks. Further, the amygdala is also developing at this time, which makes the adolescent more likely to act impulsively in response to risks (Dreyfuss et al., 2014). Finally, increases in dopamine pathways between the prefrontal cortex and the striatum have also been linked to sensation seeking behavior among adolescents (Murty et al., 2016). Sensation seeking itself during adolescence is characterized by an increased interest in novel and strong experiences, despite any potential risks (Steinberg, 2008). Together, these changes in the brain make adolescents more susceptible for sensation seeking and risk taking behaviors, given that (1) they are still developing inhibitory control, (2) they focus more on the rewards of a particular behavior, rather than the risk, (3) they are more likely to act impulsively, and (4) they demonstrate an increased interest in seeking out novel experiences.

69.    **Pubertal Development.** Finally, during late childhood and into early adolescence, individuals go through pubertal development, wherein the individual reaches sexual maturation and becomes able to reproduce. As such, there are significant changes to individuals' sexual organs. Of particular note to this report, however, the body experiences other significant changes during this time, both in the form of height and weight gain, and also through hormonal changes. Because of this, body size and type become more salient to the individual during this time. Research has found that adolescent females are more likely than adolescent males to engage in weight loss strategies during this time, whereas adolescent males are more likely than adolescent females to use strategies to increase muscle tone (McCabe et al., 2002). Other evidence suggests that females who perceive themselves to be overweight prior to entering puberty score higher on body dissatisfaction and drive for thinness, compared to those who do not perceive themselves to

HIGHLY CONFIDENTIAL

be overweight prior to entering puberty (Ackard & Peterson, 2001). Literature reviews suggest that adolescent females who enter puberty earlier, or who have more advanced pubertal status relative to their peers, are more at risk for eating disorders (Klump, 2013). Overall, these studies suggest that the rapid body and hormonal changes stemming from pubertal development influence body size and type salience, with implications for dieting practices (for adolescent girls), strategies to increase muscle tone in adolescent males, body dissatisfaction, poor body image, and eating disorder risk, particularly among adolescent females.

70.     **Summary.** Adolescents are developmentally different from adults. Adolescence is characterized by changes to the body, including shape, size, weight, and musculature. It is also characterized by cognitive changes, as adolescents work to establish a cohesive identity that is distinct from that of their parents. This makes social development, peer relationships, and peer group creation, maintenance, and function exceedingly important. Their cognitions are characterized by egocentrism, wherein they are able to understand that others have their own unique thoughts, but misunderstand the direction of those thoughts; in other words, adolescents think that others are thinking about them at nearly all times (Imaginary Audience Ideation). Due to this, they come to believe they are special and unique (Personal Fable Ideation). This type of thinking is linked to risk-taking behaviors of adolescence, as individuals do not think that bad things can happen to them. Finally, although more developed than children, adolescents are still developing self-regulation, meaning that they may still struggle to control impulses and inhibit urges.

71.     It is my expert opinion, as explained in more detail below, that these unique aspects of adolescent development make individuals susceptible to negative mental health effects from social media use. For example, a lack of self-regulation development, coupled with design features intended to promote increased engagement and use, can lead to excessive and problematic social media use by adolescents, which is consistently noted as a contributing factor to adverse adolescent mental health. Features more tied to the social aspect of social media platforms can also contribute to excessive and problematic use. Adolescents are extremely interested in their peers, forming connections, and seeking to understand what is normative among their peers. Design features that encourage continuous scrolling allow adolescents to spend more time seeing and processing what is normative among their friend group. Design features that quantify feedback (such as public tallies of likes and comments) allow adolescents

to see what material receives both positive and negative feedback, influencing their own behaviors due to identity development.

## VII.  <u>What is Mental Health?</u>

72.      The APA Dictionary of Psychology defines mental health as "a state of mind characterized by emotional well-being, good behavioral adjustment, relative freedom from anxiety and disabling symptoms, and a capacity to establish constructive relationships and cope with the ordinary demands and stresses of life".[37] It is a state of well-being that allows people to cope with stressors, learn, contribute to society, and achieve their goals.[38] As such, mental health is generally seen as a state of being, where the individual is relatively free from distress, or is able to adaptively cope with life stressors. In the literature, there are many states of mental well-being and ill-being. Mental well-being refers to factors of resilience that can make a person less susceptible to experiencing mental distress. These factors can include flexibility and adaptability to cope with adverse life events, good social skills, and an ability to regulate emotions and behavior. Ill-being, however, refers to the absence of these abilities, or feelings of poor mental well-being. In the literature, well-being and ill-being are often conceptualized and operationalized in line with Diener (2006). For example, many studies on adolescent social media use and mental health measure subjective well-being in the form of individuals' happiness, self-esteem, and life satisfaction, among many others. Ill-being is often measured in the form of depression or anxiety symptoms, feelings of loneliness or a lack of social connection, poor body image or body dissatisfaction, and thoughts of suicide or suicidal ideation.

## VIII.  <u>Adolescents & Social Media Use.</u>

73.      Given this review of key developmental markers of adolescence, it is not surprising that social media use is popular among adolescents around the world; social media is designed to connect users with other members of their social circle, and connect them with yet other peers and connections around the world. In this way, social media fits very well with the social developmental goals of adolescence; it allows them to form a peer group, communicate

---

[37] Mental Health, American Psychological Association, https://www.apa.org/topics/mental-health.
[38] Mental Health, World Health Organization, https://www.who.int/health-topics/mental-health.

HIGHLY CONFIDENTIAL

with that peer group, and help to maintain that peer group's functioning. Prior to the advent of social media, these tasks largely needed to be accomplished in person, such as at school, in clubs, in sports, and in neighborhoods. Prior to the advent of social media, technologies could be used to facilitate this social development, through the use of phone calls and texting, but this was made more difficult through data caps and a lack of cell phone access among youth.

74.     The development of social media, coupled with the advent and increasing access of smart devices ensured that adolescents would be able to maintain connections with peers nearly 24 hours a day. They could also develop peer relationships with individuals living in other cities, states, and countries, an ability that was difficult prior to social media and smart devices. Therefore, the draw that adolescents feel to social media in particular is not surprising when one takes their developmental stage into account.

75.     Beyond this, identity development shapes adolescents' interest in using social media – it is a tool that gives them the opportunity to build and maintain social connections (perhaps the biggest single developmental goal of adolescence) while also allowing adolescents to find information about others, the world, and themselves – all important for identity development. This ability gives adolescents the opportunity to easily see the values and interests shared by their peers, shaping their own values and interests (e.g., de Lenne et al., 2020). It also allows adolescents to engage in identity experimentation (Valkenburg & Peter, 2008), a normative aspect of identity development. In this way, social media allows adolescents to test out various identities among their peers and see which receive positive attention and feedback. Other research suggests that social media can serve as a space for individuals with marginalized identities to seek and find community (Coyne et al., 2023).

76.     It is therefore both logical, and to be expected, that adolescents are drawn to use social media and use it in great rates; their developmental stage makes social media especially attractive. Social media lets adolescents do what their evolution and psychology are telling them to do – maintain a close and constant connection with their friend group. Further, once one adolescent begins to use social media, use spreads throughout their peer group, as others are developmentally drawn to a space where they can communicate with their friends without time or distance constraints. But then they are taken advantage of by the social media companies through the ways in which social media is presently designed. Social media companies explicitly take advantage of this developmental period, designing their products to keep adolescents on the

HIGHLY CONFIDENTIAL

platform as long and as frequently as possible, promoting problematic use, with negative implications for their mental health and development.

## IX. **Defendants' Social Media Platforms, As Designed, Take Advantage of Adolescent Development.**

77.     Social media platforms take advantage of adolescents' developmental susceptibilities to keep them engaged on the platform once their developmental stage draws them there. Based on my review of the internal documents and testimony in this case, social media platforms are designed to make it difficult for children and adolescents to stop using the platforms, contributing to problematic use.

78.     Children and adolescents need to practice and achieve various developmental goals during critical periods of development. Excessive time spent doing things that take away from the time that could be spent practicing these skills (self-regulation, social skills) can have negative effects on development, and subsequently mental health, due to lower functioning.

79.     Further, human beings compare themselves to others in order to understand how we are doing. Social media platforms privilege positive information and offer multiple design opportunities to further perfect information and images. Adolescents readily use social media to learn about themselves and their place in the world (social and identity development). Being inundated with perfected imagery can make adolescents feel worse about themselves, their place in the world, and their body image, among other variables, with resultant effects on depression, anxiety, and body esteem, for example.

80.     Indeed, social comparison processes on social media platforms have been identified as one of the most common mechanisms that explain poor mental health (Arenz et al., 2023). For example, research shows that adolescents engage in upward social comparisons on social media, meaning that they compare themselves to others that they perceive to be doing better than themselves in some way. Upward social comparisons are common on social media, given that there is a positivity bias, meaning that users often post positively-valanced material in order to receive positive social feedback (Schreurs & Vandenbosch, 2021). This material is then commonly filtered or augmented, using the features provided by the platforms, to be even more positive in nature, which has been linked to increased body dissatisfaction among adolescent females higher in social comparison (Kleemans et al., 2018). This can take the form of comparisons to others that the individual thinks are more physically attractive, more socially

connected, or have more material resources, such as vacations or money for nice dinners or clothes. Upward social comparisons on social media have been meta-analytically linked to poor self-evaluations and emotions, subjective well-being, mental health, and self-esteem (McComb et al., 2023).

81.     It is my expert opinion that, as presently designed, social media platforms pose various risks of harm to adolescents including but not limited to risks coming from upward and negative social comparison. In the sections that follow, I review specific design features of defendants' platforms and explain based on research and my own expertise how they take advantage of multiple aspects of adolescent development: adolescents' less developed self-regulation, social development, brain development, pubertal development, identity development, and adolescent egocentrism. By exploiting these vulnerabilities, these design elements can contribute to excessive and problematic use of social media, again including negative social comparisons, which is linked to poor mental health among adolescents. Further, heavy use of social media can displace time that adolescents could spend building their developmental capacities, such as self-regulation. While various safety features turned on by default for adolescents could help to alleviate this issue (such as time controls), social media companies have been slow to implement such measures.

### A.    Infinite Scroll.

82.     All four defendant platforms utilize a design feature known as infinite scroll. Facebook introduced infinite scroll in 2010 and, in 2016, incorporated the feature into Instagram.[39] Prior to the introduction of infinite scroll, a Facebook user, after viewing a fixed number of posts in their news feed, would reach the "bottom" of the page and would need to navigate to the next page by clicking a button. Infinite scroll eliminates the need for this manual navigation. Users are, instead, provided with a continuous feed of posts, which the user can scroll through indefinitely without ever reaching the "bottom" of the page.[40] This continuous feed is populated not only by posts from the user's friends, but also "recommended" posts (via algorithms) from accounts the user does not follow, which provides a virtually endless supply of

---

[39] Samantha Culp, There's an Alternative to the Infinite Scroll, Wired (Sept. 19, 2023), https://www.wired.com/story/lexicon-scroll-doomscrolling-mindfulness-linguistics/.
[40] Bob Leggit, How the Internet Destroyed Your Attention Span, Popzazzle (Apr. 30, 2021), https://popzazzle.blogspot.com/2021/04/how-the-internet-destroyed-your-attention-span.html.

posts to view. TikTok, YouTube Shorts, and Snapchat's Discovery and Spotlight features all utilize infinite scroll. Company employees discuss how this feature prompts users to scroll for extended periods of time.[41] For instance, one TikTok internal document explains that auto-scroll is "for users to consume videos in inconvenient situations" in order "to improve the overall playtime." However, the document also notes that "the risks of this proposal are heightened for U18 due to concerns about screen time addiction."[42]

83.    Infinite scroll takes advantage of adolescents' less developed self-regulation, as adolescents find difficulty in ceasing use, not knowing what content might come next. This encourages adolescents to continue to use the platforms and consume more content, thereby contributing to social media overuse. Infinite scroll also takes advantage of adolescent brain development, particularly in the areas of risk/reward and dopamine pathways. The adolescent does not know what information might come next – yet, they know the information could be of interest, will almost certainly be novel in nature, and the novelty will continue to come as the adolescent continues to scroll.[43] Infinite scroll takes advantage of adolescents' social development, as they want to continue to consume content to keep up with what their peers are doing and saying on social media. Infinite scroll also takes advantage of adolescent egocentrism, as individuals can continue to consume content in an effort to see how their friends and peers are interacting with the individual adolescents' own content.

**B.    Autoplay.**

84.    Autoplay is a design feature that is related to the infinite scroll. Whereas the infinite scroll requires a user to engage in the act of scrolling (through a never-ending stream of content), autoplay operates by simply moving a user to another video when the currently-viewed video ends. YouTube launched an autoplay feature (which it also referred to as AutoNAV) in 2015 on the YouTube Main desktop platform in 2015, and in 2016 on the YouTube Main mobile

---

[41] Dep. of W. Kim at 234:2-35:3 (YouTube); Dep. of M. Weissinger at 119:3-123:5, 145:14-25 (Snapchat Discover); SNAP7299252 at 262-63 (Snapchat Spotlight); SNAP1157916 at -923; SNAP1188538; SNAP5059169.
[42] TIKTOK3047MDL-015-00341931 at -176.
[43] Dep. of A. Raskin at 23:12-24:6, 30:1-16, 41:12-21; 52:17-59:22; 56:1-20, 80:18-81:1, 81:5-83:16 (inventor of infinite scroll discussing how the feature impacts users by removing stopping cues).

HIGHLY CONFIDENTIAL

app. Autoplay was turned on by default when it was launched.[44] In 2017, Instagram introduced autoplay, causing videos in the user's feed to play automatically when the user scrolls past them, without the user needing to press a play button.[45] This feature was part of Meta's 2017 "roadmap" for increasing the time users spend on Instagram.[46] On Snapchat, both Discover and Stories employ an autoplay feature for a continuous content feed to users.[47] TikTok launched in the United States with an autoplay feature as well.[48]

85.     Autoplay takes advantage of adolescents' less developed self-regulation, as videos play without adolescents choosing to start them, making it difficult for the adolescent to stop videos from playing. Adolescent brain development increases sensation seeking during adolescence, which can be achieved through novel experiences. Autoplay also takes advantage of adolescent brain development, which increases sensation seeking through novel experiences. The adolescent does not know what videos might play next – yet, they know the videos could be of interest, will almost certainly be novel in nature, and the novelty will continue to come as the adolescent continues to watch.

86.     Meta's internal studies describe autoplay and infinite scroll as part of the platforms' "Addictive'-like design" and "Dark pattern[s]" contributing to "problematic use."[49]

---

[44] GOOG-3047MDL-04626757 at 6.
[45] Dep. of ▮▮▮▮▮▮ Dep. at 80:2-80:16; META3047MDL-031-00266889 at -909.
[46] *Id.*
[47] Dep. of M. Weissinger. at 110:19-113:13 115:1-11.
[48] TIKTOK3047MDL-084-LARK-03183934 at -940.
[49] META3047MDL-044-00108566; *see also* META3047MDL-044-00108564 at -564, -565 (features lead to "[l]ow-control or automatic behaviors," which contribute to "habitual" and "problematic use.").

HIGHLY CONFIDENTIAL



**META3047MDL-044-00108566**

### C.    Push Notifications.

87.    Push notifications are used by all four social media defendants to alert a user to new posts by friends or strangers, new messages, or new interactions (likes, comments). Notifications may also remind the user that they have not visited the application recently. Both Facebook and Instagram use push notifications to encourage users who are not currently using the application to come back to it.[50] Similarly, TikTok uses a variety of notifications including Interest Push Notifications, Post Push Notifications, Ops Push Notifications, Comment/Like Push Notifications, and Live Push Notifications.[51] Like their competitors, Snapchat and YouTube utilize push notifications as well.[52]

88.    Push notifications take advantage of multiple aspects of adolescent development. First, they exploit adolescents' less developed self-regulation by relying on the fact that adolescents will feel an urge to, and will be more likely to, open the app in response to a notification, in an effort to remain up-to-date with peers, contacts, influencers and celebrities. Second, push notifications take advantage of adolescents' social development, as adolescents are

---

[50] Dep. of ████████ at 488:2-489:15.
[51] TIKTOK3047MDL-004-00291835.
[52] SNAP1322227; Dep. of N. Yadegar at 379:6-379:24; Dep. of J. Siegel at 490:4-497:2; Exs. 44 and 45 to Dep. of J. Siegel; GOOG-3047MDL-03706722; GOOG-3047MDL-03928001; GOOG-3047MDL-03705514; GOOG-3047MDL-05263731.

HIGHLY CONFIDENTIAL

more inclined than adults to feel an urge to see what their peers and others have posted. Third, push notifications take advantage of adolescent brain development, particularly in the areas of risk/reward and dopamine pathways, as they provide a signal that new, novel information is available. Fourth, push notifications exploit adolescent egocentrism, including adolescent imaginary audience and personal fable ideation. Recall that adolescent egocentrism is characterized by a misinterpretation of the directions of others' thoughts, meaning that adolescents think that others are thinking about them at all times. As such, adolescents may assume that notifications concern posts about themselves, or that judge their appearance and behaviors – what is known (and explained above) as imaginary audience ideation. Fifth, push notifications take advantage of identity development, as adolescents have a desire to continuously see the beliefs, values, attitudes, thoughts, and behaviors of both their peers and those outside of their immediate social connections. Given how important identity development is to adolescents, this is likely to further contribute to excessive and problematic use. It is noteworthy that the defendant's platforms generally lack effective time controls and/or do not have time controls set to the default. Therefore, it becomes even harder for the adolescent user to regulate their use of social media platforms.

89.     Company documents and testimony indicate that the defendant companies manipulate the timing and content of notifications to increase use of their platforms.[53] For example, documents indicate that TikTok used notifications to influence users to remain active on its app.[54] Notably, TikTok changed its live push notification feature from targeting users who were not active that day to users not active within several hours. Other documents demonstrate that TikTok was actively looking into how to guide more users to turn on push notifications[55] and that TikTok saw constant notifications as a key part of their business model, "growing at the expense of their users", and benefiting "companies and advertisers more than users".[56]

---

[53] *See, e.g.*, Dep. of A. Tran at 26:6-31:2,109:15-112:24, 114:8-127:21; Abby Tran Dep. Exhibit 6 and 7; TIKTOK3047MDL-111-LARK-05821067, TIKTOK3047MDL-006-00327088.
[54] TIKTOK3047MDL-021-LARK-00014505 at -506.
[55] TIKTOK3047MDL-021-LARK-00014505.
[56] TIKTOK3047MDL-006-00327425 at -444; *see also* TIKTOK3047MDL-002-00101297 (notifications intended to "Activate & Engage users with the right content at the right time, to encourage users to open the App more and stay longer."; proposes "[f]ind[ing] the best push time and the best push count for every user to maximize dau and retention."); TIKTOK3047MDL-004-00321758 at -799 ("By optimizing the grouping arrangement of off-app push on Android in

90.     Documents from Snap similarly discuss "experimenting" with sending notifications at a user's "predicted 'best hour'" for increasing use, acknowledging that "for most users this is at night."[57] Snap sends users notifications even when there is nothing new on the platform, such as simply noting that certain features (like Spotlight) are available.[58] YouTube likewise "target[s]" notifications "based on knowledge of interests, viewing habits, time-of-day, etc." as part of its "two-pronged approach to growth."[59]

91.     The documents from Meta tell a similar story. In 2017, Meta's "roadmap" for increasing time spent on Instagram included the strategy of sending push notifications at night – a time when adolescents should generally be sleeping.[60] Similarly, a 2022 document discusses a plan by Meta to "make IG [Instagram] an urgent app for US (Girl) Teens again" by, among other things, encouraging user behaviors that "generate push notifications" for friends to "bring [them] back into the app."[61] Meta summarized their strategy for teen girls by stating: "simply put, we need to 'push' them more."[62]

92.     Meta acknowledges internally that these notification strategies "amplify" what the company describes as "problematic usage" of its platforms, particularly among adolescents.[63] Vaishnavi Jayakumar, Meta's former Head of Youth Policy, for example, testified that, when looking at developmental appropriateness of experiences for teenagers between the ages of 13 and 18, "we generally acknowledge that we – that notifications tend to draw them into the app repeatedly, and for more sessions and for longer time in session than we would otherwise want

---

the message center, the exposure of out-of-app messages can be improved, and the overall click through rate of out-of-app messages can be improved.").

[57] SNAP1257256 at -262, -263.

[58] SNAP4742043; SNAP4227244.

[59] GOOG-3047MDL-01062790.

[60] Dep. of ▇▇▇▇▇▇ at 80; META3047MDL-031-00266889 at -909; *see also* META3047MDL-019-00015192 at -193 ("Optimizing the time of day that we send push notifications . . . ."); META3047MDL-047-00990649 at -666 ("This launch post Growth Notifications team shows that adding time-of-day increase engagement by better optimizing SmartScheduler. . . ."); META3047MDL-034-00123032 at -035 ("Time of day churn Notifications have higher CTR which drives increase in weekly active users"); META3047MDL-047-00242378 ("Researching the best time of day to send push campaigns reveals that noon" and "8-9pm are ideal times.").

[61] META3047MDL-019-00104380 at -381.

[62] *Id.* at -382.

[63] META3047MDL-003-00166569; Dep. of ▇▇▇ at 434:6-435:25.

HIGHLY CONFIDENTIAL

for young people of that age. And so notifications have been seen as a form of increasing the dependency of somebody on the app."[64]

93.    Internal Meta presentations describe how push notifications "impact feelings of control" and "lead [people] to use FB [Facebook] more often than they want."[65] Meta found that notifications "make it harder for [teens] to manage the amount of time they spend on the app" and that many teens say "the number of notifications they receive can be overwhelming."[66]



**Notifications make it difficult to manage time spent**
- Getting too many minor/irrelevant notifications is a trigger for those with PU; people with PU found it "incredibly difficult to avoid notifications" (ref)
- 21% of US teen WAU say notifications make it harder for them to manage the amount of time they spend on the app, and 32% say the number of notifications they receive can be overwhelming (Hanko, PU foundational survey)

**META3047MDL-136-00013213**

### D.    Recommender Algorithms.

94.    Parts of defendants' platforms show adolescents content that is chosen for them by recommender algorithms. Examples include Instagram Reels, YouTube Shorts, the TikTok For You page, and Snapchat's Spotlight feature. These algorithms utilize a combination of inputs related to user behavior to determine what content to present and in what order. These inputs may include the user's previous searches, likes, other interaction behaviors. They may also include user attributes that are observed by the platforms but not expressly manifested or stated by the users themselves. This is noteworthy, as adolescents may be less likely to understand the risks of algorithms to their privacy, given their increased risk-taking behaviors coming as a function of their developmental stage (Romer, 2010; Steinberg, 2004).

95.    On each of these platforms, the user is presented with content that is unpredictable and unknown to the user. Adolescents are particularly susceptible to overusing such features

---

[64] Dep. of V. Jayakumar at 141:18-142:2.
[65] META3047MDL-044-00171360.
[66] META3047MDL-136-00013213.

HIGHLY CONFIDENTIAL

given their less developed self-regulation and given their brain development in the areas of risk/reward and dopamine pathways. This contributes to excessive time on the platform or other forms of problematic use.[67]

96.    For example, TikTok's functionality can put young users at higher risk of being caught up in harmful feedback loops.[68] TikTok's algorithm tracks likes, comments, shares, and other details of user behavior including whether a user viewed a video in full and the kind of video that was viewed, in order to use that data to recommend videos that are similar.[69] TikTok has estimated that 260 video views within the first week of the app's use will create a "habit moment" for a user, and users who reached that threshold likely would remain highly active thereafter.[70]

97.    Snapchat's Discover and Spotlight features pose similar risks to adolescents given their unique stage of development. Discover features professional content from media partners, including influencers, advertisers, entertainment companies, and news outlets. Internal documents describe the Discover feature as the "silver bullet" to increase engagement and time spent on the application.[71] Discover is paired with Stories, a part of Snapchat that features content lasting for only 24 hours. When there are no more Stories by friends, Snapchat defaults to Discover, an endless scroll of videos created by other Snapchat consumers who are not friends.[72] In response to this forced auto-play content, individual Snap users report that Snap's algorithmic recommendations are addictive and have requested to get rid of them or at least make them opt-in; Voice of the Customer reports contain details of addictive use and/or requesting that they be able to toggle them on and off.[73]

98.    Spotlight is Snapchat's short-form video feature, similar to TikTok and Instagram Reels.[74] Spotlight, introduced in 2020, provides a tailored endless scroll to showcase user-generated content based on an algorithm that selects Spotlight Snaps based on engagement

---

[67] *See, e.g.*, GOOG-3047MDL-04918852.
[68] TIKTOK3047MDL-060-01111628 at -629.
[69] TIKTOK3047MDL-002-00064418 at -420 through -422.
[70] TIKTOK3047MDL-001-00001985 at 2013.
[71] SNAP3760712; SNAP3760713.
[72] SNAP0307147; SNAP1393050.
[73] SNAP0308313; SNAP0321529; SNAP2727159; SNAP0307144; SNAP0373208.
[74] SNAP0188592.

metrics, relevance, retention, and user feedback.[75] Spotlight includes other user engagement features including a comment section, likes count, shares, saves, and the ability to follow users whose content is featured on Spotlight. In order to provide endless Spotlight content, Snap enacted the Incentive Program which offered $1 million per day to content creators who generated and posted content to Spotlight.[76]

99.    To increase user traffic to Spotlight, Snap implemented an Always On Badge in 2023.[77] The Always On Badge is a red icon that appears on the Spotlight tab when new Spotlight content is available to view.[78] The red icon will clear once the user navigates to Spotlight.  In response to the General Data Protection Regulation enacted in the European Union, Snap added the capability to hide the Spotlight button for users who were under the age of 16 based on their reported age. This option could have been made available to other parts of the world. Despite reports of problematic Spotlight use among its youngest users, this option has not been made available to users in the United States.[79] One Snapchat user wrote to Snapchat corporate with a similar such request: "Please tell me how to turn off spotlight I hate it and I don't want to see it. Theres a reason I don't have TikTok installed it's because I don't want to see this type of content."[80]

100.    The YouTube Shorts model similarly considers a variety of information in generating a user's feed, such as a user's demographics, on and off platform history and duration of video watching to offer up short videos to teenagers. YouTube acknowledged in its "Teen Responsibility on Shorts 2023" document that repetitive or high volume content impacts teen wellbeing and that research shows the repetitive exposure of some content can affect teens' social and emotional development.[81]

---

[75] How We Rank Content on Spotlight. Snapchat Support. https://help.snapchat.com/hc/en-us/articles/8961653169940-How-We-Rank-Content-on-Spotlight#:~:text=We%20organize%20or%20rank%20content,our%20understanding%20of%20the%20content
[76] Ex. 8 to Dep. of J. Brody; Dep. of J. Brody at 135:1-136:21.
[77] Dep. of M. Weissenger at 168:13-169:8; *see also* SNAP4227244.
[78] SNAP4227244.
[79] SNAP0190256 at -606.
[80] SNAP0188592.
[81] GOOG-3047MDL-01287601.

HIGHLY CONFIDENTIAL

### E.     Social Cues and Peer Feedback.

101.     Each of the four social media platforms addressed in my report utilize various forms of social cues and peer feedback. As a general matter, these are design features that allow a user to see whether (and how many) other users have reacted to the user's post – whether through a "like," comment, or similar type of feedback response such as a virtual "gift." However, social cues and peer feedback may take other forms. For instance, Snapchat's "Snapstreaks" feature utilizes another form of social cue that is structured differently – as a one-to-one cue rather than a many-to-one cue. I explain this more below.

102.     First, the most common form of social cue, the "like" button. All of the platforms except Snapchat[82] include a feature that allows users to "like" posts by other users by clicking a button (a feature first invented by and launched on Facebook). The number of "likes" that a post generates is visible both to the poster and anyone else viewing the post. The number of "likes" that a post generates is also a factor that the platforms' algorithms consider when determining whether a post appears in other users' feeds.[83] As a result, the posts that a user sees in their feed will typically have a much higher number of likes than a user's own posts.[84] Meta, for example, has stated that, "on average, a person will receive about 5% as many Likes on their own posts as the posts they see in their feed."[85]

103.     Social cues such as "likes" can keep adolescents using social media in an effort to receive more – and more positive – feedback from their peers, while simultaneously reviewing the peer feedback received by others in order to understand what is popular among their peer group. This is particularly salient for adolescents given the importance of peers during this developmental period, giving adolescents another push toward remaining on the platform. Moreover, when positive, social cues and peer feedback can result in dopamine hits that further encourage continued use. In this way, "likes" take advantage of adolescent brain development, particularly in the areas of risk/reward and dopamine pathways. Increasing time can quickly turn into excessive use and overuse, displacing time spent building other key developmental capacities during adolescence. Further, because adolescents overestimate rewards at the expense

---

[82] As discussed below, Snap still utilizes social cues and peer feedback to motivate use, but focuses on replies and Snapstreaks, rather than likes.
[83] Dep. of ██████ at 206:20-212:7; META3047MDL-038-00000234 at -234, -243.
[84] *Id.*
[85] *Id.*

HIGHLY CONFIDENTIAL

of risks, they may see greater reward in the continuation of scrolling for new information, over the risks of spending too much time on the platform at the expense of time spent engaged in other activities.

104.    In addition to taking advantage of adolescents' social development and brain development, social cues and peer feedback on social media exploit adolescents' identity development. During a time when adolescents are attempting to understand who they are, and who they are not – and the values, beliefs, and behaviors associated with each – the feedback that adolescents receive on social media can serve as a signal of what is valued among their peer group, including the identity that they could (and/or should) aspire to. Finally, social cues and feedback exploit adolescent egocentrism by providing tangible proof of how adolescents' perceived imaginary audience is responding to them on the platform. This is especially important to consider, given that the outcome of imaginary audience ideation is personal fable ideation – characterized by risk-taking behaviors, as the adolescent thinks that they are special and that nothing bad can happen to them. Finally, the ability to direct message to outside contacts can exacerbate these issues, as adolescents are able to communicate with a wider array of users, receiving more communication and feedback that is of interest developmentally, while simultaneously being unaware or unconcerned with the possible risks of communicating with strangers.

105.    Meta's internal presentations note that the "like" feature is one of several that "encourage teens to continue engaging and coming back on the app."[86] The presentation explains[87]:

> Approval and acceptance are huge rewards for teens and interactions are the currency on IG. DMs, notifications, comments, follows, likes, etc. encourage teens to continue engaging and keep coming back to the app.

106.    Meta's internal studies have found that this set of features contributes to mental health issues among users, particularly adolescents, due to a phenomenon called "negative social comparison," which "lowers well-being (loneliness, life satisfaction, self-worth, and self-

---

[86] META3047MDL-003-00191207 at -216.
[87] *Id.*

efficacy)."[88] Meta directly linked this phenomena to the "likes" feature, and in particular the feature that makes "like counts" public.[89] A 2020 study conducted by Meta, for example, found that "seeing more posts with high like counts . . . is associated with feeling worse."[90] Meta concluded that negative social comparison was a "significant problem" on Instagram, with 68% of teen girls experiencing it on the platform.[91]

107.    Meta researchers recommended hiding like counts. For example, ████████, Meta's Research Scientist Director, stated: "I think that negative social comparison is endemic to our products. . . . [I]t is a specific and concrete way in which our products are negative for their lives. I believe we have a responsibility to mitigate those negative experiences as much as we can. The research shows us that like counts can lead to negative social comparison."[92] Mr. ████ concluded that removing like counts from posts "is one of the clearest things (supported by research) that [Meta] can do to positively impact social comparison and well-being on IG and we should ship it."[93] ██████████, Meta's Director of UX Research, Social Impact, similarly concluded that "[r]emoving like counts is one of, if [not] THE, most significant levers FB has to reduce social comparison. From a well-being perspective, a ship decision for both IG and FB is recommended."[94] Meta ultimately decided not to do so.

108.    In addition to the common "like" button, social cues and peer feedback on social media may take other forms. Consider the gifts feature on TikTok Live, a live streaming feature. One aspect of Live is the ability for a user to give "gifts" to friends and other TikTok users.

---

[88] META3047MDL-020-00082810 at 8; *see also* Dep. of V. Jayakumar at 166:3-166:21 (Q: "At some point did researchers at Meta determine that that feature may be exacerbating negative social comparison for kids?" A: "Yes. Researchers have put together a really compelling package of information based on their interviews and user research suggesting that -- I'm sorry -- suggesting that likes might be one way in which we could target the issue of negative social comparison").

[89] META3047MDL-038-00000234 at -392 ("I think we can be pretty confident of a causal link between Like counts and social comparison."); *see also* Dep. of ████ at 212:21-213:23.

[90] META3047MDL-038-00000234 at -234, 10; *see also* META3047MDL-020-00588060 at -066) (2019 study of Instagram and Facebook users finding that "People who see more likes, reactions, and comments on others' posts feel more social comparison. . . . And News Feed ranking may also make this worse by prioritizing high-feedback posts."); Dep. of ████ at 139:19-142:23 (discussing 2019 study).

[91] META3047MDL-020-00693093 at 693093.

[92] META3047MDL-020-00216374.

[93] META3047MDL-003-00117852 at -856; *see also* Dep. of ████ at 441:10-443:24.

[94] META3047MDL-003-00154846 at -847.

TikTok adjusted the program including making gifts easier for users to give, in spite of acknowledging that doing so was "exacerbating addictive behavior and/or harm that may already be occurring due to minor use of gifting features".[95] Reagan Maher, an employee in TikTok's Global Trust & Safety group, testified that she was "concern[ed] about this potential new feature" offered in TikTok Live.[96]

109.     Snapchat similarly utilizes a number of gamified features including Snapstreaks, Snap Scores, and Trophies. One of Snapchat's most "retentive"[97] features for young users[98] is the "Snapstreak," which appears on the Chat page of the application. A Snapstreak occurs when two users send Snaps (photos or videos) back and forth for consecutive days.[99] To maintain a streak, users must continue exchanging messages daily, fostering compulsive behavior and making many users feel they are "in too deep" to get out of a streak.[100] Forty-seven percent of Snapstreak users are 13-17 years old.[101]

110.     Snapstreaks take advantage of adolescent susceptibility to social cues by providing a key indicator that (a) an individual adolescent has social connections and (b) that they are in contact with their social connections daily. In this way, streaks indicate to others (as well as the individual user) that they have friends, and those friends want to remain in constant contact with the individual. This is vitally important to adolescents in terms of their social development.

111.     The results of a May 2017 Focus Group at Snap's offices revealed younger users are more inclined to participate in Snapstreaks, that users feel "strong social pressure to maintain a streak" and that breaking a streak can negatively affect personal relationships in real life.[102] This fear of losing a long-standing streak creates social pressure, anxiety and thoughts of self-harm, making adolescents feel obligated to stay active on the application every day in order to

---

[95] TIKTOK3047MDL-038-LARK-00192083 at -083.
[96] Maher Dep. 2/21/2025 at 65:20-23.
[97] SNAP0878303 (October 2017).
[98] Exhibit 18 and Exhibit 23 of Dep. of J. Brody (SNAP1806711); *see also* SNAP3126932; SNAP2345621.
[99] Dep. of J. Brody at 261:2-261:6.
[100] SNAP0640337 at -341 (May 2017).
[101] SNAP2345620 at -621.
[102] SNAP0640337 at -341 (May 2017); SNAP0029949 at -959.

HIGHLY CONFIDENTIAL

maintain their Snapstreaks.[103] In June 2018, Snap recruited 11 – 17 year olds who use Snapchat less than they did a year ago for a Focus Group Study titled "13-17yo Decline Study."[104] There, Snap heard from a 14-year-old female Snapchat user that Snapstreaks is "what keeps a lot of people on Snapchat."[105] Internally, Snap touts the success of the Snapstreak feature as seeming to "have tapped into some mass psychosis where 17 million people must keep the streaks going."[106]

112.    Snap's Director of Research, Morgan Hammerstrom, elaborated on the implications of this mass psychosis in a document titled "Social Ping Theory."[107] In it, she examines how 13- through 17-year-olds engaged with Snapstreaks to connect with other Snapchat users. According to Hammerstrom, teens use Snapchat for "network acceptance" and "internal proof" that they have friends who actively keep in touch with them each day and are thinking about them.[108] Snapstreaks serve as a "social ping," prompting communication and offering validation or reassurance that they belong to a group.[109] In essence, by exploiting adolescents' need for identity development and external validation, Snapstreaks uniquely drive engagement among this user demographic and, according to Snap's CEO Evan Spiegel, reinforce "toxic behavior" among Snap users.[110] Snap's CEO Evan Spiegel has also been the recipient of direct emails from young Snap users asking for help with lost Snapstreaks because they were hurt and heartbroken by the loss.[111] Parents also emailed Snap's CEO directly to voice concerns about the influence the feature has on kids' mental health.[112]

113.    Despite these harms to its most susceptible users and risk of tech addiction presented by Snapstreaks,[113] Snap has not removed the feature from its application. Instead, Snap focused on monetization and maintaining the "perceived value" of the feature.[114] Users who are

---

[103] SNAP0857671 (August 2016); SNAP0027607.
[104] SNAP2368981 (June 2018); *see also* SNAP0000008 (August 2018).
[105] SNAP2368981 at -982 (June 2018). The same user explained her school blocks Snapchat on its Wi-Fi but she is able to continue using Snapchat at school by using her cell phone service data plan.
[106] SNAP6759344 (January 2017).
[107] SNAP2894057.
[108] *Id.*
[109] *Id.*
[110] SNAP6110229 at -232; SNAP6110234; SNAP0884986.
[111] SNAP0652599; SNAP0867965; SNAP1117208; SNAP1838156; SNAP0896563.
[112] SNAP1152337.
[113] SNAP3160903; SNAP0262793; SNAP0396889.
[114] Dep. of J. Brody at 333:3-333:24; *see also* SNAP0396891.

HIGHLY CONFIDENTIAL

willing to subscribe to Snapchat+ have the option to "freeze" Snapstreaks.[115] Streak freezing is a Snapchat+ feature that lets subscribers freeze individual streaks, allowing them to maintain their streak without sending a snap while the streak is frozen.[116] Snap also developed a Snapstreak "Restore" feature and associated pricing strategy for users to restore lost Snapstreaks for a fee.[117] Snap users are able to sign-up up for a monthly subscription[118] or pay $0.99 in order to restore lost Snapstreaks. Snap's initial projections estimated $25 million in minimum annual revenue for Snapstreak Restore.[119] Within one week of launch of the Restore feature, Snap's daily revenue was tracking towards $20 million annually.[120] In July 2023, Snap made approximately $130,000 per day and $47 million annually from Snapstreak Restore charges.[121]

114.    Like Snapstreaks, a Snap Score is another "simple yet effective" engagement tool that is publicly displayed on a user's profile; it is calculated based on how many snaps a user sends and receives.[122] Snap Score quantifies "Snapping interactions"[123] which means the more Snaps a user sends or Stories a user posts, the higher their score will be.[124]

115.    Similar to Streaks, Snapchat users report that having a high Snap Score is tied to popularity and is one of Snap's most well-known gamification features.[125] Internally, Snap identified the Snap Score as an inspiration for how Snap can drive engagement through gamification of social interaction, which tends to be popular among younger demographics.[126] According to Snap, not only is the Snap Score "an elegant gamification solution to keep Snapchatters engagement in Chat streaks and story posts," but it is also a potentially effective

---

[115] SNAP5422027.

[116] *Id.*

[117] SNAP1937542; SNAP4235765.

[118] Snapchat+ subscribers get on restore per month. https://help.snapchat.com/hc/en-us/articles/7121577610900-What-is-Snapchat?utm_campaign=scp&utm_medium=lm&utm_source=sc (last accessed April 2, 2025); https://help.snapchat.com/hc/en-us/articles/18986668781844-How-do-I-get-more-free-Snapstreak-Restores-with-Snapchat (last accessed April 2, 2025).

[119] SNAP1937542.

[120] SNAP4910326.

[121] Ex. 25 to Dep. of J. Brody; *see also* Dep. of J. Brody at 343:15-343:18.

[122] Ex. 20 to Dep. of D. Boyle, (April 2, 2025); Dep. of J. Beauchere at 528:23-529:6, Ex. 26 to Dep. of J. Beauchere.

[123] Dep. of D. Boyle at 366:17-367:1 (April 2, 2025).

[124] SNAP5154720; Dep. of J. Beauchere at 529:7-529:13.

[125] Ex. 26 to Dep. of J. Beauchere; Ex. 20 to Dep. of D. Boyle.

[126] Ex. 20 to Dep. of D. Boyle; Dep. of D. Boyle at 377:11-379:11.

HIGHLY CONFIDENTIAL

tool to drive commerce on the platform by updating the Snap Score formula to include commerce-related features.[127]

116.    Snap Score also presents safety risks by incentivizing users to connect with strangers. According to a study, which was circulated internally at Snap, titled "Understanding and Combatting Youth Experiences of Image-Based Sexual harassment and Abuse", the Snap Score feature exacerbated issues of unknown users accessing young people's accounts because it creates an incentive for young people to "keep their privacy settings open, accepting strangers' quick adds, and participate in shout outs and streaks in order to gain more contacts and views on Snapchat and eventually increase their score".[128]

117.    A prior feature, Snap Trophies, similarly gamified social interaction and gave users another variable reward.[129] Trophies allowed users to earn various badges for achieving certain milestones on the platform, such as exploring the platform and using features, completing account set up, and rewarding power users for their knowledge of the easter eggs and features hidden in the platform.[130] For example, a Snap user could earn trophies for scanning a Snapcode, watching a Live Story, sending a Snap with a Geofilter, or adding a friend on the platform.[131] Similar to Snap Score, the exact condition or formula for unlocking and earning a Trophy was unknown to Snap users, therefore playing into the gamification mindset among Snap users.[132]

### F.    Beauty Filters.

118.    Users of Snapchat, Instagram[133], and TikTok,[134] and YouTube Shorts[135] are all able to utilize augmented reality filters to change their appearance prior to posting photos or videos, sometimes in dramatic ways but often times in subtle ways that conform to prevailing ideals of beauty – for instance, narrowing the nose, enhancing cheekbones, or slimming the waist. Notably, the platforms do not require users to identify when they have utilized such filters.

---

[127] Ex. 20 to Dep. of D. Boyle.
[128] Ex. 26 to Dep. of J. Beauchere.
[129] Ex. 10 to Dep. of J. Boniakowski; Ex. 13 to Dep. of J. Shen.
[130] Ex. 18 to Dep. of J. Boniakowski.
[131] *Id.*
[132] SNAP4954081; Ex. 20 to Dep. of D. Boyle (April 2, 2025).
[133] ███████ Ex. 18 at 2 - META3047MDL-050-00003832 at -833.
[134] TIKTOK3047MDL-004-00141896.
[135] GOOG-3047MDL-00442481; GOOG-3047MDL-01786683.

119.    For example, Instagram, since its inception in 2010, has provided users with "filters" that alter the appearance of photos. In 2017, Meta added augmented reality effects for Instagram users, which superimpose computer-generated effects on users' photos.[136] In August of 2019, Meta introduced third-party augmented reality effects known as "Spark filters," which allows third-party developers to create effects for users.[137] Since then, there has been a proliferation of "beautification" and "cosmetic surgery effects" filters on Instagram that enhance a person's appearance in the photos they post.[138]

120.    Given the salience of the body during pubertal development, and in conjunction with social comparison processes that occur as adolescents consider their place, looks, and values with respect to their peers, filters and other image manipulations take advantage of child and adolescent pubertal development. As noted, body size and shape are particularly salient at this developmental time, given the rapid changes that occur to the body during puberty. Beauty filters and other image manipulations take advantage of this susceptibility by further calling attention to body shape, size, and looks, and further, do so in a way that can promote social comparison. Indeed, given the positivity bias that occurs on social media, where information with positive valence is shared more so than content with negative valence, filters can be especially harmful because adolescents are comparing themselves to already positive content that has been further perfected through beauty filters, and other filters that can call attention to body shape and size. Once again, this all comes at a time when adolescents are experiencing rapid changes in the shape and size of their bodies, and questions about body shape and type are particularly salient to the individual at this time.

121.    Consider Snap as a case study. Snap, Snap users, and advertisers are able to create and post augmented-reality-based Lenses or Filters for Snap users to access.[139] These continuous updates make Snapchat an ever-evolving platform that keeps users coming back to explore the

---

[136] META3047MDL-050-00003832 at -833.
[137] *Id.*
[138] Dep. of ███████ at 93:3-94:5.
[139] SNAP3744792; Lens Studio. https://ar.snap.com/lens-studio; Lens Discovery https://developers.snap.com/lens-studio/4.55.1/references/guides/distributing/snapchat/lens-discovery#:~:text=Lens%20Explorer%E2%80%8B%0A%0AThe%20Lens%20Explorer%20can%20be%20accessed,mechanism%20for%20Snapchatters%20to%20find%20your%20Lenses.

latest effects.[140] The sense of urgency created by these limitations is heightened when certain Lenses or Filters go viral or become trending.[141] Snap does not age-gate or limit the audience of Lenses or Filters, nor warn about the risks described above.[142]

122.    Nevertheless, Snap has noted the negative impact its filters have on teenage girls, especially the propensity for beautification Lenses to impact user mental health and cause users to develop "Snapchat dysmorphia."[143] Despite these harms, Snap heavily relies on Lenses for user engagement[144] and targets 13 to 17 year old females.[145] In its previously mentioned 2018 "13-17yo Decline Study", Snap heard from an underage 11-year-old female Snapchat user that she only uses Snapchat for Lenses.[146] In 2020, an internal "Inclusive Camera Survey" elicited what Snap referred to as "troubling" responses from young Snap users including: "I love the filters it hides my ulgyness [sic]" and enjoying filters "because it hides blemishes and makes my face look thinner and lighter than it is."[147] This survey "underlines a key issue" with "Lens Dysmorphia", a phenomenon where users might feel confident when using Lenses but "are simultaneously left feeling bad about how they look without one."[148]

123.    In August 2021, Snap's user engagement metric tracking demonstrated a decline in Lens engagement among 13 – 17 year old females in the United States.[149] In response, Snap undertook a user survey in June 2022 to identify reasons for the decline and how Snap could "facilitate product prioritization of reversing the decline."[150] Snap's survey included several reasons for the decline, including 13 to 17 year old females believing Lenses are bad for body

---

[140] Why are some Lenses no longer available on Snapchat? Snapchat Support. https://help.snapchat.com/hc/en-us/articles/7012375115156-Why-are-some-Lenses-no-longer-available-on-Snapchat (last accessed April 2, 2025).
[141] SNAP2926182 at -182.
[142] SNAP0190256 (see also for Disney & Spotlight mitigation measures that were not taken).
[143] Dep. of J. Brody at 187:7-188:23 ; SNAP0078233 at -243; SNAP0525938; SNAP0933724; SNAP0525939.
[144] Ex. 13 of Dep. of J. Brody – AB tests demonstrating beautification in Lenses bring Snap +70% of engagement and about 60% of Snap's daily new users, which come to Snapchat only because of lenses.
[145] SNAP6340758; SNAP3105001.
[146] SNAP2368981 at -984 (June 2018).
[147] SNAP3210317.
[148] *Id.*
[149] SNAP4781307.
[150] *Id.*

HIGHLY CONFIDENTIAL

image and mental health.[151] In May 2023, Snapchat's internal documents demonstrate continued study and business concern that these users were using Lenses less.[152] At that time, Snap internally reported that these users were using Lenses less often because, according to "tons of external research", mental health is already bad/fragile and that using a Lens can create or enhance the dysmorphia that users are trying to avoid.[153]

124.     As noted, Facebook and Instagram also provide users with a variety of tools to manipulate the photographs that they post. Meta solicited feedback regarding these features from experts, who raised concerns about their impact on the mental health of adolescents. A 2019 document prepared for Meta executives provides the following summary: "Spoke with 18 experts including psychologists, researchers, body image activists, and AR professionals. We made sure to focus our outreach on experts who could provide research insights and findings about the impact of social media and internet technologies on youth identity development, body image, including Body Dysmorphic Disorder (colloquially known as 'Snapchat dysmorphia') and mental health. A large majority, including individuals in the AR field, recommended prohibiting these filters, citing known impacts to body image and mental health of other forms of media that idealize unrealistic beauty standards."[154] It goes on to state, "These extreme beauty effects can have severe impacts on both the individuals using the effects and those viewing the image. . . . Children are particularly vulnerable, however many others are vulnerable as well: those with a history of mental health challenges, eating disorders, et cetera."[155]

125.     In October of 2019, Meta temporarily banned certain types of beautification/cosmetic surgery filters while it continued to evaluate the issue in consultation with experts.[156] ████████████████, Meta's former VP of Product Design & Responsible Innovation, testified that the feedback continued to be negative, explaining that a "significant majority" of the outside experts Meta consulted "confirmed [Meta's] hypothesis that these had the potential to be very harmful, in particular to young people."[157] The experts informed Meta

---

[151] *Id.* at -310.
[152] SNAP5996231.
[153] *Id.*
[154] META3047MDL-040-00337135 at -136.
[155] *Id.* at -135.
[156] META3047MDL-003-00179247 at -247; META3047MDL-050-00003832 at -833; META3047MDL-003-00179481.
[157] Dep. of ████████ at 46:2-47:8.

that the filters would be particularly harmful to young women, who are likely to compare their natural looks to the "augmented, manipulated, affected view" provided by the beautification filters, which "would feed into anxiety, body dysmorphia, [and] depression related to one's appearance."[158]

126.    Meta's own surveys conducted around this time found that ~30% of teen girls felt Instagram made body dissatisfaction worse.[159]



**META3047MDL-014-00255333 at slide 32**

127.    Despite these concerns, in May of 2020, Mark Zuckerberg (Meta's CEO) decided to lift the ban on beautification and cosmetic surgery effects.[160] Documents indicate that one of Meta's "Key Considerations" in making this decision was "competitiveness/growth" – specifically, a concern that a ban on such filters would have a "negative growth impact, simply because any restriction is likely to reduce engagement if people go elsewhere."[161] Ms. ▮▮▮ Meta's former VP of Product Design & Responsible Innovation, acknowledged during her deposition that the decision "didn't prioritize or put first the well-being of teenagers and kids."[162]

---

[158] *Id.*
[159] Hendrix Ex. 2 at 3; Dep. of K. Hendrix at 98:13-98:24.
[160] Dep. of ▮▮▮▮▮ at 107:14-107:21.
[161] META3047MDL-050-00003832 at -833.
[162] Dep. of ▮▮▮▮▮ at 138:10-138:24.

Vaishnavi Jayakumar, Instagram's former Head of Safety & Wellbeing, similarly acknowledged that Meta leadership did not act in accordance with the expert feedback they solicited.[163]

128.     Research conducted by Meta after the decision to lift the ban continued to show negative effects on adolescents. In November of 2020, for example, Meta reported, based on its own internal studies, that "[t]he altering of selfies appears to be connected with negative impacts on both the person posting it, and those viewing it in terms of mental health, body dissatisfaction, and eating disorder behaviors."[164] Meta noted that this issue was "especially sensitive for its potential impact on younger users, who are the biggest demographic using our Spark effects."[165]

> The altering of selfies appears to be connected with negative impacts on both the person posting it, and those viewing it in terms of mental health, body dissatisfaction, and eating disorder behaviors.

**META3047MDL-020-00609932 at 9941**

129.     Karina Newton, Instagram's former Head of Policy, similarly explained: "As you know, these Spark filters primarily live on IG right now and are overwhelmingly used by teen girls. . . . we're talking about actively encouraging young girls into body dysmorphia and enabling self-view of an idealized face (and very western definition of that face by the way) that can result in serious issues."[166]

130.     Meta ultimately shut down Spark filters permanently in January of 2025.[167]

## G.     Ephemeral Content.

131.     Certain social media platforms permit users to transmit content that disappears after a pre-set amount of time – known as "ephemeral messages" though the content may be images or videos in addition to text. Consider for instance Snapchat. At launch, Snaps and Chats were only available for 24 hours, requiring users to check their Chat feed on a daily basis so as to

---

[163] Dep. of V. Jayakumar at 161:6-161:21.
[164] META3047MDL-020-00609932 at -941.
[165] *Id.* at -932.
[166] META3047MDL-003-00178107 – 117.
[167] A Meta Spark Update (Aug. 27, 2024), https://spark.meta.com/blog/meta-spark-announcement/ ("Following a thorough assessment, we have made the decision to shut down Meta Spark's platform of third party tools and content, effective Tuesday, January 14, 2025.").

not miss a Snap from another user. Over time, Snap has increased the time allotted to view a Chat but the ephemeral nature still remains.[168] Once a Chat is viewed, the Chat disappears or vanishes from the Chat feed.[169] This vanishing aspect, as well as the frictionless nature of sharing on Snapchat, encourages real-time interaction and frequent checking of the application to avoid missing content. This creates potential risks to younger users who are developmentally susceptible (and who may not fully grasp the implications of sending personal content to unfamiliar, anonymous individuals).

132.    In this way, ephemeral content can be seen as taking advantage of multiple aspects of adolescent development. First, ephemeral content takes advantage of social development. Given adolescents' need to build and maintain social connections, the risk of missing content – due to its ephemeral nature – can result in continuous use of platforms with this feature. Indeed, an adolescent may feel pressure to use these platforms excessively in an effort to ensure that they do not miss out on key information that their friends are posting. In this way, the adolescent can stay up-to-date with what is happening within their friend group. Second, ephemeral content can take advantage of adolescents' brain development, as adolescents are likely to perceive greater rewards to sending content to others, while minimizing the potential risks of sending sensitive information to others that can take screenshots in order to preserve the information. This comes in conjunction with the third area of adolescent development that ephemeral content exploits – Personal Fable ideation. Recall that adolescents experiencing this type of ideation believe that they are special, and as such, that nothing bad can happen to them. Thus, if they see a potential reward with sharing information with others (minimizing risk) and also think that nothing bad will happen to them by doing so, they may share content that is sensitive and personal in nature.

---

[168] Snapchat.com, https://help.snapchat.com/hc/en-us/articles/7012334940948-When-does-Snapchat-delete-Snaps-and-Chats#:~:text=Chats%20With%20Friends%20%F0%9F%92%AC&text=Chats%20in%20Group%20Chats%20are,everyone%20has%20viewed%20the%20Chat. (last accessed April 1, 2025).

[169] Snapchat.com, https://help.snapchat.com/hc/en-us/articles/7012334940948-When-does-Snapchat-delete-Snaps-and-Chats#:~:text=Chats%20With%20Friends%20%F0%9F%92%AC&text=Chats%20in%20Group%20Chats%20are,everyone%20has%20viewed%20the%20Chat. (last accessed April 1, 2025).

HIGHLY CONFIDENTIAL

**H.    Location Sharing.**

133.    In 2017, Snap launched SnapMap, a feature that allows users to share their real-time locations, view public snaps around the world and "stalk their friends".[170] Almost immediately, Snap users and the public raised concerns related to sharing locations of minors, including reports of primary school children posting public Snaps showing where they go to school.[171] Beyond safety and privacy concerns, SnapMap also encourages users to check their friends locations, which can contribute to feelings of social comparison, anxiety, and negativity.[172]

134.    This design feature takes advantage of adolescents' social and identity development. First, it takes advantage of social development as it provides a geographical reminder of where one's friends and peers are in the world. This could be problematic in two ways. First, it could remind the adolescent that they are not spending time with their friends and peers, particularly if they see that their friends are spending time together without the adolescent. Second, it could remind the adolescent that they are not in the fun, exotic locations of their friends, particularly if their friends are on vacation. This is problematic from a social comparison standpoint. These aspects are also important in terms of identity development. SnapMaps can show the adolescent the places and activities that are important to their peer groups. In this way, adolescents may pay special attention to this feature, as it provides information about the places and spaces that are important to their friends and peers, all at a time when knowing this information is important for identity development.

**I.    Summary.**

135.    There is ample evidence, discussed throughout this report, that social media features contribute to adolescent mental health harms, and that these harms are not caused by content alone. Research recognizes that some social media features are harmful in and of themselves (e.g., visible like counts and Snapstreaks promote social comparison), while other features interact with content to create harm (e.g., manipulating images with photo filters promotes 'Snapchat dysmorphia') (e.g., Kleemans et al., 2018; Lee et al., 2020). Indeed, Arenz et

---

[170] SNAP5468295; SNAP0031809; SNAP4375475.
[171] SNAP0032181; SNAP3764816; SNAP2350850; SNAP3721616.
[172] SNAP1941838.

HIGHLY CONFIDENTIAL

al., 2023, discussed above, notes that social comparison (and features that promote social comparison) is the key mechanism that explains negative outcomes from social media use. These studies are methodologically sound, rejecting false dichotomies (e.g., content vs. features) in favor of a research approach that reflects real-world social media usage.

136.    Furthermore, as discussed in more detail below, measures of problematic social media use generally show even stronger effects and associations with poor adolescent mental health compared to time-based measures. Problematic social media use is conceptualized as a context of use characterized by difficulties stopping use, and use at inappropriate times (e.g., before bed). Measures of problematic social media use generally do not measure exposure to 'bad' content, but rather, excessive use at inappropriate times and to the detriment of day-to-day functioning. Measures also assess a preoccupation with using social media. These measures indicate that adverse mental-health outcomes are driven by excessive social-media use— especially prolonged use, use at inappropriate times, or use that leads to conflict with parents and peers, as captured by standard problematic-use scales—rather than by exposure to specific content.

137.    Content from other media forms (e.g., violent video games, pornography) has been associated with harms to adolescent functioning; however, it is my opinion that social media has been linked to far more harms independent of content through time spent using (e.g., depression, anxiety, poor body image, among many others), and particularly through a problematic relationship with social media stemming from social media design than any other form of media over the past eighty years.

138.    The figure below demonstrates how these design features each take advantage of multiple developmental susceptibilities that are unique to adolescents, making it difficult for adolescents to stop using social media.

HIGHLY CONFIDENTIAL



## X.  Studies Demonstrate the Negative Effects of Social Media on Children and Adolescents.

### A.  Executive Summary.

139.    As evidenced above, social media design features take advantage of known developmental susceptibilities of adolescents. Below, I review and synthesize the research in the area of adolescent social media use and mental health over the past fifteen years. I show that research has moved from considering time-based measures of adolescent social media use to more nuanced considerations of the context of adolescents' use, as well as the individual differences that shape adolescents' use.  It is notable that this research is consistent over time, and over different measures, contexts, and individual differences: Many adolescents are susceptible to negative mental health effects coming from social media use, indicating that social media contributes substantially to adverse adolescent mental health.

HIGHLY CONFIDENTIAL

140.     Research has considered the mental health correlates and effects of social media since the early 2000's, approximately 5-10 years following the advent of what came to be known as social media. Given that social media were, in those early days, described by their creators as an opportunity to connect people around the world, many early studies focused on how social media related to aspects of social connection or loneliness. For example, Ellison et al. (2007) found associations between Facebook use and social capital (or the value of one's social connections), indicating that users might feel more socially connected through using Facebook. Steinfield et al. (2008) largely replicated this initial finding in a longitudinal[173] survey study, finding that Facebook use related to increased social capital among college students, particularly for those lower in self-esteem.

141.     Researchers quickly began to study the links between social media use and other aspects of mental health. This came largely due to immense growth in the amount of time spent using social media and corresponding concerns that social media may be displacing other key behaviors or developmental opportunities that contribute to child and adolescent well-being. Review articles noted that, while social media may have benefits to user social capital, it also may contribute negatively to subjective well-being through online social comparisons and envy (Verduyn et al., 2017). Indeed, use among children and adolescents had skyrocketed from 2000 to 2010. Shortly thereafter, scholarly research began to note downward trends in adolescent mental health. For example, the incidence rate of diagnosed mental/behavioral health disorders among 12-17-year-olds increased 35% from 2016 to 2023 (Sappenfield et al., 2024).

142.     Many of the early studies on social media use and the mental health of young people focused on time-based measures of use, commonly asking participants to report on the amount of time they spent on social media on average per day (Ellison et al., 2007), or in the last week (Steinfield et al., 2008), or each day in the last week (Pempek et al., 2009). Many studies were cross-sectional in nature and between-subjects in design (e.g., Ellison et al., 2007; Kalpidou et al., 2011; Niera & Barber, 2014; Pempek et al., 2009). These are discussed in the next subsection.

---

[173] A longitudinal study is one in which researchers take measurements of the same variables from the same participants at multiple points over the course of days, weeks, years, or even decades. In this way, longitudinal designs are relevant to causation, as they allow researchers to establish the time ordering of variables within their statistical models.

HIGHLY CONFIDENTIAL

143.     As research into social media grew in focus, researchers began to focus on a multitude of indicators of mental health. For example, researchers have linked adolescent social media use to physical symptoms of anxiety (Thorisdottir et al., 2020), social anxiety (Thorisdottir et al., 2020), psychological distress (Fung et al., 2021), depressive symptoms (Boers et al., 2021; Raudsepp, 2019), decreased life satisfaction (Boers et al., 2021), stress (Fung et al., 2021), lower positive affect (Neirem et al., 2020; Neirem et al., 2022.), and negative mood (Politte-Corn et al., 2024). Researchers have also linked adolescent social media use to decreased body image, including appearance comparisons (Skowronski et al., 2021), thin-ideal internalization (Skowronski et al., 2021), increased valuing of appearance (Skowronski et al., 2021), body surveillance (Skowronski et al., 2021), body dissatisfaction (Kleemans et al., 2018), muscle dissatisfaction (Yee et al., 2020), facial dissatisfaction (Yee et al., 2020), increased urge to reduce body fat (Yee et al., 2020), and a greater likelihood of meeting the criteria for one or more eating disorders (Lonergan et al., 2020). Importantly, social media does not associate with, or affect, just one aspect of mental health; it has been consistently linked to poor mental health among children and adolescents across a multitude of indicators. This is particularly noteworthy, as it is not just one aspect of adolescent mental health that is affected through the use of social media.

144.     During this time, researchers increasingly became interested in determining whether social media use was harmful among younger populations. Research often does not sample wide enough age ranges to explore age effects, or if the relationship between social media use and mental health strengthens or weakens at a certain age. This is at least somewhat attributable to the difficulties in sampling child and adolescent populations. Typically, researchers will sample from a particular school or school district, thus limiting the age of participants to middle school (e.g., 12-14 years) or high school (e.g., 14-18). Further, when studying social media, researchers typically do not sample participants younger than age 13 (as this is the age at which the stated policies of most social media platforms permit an individual to create a social media profile), even though large minorities of children younger than age 13 do indeed use social media.[174]

---

[174] Rideout et al., 2022 (finding that 40% of 8-12yos use social media); SNAP0227853 at -854 ("Children are using major platforms in large numbers long before they turn 13: 45 percent of

145.    Social media has been more consistently linked to poor mental health outcomes among young people than any other form of media, including television and video games. This is particularly noteworthy, given that television has received more than 80 years of research attention, video games approximately forty years of research attention, and social media just twenty. Relatively few studies have linked these forms of media with mental health, much less the multitude of mental health indicators like social media.

### B.    Cross-Sectional Surveys Show Significant Associations of Social Media Use on Adverse Mental Health.

146.    Although there are limitations to cross-sectional designs, they are still valuable, as they can speak to the consistency of findings between social media use and adverse mental health outcomes. Between-subjects designs are characterized by a comparison of the individual in the sample to the group. For example, is an above-average social media using adolescent's depression higher than a below-average social media using adolescent? However, because one is statistically comparing to a group average, individual differences and individual-level effects can become masked, thereby leading to low statistical effect sizes. Researchers have long understood that media effects of all types – not just social media effects on mental health – are variable, meaning that not all individuals are affected in the same way or through the same processes (Valkenburg & Peter, 2013). Indeed, even from the early stages of research on social media and mental health, researchers began to note that social media correlates and effects on mental health were variable, differed from individual to individual (Krasnova et al., 2015), and depended on how the individual used social media (Schivinski et al., 2020).

147.    Nonetheless, researchers can still glean many insights from such studies, particularly in terms of the consistency of relationships. Much of the literature examining the relationship between social media use and mental disorders among adolescents has operationalized social media use broadly, most commonly as a measure of overall frequency of use (Schønning et al., 2020), with the majority of research suggesting a relationship between social media use and increased mental disorder symptomatology (e.g., Keles et al., 2020; Vidal et al., 2020).

---

children ages 9-12 say they use Facebook daily; 40 percent use Instagram; 40 percent use Snapchat; 41 percent use TikTok; and 79 percent use YouTube").

i.     Depression.

148.     Depression is the most studied mental disorder in relation to social media use (Schønning et al., 2020). Increases in depression diagnoses and suicide rates among adolescent populations are often attributed to increasing rates of social media use (Twenge, 2019; Vidal et al., 2020). Depression is commonly studied in conjunction with anxiety, as the two disorders are comorbid and the most prevalent disorders in adolescents (Keles et al., 2020).

149.     For example, among a sample of British 14-year-olds ($N = 10,904$), the number of hours spent using social media daily was related to higher depressive symptoms (Kelly et al., 2018). Frequency of social media use and increases in both depression and anxiety have been demonstrated in a sample of adolescents from six diverse European countries (Spain, the Netherlands, Poland, Iceland, Romania, and Greece; Tsitsika et al., 2014); as well as in a sample of 467 Scottish adolescents aged 11–17 (Woods & Scott, 2016). Additionally, the number of social media accounts (i.e., Facebook, Twitter, and Instagram) was linked to increased anxiety, depression, and other externalizing problems (i.e., ADHD and Conduct Disorder) among a sample of US adolescents (Barry et al., 2017). Thus, when measured at an aggregate level, several studies have linked social media use to increases in depression among adolescents around the world, including a diverse set of both high- and low-income countries.

150.     The number of studies showing similar associations between social media use and adverse mental health among adolescent populations around the world speaks to the consistency of these relationships among between-subjects designs. Indeed, multiple meta-analyses conclude that there is a significant meta-analytic association between adolescent social media use and depression (Fassi et al., 2024; Ivie et al., 2020; McCrae et al., 2017). For example, Liu et al. (2022) found a significant meta-analytic effect of time spent on social media and adolescent depression, with the effect being stronger among adolescent females. Overall, the authors concluded that each additional hour spent on social media by an adolescent increased risk of depression by 13%. This is a similar finding to that of Boers et al. (2021) in a longitudinal, within-person analysis, described below. Other meta-analytic reviews show that, while time on social media is weakly related to depression, other indicators of social media use are more strongly associated. Indeed, Cunningham et al. (2021) found that problematic social media use was more strongly related to user depression, compared to both intensity of social media use and

time spent using social media. This indicates that a specific context of social media use may make users more at risk for increased depression.

151.    Further, multiple systematic reviews of the literature conclude that the majority of studies included in the sample find a positive association between at least one aspect of social media use and adolescent depression (Keles et al., 2020). It is important to note, too, that some studies show small and/or null effects (Kreski et al., 2021; Ivie et al., 2020; McCrae et al., 2017). Taken together, many of these studies note relatively high heterogeneity across studies, meaning that comparing across studies, some show relatively strong statistical effects of social media on depression, others moderate, and others small. Most studies conclude that this is due to individual differences and susceptibility factors, differences in the use of social media, and/or differences in the affordances and features provided by different social media platforms. I describe these differences in detail below. Very few studies suggest that social media is associated with better mental health among adolescent users.

152.    **Summary.** Many studies of adolescent social media use and depression show significant between-subjects relationships. This is underscored by meta-analytic findings and findings from systematic reviews of the literature. Some studies find that, while time spent on social media is associated with increased depressive symptoms among adolescent populations, problematic social media use is more strongly related. Other studies suggest that there is heterogeneity in these effects. Together, these results are consistent; there is generally a between-subjects effect of social media use on adolescent depression, but there are individual differences and use patterns that serve to strengthen or weaken this overall effect. Thus, it is likely that some adolescents, based on their unique differences and use patterns of social media, are more and less susceptible to social media effects on depression. Once again, it is noteworthy that very few studies show that social media use contributes to less depression or depressive symptoms among individuals.

ii.    <u>Suicide and Suicidal Ideation.</u>

153.    Reviews demonstrate small but positive associations between specific social media use forms and self-injury, particularly among adolescents. Scherr (2022) concludes that studies that measure intensive, addictive, or problematic social media use generally find small to moderate statistical effects with self-injurious thoughts and behaviors among users. Other

reviews conclude that there are "clear associations" between some types of social media use and suicide risk (Jaycox et al., 2024). Another review of 46 studies, including those featuring adolescents and also young adults, found that the frequency of social media use generally was associated with suicidal thoughts and behaviors (Macrynicola et al., 2021). Yet another review of 61 studies found a moderate effect size between each of the following variables and self-injurious thoughts and behaviors: cybervictimization, suicide content related social media use, and problematic social media use (Nesi et al., 2021). In other words, cybervictimization, suicide content related social media use, and problematic social media use were each independently related to self-injurious thoughts and behaviors.

154.    Other studies note the potential for suicidal contagion, as exposure to suicide-related social media is related to both self-injury and suicide attempts (Swedo et al., 2021), and other studies show that adolescents do share suicidal content on social media (Pourmand et al., 2019). Hashtags (as a design feature of social media platforms) can be explicit (e.g., #suicide), implicit (e.g., #sad), or seemingly ambivalent (e.g., #cat),[175] but all can be used to search and interconnect between suicidal or suicide-related posts.

155.    **Summary:** There are relatively consistent links between social media use and adolescent suicidal ideation. Problematic social media use is more consistently linked to self-injurious thoughts and behaviors among users, compared to more global measures of screen time. Studies do not show that social media use is associated with reduced suicidal ideation among users.

iii.    Anxiety.

156.    Similar to other indicators of mental health, systematic reviews show consistent associations between social media use and adolescent anxiety. For example, Kerr et al. (2025) systematically reviewed 32 studies on adolescent social media and anxiety, showing that over half of the studies found a positive association between social media use and anxiety, and three quarters reported positive associations between problematic social media use and anxiety. In another review of the literature involving 27 studies, Saleem et al. (2024) concluded that

---

[175] As Moreno et al. (2016) and Arendt et al. (2019) note, #cat could overlap with #cutting to show the same type of suicide-related content to users both searching for such content, but also users searching for images of cats on social media platforms.

problematic social media use was consistently related with anxiety symptoms, and that the relationship between duration of social media use and anxiety was more consistent among girls compared to boys. Similarly, a study among Chinese adolescents ($N = 2,625$) found that the number of hours spent on social media was associated with increased anxiety (Yan et al., 2017).

157.    **Summary.** As with depression (another internalizing symptom), anxiety is consistently linked with adolescent social media use, and once more, problematic social media use tends to show stronger associations with anxiety, suggesting that a particular context of social media use may be more deleterious to adolescent well-being. In addition, there is some evidence that adolescent females are more at risk for anxiety stemming from their social media use relative to adolescent males. Studies do not show that social media is associated with reduced anxiety among users.

    iv. <u>Self-esteem.</u>

158.    In terms of self-esteem, cross-sectional studies have long shown associations between measures of social media use and self-esteem, a conclusion supported by a recent meta-analysis (Saiphoo et al., 2020). For example, general social media use is associated with lower self-esteem among young adults (Tibber et al., 2020). Research with specific measures of social media use have yielded similar results, with multiple studies finding a negative association between addictive social media use and self-esteem among large samples of adolescents, young adults, and older adults (Ahmed et al., 2019; Andreassen et al., 2017; Kircaburun et al., 2019)

159.    Other research has considered specific platforms. For example, addictive Facebook use (Blachnio et al., 2016) and both general Facebook and Twitter use associate with lower self-esteem among college students (Errasti et al., 2017). A systematic review concluded that the majority of existing studies found a negative link between Instagram use and self-esteem (Faelens et al., 2021), with other work suggesting this link may be stronger among women (Barthorpe et al., 2020). Further, self-esteem was significantly lower among YouTube, VSCO, and WhatsApp users compared to non-users (Chen et al., 2019). There are exceptions, however, with some researchers finding no experimental effect of exposure to Instagram images on self-esteem (Sherlock & Wagstaff, 2019). Given these sometimes-contrasting results, researchers have considered other types of cross-sectional relationships between social media and self-esteem. For example, (Cingel & Olsen, 2018) found a negative, linear relationship between

HIGHLY CONFIDENTIAL

Facebook use and adolescent self-esteem, but also evidence of an inverted-U curvilinear relationship, which was dependent on how adolescents reported using Facebook.

160.    Consistent with other between-subjects findings, these are generally small in nature, a conclusion supported by recent meta-analytic work. For example, across 84 studies and over 90,000 participants, the relationship between social media use and self-esteem was r = -.079 (Saiphoo et al., 2020). This analysis indicated a stronger negative relationship between problematic (often measured as excessive or addictive) use and self-esteem (Saiphoo et al., 2020), suggesting that it is a certain type of use that is linked to self-esteem disturbance. This underscores, however, that it is a specific type of social media use, but still social media use, that is linked to adverse mental health.

161.    **Summary.** Studies, including reviews and meta-analyses, tend to show consistent links between adolescent social media use and decreased self-esteem. Once again, problematic social media use is implicated more in the association with decreased self-esteem, and studies generally do not show that social media use contributes to increased self-esteem.

v.    Body Image.

162.    Beyond depression and self-esteem, researchers have also considered relationships between social media use and aspects related to users' body image, or the thoughts and feelings one has about their body. Similar to depression and self-esteem, findings are fairly consistent among children, adolescents, and young adults around the world. For example, Rousseau (2021) found that appearance-related social media use was related to increased selfie-taking and posting via increases in internalization of the thin-ideal and social media self-comparison. This is an important finding, as other studies have shown that exposure to others' manipulated images is associated with a variety of eating disorders among Australian adolescents (Lonergan et al., 2020). Further, among Australian adolescents and young adults, manipulating one's own images on social media was related to more positive attitudes toward cosmetic procedures and intentions to have a cosmetic procedure (Beos et al., 2021). While not directly related with participants' facial distraction, the authors did find that manipulating one's images was associated with lower facial dissatisfaction among those whose sense of their actual body differed greatly from their perceived ideal body. Kleemans et al. (2020) also found, in an experimental design among Dutch adolescent females, that exposure to manipulated Instagram

HIGHLY CONFIDENTIAL

images (i.e., images that were filtered and/or changed to emphasize thinness) caused lower body image, and this was particularly the case for adolescents higher in trait-like social comparison. In addition, participants rated manipulated images more positively (compared to non-manipulated images), and found manipulated images to be realistic.

163.     Taken together, these findings suggest reciprocal relationships, where the ability to manipulate one's photos (which is clearly prompted when using Instagram and Snapchap, for example) leads to increased taking and posting of appearance-related content (Rousseau, 2021). Manipulating one's own images relates to poorer body image among some adolescents and young adults (Beos et al., 2021), and viewing others' manipulated images causes poorer body image immediately following exposure (Kleemans et al., 2020), and is also related to some eating disorders (Lonergan et al., 2020). As noted, the defendants' platforms lack any design feature that would identify which images are altered. This has resulted in billions of manipulated images without any indication that they have been altered or manipulated, with resultant effects on body image.[176]

164.     A recent review article of 58 studies draws similar conclusions (Vandenbosch et al., 2022). The authors conclude that visual platforms (e.g., Instagram) are more conducive to poor body image among users (including children, adolescents, and adults) compared to more textual platforms (e.g., Facebook). Instagram and Snapchat relate more consistently, and negatively, to body image, compared to Facebook and Twitter. Taking and editing (but not posting) selfies results in negative effects on body image (platform design features), and receiving positive comments on this posted content exacerbates these negative effects (another design feature). These features increase the opportunities for upward social comparisons (where the user compares themselves to another person they consider to be better, with negative implications for body image). Indeed, Choukas-Bradley et al. (2022) conclude that features of social media use, including social feedback and image-editing, coupled with adolescent development and socialization processes, create a "perfect storm" for decreasing body image and

---

[176] Research released by Instagram indicates that posting and editing images is a very popular activity: as of 2017, 34.7 billion images have been posted, with 52 million added each day. Further, a majority of posted images (64%) are edited, using a number of different types of photograph filters (Statistic Brain Research Institute, 2017). Statistic Brain Research Institute, *Instagram company statistics* (2017), https://www.statisticbrain.com/instagram-company-statistics/.

body satisfaction among adolescent females. Many studies also note that filtering and other image augmentation contribute to the positivity bias of social media, a well-known phenomenon where the people and lives as shown portray more positivity than in real life (Schreurs & Vandenbosch, 2021).

165.    In the area of social media and body image, this review by Vandenbosch et al. (2022) concludes a link between social media use and negative body image (in line with multiple previous review articles). The authors argue that it is the taking and editing of images that causes negative body image, and this is exacerbated by positive comments received on these edited images. I note that all of these are design features of social media unique from content.

166.    **Summary.** As with depression, suicidal ideation, anxiety, and self-esteem, there are consistent links between social media use and poor body image, again with young females showing stronger effects. Many of the negative outcomes associated with social media use and poor body image are attributable to specific, social media design features, including filters, other forms of image perfection and manipulation, and comments. I once again note that few studies show that social media is associated with positive body image among adolescent samples.

vi.    <u>General Mental Health.</u>

167.    Although many studies focus on a specific indicator of adolescent mental health, others measure multiple indicators at once, thereby demonstrating how adolescent social media use might relate to multiple aspects of an individual's mental health. As an example of this, Barry et al. (2017) found that the number of adolescent social media accounts was related to parent reports of adolescent inattention, hyperactivity, impulsivity, Oppositional Defiant Disorder, anxiety, and depression, and was additionally related to adolescent reports of Fear of Missing Out (FoMo) and loneliness. A large-scale survey of British adolescents shows similar findings; social media use was related to online harassment, poor sleep, lower self-esteem and lower body image, and these negative relations were stronger among adolescent females (Kelly et al., 2018). Yet other studies have shown particularly adverse outcomes for adolescent females, with Barthorpe et al. (2020) finding positive relationships between social media use, self-harm behaviors, and depression, and a negative relationship with self-esteem among females only. It is worth noting that some studies suggest that it is certain types of social media use, rather than just time spent on the platform, that correspond with adverse mental health.

HIGHLY CONFIDENTIAL

168.     Qualitative data suggests complementary findings (O'Reilly et al., 2018a). Indeed, focus group data collected from British adolescents showed themes of perceptions that social media was a threat to mental health. The authors described three key themes: (1) adolescents perceived that social media use could contribute to anxiety and depression symptoms among at least some adolescents; (2) that it can serve as a platform for cyberbullying; and (3) social media could be seen as addicting. Other qualitative results show that adolescents do also see potential positives of social media use, including that it can be used to seek information about aspects related to mental health. However, these authors also note multiple risks associated with social media use and adolescent mental health (O'Reilly et al., 2018b).

169.     Systematic reviews further back up these findings. For example, Blanchard et al. (2023) reviewed 21 studies published on social media and adolescent mental health between 2019 and 2023. Together, the findings suggest positive relationships between adolescent social media use, depressive symptoms, eating disorder symptoms, body dissatisfaction, and anxiety. Other reviews do recommend that studies include more positive mental health outcome variables (Schonning et al., 2020). However, it is important to note that, while negative outcomes are indeed considered more in the literature, when findings are significant, very few find that social media is contributing to *better* mental health among adolescent users, as I note throughout this section of my report. Finally, Keles et al. (2020) conducted a review of 13 studies, breaking apart social media use in terms of time, types of activities, investment in social media use, and addiction. They found that each of the four types of measurement were correlated with adolescent depression, anxiety, and psychological distress.

170.     **Summary.** Once again, this speaks to the consistency of findings – across the world, in diverse countries with diverse populations and diverse cultures, a multitude of studies on adolescents have showed similar patterns of relationships between social media use and psychological disorders, including depression and anxiety. While the majority of research finds a positive relationship between frequency of social media use and mental disorders, it is important to note that some studies have found no relationship with depression (Blomfeld Neira & Barber, 2014 in Australia; Kreski et al., 2021 in the United States; Puentes & Parra, 2014 in Colombia) or even opposite relationships suggesting that social media use in some cases may improve mental disorder symptomatology through mediators such as increased social support and connectedness (Erfani & Abedin, 2018; Keles et al., 2020). Once again, though, the bulk of the

HIGHLY CONFIDENTIAL

research in this area, particularly cross-sectional studies with between-subjects analysis, demonstrates support for a relation between social media use and adverse mental health among children and adolescents. In totality, more studies show a negative association between adolescent social media use and adverse mental health than a positive, or even a null, association.

171.    The number of mental health outcomes, and the relative consistency of relationships between social media use and adolescent mental health is noteworthy. Additionally noteworthy is that adolescents themselves, when asked, cite social media as a negative contributor to their mental health – even when also noting the potential benefits. [177] Clearly, a consistent set of studies demonstrated a link between social media use and poor mental health in young people, and these studies began to appear from the advent and rapid adoption of social media among children and adolescents.

172.    A large-scale review article of meta-analyses and other reviews in this area has concluded that most studies examining adolescent social media use and mental health are cross-sectional in nature, between-subjects, and do not assess different indicators of social media use (beyond time spent on platforms; Orben, 2020). This article concludes that the overall association is small.

173.    Importantly, however, between-subjects designs can mask larger effects among individuals within the sample – in other words, sizable numbers of adolescents included in these samples can be negatively affected by social media use in terms of their mental health, but their effects are masked by comparing them to the average participants, who may be less affected. It is remarkable, then, that this research shows such a relatively consistent pattern of negative associations with multiple aspects of adolescents' mental health. Lower quality research is marked by 'noise' – this noise (that may come from poor measures, poor designs, poor samples) interferes with the ability for researchers to detect signals in the collected data. Yet, the relative consistency with which studies around the world linked social media use to adverse adolescent mental health, particularly from the relative early days of social media through today, at the same time internal documents from social media companies were showing the exact same thing, is rather noteworthy. Indeed, if there was no link between social media use and adolescent mental

---

[177] META3047MDL-003-00091414 at -420 ("Teens talk of Instagram in terms of an 'addicts narrative' spending too much time indulging in a compulsive behavior that they know is negative but feel powerless to resist.").

HIGHLY CONFIDENTIAL

health, one might expect far more inconsistent findings – a relatively equal mixture of findings where social media relates positively, negatively, and null, to adolescent mental health. That is not the case. Across many indicators of mental health, including depression, suicidal ideation, anxiety, self-esteem, and body image, a multitude of between-subjects, cross-sectional studies find that social media consistently relates to worse mental health among adolescent users, and once more, this is further consistent with what social media companies were finding in their own internal studies and analyses, which, I note, were not communicated to the public.[178]

174.    Further, it is not just between-subjects, cross-sectional designs that find relations with adverse mental health among adolescent social media users.

### C.    Longitudinal, Within-Subjects Designs Begin to Show Effects of Social Media on Mental Health for Some Users as Well.

175.    Beyond cross-sectional, between-subjects designs, researchers began to consider within-subjects, longitudinal designs, which can speak to both causal effects and compare the individual to themselves. For example, does an individual's mental health drop when they use social media above their own average? Additionally, does an adolescent's mental health at time 1 relate to social media use at time 2, or vice versa – or both, suggesting reciprocal effects?

        i.    Depression and Anxiety.

176.    Although fewer in number, longer-term longitudinal designs (often with a lag in data collection points over one year) increasingly have found negative associations between social media use and adolescent mental health, similar to between-subjects designs. For example, Thorisdottir et al. (2020) found that Icelandic adolescents who overused multiple social media platforms (which may be brought about by social media design, as I have described) were more likely to experience depressive symptoms and panic disorder over the course of the following two years. General physical anxiety symptoms worsened over the time period with excess use of social media as well. Similarly, Boers et al. (2021) found that as social media use issues

---

[178] *E.g.*, META3047MDL-044-00171345 (2017 Time and Control Survey); META3047MDL-039-00000058 (2018 Problematic Use Survey); META3047MDL-143-00000002 (2018 Suicide and Self Injury Survey); META3047MDL-047-00058006 (2019 Facebook Deprivation Study); META3047MDL-003-00144417 (2019 Well-Being Research 10,000 Foot View); META3047MDL-059-00000216 (2019 NETS Survey); META304/7MDL-003-00109173 (2020 Teen Mental Health Deep Dive); META3047MDL-004-00015029 (2021 BEEF Survey);

increased, so did depressive symptoms as well as life satisfaction decreases over the course of a year among Dutch adolescents. Some studies also show reciprocal relationships between adolescent social media use and depression over time. For example, Nesi et al. (2022) found that initial levels of depression were associated with negative emotional outcomes of social media use, but also, that initial positive emotional outcomes of social media use were related with depression one year later. Yet other studies find that a high level of social media use during adolescence was predictive of suicidal risk among young adults (Coyne et al., 2021). Once again, it is important to note that not all studies find a consistent longitudinal association, including the work of Kurten et al. (2025).

177.    Other longitudinal studies have found some support for a direct association between the frequency of social media use and depression, although the effect is at times inconsistent (Coyne et al., 2018; Hefer et al., 2019; Houghton et al., 2018). However, these studies did find an effect for certain groups of individuals. Among a sample of 457 US adolescents, increasing hours spent on social media across time points predicted greater depression at the final data collection point (six years later; Coyne et al., 2018). Additionally, adolescents who reported increases in daily use of social media that peaked and then declined until final data collection also showed greater depression, whereas adolescents who reported consistent moderate use (30–60 minutes per day) had significantly lower depression. Similarly, Houghton and colleagues (2018) found no association between daily hours spent on social media and depression in a sample of Australian adolescents ($N = 1,749$, 10–15 years old at Time 1); however, when grouping the sample by gender, they found small, positive effects on depression among males at subsequent time points. Additionally, Raudsepp and Kais (2019) found longitudinal associations between problematic social media use and adolescent female depression.

ii.    Body Image.

178.    Finally, longitudinal studies have also found significant relations between social media use and body image. For example, exposure to sexualized images on Instagram predicted body surveillance in a sample of German adolescents (Skowronski et al., 2020). Other longitudinal studies, however, do not show this link and conclude that effects of social media use on body image may be indirect (Ferguson et al., 2014).

HIGHLY CONFIDENTIAL

179.    **Summary.** In summary, many longitudinal studies, following individual adolescents over time, also find relations with adverse mental health among youth. Some studies do not find a direct effect; yet, when considering certain moderators such as gender, however, even those studies that do not find a direct effect of social media use on mental disorders do find an effect among certain individuals within the sample, suggesting that the relationship between social media use and mental disorders is complex and nuanced. As such, researchers have increasingly moved toward understanding the context of an individual's social media use, rather than simply (or only) measuring time spent using social media. I demonstrate this in the sections following meta-analytic research.

### D.    Meta-Analyses Show Significant Pooled Effects of Social Media Use on Adverse Mental Health while Researchers Move Toward Considering Different Contexts of Social Media Use.

180.    As noted, although certainly not every study shows a link between social media use and adverse mental health, a majority in multiple different areas do, suggesting a consistency across studies and across indicators of mental health. As such, multiple meta-analyses and reviews have shown a significant meta-analytical effect of social media use on aspects related to mental health.

181.    Together, these studies indicate that it is a context of social media use characterized by a difficulty stopping use, using before bedtime, and/or using to the point when such social media use is causing conflict with parents and/or friends, and generally diminishing day-to-day functioning that is more strongly related to adverse mental health outcomes; yet, it is important to note that time on social media has been consistently linked with adverse mental health outcomes as well (Cunningham et al., 2021; Yoon et al., 2018).

182.    Indeed, in a review of the literature, Keles et al. (2020) also showed that time spent on social media, investment in social media, and addiction to social media (an indicator some researchers use in place of problematic social media use) were each consistently correlated with depression, anxiety, and psychological distress among samples of adolescents. Another systematic review found that, of nine included studies, seven showed associations between heavy social media use and suicide attempts among children and adolescents (Sedgwick et al., 2019). In yet another meta-analysis, Fassi et al. (2024) found, among 143 studies with over 1 million adolescents, a positive association between time spent on social media, as well as engagement on

HIGHLY CONFIDENTIAL

social media, on internalizing symptoms (depression and anxiety), including both clinical and community-based samples. Other meta-analyses, including those covering fewer studies and participants, do find null effects (Ferguson et al., 2025). What this points to, however, is that social media use is diverse, as are adolescents. Some researchers have begun to argue for more nuanced considerations of social media use and adolescents, arguing that it might be certain adolescents, using certain features and functions of social media, that are most at risk for harm (Maheux et al., 2024). I will review this more recent research in the section below.

  i.  <u>Depression.</u>

  183.  There are multiple meta-analyses on the relationship between social media use and depression symptoms, although not all focus on adolescent samples.

  184.  Cunningham et al. (2021), in a study involving 62 studies and more than 450,000 participants found a meta-analytic relationship between social media time and depression, social media intensity of use and depression, and problematic social media use and depression. All associations were significant; however, the statistical effect was significantly stronger for problematic social media use and depression, suggesting that one's context with social media (e.g., does the individual have a problematic relationship with social media) may be more strongly related than time measures. This is consistent with Boers et al. 2021, a longitudinal study showing that problematic social media associates with poor mental health one year later.

  185.  Yoon et al. (2018), in another meta-analytic review of social media use and depression featuring 33 studies and a total sample of more than 15,000 individuals, found that both time on social media and social comparisons on social media were significantly related to increased depression, and the relationship was stronger for social media social comparison.

  186.  Yoon et al. (2019) also found a small link between Facebook use and depression, although the effect was stronger when measuring social comparisons rather than time use.

  187.  Yin et al. (2019) found that social media use was correlated with both positive (life satisfaction, well-being, self-esteem, and positive affect) and negative indicators (depression, loneliness, anxiety, envy, and negative affect) of mental health; again, age did not moderate these associations (although it was slightly larger among adolescents compared to adults for negative associations with mental health).

188.    Vahedi and Zannella (2019) found a small to moderate effect of social media use on depression. Similar to Cunningham et al. (2021) there was a stronger effect for problematic social media use on depression compared to general time use measures of social media. There was no effect of age.

189.    Ghai et al. (2023) found a significant meta-analytic association between social media use and depression, but only among adolescents in the Global North; however, their conclusion was that more studies are needed in the Global South to determine this effect.

ii.    Self-esteem.

190.    Interestingly, one longitudinal study using a cross-lag model (model considers both directions of relationships over time) implicated that certain types of social media use may differentially effect appearance self-esteem (a more specific form of self-esteem characterized by feelings of self-worth that are contingent on one's perceptions of their physical appearance) between late childhood and early adolescence (Steinbekk et a., 2021). Other-oriented (rather than self-oriented) social media use at age 10 negatively associated with appearance self-esteem at age 12, with the strength of this effect increasing from age 12 to age 14. Further, the rate of other-oriented social media use appeared to compound over time (Steinbekk et al., 2021), suggesting that engagement in particular types of social media use at younger ages may have a greater overall impact on the trajectory of youths' self-esteem development through their intensification over time. I note, however, that multiple studies do not show an effect of age on these relations (Schmuck et al., 2019; Triệu et al., 2021) and age showed no significant effect in metanalytic work (Saiphoo et al., 2020). This could suggest that age may impact specific types of self-esteem, such as appearance self-esteem during adolescence (Steinbekk et al., 2021) rather than global self-esteem (Saiphoo et al., 2020).

iii.    Body Image.

191.    A recent meta-analysis on social media use and body image found that age was a significant moderator, such that the relationship weakened as the mean ages of the included samples increased (Saiphoo & Vahedi, 2019). However, it is important to note that samples of adolescents, young adults, and older adults were included in the meta-analysis; thus, these results could simply suggest that adolescents are more susceptible to these effects than younger and

older adults, and not that younger adolescents are more susceptible relative to older adolescents. However, the key point is that social media was negatively related to body image, particularly among adolescents.

                iv.     <u>General Mental Health.</u>

192.    Keles et al. (2020), in a systematic review, reported that time spent on social media, specific activities on social media, investment in social media, and social media addiction were all related to depression, anxiety, and psychological distress among adolescents. Of the studies included in the sample, one suggested that effects were stronger among younger adolescents, while the other found no age effects. In a study of adolescent life satisfaction, Orben et al. (2022) found different developmental windows for susceptibility to longitudinal negative effects of social media use. Although slightly different for adolescent men and women, the analysis did show, generally, that younger adolescents were more at risk for negative life satisfaction outcomes relative to older adolescents and young adults.[179]

193.    **Summary.** Over the past decade, meta-analyses and systematic reviews have consistently demonstrated significant statistical effects of social media on multiple aspects of adolescents' mental health, and systematic reviews generally show that a majority of included studies find similar patterns of relationships, where social media use is linked to poor adolescent mental health. Most individual studies do not consider age effects, due to relatively small age ranges. This likely comes for practical reasons; when recruiting participants, it is easier for researchers to select participating high schools (yielding participants generally between the ages of 12-18) or to sample from college-aged students (yielding participants generally between the ages of 18-25). Further, those who study children and adolescents as a population tend to use a developmental perspective, as I have in this document, thus necessitating a smaller age range in

---

[179] It is worth noting that a recent meta-analysis of randomized control trials using young adult and adult samples (32 included articles, 5544 participants) shows a significant meta-analytic effect of reducing social media use on improved subjective well-being, including both positive and negative indicators (Burnell et al., 2025). The authors do note heterogeneity across studies, but this is consistent with my analysis and report that effects of social media use on adolescent mental health and well-being are specific to the individual; while not all adolescents are susceptible to negative effects, as my report indicates, a sizable group of adolescents is susceptible to negative effects, which can explain the overall significant effect shown by Burnell et al. (2025).

HIGHLY CONFIDENTIAL

order to home in on those aspects of adolescent development. Researchers who study younger or older adults tend not to use a developmental perspective, allowing these researchers to sample from wider age ranges. Some meta-analyses do explore age effects at the aggregate level, but in general, while they conclude there are effects of social media use on body image, self-esteem, depression, anxiety, and psychological distress, age plays a minimal role. However, it is important to note that when studies do find age effects, younger adolescents do seem to be more strongly and negatively affected, consistent with their heightened developmental susceptibilities. I also note that multiple meta-analyses do show stronger effects when considering problematic social media use, relative to other measures of use like general time.

### E.    Objective Social Media Use Data.

194.    The majority of research studies cited above use self-reported data for both social media use and mental health. This could lead to questioning about why the wealth of back-end user data has generally not been used in this field. The general answer to this question is that it has been historically difficult to obtain back-end user data from the defendant social media companies (and others).

195.    It is important to note, however, that individual users can request their own back-end data, and then share this data with researchers (this began due to regulations in Europe in 2018). There are benefits and drawbacks to this, explained below, which limits this as a methodological option in the study of adolescent social media use and mental health (see van Driel et al., 2022; Zhao et al., 2023).

196.    These authors note that having participants donate data is a better approach than passive-tracking apps on smartphones, given that these only track time on social media on smartphones and do not provide nuanced data of what adolescents are doing while they are using social media apps on their phones. These apps also work better on Android phones, although the vast majority of adolescents use iPhones.

197.    However, there are concerns with these donations.

198.    First, both studies struggled to get participants to donate their data (van Driel et al. = 102/388 [26.28%] participants donated; Zhao et al. = 192/436 [44.03%]). There are significant privacy concerns for users sharing the entirety of everything they have done on a particular social media platform with scientists, limiting participation. This also calls into question whether

the relationships between social media and mental health would differ between participants comfortable sharing their data with those who are not.

199.    Second, obtaining these data requires a series of steps (and time) which must be followed correctly. Therefore, this encourages drop out, as individuals learn that this is more difficult and time intensive than simply taking a survey, for example.

200.    Third, the structure of the data differs markedly across time (depending on when users opened their accounts), as new data and folders are added when new features are added to the platform. This makes processing the data and readying it for analysis challenging and time intensive.

201.    Fourth, given the sheer amount of data, it becomes very difficult to determine (a) which data from the donation to use, (b) how to assign frequencies to that data (e.g., stories might have different timestamps, even though they are one story), (c) and what the data actually mean (e.g., there is so much data in the file that is vaguely labelled, calling into question what it actually is).

202.    Together, these challenges can help to explain why researchers have been slow to take advantage of participant data donations. While they provide more objective data, they are associated with increased participant attrition, and require far more time to clean and make sense of the data than subjective social media measures.

203.    **Summary.** There are a number of studies that employ objective measures of adolescent smartphone and/or social media use. However, as noted by van Driel et al. (2022), these are limited because they focus solely on time spent on social media, while many of the reviews described above as well as my own analysis note that it is generally specific types of use, including pathological use, stemming from specific design choices made by social media companies, that are most consistently linked to adverse mental health in child and adolescent samples.

F.    **Ecological Momentary Assessment Studies on the Relationships between Adolescent Social Media Use and Mental Health.**

204.    As noted, longitudinal (generally over the course of years) and short-term longitudinal designs (generally over the course of weeks) can also make causal claims (Parry et al., 2022). Short-term longitudinal designs typically make use of Ecological Momentary Assessment (EMA) designs, wherein researchers send short surveys (approximately 1-5 minutes

HIGHLY CONFIDENTIAL

each) multiple times a day over the course of a few weeks. While relatively short in total time, this intensive form of data collection allows for unique statistical analyses (e.g., Dynamic Structural Equation Modeling; DSEM) that can provide additional nuance into the relationship between adolescent social media use and mental health. DSEM allows researchers to untangle the heterogeneity that exists in social media effects on mental health across participants, heterogeneity that has been documented in meta-analyses (e.g., Schnauber-Stockmann et al., 2024). Overall, DSEM allows researchers to calculate effects sizes for each person in the sample, thereby showing which individuals are susceptible to positive and negative effects, and which are not affected at all. It does so by merging multiple level analyses and structural equation modeling, which can compute time-lagged, longitudinal analyses for each participant in the sample. In other words, the analysis allows researchers to determine if social media use in the last hour (for example) relates to mental health, while controlling for the previous level of mental health. In this way, the analysis can determine whether mental health changes as a function of social media use, as it controls for where the adolescents' mental health was in the previous measurement moment.

205.    A recent meta-analysis (Schnauber-Stockmann et al., 2024) compared between-person and within-person designs in social media use. Between-person designs compare person-specific variation (e.g., one participant to another participant) whereas within-person designs compare participants to themselves (e.g., one participant at one moment in time to the same individual at a different moment in time). EMA designs allow for both types of analysis. This meta-analysis (Schnauber-Stockmann et al., 2024) found that approximately two-thirds of the variance in media use is situation-specific, indicating that within-subjects analyses are more beneficial in this domain. They conclude by calling for repeatedly measuring (social) media use across time, as Parry et al. (2022) also notes.

206.    Beyens et al. (2020) served as one of the first studies in the area of adolescent social media use and mental health to use EMA and adopt a person-specific ($N = 1$) analysis, using a sample of 63 adolescents (ages 14-15). There was significant heterogeneity in the models, indicating that findings differed markedly from adolescent to adolescent. This high level of heterogeneity is consistent with research on adolescent smartphone use and well-being (Marciano et al., 2022). They found that a sizable group of adolescents (~10%) reported feeling worse after using social media (Beyens et al., 2020).

207.     Valkenburg and colleagues (2021) ran a similar study with a larger sample of nearly 400 Dutch adolescents (ages 13-15), examining short-term longitudinal effects of social media use on adolescent self-esteem. Once again, there was substantial heterogeneity in the model, with most individuals showing no effects on self-esteem but ~8% showing negative effects. This is an example of differential susceptibility – only certain individuals are susceptible to media effects, not the entire population or audience. These findings were similar across adolescents' use of WhatsApp, Snapchat, and Instagram.

208.     A subsequent analysis of the same dataset examined differences in types of social media use (active public, passive public, passive private) on affective well-being (Beyens et al., 2023). They found that many adolescents in the sample experienced no statistical effect of social media on their affective well-being; however, 28% experienced a decline in affective well-being as a function of their social media use. They concluded that, overall, there were few changes in adolescent well-being as a function of different types of use. Rather, those who were susceptible were susceptible regardless of how they used the platform. Once again, it is important to note that *average* within-person effects showed very small relations with affective well-being; it was only the $N = 1$ analyses that showed a significant number of adolescents experiencing negative effects of social media use on affective well-being regardless of how they used social media.

209.     Even more recent research has examined $N = 1$ effects in the context of body image. Van Alfen et al. (2024) used data collected from 183 American adolescents between the ages of 12 and 17. Similar to above, they found that ~10% experienced a negative effect on weight satisfaction, while most were unaffected. Coyne et al. (2025), using the same sample as van Alfen et al. (2024) found that 36% of the sample was susceptible to poorer body esteem after being on social media, and 32% were susceptible to negative effects on body positivity. To my knowledge, this is one of the first studies to also predict group membership (i.e., which types of adolescents are more likely to be in the negative susceptible group, for example). Compared to the other two groups (null and positive susceptible), adolescent females, those higher in perfectionism, and those with problematic social media use were more likely to be susceptible to negative effects on body esteem. For body positivity, females were more likely to be represented in the negatively susceptible group. The findings pertaining to the negative effects, primarily for females and those with problematic social media use, are consistent with a multitude of evidence suggesting that females (Choukas-Bradley et al., 2022) and those experiencing problematic

social media use (Cunningham et al., 2021) are more at risk of negative outcomes on mental health stemming from their social media use.

210.    Although not directly related to adolescent mental health, Siebers et al. (2022) found weak between- and within-subjects effects for the relationship between social media use and distraction. At the individual level, however, nearly 83% of adolescents experienced increased distraction.

211.    Finally, as noted above, some have argued that social media may serve as a place for adolescents to grow their mental health, while others suggest that adolescents struggling with their mental health may be uniquely drawn to using social media. Findings from a recent study seem to refute these arguments. For example, Janssen et al. (2025) used data collected from a sample of clinically depressed and non-clinically depressed adolescents. Participants completed daily diary measures for 100 days. Interestingly, there were few differences in terms of how depressed and non-depressed adolescents used social media. Yet, depressed adolescents reported feeling twice as insecure, nearly twice as rejected by their peers, and significantly more preoccupied by peer feedback, relative to their non-clinically depressed peers. This finding would indicate that social media does not serve as a safe space for depressed adolescents, that they do not use social media differently from their non-depressed peers, yet when they use social media in a similar way, they are even more at risk for negative outcomes.

212.    A question from these findings is whether the *same* adolescent is susceptible to multiple different mental health outcomes (i.e., one adolescent is susceptible to negative effects of social media use on depression and anxiety, for example, while a different adolescent is not susceptible to a negative effect for either of these variables), or different adolescents are susceptible to different mental health outcomes (i.e., one adolescent is susceptible to negative effects of social media use on depression, but not anxiety, while a different adolescent is not susceptible to negative effects on depression, but rather, to anxiety). If the former is the case, a summary of the cited studies in this section would suggest that 8-35% of adolescents are uniquely susceptible to negative social media effects on mental health. If the latter is the case, then this percentage could be far higher for social media negatively affecting at least one mental health outcome variable.

213.    There is currently one known study that can address this latter idea. Van der Wal et al. (2025) conducted a daily diary study among a sample of nearly 500 Dutch adolescents,

measuring social media use, well-being, self-esteem, and closeness with friends. Overall, they found significant, within-person effects, meaning that on days when adolescents spent more time on social media than normal, they reported lower well-being, self-esteem, and connection with friends. Similar to the person-specific findings presented above, they found large groups of adolescents that experienced negative effects on well-being (64.3% of sample), self-esteem (71.8%), and friendship closeness (58.0%). Notably, however, this study examined whether adolescents experienced negative, null, or positive effects *across* the three variables of well-being measured. They found that 60% of the sample only experienced negative effects of social media use on these three outcomes; only 5% experienced positive effects across the three variables, and just under 14% experienced a mixture of both positive and negative effects. Overall, 72.2% of the sample experienced only negative effects of social media use on at least one of the three measured variables, while only 10.6% of the sample experienced only positive effects on at least one of the three variables. In addition, they found that negative effects stemmed largely from adolescents' use of TikTok, Instagram, and YouTube.

214.     Although one study, this does suggest that the $N = 1$ findings presented in this section (i.e., Beyens et al., 2020; Beyens et al., 2023; Coyne et al., 2025; Siebers et al., 2022; van Alfen et al., 2024; Valkenburg et al., 2021) may be even more concerning than meets the eye. Indeed, as noted, between 8-35% of adolescents in those studies, coming from two countries and three unique samples of adolescents, are susceptible to negative effects of social media use on at least one variable related to mental health and/or well-being. The results of van der Wal et al. (2025), however, suggest this negatively susceptible group may be far higher when multiple well-being and mental health variables are considered. For example, one adolescent may be susceptible to negative effects on depression, while their friend is susceptible to negative effects on anxiety, and their other friend is susceptible to negative effects on body image. It is also worth noting that, of the papers I reference in this section, six out of seven find that that the group of adolescents susceptible to negative mental health effects (examining just one variable of mental health) stemming from their social media use is larger than the group susceptible to positive effects on their mental health.

215.     If this is indeed the case, then a vast majority of adolescents, nearly three-quarters as suggested by the findings of van der Wal et al. (2025) are susceptible to at least one negative effect of social media on their mental health. Given that there are 43 million adolescents in the

United States between the ages of 10-19, and 1.3 billion adolescents in the world (the largest cohort of adolescents in history), these numbers indicate a clear and present crisis, particularly given that best estimates suggest that up to 95% of adolescents use at least one social media platform daily, and more than a third reporting that they use social media constantly (Vogels et al., 2022).[180] Even if just 8% of adolescents are susceptible to negative effects of social media on self-esteem (as evidenced by Valkenburg et al., 2021), this would indicate that nearly 4 million adolescents are at risk for negative mental health effects by their social media use in the United States (assuming 90% of American adolescents use social media, as evidenced by Rideout et al., 2022), and this number would increase to nearly 28 million adolescents at risk of at least one negative mental health outcome, using the numbers of van der Wal et al. (2025).

216.    **Summary:** Seven studies, from two countries, using three different adolescent samples, and exploring relations on six different variables, find remarkably similar findings: Adolescents in significant numbers are susceptible to negative effects of social media use on self-esteem, affect, distraction, weight satisfaction, muscularity importance, body esteem, and/or body positivity. Statistically, if the data from these adolescents is included in between-subjects designs, such as those typically done on cross-sectional data, the negative effect on this group of adolescents will be suppressed, resulting in small and possibly inconsistent effects. However, other findings suggest the concerns may even be larger, with nearly three-quarters of the adolescent sample susceptible to at least one negative mental health and/or well-being outcome. Given the number of adolescents in the United States and around the world, this suggests the potential for a major mental health concern from adolescent social media use.

217.    In my expert opinion, research using general measures of time spent on social media show a relatively consistent link to adverse mental health, and yet, more nuanced measures of a type of social media use, problematic use, shows a stronger link with poor mental health – and social media is designed to promote this type of use. Additionally, when considered with more nuanced analysis, a sizable group of adolescents are susceptible to negative effects – and this group increases when we consider multiple outcomes of mental health – and increases

---

[180] Vogels, E., Gelles-Watnick, R. & Massarat, N. (2022). Teens, Social Media and Technology 2022. Pew Research Center: Internet, Science & Tech. United States of America. Retrieved from https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022/.

HIGHLY CONFIDENTIAL

further when we consider that different adolescents might be susceptible to different negative effects on mental health.

### G.    Problematic Social Media Use Linked to Adverse Mental Health Among Adolescents.

218.    As noted throughout, time spent on social media is rather consistently linked with multiple different aspects of adolescents' mental health. This evidence comes from many cross-sectional, longitudinal, and short-term longitudinal designs featuring ecological momentary assessment. This evidence comes from researchers around the world, using samples from multiple countries and further replicated in yet other countries. Further, this evidence is supported by multiple meta-analyses, systemic reviews, and narrative reviews.

219.    One other consistent finding is that problematic social media use is linked to adverse mental health among adolescent samples. Often, the effect size is stronger than that of general social media use (Cingel et al., 2024; Scherr, 2022), although both are significantly related (Cingel et al., 2024; Cunningham et al., 2021; Saiphoo et al., 2020). Problematic social media use refers to a context of social media use, one characterized by a relationship with social media that involves displaced sleep due to use, a feeling of inability to cease social media use, impaired relationships with parents and/or peers due to over-use, among others (Banyai et al., 2017).

220.    As such, it is important to explicitly review the research on problematic social media use as it relates to adolescent mental health. As above, these studies feature cross-sectional, longitudinal, and meta-analytic designs. In terms of longitudinal designs, Boers et al. (2021) found that Dutch adolescent problematic social media use was longitudinally associated with increased depression and decreased life satisfaction one year later. Raudsepp (2019) reported similar findings among Estonian adolescents; when problematic social media use was high or increasing, this was associated with increased depressive symptoms. This was replicated by Raudsepp and Kais (2019), who found that changes in problematic social media use related to positive changes in depression among Estonian adolescent females. Fung et al. (2021) also found, longitudinally, that problematic social media use was associated with depression, anxiety, and stress among Chinese adolescents. Thorisdottir et al. (2020), among Icelandic adolescents, found longitudinal associations between overuse of social media platforms and depressive symptoms. With regard to adolescent developmental susceptibility, Boers et al. (2022) found that

HIGHLY CONFIDENTIAL

adolescent problematic social media use was longitudinally related to lower subjective well-being, and those adolescents with high social media use were low in terms of their self-control (an aspect of development linked to self-regulation).

221.     Cross-sectionally, Boers et al. (2020), in a study featuring more than 150,000 adolescents in 29 countries, found that problematic social media use was associated with lower life satisfaction, psychological complaints, lower school satisfaction, lower family support, and lower levels of friend support. Shawcroft et al. (2024) found that problematic social media use was associated with decreased life satisfaction among nearly 231,000 adolescents from 39 countries, and the association was stronger among female adolescents in 37 of those countries. Among a nationally-representative sample of adolescents from Hungary, Banyai et al. (2017) found that individuals with problematic social media use reported lower self-esteem, higher levels of depression, and greater social media use in terms of time than those in the non-at-risk group. This is a similar finding to that of Paakkari et al. (2021), who found that moderate and high problematic social media users reported significantly worse mental health, using nationally-representative data from Finnish adolescents. Finally, Kircaburun et al. (2018) also found cross-sectional associations between problematic social media use and depression in two adolescent and young adult samples from Turkey.

222.     In terms of meta-analyses and reviews, Shannon et al. (2022) found that, across 18 studies and over 9,000 adolescent and young adult participants, problematic social media use was moderately related with depression, anxiety, and stress, with few differences as a function of participant age or gender.

223.     **Summary.** While research on time spent on social media is a relatively consistent predictor of adverse adolescent mental health, studies on problematic social media use in particular show a stronger and even more consistent association with poor mental health among young people.

## XI.  Defendants' Acknowledgement of Negative Mental Health Effects and Subsequent Response.

224.     In their internal documents, defendants acknowledge adolescent developmental susceptibilities and the risk of problematic use on their platforms. Based on the evidence that I reviewed, my expert opinion is that the defendant companies designed their products to take advantage of multiple aspects of adolescent development, to keep them engaged (at the expense

HIGHLY CONFIDENTIAL

of other activities) in the platform. These design features each take advantage of multiple susceptibilities of adolescent development. When employees of the defendants noted concerns with the platforms' designs and their effects on user mental health (adolescent mental health in particular), the defendants consistently made choices that promoted increased engagement and time spent on the platform (with implications for company revenue) rather than adolescent mental health. The defendants' own studies and analyses of the harms of their products to adolescent mental health are consistent with the literature that I have reviewed above and provide further support for my opinions.

225.    Additionally, defendants' responses to these harms on adolescents were delayed, inefficient, flawed, and/or otherwise lacking. Based on the evidence I have reviewed, it is my expert opinion that the focus by the defendant companies on increasing user engagement, while ignoring growing concerns of negative effects on mental health, created a context where adolescent users may develop a problematic relationship with social media, which is itself associated with poor mental health. Internal documents show an emphasis on increasing user engagement, although overuse of social media is consistently cited by adolescent users as a problem.[181] Once again, as described in detail below, internal documents also showed a growing concern within the companies regarding adolescent problematic social media use. Beyond designing based on adolescent development and susceptibility, documents also note that proposed fixes were ignored or manipulated in order to maintain and grow social media companies' user bases.

### A.    Meta.

226.    In 2017, ████████████, Meta's former Director of UX Research, Social Impact, explained the issue of problematic use: "People are using FB [Facebook] more than th[ey] ideally want to and can't easily stop[.] It's become an ingrained habit[.] People are aware they want to stop but don't have the self-control to help themselves do that[.] FB [Facebook] features enable mindless usage/ignite urge for people to come back (endless scrolling, push

---

[181] META3047MDL-003-00091414 at -420 ("Teens talk of Instagram in terms of an 'addicts narrative' spending too much time indulging in a compulsive behavior that they know is negative but feel powerless to resist.").

notifications, likes)[.]"[182] Meta engineers refer to this inability to stop scrolling through the platforms' feed, despite its negative effects, as "doom scrolling."[183]

227.    Meta's internal studies concluded that these effects are strongest among adolescents. A 2018 study, for example, notes that "Teenagers experience higher rates of problematic use than any other age group."[184] In 2020, Shayli Jimenez, a Senior UX Researcher at Meta, explained in an internal company presentation titled "What Makes Teens Tick"[185]:

> **Teen brains are much more sensitive to dopamine,** one of the reasons that the risk of drug addiction is higher for adolescents and it's the same thing that keeps them scrolling and scrolling. Due to the immature brain, **they have a much harder time stopping** even though they want to -- our own product foundation research has shown teens are unhappy with the amount of time they spend on our app.

228.    A 2019 survey by Meta of teens in the U.S. and United Kingdom similarly found that teens know they are "spending too much time indulging in a compulsive behavior that they know is negative but feel powerless to resist."[186]

229.    Rather than discuss how to ensure adolescents do not overuse Meta products due to their less-developed self-regulation and brain development, these same documents propose ways that Meta can take advantage of adolescents' susceptibilities. For example, Meta proposes, as a solution to waning teen engagement, increasing novel content to increase adolescent brain stimulation – a proposal that would likely exacerbate problematic use.[187] And while Meta acknowledges that adolescents are at risk from social media use due to brain development

---

[182] Dep of J. Guadagno at 188:23-192:7, META3047MDL-020-00251106 at -106.

[183] Dep. of S. Bhutada at 165:18-166:12.

[184] META3047MDL-039-00000058 at -061. As I explain later in this report, self-regulation is a key developmental factor in adolescence that makes individuals uniquely susceptible to social media overuse and excessive use, contributing to negative mental health outcomes. As this quote indicates, social media are explicitly designed to take advantage of adolescents' less developed self-regulatory capacities, ensuring that they spend more time using the product at the expense of other activities that could positively contribute to mental health.

[185] META3047MDL-003-00191207 at -215.

[186] META3047MDL-003-00091414 at -420, -428; Dep. of W. Gross at 76:13-81:25. As I show later in this report, this finding is consistent with other scholarly independent research – adolescents often comment that they wish they could use social media less than they do.

[187] *Id.* at -210.

(particularly due to risk/reward decisions), the majority of the document is about ensuring that adolescents feel rewards.[188]

230.    In another document titled "Teen Fundamentals," Meta discusses proposals to address the loss of their user base to competitors (in this case, Snapchat).[189] Meta acknowledges that "teens are unhappy with the amount of time they spent on IG [Instagram]" (slide 45), and that, due to aspects of brain development, teens may be susceptible to both overuse of the product and risky behaviors on the product, including 'engaging with predators, consuming dark content, sharing nude photos, or copycat self-harm' (slide 46). Despite these noted concerns, the document mainly focuses on ways to promote engagement (slide 50) and drive *more* time spent on the platform (slide 78).[190] Significantly, as demonstrated above, time spent on social media platforms is a common measure that has been consistently associated with poor adolescent mental health in the academic literature.

231.    Similarly, in the "What Makes Teens Tick" document referenced above, Meta discusses in detail the ways in which teens are susceptible to negative effects of social media; yet, the main message of the document is how to take advantage of adolescents' brain development and less developed self-regulation to get adolescent users to spend more time on the platform.[191]

232.    In yet another document, Meta acknowledges that "No one wakes up thinking that they want to maximize the number of times they open Instagram that day. But that's exactly what our product teams are trying to do."[192] Other documents indicate that anytime Meta employees considered strategies to improve well-being, those strategies had to be evaluated to determine their "Impact on IG Critical Ecosystem Metrics."[193] As discussed above, this type of analysis led Meta to abandon plans to hide like counts, despite potential benefits to adolescent user well-

---

[188] *See generally id.*
[189] META3047MDL-003-00011737; Dep. of ███████ at 265:6-265:13.
[190] *See also* META3047MDL-014-00359270; META3047MDL-074-00027496 (acknowledging that many aspects of Facebook use can cause poor psychological functioning among users and may make self-regulation difficult).
[191] META3047MDL-003-00191207.
[192] META3047MDL-003-00161686.
[193] META3047MDL-035-00001018 at slide 12.

HIGHLY CONFIDENTIAL

being.[194] Similar considerations led Meta to lift the ban on beautification and cosmetic surgery effects in 2020.[195]

233.    Meta's internal research found the impacts of its product features on adolescents to be significant. As one Meta presentation on "youth" effects explains, "Product features that are designed to exploit insecurity, or provide a dopamine rush (likes, notifications, the pull-down-to-see, the infinite scroll, etc), to increase time spent, are inherently at odds with well-being and take away from people's ability to consciously focus on activities that add value to their lives."[196] Meta's internal documents identify numerous negative effects to teens, including the following:

234.    ***Addiction***. Adolescents are far more likely than adults to engage in extreme levels of use. A survey that Meta conducted in 2020 found that more than 400,000 teens in the U.S. use Instagram 28 or more hours a week (i.e., more than 4 hours a day); with an additional 400,000+ teens using Instagram 21 to 28 hours in a week (*i.e.*, more than 3 hours a day).[197] The survey concluded that "Teens make up 15% of DAP [daily active people] in the US, but they make up 63% of people who spend more than 28 hours a week on IG [Instagram]."[198] Teens themselves attribute this to the platforms' addictive nature.[199] A former senior Meta executive has explained that this was intentional, and that Meta understood it was exploiting human psychology by giving users "a little dopamine hit every once in a while" to keep them engaged as long as possible.[200]

235.    ***Sleep Disruption.*** Adolescents likewise have high rates of use late at night, during hours when they should be sleeping. A 2022 "Mental Well-being Team" presentation on "Late Night Use" states that 43.3% of teen weekly active users have at least one session per week during late night hours (between midnight and 4 a.m.), and 4.6% of teen weekly active users

---

[194] *Id.* at slide 13.
[195] META3047MDL-050-00003832 at -833 (citing as a concern that a ban on such filters would have a "negative growth impact, simply because any restriction is likely to reduce engagement if people go elsewhere").
[196] META3047MDL-044-00026826.
[197]          Ex. 43 - META3047MDL-003-00011737;          Dep. at 260-265.
[198] META3047MDL-020-00342286 at -290.
[199] META3047MDL-003-00091414 at -420 ("Teens talk of Instagram in terms of an 'addicts narrative' spending too much time indulging in a compulsive behavior that they know is negative but feel powerless to resist.").
[200] Dep. of M. Zuckerberg at 53-54, 78-79; *see also* Exs. 2 and 4 to Dep. of M. Zuckerberg.

have one or more late-night session per day.[201] As Meta acknowledges internally, this late-night use, which its platforms encourage, is harmful to adolescents' mental health: "**The bad:** Nighttime social media use is associated with poorer mental health in teens due to displacing sleep []; this is the most direct relationship between social media use and teen well-being."[202] Other Meta documents explain: "Sleep is essential to well being, and late night use is a huge issue among teens (in fact, sleep experts would say not to do any screentime before bed, not just late night use). Sleep is tied to so many aspects of health, even heart functioning."[203] Notably, published research has found that smartphone use during the day was not associated with the quality of adolescents' sleep; however, social media use before bedtime was negatively associated with adolescents' sleep quality (Valkenburg et al., 2024).

236.     ***Anxiety and Depression.*** In 2019, Meta conducted a "Teen Mental Health Deep Dive," which combined results of Teen Mental Health qualitative research of teen Instagram users. The surveyed teens consistently "blame[d] Instagram" for the increase in anxiety and depression among them and their peers: [204]



HIGHLY CONFIDENTIAL (COMPETITOR)                                                    META3047MDL-003-00109196

---

[201] Dep. of ▮▮▮▮▮▮▮ at 127:5-127:14, Ex. 6 of Dep. of ▮▮▮▮▮▮▮ at 10.
[202] META3047MDL-003-00089142 (emphasis in original).
[203] META3047MDL-020-00651532.
[204] META3047MDL-003-00109173 at -196, -197.

**META3047MDL-003-00109173 at -196**

237.    The survey further found that "Teens who struggle with mental health sa[id] Instagram makes it worse."[205] Approximately "one in five teens sa[id] that Instagram makes them feel worse about themselves."[206] "Instagram was ranked [by teens] as the worst social media app for mental health and well being, particularly for its impacts on anxiety and depression."[207]

238.    An experimental study conducted by Meta in 2019 on Facebook users further found that study participants who stopped using Facebook for a week reported lower feelings of depression, anxiety and social comparison.[208]

239.    **Self-Harm.** For some teen users, the impacts reported from Instagram use were extreme: "9% of teens who said that they felt that they wanted to hurt themselves said that it started on Instagram," while "6% of teens who said that they felt that they wanted to kill themselves said that that feeling started on Instagram."[209] Other documents describe how "social media 'addiction'" can lead to "suicide and self-harm," by causing sleep deprivation and lack of in-person time, which can lead to loneliness and depression.[210] In 2019, Adam Mosseri, the head of Instagram, acknowledged that Instagram is "not where we need to be on the issues of self-harm and suicide."[211]

240.    These harms were brought into stark relief in a 2021 survey conducted by Meta on approximately 230,000 Instagram users. A resulting report, titled "Bad Experiences and Encounters Framework" or "BEEF," [212] noted that approximately 10% of Instagram users ages 13-15 had observed someone harm themselves (or threaten to harm themselves) on the platform in the last 7 days.[213] Approximately 20% of 13-15 year old users had seen unwanted nudity or sexual images on the platform in the last 7 days.[214] Approximately 13 percent of Instagram users

---

[205] META3047MDL-003-00109173 at 196-197.
[206] META304/7MDL-003-00109193.
[207] META3047MDL-003-00089823.
[208] META3047MDL-047-00058006 at pp. 2, 5, 8, 16.
[209] Dep. of W. Gross at 108:15-109:2; *see also* META3047MDL-003-00109173 at -187.
[210] META3047MDL-037-00068917 at slide 30.
[211] Ex. 21 to Dep. of Jayakumar.
[212] META3047MDL-004-00015029 at -035.
[213] *Id.*
[214] *Id* at -033, -048.

HIGHLY CONFIDENTIAL

ages 13-15 had an unwanted sexual advance on Instagram in the last 7 days.[215] The vast majority of these bad experiences involved interactions with strangers.[216] Meta initially collected data on the emotions reported by teens who experienced these harms, but Meta's legal and policy team instructed researchers to delete the data.[217] Meta did not disclose these results publicly.[218] These results track a similar study of Instagram users from 2019 known as the "NETS" survey, which likewise found that children had negative experiences on Instagram more than adults, including observing nudity and sexual content, violence, eating disorders and self-injury. [219]

241.    ***Eating Disorders/Body Image.*** Meta's internal studies conclude that "there is substantial evidence to suggest that Instagram and Facebook use can increase body dissatisfaction."[220] Meta presentations note that "Users experience of downward spiral is exacerbated by our platform"; that different "[a]spects of IG exacerbate each other to create the perfect storm"; and that this spiral can lead to eating disorders, body dysmorphia, body dissatisfaction, depression, and loneliness.[221] Meta surveys found that "33% of Instagram users and 11% of Facebook users think the platform makes their own body image issues worse."[222] Meta also concluded that "Appearance-based comparison is worse for teens, women of all ages, and people in globally western countries."[223] As noted above, Meta personnel specifically highlight the harms of Spark filters. For example, ███████████, Instagram's former Head of Policy, explained: "As you know, these Spark filters primarily live on IG right now and are overwhelmingly used by teen girls. . . . we're talking about actively encouraging young girls into body dysmorphia and enabling self-view of an idealized face (and very western definition of that face by the way) that can result in serious issues."[224] It is noteworthy that, when an image is posted to Instagram, the user is directed to filters and other image manipulations, and have a variety of options from which they can choose. This can increase the likelihood of filtering

---

[215] *Id.*
[216] *Id* at -041.
[217] META3047MDL-034-00504889.
[218] Dep. of A. Bejar at 329:24-330:4.
[219] META3047MDL-059-00000216 at -217, -222.
[220] META3047MDL-037-00007066.
[221] META3047MDL-003-00001846 at -876, -878, -879.
[222] META3047MDL-037-00007064.
[223] META3047MDL-037-00068752.
[224] META3047MDL-003-00178107 at -117.

HIGHLY CONFIDENTIAL

images, but also, of seeing filtered and otherwise manipulated images on the platform. Filtered images are 21% more likely to be viewed by users and 45% more likely to receive comments.[225]

242.    Meta concludes that many of these harms are interrelated and can develop into a harmful negative feedback loop, particularly for adolescents[226]:



**META3047MDL-003-00121726**

B.    **TikTok.**

243.    TikTok is designed to maximize the amount of time users spend on the app and their level of engagement.[227] TikTok tracks how long its users spend on the app and the number of sessions they have, in addition to tracking engagement metrics such as "likes."[228] TikTok also utilizes hashtag challenges to maintain and increase engagement.[229]

---

[225] Bakhshi et al., *Why We Filter Our Photos and How It Impacts Engagement*, Proceedings of the International AAAI Conference on Web and Social Media (2021), https://ojs.aaai.org/index.php/ICWSM/article/view/14622/14471.

[226] META3047MDL-003-00121726.

[227] TIKTOK3047MDL-002-00119724 at -725.

[228] TIKTOK3047MDL-004-00139811.

[229] TIKTOK3047MDL-080-LARK-02714281 at -288.

HIGHLY CONFIDENTIAL

244.    TikTok has acknowledged both the problem of addiction to its platform and the role that its practices, such as optimizing for engagement, play in fostering addiction. In its "TikTok for Good 2021 Business Plan & Vision" document, for example, TikTok states: "Addiction to technology is a ubiquitous problem that TikTok and most other platforms deal with today. Addiction takes many forms such as overall time spent on an app, de-prioritizing other important areas of life, and generating self-worth based on number of likes, all of which and countless others have made us realize the consequences of optimizing for engagement and retention metrics".[230] Other documents acknowledge that compulsive use can contribute to negative mental health effects, including anxiety, and can interfere with day-to-day functioning, such as sleep, and school/work responsibilities (which are contributing factors to poor mental health).[231] In a problem statement, the company noted that "The use of TikTok at night delays sleep for some users, disturbing their sleep patterns and preventing them from getting the minimum recommended amount of sleep".[232] Again, a lack of sleep is a contributing factor to poor mental health.[233]

245.    Research conducted by outside researchers on behalf of TikTok, which was reported back to TikTok, showed that adolescents struggled to manage their time on TikTok due to continuous scroll and a lack of breaks between content (two design aspects of the platform).[234] In another document, the company admitted that overuse was 'rampant'.[235]

246.    A 2022 TikTok research project called "Project Who" found that users were concerned about the platform's addictive nature and said they spent more time on the platform than they wanted to.[236] Notably, TikTok's Trust & Safety personnel acknowledged that "minors do not have [the] executive function to control their screen time," making them particularly susceptible to TikTok's optimization strategies.[237]

---

[230] TIKTOK3047MDL-005-00325851 at -862.
[231] TIKTOK3047MDL-024-LARK-00043038.
[232] TIKTOK3047MDL-010-00329290 at -294.
[233] Palmer, 2020; Uccella et al., 2023.
[234] TIKTOK3047MDL-002-00101574; TIKTOK3047MDL-001-00060515.
[235] TIKTOK3047MDL-002-00091634 at -636.
[236] TIKTOK3047MDL-153-LARK-07337692 at -696.
[237] TIKTOK3047MDL-039-LARK-00213033 at -036.

HIGHLY CONFIDENTIAL

247.    The company also acknowledged that beauty filters could contribute to negative mental health of users by perpetuating a certain way of looking.[238] This was described as a 'user problem', noting that 'filters and effects also have the potential to negatively impact the wellbeing of our community'.[239] Despite all of this information, TikTok continued to make design choices that promoted continued engagement on the platform at the expense of adolescent mental health.

248.    TikTok's "Digital Wellbeing – Data Analysis" revealed that users whose predicted age was under 15 were using the platform an average of 1.74 hours daily.[240] This usage was more than 40% more than that of users whose predicted age group was 18-24 (1.24 hours daily).[241] Additionally, internal TikTok documents showed that 10 million users were participating in "Objective harmful usage (6 hours+/day=99th percentile)."[242]

249.    Rather than address these issues with design changes, documents indicate that TikTok planned to change users' perceptions of addiction (so they did not perceive that they were addicted).[243] Multiple other documents show a clear interest in maintaining users' time on the platform,[244] and an unwillingness to sacrifice time on the platform at the expense of retention.[245]

250.    Although TikTok implemented tools ostensibly designed to curb excessive use, its Senior Product Manager, Matthew Tannenbaum acknowledged that TikTok internally required that such tools have no "significant negative impact to guardrail metrics" related to platform utilization.[246] TikTok's internal data shows that only thirty-seven percent (37%) of its users even know that the screen time management tools exist and less than one percent (1%) of users

---

[238] TIKTOK3047MDL-117-04509578 at -060.
[239] TIKTOK3047MDL-006-00326005.
[240] It is important to note that adolescents are recommended to sleep approximately 8 hours per day. Thus, daily TikTok use accounts for nearly 13% of an adolescents' waking hours. This also does not account for time in school, other activities, or time spent on other social media. It is likely that, given these time constraints, this time on social media cuts into adolescents' sleep or other activities, with negative implications for their mental and physical health.
[241] TIKTOK3047MDL-001-00060515 at 0518.
[242] TIKTOK3047MDL-002-00091798 at 1800.
[243] TIKTOK3047MDL-002-00102517 at -533; TIKTOK3047MDL-099-LARK-04519067 at -083.
[244] TIKTOK3047MDL-047-LARK-00510814; TIKTOK3047MDL-004-00144763.
[245] TIKTOK3047MDL-078-LARK-01711316 at -322.
[246] Matthew Tannenbaum Dep. 1/28/2025 at 184:11-186:13.

HIGHLY CONFIDENTIAL

actually use them.[247] This is likely because these tools are not the default, and require users to, first, simply be aware that these generally un-advertised options exist, and second, take the time to go into settings, find the relevant tools, and activate them. TikTok also has a "take a break" feature but it is also easily circumvented. The "take a break" videos appear in a user's feed after the user has been on the app for either sixty (60) or eighty (80) consecutive minutes, depending on whether that usage time occurred during the day or at night. TikTok documents in 2024 revealed that take a break only had an approximately 4% penetration rate with users. Data in 2021 indicated that "91% of users watch less than five seconds on the TAB videos, so most people are not actually taking a break . . . ."[248]

251.    Notably, internal TikTok documents show differences in design safety in China compared to the United States, noting much stronger safety measures for under 14-year-old users on Douyin[249], and stating **"We give spinach to kids in China and opium to kids in America"**[250] . This implies that designing for safety was possible, and indeed occurred for young users of the Chinese version of TikTok. However, these design elements were not included in the United States version of the app for young users. I have seen no evidence indicating that TikTok warned any of its users or the public that its product could be (and was designed to be) addictive to young people.

252.    Additionally, TikTok made it difficult for users to delete their accounts, requiring that a lengthy multi-step process be completed before an account would be deleted.[251] Still other documents note that TikTok uses "many coercive design tactics that detract from user agency" including notifications, infinite scroll, and the slot machine effect.[252]

---

[247] TIKTOK3047MDL-002-00098058 at 8060.
[248] TIKTOK307MDL-002-00091546 at 1549; TIKTOK3047MDL-006-00325873.
[249] TIKTOK3047MDL-023-00658004.
[250] TIKTOK3047MDL-004-00151118 (internal TikTok document acknowledging "significant and impactful" criticisms of the platform, including this one from a story on 60 Minutes) (emphasis added); *see also*, China's Version of TikTok Now Features 'Put Down Your Phone' PSAs Following Government Scrutiny (Oct. 22, 2021), https://gizmodo.com/china-s-version-of-tiktok-now-features-put-down-your-ph-1847919822 (last visited May 14, 2025).
[251] *See, e.g.*, How to Permanently Delete Your TikTok Account 2025 (Full Guide) (Jan. 18, 2025), https://www.youtube.com/watch?v=Frz1AbNG8eo (last visited Apr. 17, 2025).
[252] TIKTOK3047MDL-002-00101525 at -538.

### C.    Snap.

253.    Internal documents indicate that driving usage of school-aged children is central to Snap's business.[253] Back to school is especially important for Snapchat, as it is when user engagement typically peaks.[254] It is also consistent with adolescents' social developmental susceptibility. With students making new friends at school, Snapchat aims to capitalize on this growth in social circles by encouraging users to connect on the app in addition to their real-world interactions. Snapchat achieves this through advertiser campaigns, back-to-school stories, increased school-related Spotlight content, and limited-time Lenses and geofilters.[255] In January 2020, Snap designed a program to create high school evangelists for Snapchat by putting on workshops to speak with students, walk students through the application to demonstrate adding friends via Snapcodes, how to discover new Lenses, and drive cultural relevance in schools.[256]

254.    Snapchat was aware of both the problem of compulsive use on its platform and the role it plays in fostering that use.[257] In 2023, Snap's Head of Product was focused on "maintaining deep penetration of younger demo[graphic]s" and touted to investors that "this generation can't live without our app[lication]."[258]

255.    Snapchat acknowledges the importance of educating users and parents about the safety risks the Snapchat platform presents.[259] However, Family Center, Snap's first parent education tool, was not available until late 2022, approximately eleven years after Snapchat was created in 2011. At that time, Snap was one of the last major platforms lacking any parental controls,[260] which demonstrates of Snap's delayed response in implementing features aimed at providing parents with any oversight over their children's usage.[261] Prior to 2023, Snap only

---

[253] Dep. of K. Zicafoose at 145:14-15; SNAP5445426; SNAP4911893 at -908, 924 (discussing plan for "High School Communities" feature); Ex. 10 to Dep. of K. Zicafoose ("How to Market to Gen Z").
[254] SNAP2430328 ("Back to School on Snapchat" presentation).
[255] Dep. of K. Zicafoose at 131:9-131:16; Ex. 13 of Dep. of K. Zicafoose ("School Vibes Lens"); Ex. 14 of Dep. of K. Zicafoose ("School Style Lens"); SNAP2076002; SNAP5182516; SNAP3126961; SNAP4354975.
[256] SNAP2119514 at -525 (May 2020).
[257] SNAP0404286; SNAP0755817; SNAP5553072; SNAP0896563; SNAP1117208.
[258] SNAP2926182.
[259] Dep. of N. Yadegar at 134:17-135:6.
[260] Id. at 409:23-410:6
[261] Dep. of N. Yadegar at 409:23-410:6.

allowed parents to see who their child was talking to by display name. It was not until 2023 that Snap offered any parental content controls.[262]

256.    Snap also acknowledges the negative impact its Lenses have on teenage girls, especially the propensity for beautification Lenses to impact user mental health and cause users to develop "Snapchat dysmorphia."[263] Snap nonetheless relies on Lenses to increase engagement,[264] particularly among adolescent females.[265]

### D.    YouTube.

257.    The YouTube Kids platform serves as a feeder to YouTube Main, a fact that YouTube representatives have acknowledged. According to James Beser, Senior Director for Product Management: "is there strategic value to having kids product at yt[?]" answer: "yes…they grow up[.]"[266] As with YouTube Main, the YouTube Kids platform includes many of the same features that promote habitual, problematic or addictive use, including autoplay that is turned on by default and the ability to engage in endless scrolling.[267]

258.    Its "2019 Project Strider: A Vision for Young Creators on YouTube" reflects the company's plans to grow engagement from young content creators. YouTube proposed incentives including, among other things, prompts for creator challenges, comments, creator badges, and algorithmically recommended videos to prompt young users to create content and incentivize them to continue creating new content. YouTube also proposed implementing tiered rewards that these youth creators would be given access to when they created an increased number of

---

[262] Dep. of A. Tran at 381:5-13; 407:13-20.
[263] Dep. of J. Brody at 187:7-188:6, 194:3-195:16, 219:21-220:5); SNAP0078233; SNAP0525938; SNAP0933724; SNAP0525939.
[264] Ex. 13 to Dep. of J. Brody.
[265] SNAP6340758; SNAP3105001.
[266] GOOG-3047MDL-01741439 at 442 and -443 ("we have yt kids for them to shed as their 'fisher price' moment").
[267] YouTube Kids does not, however, permit "likes," comments, or uploading content. Dep. of R. Iyengar at 137:1-137:18.

videos.[268] Further, YouTube encourages teen content by boosting comments from other teen users.[269]

259.    In connection with targeting young users, YouTube's documents reflect its awareness of the vulnerability of this population. In its 2020 Roomba Policy Review for the Young Teen Policy (Formerly PG Content Rating), YouTube noted the following:

- "Changes in brain development predisposes young teens to act more impulsively, show a greater tendency towards risk taking, and lead to an increased interest in riskier content";

- "Executive Functions aren't fully developed at this age (e.g., self-regulation and decision-making capabilities)".[270]

260.    A YouTube strategy document from 2019 describes the issues teens face on YouTube.[271] This YouTube Digital Well-Being note indicates the following problematic use behaviors:

- "Habitual heavy use: ~10% (32MM) of 13-24 year olds on YouTube habitually watch > 2 hours / day (excluding music). 8 ~13% (36MM) of 18-24 year olds reported "I regret how long I stayed on YouTube" in the past week."

- "Late night use: ~7% of teens on YT watch past midnight on school nights. Teen 'night owls' were 88% more likely to have emotional & behavioral problems (article, study). 30% of users 18-24 say YouTube has cut into sleep."

261.    The document emphasized the need to "focus our efforts on Teens & Young adults, who are in a crucial stage of mental, emotional and social development and are more vulnerable to wellbeing challenges."[272]

262.    A 2018 YouTube review of literature summarized the following: "[a] review of external and internal research and reports, empirical papers, and newspaper articles" focused on "what is considered time well spent, positive things YouTube does that affects watch time, and

---

[268] GOOG-3047MDL-00666027 (Project Strider: A Vision for Young Creators on YouTube, Dec. 2019).

[269] GOOG-3047MDL-01738317 (2/7/2023 Email) (stating that "teens want to hang out with their peers . . . so we are exploring launches where we boost teen-created comments to teen viewers.").

[270] GOOG-3047MDL-02820161 at p. 5.

[271] GOOG-3047MDL-00937887 at -914.

[272] *Id.*

HIGHLY CONFIDENTIAL

possible research follow-ups to improve existing practices".[273] YouTube described
"'Responsibly' watching" as "watching in moderation" and "turn[ing]-off Auto-Play".[274]
Notably, however, these observations were made in a document which emphasized "Growing"
YouTube watch time.

263.    It is my expert opinion, supported with evidence from the internal documents that
I reviewed, that social media companies acknowledge problematic use by their adolescent users,
yet at the same time, designed their systems to take advantage of developmental susceptibilities
to encourage continued problematic adolescent social media use. Additionally, it is my expert
opinion that the focus by the defendant companies on increasing user engagement, while
ignoring growing concerns of negative effects on mental health, created a context where
adolescent users may develop a problematic relationship with social media, which is itself
associated with poor mental health.

## XII.    Lack of Adequate Age Verification and Opinions of Parents.

264.    While most social media companies state that users must be at least 13 years old
to open an account, their age verification and enforcement practices have been severely deficient,
and in some cases non-existent for significant periods of time. This is evidenced, in part, by the
fact that most estimates indicate that approximately 40% of 8-12-year-old children in the United
States hold at least one social media account (Rideout et al., 2022). Thus, a large minority of
children are using social media at an age below (and sometimes well below) the social media
companies' own stated limits. This is indicative that age verification practices are currently
lacking among the defendant social media companies.

265.    Consider as an example TikTok. TikTok does not have a reliable way to determine
which of its users are minors.[275] In January 2021, TikTok implemented a private-by-default
setting for users 13-15 years old (which could be turned off), that placed certain limitations on
the accounts of these users. This included, among other things, limitations on interactions with
certain people and the ability to view certain videos. TikTok based its private by default setting
in part on the finding that "early teens are unlikely to consider the risks associated with making a

---

[273] GOOG-3047MDL-04683418 at 5 (Feb. 2018 – Literature Review: Growing YT Watch Time
Responsibly).
[274] *Id.* at 19.
[275] TIKTOK3047MDL-004-00147779 at -787.

public account without being prompted to do so" and that "early teens have a strong desire for social affirmation, and they are highly sensitive to acceptance and rejection, whether it's in-person or on social media. This means they are likely to pursue external validation and to be influenced by negative feedback."[276] However, accounts for TikTok users aged 16+ were made public by default, purportedly on the basis that "late teens are becoming more adept at abstract thinking and this is reflected in their increased ability to inhibit impulses and consider long-term consequences of their decisions".[277] It is unclear what, if any, data supported this conclusion by TikTok to make accounts public by default for these users.

266.    Consider also Snapchat. Motivated by user retention and minimizing sign-up friction,[278] Snap's account sign-up process simply requires a new user to input their age, which is set to 18 years old by default.[279] If a potential new user inputs an age below 13, the application allows potential new users unlimited chances to input an older birthdate.[280] This, in effect, incentivizes users to lie about their age until they "get it right" (meaning, input an age that permits use of the platform.) As a practical matter, anyone at any age, including children under the age of 13, can easily access Snapchat and create an account.[281]

267.    Similarly Meta documents acknowledge that they "have a weak system for keeping U13s off the platform and verifying age for protection of minors."[282] In fact, Instagram did not even begin collecting age data until 2019.[283] Internal documents note that Meta used predictive models to estimate age "for business purposes," but did not use those same models to enforce age restrictions on the platform.[284] Rather than address these issues, Meta decided "they will not prioritize this [age verification] work until we have clear legal obligations to do so."[285]

---

[276] TIKTOK3047MDL-002-00100047 at -051, -052.
[277] TIKTOK3047MDL-002-00100047 at -051.
[278] SNAP3242221; SNAP5567580; Dep. of C. Chan at 56:17-58:3.
[279] Dep. of C. Chan at 118:7-118:10; SNAP2268193.
[280] Dep. of J. Brody at 355:2-355:9 ("Snap does not limit the number of attempts users can make to input a birthdate that indicates they are above the age of 13."); SNAP3242221.
[281] SNAP2987900; SNAP1047069; SNAP1556755, SNAP0548203; SNAP7125560; SNAP0788746; SNAP2386588.
[282] META3047MDL-034-00137594 at -616.
[283] META3047MDL-004-00027356 at -364.
[284] *Id.*
[285] *Id.*

Other documents note that Meta "deprioritized enforcement" of age limits "due to concerns re: legal liabilities."[286]

268.     Given the ease with which adolescents, as well as children under the age of 13, can establish a social media account, the issue has become a significant concern for parents. A study conducted by Pew Research Center in 2023 found that 71% of adults supported requiring users to verify their ages before using social media sites. The same study found that 81% of adults supported requiring parental consent before a minor could open a social media account. These results also were strongly bipartisan relative to political affiliation. The fact that bipartisan super-majorities of parents support such requirements demonstrates the concern parents have about underaged access to social media.[287]

269.     Recently, I conducted a survey of 1336 parents of 8-17-year-olds to measure their opinions about various regulations in US state legislatures (Vigil et al., in press). Support for all regulations was quite high, with means well above 4 on a scale where 5 equals strong support. Age verification was strongly supported by parents. Interestingly, there was no difference between parent support of regulations, including age verification, based on whether their children were between the ages of 8-12 (not allowed to create a profile according to most social media companies stated policies) or 13-17 (allowed by social media companies policies). My overall conclusion from these findings is that parents of 8-17-year-old children are desperate for help in managing their children's social media use and related safety issues. Parents want help by whatever means are available to address child and adolescent social media access, safety, use and mental health.

270.     This is further confirmed by a nationally-representative survey of parents, which found that the majority (78%) were worried about their child's social media use, and more than half reported worry about their child becoming addicted to social media (Lauricella et al., 2016). Two-thirds of parents responded that monitoring their child's social media usage was more important than respecting their privacy, denoting the level of concern that parents in the United States have about their child's social media use (Lauricella et al., 2016). Importantly, this study

---

[286] MT-IG-AG-NM-000180934 at -939.

[287] Emily Vogels et al., Teens, Social Media and Technology 2022, Pew Research. Ctr. (Aug. 10, 2022), https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022.

HIGHLY CONFIDENTIAL

was conducted before TikTok launched in the United States (2018) and before the release of popular alternatives such as Instagram Reels (which launched in 2020), both of which are heavily utilized by adolescents, suggesting that a more contemporary survey could very well indicate higher levels of concern.

271.    The point here is not necessarily that more regulation is necessary, or that it is the solution, but rather, the remarkable lack of variation in support from parents for these measures indicates that parents are looking for outside assistance to help manage their children's social media use and related safety issues.

272.    **Summary.** Companies do not engage in sufficient age verification and parent consent practices. Parents, however, are interested in, and supportive of, more robust age verification and parent consent tools as well as all of the social media regulations currently being considered by state legislatures (including age verification), indicating this is a known issue that parents of 8-17-year-olds care about. Parents also are aware of the potential issues surrounding child and adolescent social media use, with majorities worrying that it might be addictive for their children, and larger majorities reporting that it is more important to monitor their children's use than consider child and adolescent online privacy, indicating significant parental concerns related to safety.

## XIII.  <u>Conclusion.</u>

273.    The results of my review of evidence from the defendant companies and my review and synthesis of the scholarly literature in the area of adolescent social media use and mental health are clear and consistent: (1) Social media companies were aware of risks to adolescent users of their products, yet (2) Continued to design and iterate their products with features that aimed to maintain and promote user engagement; (3) These design features take advantage of multiple aspects of adolescent development – aspects of development known by the defendant social media companies – to promote excessive use and overuse; (4) The scholarly literature – across multiple designs and across the past two decades – consistently demonstrates links between social media use and multiple aspects of poor mental health, and more recent person-specific analyses show that sizable groups of adolescents are at risk for negative effects across many known indicators of mental health; further, very few studies show any association between social media use and better adolescent mental health; (5) Scholarly literature also shows

that problematic social media use, characterized by a struggle to stop using, and use that displaces sleep among other indicators, has an even stronger contribution to poor adolescent mental health than general time spent using these platforms; (6) However, despite knowledge that problematic and excessive use were occurring on their platforms by adolescent users, social media companies again implemented features and design choices to promote more and more use; (7) These findings occur consistently among adolescent samples across the world over the past two decades of research; (8) Despite their clear ability to design platforms that promoted excessive use, it is notable that any attempts to design products and features to support adolescent mental health were slow, inefficient, or simply did not work, as evidenced by internal documents; (9) As both internal and external research grew that showed links between adolescent social media use and adverse mental health, coupled with growing societal concerns about the link, defendant social media companies did little to warn users, including vulnerable populations like adolescents or their parents, about the potential risks of using their products; (10) As such, and in totality, it is my expert opinion and conclusion that the defendant social media platforms are a substantial contributor to adverse adolescent mental health.

HIGHLY CONFIDENTIAL

# EXHIBIT A

# Drew P. Cingel

Associate Professor
373 Kerr Hall
Department of Communication
College of Letters and Science
University of California, Davis
One Shields Avenue
Davis, CA 95616

*Phone:* 530-754-0982
*Email:* dcingel@ucdavis.edu

## <u>Academic and Professional Experience</u>

**University of California, Davis, Davis, CA**
Graduate Advisor, Department of Communication                         7/23 – present
Associate Professor, Department of Communication                      7/21 – present
Assistant Professor, Department of Communication                      7/16 – 6/21
Member, Human Development Graduate Group                              1/17 – present

**University of Amsterdam, Amsterdam, Netherlands**        2/16 – 4/16
Visiting Scholar, Amsterdam School of Communication Research

**Northwestern University, Evanston, IL**                  9/14 – 12/15
Lead Instructor, Department of Communication Studies

## <u>Education</u>

**Northwestern University, Evanston, Illinois**            9/12 – 6/16
Department of Communication Studies
Doctor of Philosophy in Media, Technology, and Society

**Wake Forest University, Winston-Salem, North Carolina**  8/10 – 5/12
Department of Communication
Master of Arts in Communication

**The Pennsylvania State University, Schreyer Honors College,**  8/06 – 5/10
**University Park, Pennsylvania**
College of Communications
Bachelor of Arts in Media Studies/Media Effects, with Honors and Distinction
Bachelor of Arts in Psychology, with Distinction

DREW P. CINGEL CURRICULUM VITAE                                                    2

**Research Interests**                          **Teaching Interests**
Adolescent well-being & mental health           Media Psychology
Prosocial media                                 Media Effects
Human development and media use                 Communication Research Methods
Moral judgement and reasoning                   Communication Theory
Learning from media                             Children, Adolescents, and Media

## Research Experience

**Grants and Funded Research**

11. Advancing the Children Media Quality Index (CMQI) and diagnosing the media landscape (2023). Funded by the National Research Foundation of Korea, Seoul, South Korea. PI: Hye Eun Lee. Co-PI: **Drew P. Cingel.** $692,000.00.

10. Children's learning from different versions of the LingoKids app. (2023). Funded by LingoKids, Barcelona, Spain. PI: **Drew P. Cingel.** $25,200.00

9. Digital media use: Opportunities for well-being during and after the COVID pandemic (2021). Funded by the Susan Crowne Exchange, Evanston, IL. PI: **Drew P. Cingel.** Co-PI: Alexis R. Lauricella. $110,000.00

8. Using entertainment-education programming to promote verbal sexual consent and positive attitudes toward women among adolescents (2020). Funded by the Waterhouse Family Initiative, Villanova, PA. Co-PIs: **Drew P. Cingel** & Cassandra Alexopoulos. $6,500.00.

7. Youth voice in the digital age: Peer-to-peer technology mentoring program researched, developed, and implemented by youth (2020). Funded by the Susan Crowne Exchange, Evanston, IL. PI: Alexis R. Lauricella. Consultant: **Drew P. Cingel**

6. Snap the Gap (2019). Funded by Disney Worldwide Services Incorporated, Lake Buena Vista, FL. PI: Kenneth Burtis. Consultant: **Drew P. Cingel**

5. Adolescent social media use and well-being (2019). Funded by the University of California, Davis Vertically Integrated Projects (VIP) Grant, Davis, CA. PI: **Drew P. Cingel.** $6,000.

4. Developing a measure of adolescent social media use (2019). Funded by the Delaney Fund for Research and Communication, Evanston, IL. PI: Ellen Wartella. Co-PI: **Drew P. Cingel.** $49,617.84

3. Children's social context during media viewing: Influences on learning lessons about inclusion (2018). Funded by the University of California, Davis Vertically Integrated Projects (VIP) Grant, Davis, CA. PI: **Drew P. Cingel.** $6,000.

2. Understanding tough topic entertainment media: Survey of adolescents, young adults, and parents (2017). Funded by Netflix, Los Gatos, CA. PI: Ellen Wartella. Co-PIs: Alexis R. Lauricella & **Drew P. Cingel.** $110,028.

1. Children's understanding of moral messages on television and application to moral situations (2013). Funded by the Mister Rogers Memorial Scholarship for Research, Academy of Television Arts and Sciences Foundation, North Hollywood, CA. PI: **Drew P. Cingel.** $10,000.

**Refereed Journal Publications and Conference Proceedings**

** indicates mentored graduate student co-author at time of publication
* indicates mentored undergraduate student co-author at time of publication

49. Snyder, A. L.**, **Cingel, D. P.,** & Patterson Williams, A. D. (in press). U.S. parents' scientific literacy and efficacy: Associations with children's STEM media engagement. *Journal of Children and Media.*

48. Alexopoulos, C., **Cingel, D. P.,** & Stevens, H. R. (in press). Media portrayals of sexual consent and refusal influence adolescents' gender-related attitudes. *Psychology of Popular Media.*

47. Konings, F., Vranken, I., **Cingel, D. P.,** Vandenbosch, L., & de Lenne, O. (2024). Are diverse models really non-idealized? Investigating body positivity public feed posts of fashion and beauty brands on Instagram. *Body Image, 50.* 101728. https://doi.org/10.1016/j.bodyim.2024.101728

46. **Cingel, D. P.,** Shawcroft, J.**, & Lee, H. E. (2024). The COVID-19 pandemic, adolescent media use, and mental health: Comparing relationships among adolescents from South Korea and the United States. *Communication Research.* Advance online publication. https://doi.org/10.1177/00936502241245870

45. Gonzalez, A., **Cingel, D. P.,** & Vandenbosch, L. (2024). A systematic content analysis of the moral foundations featured in celebrities', influencers', and athletes' Instagram content. *Mass Communication and Society.* Advance online publication. https://doi.org/10.1080/15205436.2024.2317764

44. Yu, M.**, Carter, M. C.**, **Cingel, D. P.,** & Ruiz, J. B. (2024). How sex is referenced in Netflix original, adolescent-directed series: A content analysis of subtitles. *Psychology of Popular Media, 13*(1), 1-11. https://doi.org/10.1037/ppm0000457

43. **Cingel, D. P.,** Snyder, A. L.**, & Vigil, S. L**. (2023). Minding children's media morals: Parents' moral foundation salience differentially relates to attitudes and motivations toward children's educational media. *Mass Communication and Society.* Advance online publication. https://doi.org/10.1080/15205436.2023.2226645

42. Alexopoulos, C., & **Cingel, D. P.** (2023). Sexual consent on television: Differing portrayal effects on adolescent viewers. *Archives of Sexual Behavior, 52*(6), 2589-2604. https://doi.org/10.1007/s10508-023-02563-0

41. Yu, M.**, Carter, M. C.**, **Cingel, D. P.**, & Ruiz, J. B. (2023). A content analysis of aggression in Netflix original, adolescent-directed series' subtitles. *Communication Quarterly, 71*(5), 588-609. https://doi.org/10.1080/01463373.2023.2249056

40. Carter, M. C.**, **Cingel, D. P.,** Vigil, S. L.**, & Ruiz, J. B. (2023). A replication and extension of the Personal Social Media Ecosystem Framework. *Journal of Computer-Mediated Communication, 28*(6), zmad036. https://doi.org/10.1093/jcmc/zmad036

39. Choe, D. E., Lawrence, A. C., & **Cingel, D. P.** (2023). The role of different screen media devices, child dysregulation, and parent screen media use in children's self-regulation. *Psychology of Popular Media, 12*(3), 324-334. https://doi.org/10.1037/ppm0000412

38. **Cingel, D. P.,** Krcmar, M., Marple, C., & Snyder, A. L.** (2023). The development and validation of a measure of moral intuition salience for children and adolescents: The Moral Intuitions and Development Scale (MIDS). *Journal of Communication, 73*(2), 179-191. https://doi.org/10.1093/joc/jqac049

37. Carter, M. C.**, **Cingel, D. P.,** Wartella, E., & Ruiz, J. B. (2023). Social media use in the context of the Personal Social Media Ecosystem Framework. *Journal of Communication, 73*(1), 25-37. https://doi.org/10.1093/joc/jqac038

36. Lauricella, A. R., **Cingel, D. P.,** & Wartella, E. (2023). The role of different characters on story-consistent attitudes and self-reported mental health-related behavior change among viewers of 13 Reasons Why. *Psychology of Popular Media, 12*(1), 93-104. https://doi.org/10.1037/ppm0000383

35. Taylor, L. B.,** **Cingel, D. P.** (2023). Predicting the use of YouTube and content exposure among 10-12-year-old children: Dispositional, developmental, and social factors. *Psychology of Popular Media, 12*(1), 20-29. https://doi.org/10.1037/ppm0000368

34. Zhao, Y.**, **Cingel, D. P.,** Xie, L., & Yu, M.** (2023). Exploring the relations of subjective and objective Instagram use on young adults' well-being. *Telematics and Informatics, 77,* 101921. https://doi.org/10.1016/j.tele.2022.101921

33. Alexopolous, C., & **Cingel, D. P.** (2022). U.S. adolescents' responses to sexual consent on television and the moderating role of anxious attachment. *Journal of Children and Media, 16*(4), 554-564. https://doi.org/10.1080/17482798.2022.2064888

DREW P. CINGEL CURRICULUM VITAE                                                    5

32. **Cingel, D. P.,** Lauricella, A. R., Taylor, L. B.**, Stevens, H. R.**, Coyne, S., & Wartella, E. (2022). U.S. adolescents' attitudes toward school, social connection, media use, and mental health during the COVID-19 pandemic: Differences as a function of gender identity and school context. *PLoS One, 17*(10). e0276737. https://doi.org/10.1371/journal.pone.0276737

31. Mann, S.**, **Cingel, D. P.,** Lauricella, A. R., & Wartella, E. (2022). Parent viewership of *13 Reasons Why* and knowledge about adolescent life: Implications for parent efficacy among parents from the United States, United Kingdom, Brazil, and Australia/New Zealand. *Journal of Children and Media, 16*(2), 240-260. https://doi.org/10.1080/17482798.2021.1962931

30. Sumter, S. R., **Cingel, D. P.,** & Hollander, L. (2022). Navigating a muscular and sexualized Instagram feed: An experimental study examining how Instagram affects both heterosexual and non-heterosexual men's body image. *Psychology of Popular Media, 11*(2), 125-138. https://doi.org/10.1037/ppm0000355

29. **Cingel, D. P.,** Carter, M. C.**, & Krause, H. V. (2022). Social media and self-esteem. *Current Opinion in Psychology, 45,* 101304. https://doi.org/10.1016/j.copsyc.2022.101304

28. **Cingel, D. P.,** Lauricella, A. R., Mann, S.**, Carter, M. C.**, & Wartella, E. (2021). Parent sensitive topic understanding, communication comfort, and parent-adolescent conversation following exposure to *13 Reasons Why*: A comparison of parents from four countries. *Journal of Child and Family Studies, 30*(8), 1846-1857. https://doi.org/10.1007/s10826-02101984-6

27. Evans, J. M., Lauricella, A. R., **Cingel, D. P.,** Cino, D., & Wartella, E. (2021). Behind the reasons: The relationship between adolescent and young adult mental health risk factors and exposure to season one of Netflix's *13 Reasons Why. Frontiers in Human Dynamics: Digital Impacts.* https://doi.org/10.3389/fhumd.2021.600146

26. Carter, M. C.**, **Cingel, D. P.,** Lauricella, A. R., & Wartella, E. (2021). *13 Reasons Why,* perceived norms, and reports of mental health-related behavior change among adolescent and young adult viewers in four global regions. *Communication Research, 48*(8), 1110-1132. https://doi.org/10.1177/0093650220930462

25. **Cingel, D. P.,** Sumter, S. R., & Jansen, M. (2020). How does she do it? An experimental study of the pro- and antisocial effects of watching superhero content among late adolescents. *Journal of Broadcasting & Electronic Media, 64*(3), 459-477. https://doi.org/10.1080/08838151.2020.1799691

24. Lauricella, A. R., **Cingel, D. P.** (2020). The power of parents: Parents' own media use and media attitudes predict youth media use. *Journal of Child and Family Studies, 29*(7), 1927-1937. https://doi.org/10.1007/s10826-020-01724-2

23. **Cingel, D. P.,** & Krcmar, M. (2020). Considering Moral Foundations Theory and the Model of Intuitive Morality and Exemplars in the context of child and adolescent development. *Annals of the International Communication Association, 44*(2), 120-138. https://doi.org/10.1080/23808985.2020.1755337

22. **Cingel, D. P.,** Sumter, S. R., Stoetten, E., & Mann, S.** (2020). Can television help to decrease stigmatization among young children? The role of Theory of Mind and general and explicit inserts. *Media Psychology, 23*(3), 342-364. https://doi.org/10.1080/15213269.2019.1601570

21. **Cingel, D. P.,** & Krcmar, M. (2019). Prosocial television, preschool children's moral judgements, and moral reasoning: The role of social moral intuitions and perspective-taking. *Communication Research, 46*(3), 355-374. https://doi.org/10.1177/0093650217733846

20. **Cingel, D. P.,** Lauricella, A. R., Lam, W. S. E., Wartella, E., & Morales, P. Z. (2019). Online communication patterns of Chinese and Mexican adolescents living in the United States. *International Journal of Communication, 13,* 116-135.

19. Krcmar, M., & **Cingel, D. P.** (2019). Do young children really learn best from the use of direct address in children's television? *Media Psychology, 22*(1), 152-171. https://doi.org/10.1080/15213269.2017.1361841

18. **Cingel, D. P.,** Sumter, S. R., & van de Leur, J. (2019). The role of social context during television viewing on children's moral judgements about the social inclusion and stigmatization of others. *Media Psychology, 22*(1), 133-151. https://doi.org/10.1080/15213269.2017.1378111

17. Sumter, S. R., **Cingel, D. P.,** & Antonis, D. (2018). Exploring correlates of online inspiration accounts: The role of social media in body image and excessive exercise among young women. *Telematics and Informatics, 35*(5), 1166-1175. https://doi.org/10.1016/j.tele.2018.01.013

16. **Cingel, D. P.,** & Hargittai, E. (2018). The relationship between childhood rules about technology use and later-life academic achievement among young adults. *The Communication Review, 21*(2), 131-152. https://doi.org/10.1080/10714421.2018.1468182

15. **Cingel, D. P.,** & Olsen, M. K.* (2018). Getting over the hump: Examining curvilinear relationships between adolescent self-esteem and Facebook use. *Journal of Broadcasting & Electronic Media, 62*(2), 215-231. https://doi.org/10.1080/08838151.2018.1451860

14. **Cingel, D. P.,** & Piper, A. M. (2017). How parents engage children in tablet-based reading experiences: An exploration of haptic feedback. *Proceedings of ACM Conference on Computer-Supported Cooperative Work (CSCW),* 505-510. https://doi.org/10.1145/2998181.2998240 **[Best of CSCW, Honorable Mention (top 5% of papers)]**

13. Krcmar, M., & **Cingel, D. P.** (2016). Examining two theoretical models predicting American and Dutch parents' mediation of adolescent social media use. *Journal of Family Communication, 16*(3), 247-262. https://doi.org/10.1080/15267431.2016.1181632

12. Krcmar, M., & **Cingel, D. P.** (2016). Moral Foundations Theory and moral reasoning in video game play: Using real-life morality in a game context. *Journal of Broadcasting & Electronic Media, 60*(1), 87-103. https://doi.org/10.1080/08838151.2015.1127246

11. Wartella, E., Beaudoin Ryan, L., Blackwell, C. K., **Cingel, D. P.,** Hurwitz, L. B., & Lauricella, A. R. (2016). What kind of adults will our children become? The impact of growing up in a media-saturated world. *Journal of Children and Media, 10*(1), 13-20. https://doi.org/10.1080/17482798.2015.1124796

10. **Cingel, D. P.,** Blackwell, C. K., Connell, S., & Piper, A. M. (2015). Understanding the design and use of surface haptics for children's tablet-based reading experiences. *Proceedings of the International Conference on Interaction Design and Children (IDC),* 295-298. https://doi.org/10.1145/2771839.2771900

9. Krcmar, M., van der Meer, A., & **Cingel, D. P.** (2015). Development as an explanation for and predictor of online self-disclosure among Dutch adolescents. *Journal of Children and Media, 9*(2), 194-211. https://doi.org/10.1080/17482798.2015.1015432

8. **Cingel, D. P.,** Krcmar, M., & Olsen, M. K. * (2015). Exploring predictors and consequences of Personal Fable ideation on Facebook. *Computers in Human Behavior, 48*, 28-35. https://doi.org/10.1016/j.chb.2015.01.017

7. **Cingel, D. P.,** & Krcmar, M. (2014). Understanding the experience of Imaginary Audience in a social media environment: Implications for adolescent development. *Journal of Media Psychology, 26*(4), 155-160. https://doi.org/10.1027/1864-1105/a000124

6. Lauricella, A. R., **Cingel, D. P.,** Blackwell, C., Wartella, E., & Conway, A. (2014). The Mobile Generation: Youth and adolescent ownership and use of new media. *Communication Research Reports, 31*(4), 357-364. https://doi.org/10.1080/08824096.2014.963221

5. Krcmar, M., & **Cingel, D. P.** (2014). Parent-child joint reading in traditional and electronic formats. *Media Psychology, 17*(3), 262-281. https://doi.org/10.1080/15213269.2013.840243

4. **Cingel, D. P.,** Wartella, E., & Krcmar, M. (2014). The role of adolescent development in social networking site use: Theory and evidence. *Journal of Youth Development, 9*(1), 29-40.

3. **Cingel, D. P.,** Lauricella, A. R., Wartella, E., & Conway, A. (2014). Predicting social networking site use and online communication practices among adolescents: The role of access and device ownership. *Media and Communication, 1*(1), 28-38. https://doi.org/10.12924/mac2013.01010028

2. **Cingel, D. P.**, & Krcmar, M. (2013). Predicting media use in very young children: The role of demographics and parent attitudes. *Communication Studies, 64*(4), 374-394. https://doi.org/10.1080/10510974.2013.770408

1. **Cingel, D. P.**, & Sundar, S. S. (2012). Texting, techspeak, and tweens: The relationship between text messaging and English grammar skills. *New Media & Society, 14*(8), 1304-1320. https://doi.org/10.1177/1461444812442927

## Published Reports

6. Lauricella, A. R., **Cingel, D. P.,** & Wartella, E. (2018). *Exploring how teens and parents responded to 13 Reasons Why: Australia/New Zealand report.* Evanston, IL: Center on Media and Human Development, Northwestern University.

5. Lauricella, A. R., **Cingel, D. P.,** & Wartella, E. (2018). *Exploring how teens and parents responded to 13 Reasons Why: Brazil report.* Evanston, IL: Center on Media and Human Development, Northwestern University.

4. Lauricella, A. R., **Cingel, D. P.,** & Wartella, E. (2018). *Exploring how teens and parents responded to 13 Reasons Why: United Kingdom report.* Evanston, IL: Center on Media and Human Development, Northwestern University.

3. Lauricella, A. R., **Cingel, D. P.,** & Wartella, E. (2018). *Exploring how teens and parents responded to 13 Reasons Why: United States report.* Evanston, IL: Center on Media and Human Development, Northwestern University.

2. Lauricella, A. R., **Cingel, D. P.,** & Wartella, E. (2018). *Exploring how teens and parents responded to 13 Reasons Why: Global report.* Evanston, IL: Center on Media and Human Development, Northwestern University.

1. Lauricella, A. R., **Cingel, D. P.,** Beaudoin-Ryan, L., Robb, M., Saphir, M., & Wartella, E. (2016). *The Common Sense census: Plugged in parents of tweens and teens.* San Francisco, CA: Common Sense Media.

## Book Chapters and Invited Publications

16. Reich, S. M., Aladé, S., **Cingel, D. P.,** Takeuchi, L., Warren, R., & Uhls, Y. (in press). Media and parenting: Current findings and future directions. In D. Christakis & L. Hale (Eds.), *Children and Screens: A Handbook on Digital Media and the Development, Health, and Well-being of Children and Adolescents.*

15. Bickham, D., **Cingel, D. P.,** Nathanson, A., Rose, C., Russo Johnson, C., & Scharrer, E. (in press). Parenting and screens during middle childhood. In D. Christakis & L. Hale (Eds.), *Children and Screens: A Handbook on Digital Media and the Development, Health, and Well-being of Children and Adolescents.*

14. Snyder, A. L.**, Bonus, J. A., & **Cingel, D. P.** (2023). Representations of LGBQ+ families in young children's media. *Journal of Children and Media, 17*(1), 154-160. https://doi.org/10.1080/17482798.2023.2173856

13. **Cingel, D. P.** (2023). Media effects on prosocial thought and behavior across the lifespan. In B. Halpern-Felsher (Ed.), *Encyclopedia of Child and Adolescent Health* (Vol. 3), pp. 290-298. https://doi.org/10.1016/B978-0-12-818872-9.00157-6

12. **Cingel, D. P.,** Carter, M. C.**, & Taylor, L. B.** (2022). Adolescent social media use and mental health: A personal social media use framework. In D. Rosen (Ed.), *The Social Media Debate: Unpacking the Social, Psychological, and Cultural Effects of Social Media* (p. 270-293.) Routledge.

11. **Cingel, D. P.** (2021). Review of *Exploring Key Issues in Early Childhood and Technology. Journal of Children and Media, 15*(2), 297-299. https://doi.org/10.1080/17482798.2021.1896201

10. **Cingel, D. P.** (2021). Review of *On Becoming Neighbors: The Communication Ethics of Fred Rogers. Journal of Communication, 71,* e23-e25. https://doi.org/10.1093/joc/jqaa023

9. **Cingel, D. P.,** Yu, M.**, & Reed, B.* (2020). Effects of media use on children's language acquisition. In J. van den Bulck (Ed.), *The International Encyclopedia of Media Psychology.* https://doi.org/10.1002/9781119011071.iemp0221

8. **Cingel, D. P.,** & Mann, S.** (2020). Influence of social context on media selection and use. In J. van den Bulck (Ed.), *The International Encyclopedia of Media Psychology.* https://doi.org/10.1002/9781119011071.iemp0273

7. Krcmar, M., **Cingel, D. P.,** Zhao, Y.**, & Taylor, L.** (2020). Proposing a model of social media use and well-being. In R. A. Lind (Ed.), *Producing Theory* (pp. 195-210). New York, NY: Peter Lang.

6. Krcmar, M., & **Cingel, D. P.** (2020). Media as a context for studying moral development. In L. A. Jensen (Ed.), *The Oxford Handbook of Moral Development: An Interdisciplinary Perspective* (pp. 649-662). New York, NY: Oxford University Press.

5. Krcmar, M., & **Cingel, D. P.** (2019). Exploring differential relationships between gender, social media use, and young adults' well-being. In R. A. Lind (Ed.), Race/Gender/Class/Media (4th ed., pp. 33-36). New York, NY: Routledge.

4. Wartella, E., **Cingel, D. P.,** & Lauricella, A. (2018). Controversy sells, but what about science? Press coverage of *13 Reasons Why. Journal of Children and Media,* 12(3), 368-372. doi: 10.1080/17482798.2018.1487251.

3. Wartella, E., Lauricella, A. R., Beaudoin-Ryan, L., & **Cingel, D. P.** (in press). The ABC's of media and children: Attention, behavior, and comprehension. In J. Nussbaum (Ed.), *Oxford Research Encyclopedia of Communication.*

2. Wartella, E., Lauricella, A. R., **Cingel, D. P.**, & Connell, S. (2015). Television, computers, and media viewing. In H. S. Friedman, (Ed.), *Encyclopedia of Mental Health* (2nd ed., Vol. 1; pp. 272-278). Waltham, MA: Academic Press.

1. **Cingel, D. P.,** & Wartella, E. (2014). "Like" it or not: The impact of Facebook and social networking sites on adolescents' responses to peer influence. In T. Miller (Ed.), *Routledge Companion to Global Popular Culture* (pp. 426-435)*.* New York, NY: Routledge.

**<u>Refereed Conference Presentations</u>**

** indicates mentored graduate student co-author at time of presentation
* indicates mentored undergraduate student co-author at time of presentation

77. Vigil, S. L.\*\*, **Cingel, D. P.,** Shawcroft, J.\*\*, & Coyne, S. M. (2024, June). Parental attitudes and predictors of support for youth-directed social media legislation in the United States. *Paper presented at the 74th annual conference of the International Communication Association, Gold Coast, AU.*

76. Rhea, S. V.\*\*, Shawcroft, J.\*\*, Vigil, S. L.\*\*, **Cingel, D. P.,** Coyne, S. M. (2024, June). Bidirectional associations between age non-congruent casting of adolescent characters in television and older adolescents' relationship with their bodies over a one-year period in the United States. *Paper presented at the 74th annual conference of the International Communication Association, Gold Coast, AU.*

75. Shawcroft, J.\*\*, Shawcroft, M., & **Cingel, D. P.** (2024, June). Gender inequality in the association between problematic social media use and well-being: An analysis of data from adolescents in 40 countries. *Paper presented at the 74th annual conference of the International Communication Association, Gold Coast, AU.*

74. Shawcroft, J.\*\*, **Cingel, D. P.,** Lee, H. E. (2024, June). Differential effects of social media use on adolescent depression, anxiety, and loneliness: A mixture modeling approach in a sample of adolescents from the United States and South Korea. *Paper presented at the 74th annual conference of the International Communication Association, Gold Coast, AU.* **[Top student-led paper award winner, Children, Adolescents, and Media Division].**

73. Snyder, A.L.\*\*, **Cingel, D.P.,** Patterson-Williams, A. (2024, June). U.S. parents' scientific literacy and efficacy: Associations with children's STEM media engagement. *Paper presented at the 74th annual conference of the International Communication Association, Gold Coast, AU.*

72. Snyder, A.L.\*\*, Shawcroft, J.\*\*, Ruiz, J. B., & **Cingel, D. P.** (2024, June). Parents' differential attitudes toward children's media use by race and anxiety about children's futures. *Paper presented at the 74th annual conference of the International Communication Association, Gold Coast, AU.*

71. Krcmar, M., **Cingel, D. P.,** Vigil, S. L.\*\*, & Snyder, A. L.\*\* (2024, June). The effects of fantastical characters and prosocial message duration on children's narrative, emotional, and moral lesson comprehension of a cartoon. *Paper presented at the 74th annual conference of the International Communication Association, Gold Coast, AU.*

70. Carter, M. C., **Cingel, D. P.,** Vigil, S. L.,\*\*, & Ruiz, J. B. (2023, May). A replication and extension of the Personal Social Media Ecosystem Framework. *Paper presented at the 73rd annual conference of the International Communication Association, Toronto, CA.* **[Top paper award winner, Communication and Technology Division].**

69. Shawcroft, J.,\*\* & **Cingel, D. P.** (2023, May). Mamma Media! A parent-centered approach to profiles of techno-parenting and associations with adolescent well-being in four world regions. *Paper presented at the 73rd annual conference of the International Communication Association, Toronto, CA.*

68. Shawcroft, J.,\*\* & **Cingel, D. P.** (2023, May). The COVID-19 pandemic, adolescent media use, and mental health: Comparing United States and South Korean adolescents. *Paper presented at the 73rd annual conference of the International Communication Association, Toronto, CA.*

67. Snyder, A. L.,\*\* Taylor, L. B.,\*\* & **Cingel, D. P.** (2023, May). U. S. parents' use of mobile media for emotion regulation during early childhood. *Paper presented at the 73rd annual conference of the International Communication Association, Toronto, CA.*

66. Snyder, A. L.,\*\* **Cingel, D. P.,** & Vigil, S. L.\*\* (2023, May). Conceptualizing and operationalizing children's moral media comprehension: A review of the literature and directions for future research. *Paper presented at the 73rd annual conference of the International Communication Association, Toronto, CA.*

65. Vigil, S. L.,\*\*, Snyder, A. L.,\*\* & **Cingel, D. P.** (2023, May). Minding children's media morals: Parents' moral foundation salience differentially relates to attitudes and motivations toward children's educational and entertainment media. *Paper presented at the 73rd annual conference of the International Communication Association, Toronto, CA.*

64. Krcmar, M., Howley, S., & **Cingel, D. P.** (2022, May). A theoretically and empirically driven affordances approach to measuring social media use. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

63. Taylor, L. B.,\*\* **Cingel, D. P.,** Lauricella, A. R., & Wartella, E. (2022, May). The impact of remote learning on adolescent media use and self-regulatory skills. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

62. Zhao, Y.,\*\* & **Cingel, D. P.** (2022, May). Comparing differential relationships between active and passive Facebook, Instagram, and Snapchat use and young adults' well-being. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

61. Carter, M. C.,\*\* & **Cingel, D. P.** (2022, May). Designing social media for scalable suicide prevention: A social norms approach. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

60. Carter, M. C.,\*\* **Cingel, D. P.,** Wartella, E., & Ruiz, J. B. (2022, May). Social media as a digital context for social interaction: The personal social media ecosystem framework and social media in contemporary society. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.* **[Top paper award winner, Communication and Technology Division].**

59. Zhao, Y.,\*\* **Cingel, D. P.,** Xie, L., & Yu, M.\*\* (2022, May). Exploring the relations of subjective and objective Instagram use on young adults' well-being. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

58. Taylor, L. B.,\*\* & **Cingel, D. P.** (2022, May). Child problematic YouTube use and age inappropriate content: A content analysis of children's favorite YouTube channels. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

57. Yu, M.,\*\* Carter, M. C.,\*\* **Cingel, D. P.,** & Ruiz, J. B. (2022, May). How sex is referenced in Netflix original, Adolescent-oriented series: A content analysis of subtitles. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

56. **Cingel, D. P.,** Lauricella, A. R., Taylor, L. B.,\*\* Stevens, H. R.,\*\* Coyne, S., & Wartella, E. (2022, May). United States adolescents' attitudes toward school, social connection, media use, and mental health during the COVID-19 pandemic: Differences as a function of school context and gender identity. *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

55. **Cingel, D. P.,** Krcmar, M., Marple, C. A., & Snyder, A. L.** (2022, May). The development and validation of a measure of moral intuition salience for children and adolescents: The Moral Intuitions and Development Scale (MIDS). *Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR.*

54. Yu, M.,** **Cingel, D. P.,** & Carter, M. C.** (2021, November). Talking about sex—A content analysis on sexual topics addressed in nine Netflix Original, adolescent-directed series' subtitles. *Paper presented at the 107th annual conference of the National Communication Association, Seattle, WA.*

53. Taylor, L. B.,** & **Cingel, D. P.** (2021, November). Age inappropriate content in children's favorite YouTube videos. *Paper presented at the 107th annual conference of the National Communication Association,  Seattle, WA.*

52. Yu, M.,** Carter, M. C.,** **Cingel, D. P.,** & Ruiz, J. B. (2021, November). Aggression in Netflix original, adolescent-directed series: A content analysis of series' subtitles. *Paper presented at the 107th annual conference of the National Communication Association, Seattle, WA.*

51. Taylor, L. B.,** & **Cingel, D. P.** (2021, May). Predicting the use of YouTube and content exposure among 10-12 year-old children: Dispositional, developmental, and social factors. *Paper presented at the 71th annual conference of the International Communication Association, Denver, CO.*

50. Taylor, L. B.,** & **Cingel, D. P.** (2021, April). Predicting YouTube use in middle childhood. *Paper presented at the 40th biennial meeting of the Society for Research in Child Development, Minneapolis, MN.*

49. Taylor, L. B.,** **Cingel, D. P.,** & Lauricella, A. R. (2021, April). Understanding the relationships between parent and child problematic media use and child wellbeing. *Paper presented at the 40th biennial meeting of the Society for Research in Child Development, Minneapolis, MN.*

48. Carter, M. C.,** **Cingel, D. P.,** Zhao, Y.,** & Wartella, E. (2020, May). Exploring individual differences and adolescent use patterns on a novel social media platform:. Digital trace data from the Trill Project. *Paper presented at the 70th annual conference of the International Communication Association, Gold Coast, AU.*

47. Taylor, L. B.,** **Cingel, D. P.,** & Sumter, S. R. (2020, May). Instagram filtering and female body image. *Paper presented at the 70th annual conference of the International Communication Association, Gold Coast, AU.*

46. Mann, S.,** **Cingel, D. P.,** Lauricella, A. R., & Wartella, E. (2020, May). Parent media use and knowledge about adolescent life: Implications for parent efficacy. *Paper presented at the 70th annual conference of the International Communication Association, Gold Coast, AU.*

45. Carter, M. C.**, **Cingel, D. P.,** Zhao, Y.,** & Wartella, E. (2020, May). Heath tag following on the Trill Project: A first look at an anonymous social media site curated for youth health. *Paper presented at the 70th annual conference of the International Communication Association, Gold Coast, AU.*

44. **Cingel, D. P.,** Carter, M. C.,** & Wartella, E. (2020, May). Adolescent conceptualizations of different social media platforms. *Paper presented at the 70th annual conference of the International Communication Association, Gold Coast, AU.*

43. **Cingel, D. P.,** Zhao, Y.,** & Taylor, L. B. (2020, May). Adolescents' use of Instagram and Snapchat, and relations to body satisfaction. *Paper presented at the 70th annual conference of the International Communication Association, Gold Coast, AU.*

42. Alexopoulos, C., & **Cingel, D. P.** (2019, June). Exploring the communication of sexual consent on television: Differing portrayal effects on adolescent viewers. *Paper presented at the International Association of Relationship Research, Brighton, UK.*

41. Lauricella, A. R., **Cingel, D. P.,** & Wartella, E. (2019, May). Parasocial relationships with different media characters relate to self-reported behavior change: Exploring viewer comprehension of *13 Reasons Why. Paper presented at the 69th annual conference of the International Communication Association, Washington, D.C.*

40. Carter, M. C.,** **Cingel, D. P.,** Lauricella, A. R., & Wartella, E. (2019, May). Descriptive and injunctive norms relate to adolescent and young adult mental health-related behaviors following exposure to tough topic programming. *Paper presented at the 69th annual conference of the International Communication Association, Washington, D.C.*

39. **Cingel, D. P.,** Sumter, S. R., Stoeten, E., & Mann, S.** (2019, May). Can television help to decrease stigmatization among young children? The role of Theory of Mind and general and explicit inserts. *Paper presented at the 69th annual conference of the International Communication Association, Washington, D.C.*

38. **Cingel, D. P.,** Sumter, S. R., & Jansen, M. (2019, May). How does she do it? An experimental study of the pro- and antisocial effects of watching superhero content among late adolescents. *Paper presented at the 69th annual conference of the International Communication Association, Washington, D.C.*

37. Krcmar, M., **Cingel, D. P.,** & Rankin, M.* (2019, May). Exploring differential relationships between Facebook, Instagram, Twitter, and Snapchat use and individuals' well-being. *Paper presented at the 69th annual conference of the International Communication Association, Washington, D.C.*

36. **Cingel, D. P.,** Lauricella, A. R., Carter, M. C.**, & Wartella, E. (2018, September). Understanding adolescents', young adults', and parents' health-related responses to "tough topic media": A 5-country survey study. *Paper presented at the annual meeting of the European Adolescent Research Association, Ghent, Belgium.*

35. **Cingel, D. P.,** Lauricella, A. R., & Wartella, E. (2018, May). Can media narratives featuring sensitive subjects foster parent-child discussion and trust? A four-country survey study. *Paper presented at 68th annual conference of the International Communication Association, Prague, CZ.*

34. **Cingel, D. P.,** & Krcmar, M. (2018, May). Considering Moral Foundations Theory in the context of child and adolescent development. *Paper presented at 68th annual conference of the International Communication Association, Prague, CZ.*

33. **Cingel, D. P.,** Sumter, S. R., & Wilson, J. A.* (2018, May). The effect of Instagram filter level and social context on young women's body image. *Paper presented at 68th annual conference of the International Communication Association, Prague, CZ.*

32. **Cingel, D. P.,** Gehant, M.*, Olsen, M. K.*, & Krcmar, M. (2017, May). Communicating verbally and nonverbally about moral lessons: The influence of parent-child interactions during television viewing on children's moral judgements and reasoning. *Paper presented at the 67th annual conference of the International Communication Association, San Diego, CA.*

31. Lauricella, A. R., & **Cingel, D. P.** (2017, May). Understanding the media ecology of the home: The role of parental media use and attitudes on the frequency of child media use. *Paper presented at the 67th annual conference of the International Communication Association, San Diego, CA.*

30. **Cingel, D. P.,** & Sumter, S. R. (2017, May). The role of social context during television viewing on children's moral judgements about the social inclusion and stigmatization of like- and unlike-others. *Paper presented at the 67th annual conference of the International Communication Association, San Diego, CA.*

29. Sumter, S. R., **Cingel, D. P.,** & Antonis, D. (2017, May). Exploring correlates of fitspirational social media use: The role of social media in body image and excessive exercise among young women. *Paper presented at the 67th annual conference of the International Communication Association, San Diego, CA.*

28. Krcmar, M., & **Cingel, D. P.** (2017, May). "Hey everyone, look at the iguana!": Do young children really learn best from the use of direct address in children's television? *Paper presented at the 67th annual conference of the International Communication Association, San Diego, CA.*

27. **Cingel, D. P.,** & Sumter, S. R. (2017, April). Does the social context of children's prosocial television viewing influence judgments about exclusion? *Paper presented at the 38th biennial meeting of the Society for Research in Child Development, Austin, TX.*

26. **Cingel, D. P.,** & Krcmar, M. (2017, April). Prosocial television exposure and children's moral reasoning: The mediating role of perspective-taking. *Paper presented at the 38th biennial meeting of the Society for Research in Child Development, Austin, TX.*

25. **Cingel, D. P.,** Lauricella, A. R., Wartella, E., Lam, W. S. E., & Morales, P. Z. (2016, November). Online communication patterns of Chinese and Mexican high school students living in the United States. *Paper presented at the 102nd annual conference of the National Communication Association, Philadelphia, PA.*

24. **Cingel, D. P.,** Lauricella, A. R., Beaudoin-Ryan, L., Robb, M., & Wartella, E. (2016, October). "Everything is changing so fast": Understanding how parents negotiate media use during the digital age. *Paper presented at the special topics meeting of the Society for Research in Child Development: Technology and Media in Child Development, Irvine, CA.*

23. Robb, M., Lauricella, A. R., **Cingel, D. P.,** Beaudoin-Ryan, L., & Wartella, E. (2016, October). The Family Media Environment: A Comprehensive Portrait of Parent Media Use, Attitudes, and Behaviors. *Paper presented at the special topics meeting of the Society for Research in Child Development: Technology and Media in Child Development, Irvine, CA.*

22. **Cingel, D. P.,** Krcmar, M., Olsen, M. K.*, & Pietrantonio, F.* (2016, June). Using Moral Foundations Theory and parent mediation to understand the effect of child exposure to televised moral lessons on transfer to moral situations. *Paper presented at the 66th annual conference of the International Communication Association, Fukuoka, Japan.*

21. **Cingel, D. P.,** & Piper, A. M. (2016, June). Examining the role of haptic feedback in parent child joint reading experiences. *Paper presented at the 66th annual conference of the International Communication Association, Fukuoka, Japan.*

20. Zupancic-Montague, H., **Cingel, D. P.,** Lauricella, A. R., & Wartella, E. (2016, June). Predictors of adolescent health information seeking on social media and associated psychological and behavioral outcomes. *Paper presented at the 66th annual conference of the International Communication Association, Fukuoka, Japan.*

19. **Cingel, D. P.,** & Olsen, M. K.* (2015, November). I want you to "like" me – but only to a point: Examining curvilinear relationships between adolescent self-esteem, loneliness, and Facebook use. *Paper presented at the 101st annual conference of the National Communication Association, Las Vegas, NV.*

18. **Cingel, D. P.** (2015, October). Children's prosocial television exposure and moral development: A test of a dual-process model of morality. *Paper presented at the Digital Media and Developing Minds Conference, Irvine, CA.*

17. **Cingel, D. P.,** & Hargittai, E. (2015, May). Parental rules about technology use and later-life academic achievement among young adults. *Paper presented at the 65th annual conference of the International Communication Association, San Juan, PR.*

16. Krcmar, M., & **Cingel, D. P.** (2015, May). Comparing two models of parent mediation of adolescent social media use. *Paper presented at the 65th annual conference of the International Communication Association, San Juan, PR.*

15. Boshove, D., Krcmar, M., & **Cingel, D. P.** (2015, May). Social connectedness on Facebook: How adolescents connect in an online environment. *Paper presented at the 65th annual conference of the International Communication Association, San Juan, PR.*

14. Krcmar, M., van der Meer, A., & **Cingel, D. P.** (2015, May). Development as an explanation for and predictor of online self-disclosure among Dutch adolescents. *Paper presented at the 65th annual conference of the International Communication Association, San Juan, PR.*

13. **Cingel, D. P.,** Lam, W. S. E., Morales, P. Z., & Wartella, E. (2015, April). Digital modes of connecting among Chinese and Latino youth: A transnational view. *Paper presented at the 79th annual meeting of the American Educational Research Association, Chicago, IL.*

12. **Cingel, D. P.,** Piper, A. M., Connell, S., & Blackwell, C. K. (2015, March). Developmental differences in young children's uses of and responses to haptic tablet computers. *Paper presented at the 37th biennial meeting of the Society for Research in Child Development, Philadelphia, PA.*

11. **Cingel, D. P.,** & Krcmar, M. (2014, November). Exploring predictors and consequences of the experience of the Personal Fable ideation on social networking sites. *Paper presented at the 100th annual conference of the National Communication Association, Chicago, IL.*

10. **Cingel, D. P.,** Lauricella, A. R., Wartella, E., van Caspel, K. D. (2014, November). Investigating the role of online social influence on adolescents' attitudes toward food companies and purchase intentions: An experimental study. *Paper presented at the 100th annual conference of the National Communication Association, Chicago, IL.*

9. **Cingel, D. P.**, & Krcmar, M. (2014, March). Understanding the experience of Imaginary Audience in a social media environment: Implications for adolescent development. *Paper presented at the 15th biennial meeting of the Society for Research on Adolescence, Austin, TX.*

8. Krcmar, M., & **Cingel, D. P.** (2013, June). Parent-child joint reading in traditional and iPad formats. *Paper presented at the 63rd annual conference of the International Communication Association, London, UK.*

7. Krcmar, M., & **Cingel, D. P.** (2013, June). Moral Foundations Theory and decision-making in video game play: Using real-life morality. *Paper presented at the 63rd annual conference of the International Communication Association, London, UK.*

6. **Cingel, D. P.**, Lauricella, A. R., Wartella, E., & Conway, A. (2013, June). Predicting social media use and online communication practices among adolescents. *Paper presented at the 63rd annual conference of the International Communication Association, London, UK.*

5. Krcmar, M., **Cingel, D. P.**, Silva, E. R., & Malsin, M. (2013, June). Parental beliefs about childhood activities: Media use, play, and education. *Paper presented at the 63rd annual conference of the International Communication Association, London, UK.*

4. Krcmar, M., **Cingel, D. P.**, Silva, E. R., & Malsin, M. (2012, November). Comparing preschool-directed media to play and education. *Paper presented at the 98th annual conference of the National Communication Association, Orlando, FL.*

3. **Cingel, D. P.**, & Krcmar, M. (2012, November). Developing a measure of parental motivations toward preschool-directed media use. *Paper presented at the 98th annual conference of the National Communication Association, Orlando, FL.*

2. Krcmar, M., & **Cingel, D. P.** (2012, May). Parental attitudes toward preschool-directed media. *Paper presented at the 62nd annual conference of the International Communication Association, Phoenix, AZ.*

1. **Cingel, D. P.**, & Sundar, S. S. (2011, November). Texting, techspeak, and tweens: The relationship between text messaging and English grammar skills. *Paper presented at the 97th annual conference of the National Communication Association, New Orleans, LA.*

## **Invited Talks**

13. **Cingel, D. P.** (2024, May). *Adolescent Social Media Use and Mental Health: Unraveling the Relationships.* Ewha Womans University, Seoul, South Korea.

DREW P. CINGEL CURRICULUM VITAE                                                    19

12. **Cingel, D. P.** (2024, May). *Adolescent Social Media Use and Mental Health: Unraveling the Relationships.* Dong-A University, International Scholars Lecture, Busan, South Korea.

11. **Cingel, D. P.** (2023, October). *Adolescent Social Media Use, Mental Health, and Regulation.* Ewha Womans University, Seoul, South Korea.

10. **Cingel, D. P.** (2023, July). *Adolescent school context during COVID-19 Pandemic, media use, and mental health.* Nebraska Advisory Committee to the United States Commission on Civil Rights.

9. **Cingel, D. P.** (2022, May). *Human Development and Media Use: A Personal (Social) Media Ecology Framework for Understanding Conditional Effects.* Ewha Womans University, Seoul, South Korea.

8.  **Cingel, D. P.** (2021, November). *Media in the Lives of Children and Adolescents: Opportunities for Healthy Development and Well-Being.* Ewha Womans University, Seoul, South Korea.

7. **Cingel, D. P.** (2019, April). *Considering media as a support for development and well-being among children and adolescents.* Department of Psychology, University of California, Santa Cruz.

6. **Cingel, D. P.,** & Lauricella, A. R. (2018, September). *Understanding viewer responses to tough topic media.* Centers for Disease Control (CDC), Self-Directed Violence Prevention Group. Online webinar.

5. **Cingel, D. P.,** & Sumter, S. R. (2018, September). *Media effects on moral development and well-being.* School for Mass Communication Research, Katholieke Universiteit (KU) Leuven, Leuven, Belgium.

4. **Cingel, D. P.** (2018, April). *Exploring how teens and parents responded to 13 Reasons Why.* Opening Plenary Speaker, Regional Congress of the Mexican Psychiatric Association (APM), Zacatecas, MX.

3. **Cingel, D. P.** (2018, March). *Exploring how teens and parents responded to 13 Reasons Why.* Global Results Panel, New York, NY.

2. **Cingel, D. P.** (2018, March). *13 Reasons Why: Latin America Report.* Latin America Coalition Meeting, Los Angeles, CA.

1. **Cingel, D. P.** (2018, March). *13 Reasons Why: UK Report.* United Kingdom Coalition Meeting, London, UK.

**<u>Honors and Awards</u>**

Ewha Global Fellow                                                                              2023
International Communication Association, Reviewer of the Year                                   2020
National Communication Association, Doctoral Honors Seminar Invitee                            2015
Searle Teaching Program, Excellence in Teaching Certificate Recipient                     2014-2015

## **Teaching and Mentorship**

### **Teaching Experience**

**University of California – Davis, Department of Communication**
Instructor of Record

> *Media Effects (CMN 141)*
> *Children, Adolescents, and the Media (CMN 147)*
> *Social Media and Well-Being (CMN 189)*
> *Theoretical Perspectives in Communication (CMN 201)*
> *Theory Construction (CMN 202)*
> *Experimental Methods (CMN 210)*
> *Children, Adolescents, and the Media (CMN 253)*

**Northwestern University, Department of Communication Studies**
Instructor of Record

> Junior Writing Seminar, *Blood, Sex, and Media Effects (COMM 394)*
> *Introduction to Theories of Mediated Communication (COMM 270)*
> *Interpersonal Communication (COMM 101)*

### **Advising and Committee Service/Supervision**

**Advisees**
Jane Shawcroft (Ph.D, Current)
Samantha Vigil (Ph.D, Current)
Allyson Snyder (Ph.D, Current)
Muheng Yu (Ph.D., 2023; Assistant Professor, Communication University of China)
Lauren Taylor (Ph.D., 2023; Lecturer, University of Amsterdam)
Michael Carter (Ph.D., 2022; Research Scientist, Harvard University)
Yifan Zhao (Ph.D., 2022; Head of Global Business, YOOZOO Games)
Supreet Mann (M.S., 2021; Director of Research, Common Sense Media)
Yuhan Zhou (M.A., 2019; Account Executive, BCW Global)

**Ph.D. Committee Member**
Muheng Yu (Defended, 2023)
Lindsay Roberts (Defended, 2023)
Lauren Taylor (Defended, 2023)

Hannah Stevens (Defended, 2023)
Irena Acic (Defended, 2023)
Michael Carter (Defended, 2022)
Yifan Zhao (Defended, 2022)
Supreet Mann (Defended, 2021)
Amanda Lawrence (Defended, 2020)
V. Skye Wingate (Defended, 2020)
Jamie Falin (Defended, 2020)
Bingqing Wang (Defended, 2019)

**Qualifying Examination Committee Member**
Jane Shawcroft (Passed; 2024)
Camren Allen (Chair; 2024)
Sofia Rhea (Chair; Passed; 2024)
Allyson Snyder (Passed; 2023)
Rachel McKenzie (Passed; 2023)
Jeffrey Tseng (Passed; 2022)
Muheng Yu (Passed; 2022)
Lindsay Roberts (Chair; Passed; 2022)
Hannah Stevens (Chair; Passed; 2021)
Yifan Zhao (Passed; 2021)
Lauren Taylor (Passed; 2021)
Irena Acic (Chair; Passed; 2020)
Michael Carter (Passed; 2020)
Chelsea Kim (Passed; 2019)
Amanda Lawrence (Passed; 2019)
Supreet Mann (Chair; Passed; 2019)
Jamie Falin (Passed; 2018)
Bingqing Wang (Passed; 2017)

**M.A./M.S. Committee Member**
Allyson Snyder (Chair, 2024)
Supreet Mann (Chair, 2021)
Lauren Taylor (Chair, 2020)
Yifan Zhao (Chair, 2020)
Irena Acic (2020)
Yuhan Zhou (Chair, 2019)
Mingxuan (Elaine) Liu (2018)
Chelsea Kim (2018)

**Honor's Thesis Advisor**
Ellie Bemis (2021)
Jennifer Wilson (2017)

# Service

## Leadership Positions

Co-Editor, *Media Psychology* [2025-2029]

Graduate Advisor, University of California, Davis, Department of Communication [2023-2026]

Chair, Curriculum Committee, University of California, Davis, Department of Communication [2023-2026]

Chair, Executive Committee, University of California, Davis, Department of Communication [2023-2026]

Chair, Children, Adolescents, and Media Division, International Communication Association [2023-2025]

Vice-Chair, Children, Adolescents, and Media Division, International Communication Association [2021-2023]

## Memberships

Member, *Society for Research on Child Development*
Member, *Society for Research on Adolescence*
Member, *International Communication Association*
Member, *National Communication Association*

## Editorial Board Memberships

*Communication Research* [2023 – present]
*Journal of Children and Media* [2019 – present]
*Journal of Communication* [2021 – present]
*Media Psychology* [2019 – present]

## Manuscript Referee

*Child Development; Children and Youth Services Review; Communication Monographs; Communication Research; Computers & Education; Computers in Human Behavior; Cyberpsychology, Behavior, and Social Networking; Developmental Psychology; Developmental Science; Frontiers in Developmental Psychology; Human Communication Research; Journal of Adolescence; Journal of Broadcasting and Electronic Media; Journal of Child and Family Studies; Journal of Children and Media; Journal of Communication; Journal of Computer-Mediated Communication; Journal of Family Communication; Journal of Media Psychology; Journal of Research on Adolescence; Media Psychology; New Media & Society;*

*PLOS One*; *Psychology of Popular Media*; *Social Media + Society; Social Science and Medicine; Telematics and Informatics*

## Conference Paper Referee

Paper referee for the Children, Adolescents, and Media Division, International Communication Association [2013 - present]

Paper referee for the Mass Communication Division, National Communication Association [2016 – present]

## Press Coverage

Print media coverage includes: *Chicago Tribune, CNN, Forbes, Fox News, The Independent (UK), The Los Angeles Times, The New York Times, PBS Parent, The Telegraph (UK), Time, Univision, The Washington Post.*

Radio coverage includes: *KCBS* (CBS affiliate, San Francisco), *WHYY* (NPR affiliate, Philadelphia), *W Radio* (Columbia), CapRadio (NPR affiliate, Sacramento)

Podcast interviews: *What Nobody Tells Us; Good People*

# EXHIBIT B

# MATERIALS CONSIDERED

**Documents**

| Bates Beg | Bates End |
|---|---|
| BEJAR0000004 | BEJAR0000005 |
| BEJAR0000051 | BEJAR0000062 |
| BEJAR0000165 | |
| BEJAR0000305 | BEJAR0000443 |
| BEJAR0000444 | BEJAR0000469 |
| BEJAR0002275 | BEJAR0002275 |
| BEJAR0002332 | BEJAR0002332 |
| BEJAR0002348 | BEJAR0002350 |
| BEJAR0002352 | BEJAR0002352 |
| BEJAR0002355 | BEJAR0002355 |
| BEJAR0002364 | BEJAR0002364 |
| BEJAR0002542 | BEJAR0002542 |
| BEJAR0002543 | BEJAR0002543 |
| BEJAR0002591 | BEJAR0002591 |
| BEJAR0002617 | BEJAR0002617 |
| BEJAR0002658 | BEJAR0002658 |
| BEJAR0002687 | |
| BEJAR002460 | |
| BEJAR002464 | |
| BEJAR002536 | |
| BEJAR002542 | |
| GOOG-3045MDL-00129909 | |
| GOOG-3047MDL-00000252 | GOOG-3047MDL-00000254 |
| GOOG-3047MDL-00000258 | GOOG-3047MDL-00000261 |
| GOOG-3047MDL-00000922 | GOOG-3047MDL-00000931 |
| GOOG-3047MDL-00080313 | GOOG-3047MDL-00080322 |
| GOOG-3047MDL-00085593 | GOOG-3047MDL-00085595 |
| GOOG-3047MDL-00118599 | |
| GOOG-3047MDL-00125531 | |
| GOOG-3047MDL-00173364 | |
| GOOG-3047MDL-00218846 | |
| GOOG-3047MDL-00220295 | |
| GOOG-3047MDL-00222537 | |
| GOOG-3047MDL-00226187 | |
| GOOG-3047MDL-00231969 | GOOG-3047MDL-00232115 |
| GOOG-3047MDL-00236723 | GOOG-3047MDL-00236723 |
| GOOG-3047MDL-00240156 | |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| GOOG-3047MDL-00250702 | GOOG-3047MDL-00251031 |
| GOOG-3047MDL-00252982 | |
| GOOG-3047MDL-00275948 | GOOG-3047MDL-00276387 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00285812 | |
| GOOG-3047MDL-00411255 | |
| GOOG-3047MDL-00442481 | GOOG-3047MDL-00442481 |
| GOOG-3047MDL-00500385 | |
| GOOG-3047MDL-00579554 | GOOG-3047MDL-00579554 |
| GOOG-3047MDL-00630024 | |
| GOOG-3047MDL-00632407 | |
| GOOG-3047MDL-00641947 | GOOG-3047MDL-00641981 |
| GOOG-3047MDL-00661826 | |
| GOOG-3047MDL-00665175 | GOOG-3047MDL-00665175 |
| GOOG-3047MDL-00666027 | GOOG-3047MDL-00666027 |
| GOOG-3047MDL-00767071 | GOOG-3047MDL-00767071 |
| GOOG-3047MDL-00785670 | GOOG-3047MDL-00785672 |
| GOOG-3047MDL-00786200 | |
| GOOG-3047MDL-00788582 | |
| GOOG-3047MDL-00789178 | |
| GOOG-3047MDL-00793501 | |
| GOOG-3047MDL-007985577 | |
| GOOG-3047MDL-00798577 | GOOG-3047MDL-00798583 |
| GOOG-3047MDL-00802141 | GOOG-3047MDL-00802148 |
| GOOG-3047MDL-00804080 | GOOG-3047MDL-00804100 |
| GOOG-3047MDL-00808421 | |
| GOOG-3047MDL-00823989 | |
| GOOG-3047MDL-00861633 | |
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| GOOG-3047MDL-00937887 | GOOG-3047MDL-00937984 |
| GOOG-3047MDL-00952609 | GOOG-3047MDL-00952610 |
| GOOG-3047MDL-00971294 | |
| GOOG-3047MDL-00990007 | GOOG-3047MDL-00990009 |
| GOOG-3047MDL-00990013 | GOOG-3047MDL-00990015 |
| GOOG-3047MDL-01062790 | GOOG-3047MDL-01062790 |
| GOOG-3047MDL-01078823 | GOOG-3047MDL-01078827 |
| GOOG-3047MDL-01091634 | |
| GOOG-3047MDL-01174096 | |
| GOOG-3047MDL-01241038 | GOOG-3047MDL-01241039 |
| GOOG-3047MDL-01262144 | GOOG-3047MDL-01262144 |
| GOOG-3047MDL-01268284 | GOOG-3047MDL-01268284 |
| GOOG-3047MDL-01287601 | |
| GOOG-3047MDL-01372609 | GOOG-3047MDL-01372681 |
| GOOG-3047MDL-01373290 | GOOG-3047MDL-01373290 |
| GOOG-3047MDL-01435767 | GOOG-3047MDL-01435767 |

**Documents**

| Bates Beg | Bates End |
| --- | --- |
| GOOG-3047MDL-01525628 | |
| GOOG-3047MDL-01526486 | |
| GOOG-3047MDL-01533676 | GOOG-3047MDL-01533686 |
| GOOG-3047MDL-01537907 | |
| GOOG-3047MDL-01538749 | |
| GOOG-3047MDL-01548167 | |
| GOOG-3047MDL-01551238 | |
| GOOG-3047MDL-01590533 | |
| GOOG-3047MDL-01604450 | GOOG-3047MDL-01604451 |
| GOOG-3047MDL-01604781 | |
| GOOG-3047MDL-01604798 | GOOG-3047MDL-01604798 |
| GOOG-3047MDL-01607593 | |
| GOOG-3047MDL-01607608 | |
| GOOG-3047MDL-01608261 | GOOG-3047MDL-01608261 |
| GOOG-3047MDL-01623240 | |
| GOOG-3047MDL-01627707 | |
| GOOG-3047MDL-01633382 | |
| GOOG-3047MDL-01635471 | |
| GOOG-3047MDL-01635585 | |
| GOOG-3047MDL-01635790 | |
| GOOG-3047MDL-01640828 | |
| GOOG-3047MDL-01641627 | GOOG-3047MDL-01641627 |
| GOOG-3047MDL-01641974 | |
| GOOG-3047MDL-01653327 | GOOG-3047MDL-01653335 |
| GOOG-3047MDL-01653710 | GOOG-3047MDL-01653713 |
| GOOG-3047MDL-01684240 | |
| GOOG-3047MDL-01690721 | |
| GOOG-3047MDL-01696006 | |
| GOOG-3047MDL-01707652 | GOOG-3047MDL-01707657 |
| GOOG-3047MDL-01714567 | |
| GOOG-3047MDL-01719787 | GOOG-3047MDL-01719787 |
| GOOG-3047MDL-01725085 | GOOG-3047MDL-01725091 |
| GOOG-3047MDL-01730766 | |
| GOOG-3047MDL-01735688 | |
| GOOG-3047MDL-01738317 | GOOG-3047MDL-01738318 |
| GOOG-3047MDL-01741439 | GOOG-3047MDL-01741444 |
| GOOG-3047MDL-01746433 | |
| GOOG-3047MDL-01754931 | GOOG-3047MDL-01754936 |
| GOOG-3047MDL-01759492 | |
| GOOG-3047MDL-01767014 | |
| GOOG-3047MDL-01776693 | |

**Documents**

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-01779825 | |
| GOOG-3047MDL-01780075 | |
| GOOG-3047MDL-01783181 | |
| GOOG-3047MDL-01785937 | |
| GOOG-3047MDL-01786683 | GOOG-3047MDL-01786696 |
| GOOG-3047MDL-01790318 | |
| GOOG-3047MDL-01804303 | |
| GOOG-3047MDL-01804655 | |
| GOOG-3047MDL-01805840 | |
| GOOG-3047MDL-01809958 | |
| GOOG-3047MDL-01839246 | GOOG-3047MDL-01839293 |
| GOOG-3047MDL-01857952 | GOOG-3047MDL-01857952 |
| GOOG-3047MDL-01858552 | |
| GOOG-3047MDL-01858904 | |
| GOOG-3047MDL-01864482 | GOOG-3047MDL-01864491 |
| GOOG-3047MDL-01868551 | |
| GOOG-3047MDL-01903132 | |
| GOOG-3047MDL-01968228 | GOOG-3047MDL-01968230 |
| GOOG-3047MDL-01988369 | |
| GOOG-3047MDL-01994110 | GOOG-3047MDL-01994113 |
| GOOG-3047MDL-01994331 | |
| GOOG-3047MDL-02001475 | GOOG-3047MDL-02001483 |
| GOOG-3047MDL-02001487 | GOOG-3047MDL-02001493 |
| GOOG-3047MDL-02001804 | GOOG-3047MDL-02001811 |
| GOOG-3047MDL-02005374 | GOOG-3047MDL-02005375 |
| GOOG-3047MDL-02007339 | GOOG-3047MDL-02007343 |
| GOOG-3047MDL-02009802 | GOOG-3047MDL-02009802 |
| GOOG-3047MDL-02011489 | GOOG-3047MDL-02011492 |
| GOOG-3047MDL-02022984 | |
| GOOG-3047MDL-02024105 | GOOG-3047MDL-02024106 |
| GOOG-3047MDL-02024598 | GOOG-3047MDL-02024600 |
| GOOG-3047MDL-02025298 | GOOG-3047MDL-02025298 |
| GOOG-3047MDL-02031811 | GOOG-3047MDL-02031811 |
| GOOG-3047MDL-02036500 | GOOG-3047MDL-02036511 |
| GOOG-3047MDL-02104885 | GOOG-3047MDL-02104890 |
| GOOG-3047MDL-02113187 | GOOG-3047MDL-02113187 |
| GOOG-3047MDL-02149794 | GOOG-3047MDL-02149794 |
| GOOG-3047MDL-02172004 | GOOG-3047MDL-02172195 |
| GOOG-3047MDL-02185032 | GOOG-3047MDL-02185109 |
| GOOG-3047MDL-02298684 | GOOG-3047MDL-02298684 |
| GOOG-3047MDL-02299400 | GOOG-3047MDL-02299401 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-02328077 | |
| GOOG-3047MDL-02353996 | |
| GOOG-3047MDL-02423151 | |
| GOOG-3047MDL-02424452 | GOOG-3047MDL-02424456 |
| GOOG-3047MDL-02442044 | GOOG-3047MDL-02442044 |
| GOOG-3047MDL-02470130 | GOOG-3047MDL-02470131 |
| GOOG-3047MDL-02480437 | GOOG-3047MDL-02480441 |
| GOOG-3047MDL-02486605 | GOOG-3047MDL-02486605 |
| GOOG-3047MDL-02490539 | GOOG-3047MDL-02490540 |
| GOOG-3047MDL-02509749 | GOOG-3047MDL-02509751 |
| GOOG-3047MDL-02531686 | GOOG-3047MDL-02531695 |
| GOOG-3047MDL-02567067 | GOOG-3047MDL-02567068 |
| GOOG-3047MDL-02567864 | GOOG-3047MDL-02567865 |
| GOOG-3047MDL-02568442 | GOOG-3047MDL-02568444 |
| GOOG-3047MDL-02569583 | GOOG-3047MDL-02569593 |
| GOOG-3047MDL-02602604 | GOOG-3047MDL-02602612 |
| GOOG-3047MDL-02603564 | GOOG-3047MDL-02603564 |
| GOOG-3047MDL-02810641 | |
| GOOG-3047MDL-02820161 | GOOG-3047MDL-02820161 |
| GOOG-3047MDL-02850443 | GOOG-3047MDL-02850443 |
| GOOG-3047MDL-02850450 | GOOG-3047MDL-02850450 |
| GOOG-3047MDL-02938010 | |
| GOOG-3047MDL-02946487 | GOOG-3047MDL-02946501 |
| GOOG-3047MDL-03301514 | GOOG-3047MDL-03301515 |
| GOOG-3047MDL-03301560 | |
| GOOG-3047MDL-03303543 | GOOG-3047MDL-03303561 |
| GOOG-3047MDL-03303713 | GOOG-3047MDL-03303713 |
| GOOG-3047MDL-03343214 | GOOG-3047MDL-03343250 |
| GOOG-3047MDL-03457045 | |
| GOOG-3047MDL-03499027 | GOOG-3047MDL-03499171 |
| GOOG-3047MDL-03499498 | GOOG-3047MDL-03499513 |
| GOOG-3047MDL-03504706 | GOOG-3047MDL-03504711 |
| GOOG-3047MDL-03506846 | GOOG-3047MDL-03506853 |
| GOOG-3047MDL-03547420 | GOOG-3047MDL-03547450 |
| GOOG-3047MDL-03704111 | |
| GOOG-3047MDL-037041231 | |
| GOOG-3047MDL-03705514 | |
| GOOG-3047MDL-03706722 | |
| GOOG-3047MDL-03714938 | GOOG-3047MDL-03714938 |
| GOOG-3047MDL-03856990 | GOOG-3047MDL-03856991 |
| GOOG-3047MDL-03858070 | GOOG-3047MDL-03858071 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-03858671 | GOOG-3047MDL-03858671 |
| GOOG-3047MDL-03859174 | GOOG-3047MDL-03859180 |
| GOOG-3047MDL-03862232 | GOOG-3047MDL-03862232 |
| GOOG-3047MDL-03866562 | GOOG-3047MDL-03866578 |
| GOOG-3047MDL-03928001 | |
| GOOG-3047MDL-03932511 | |
| GOOG-3047MDL-04010256 | |
| GOOG-3047MDL-04168654 | GOOG-3047MDL-04168711 |
| GOOG-3047MDL-04171082 | GOOG-3047MDL-04171084 |
| GOOG-3047MDL-04171987 | |
| GOOG-3047MDL-04177028 | GOOG-3047MDL-04177031 |
| GOOG-3047MDL-04183626 | |
| GOOG-3047MDL-04186789 | GOOG-3047MDL-04186791 |
| GOOG-3047MDL-04187018 | |
| GOOG-3047MDL-04187318 | GOOG-3047MDL-04187320 |
| GOOG-3047MDL-04188653 | |
| GOOG-3047MDL-04189577 | |
| GOOG-3047MDL-04190811 | |
| GOOG-3047MDL-04191118 | GOOG-3047MDL-04191125 |
| GOOG-3047MDL-04220318 | GOOG-3047MDL-04220318 |
| GOOG-3047MDL-04269559 | GOOG-3047MDL-04269662 |
| GOOG-3047MDL-04327367 | |
| GOOG-3047MDL-04327374 | GOOG-3047MDL-04327376 |
| GOOG-3047MDL-04327848 | |
| GOOG-3047MDL-04341733 | GOOG-3047MDL-04341741 |
| GOOG-3047MDL-04342393 | GOOG-3047MDL-04342394 |
| GOOG-3047MDL-04342537 | GOOG-3047MDL-04342570 |
| GOOG-3047MDL-04343645 | GOOG-3047MDL-04343650 |
| GOOG-3047MDL-04343712 | GOOG-3047MDL-04343713 |
| GOOG-3047MDL-04346231 | |
| GOOG-3047MDL-04347047 | GOOG-3047MDL-04347056 |
| GOOG-3047MDL-04348432 | GOOG-3047MDL-04348432 |
| GOOG-3047MDL-04441419 | GOOG-3047MDL-04441423 |
| GOOG-3047MDL-04452068 | |
| GOOG-3047MDL-04460075 | GOOG-3047MDL-04460078 |
| GOOG-3047MDL-04461233 | GOOG-3047MDL-04461318 |
| GOOG-3047MDL-04569435 | GOOG-3047MDL-04569474 |
| GOOG-3047MDL-04601837 | GOOG-3047MDL-04601868 |
| GOOG-3047MDL-04613300 | GOOG-3047MDL-04613301 |
| GOOG-3047MDL-04618585 | GOOG-3047MDL-04618585 |
| GOOG-3047MDL-04623287 | GOOG-3047MDL-04623288 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-04625648 | GOOG-3047MDL-04625648 |
| GOOG-3047MDL-04626757 | GOOG-3047MDL-04626757 |
| GOOG-3047MDL-04652560 | GOOG-3047MDL-04652595 |
| GOOG-3047MDL-04683418 | GOOG-3047MDL-04683418 |
| GOOG-3047MDL-04683749 | GOOG-3047MDL-04683749 |
| GOOG-3047MDL-04686764 | GOOG-3047MDL-04686768 |
| GOOG-3047MDL-04703742 | GOOG-3047MDL-04703746 |
| GOOG-3047MDL-04715769 | GOOG-3047MDL-04715769 |
| GOOG-3047MDL-04882611 | GOOG-3047MDL-04882611 |
| GOOG-3047MDL-04918852 | |
| GOOG-3047MDL-04922012 | GOOG-3047MDL-04922012 |
| GOOG-3047MDL-04926458 | GOOG-3047MDL-04926461 |
| GOOG-3047MDL-04929635 | GOOG-3047MDL-04929637 |
| GOOG-3047MDL-04973896 | |
| GOOG-3047MDL-04980617 | GOOG-3047MDL-04980619 |
| GOOG-3047MDL-05096751 | GOOG-3047MDL-05096772 |
| GOOG-3047MDL-05189977 | GOOG-3047MDL-05189977 |
| GOOG-3047MDL-05189986 | GOOG-3047MDL-05189991 |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |
| GOOG-3047MDL-05191620 | GOOG-3047MDL-05191637 |
| GOOG-3047MDL-05193823 | GOOG-3047MDL-05193823 |
| GOOG-3047MDL-05197752 | GOOG-3047MDL-05197767 |
| GOOG-3047MDL-05204517 | GOOG-3047MDL-05204519 |
| GOOG-3047MDL-05205004 | GOOG-3047MDL-05205004 |
| GOOG-3047MDL-05212150 | GOOG-3047MDL-05212185 |
| GOOG-3047MDL-05220851 | GOOG-3047MDL-05220851 |
| GOOG-3047MDL-05229379 | GOOG-3047MDL-05229423 |
| GOOG-3047MDL-05231915 | GOOG-3047MDL-05231915 |
| GOOG-3047MDL-05236806 | GOOG-3047MDL-05236806 |
| GOOG-3047MDL-05252405 | GOOG-3047MDL-05252405 |
| GOOG-3047MDL-05255563 | GOOG-3047MDL-05255563 |
| GOOG-3047MDL-05263576 | |
| GOOG-3047MDL-05263731 | |
| GOOG-3047MDL-05424103 | GOOG-3047MDL-05424104 |
| GOOG-3047MDL-05424115 | GOOG-3047MDL-05424116 |
| GOOG-3047MDL-05424343 | GOOG-3047MDL-05424348 |
| GOOG-3047MDL-05424442 | |
| GOOG-3047MDL-05424508 | GOOG-3047MDL-05424512 |
| GOOG-3047MDL-05429639 | GOOG-3047MDL-05429641 |
| GOOG-3047MDL-05438672 | GOOG-3047MDL-05438673 |
| GOOG-3047MDL-05440674 | GOOG-3047MDL-05440678 |

Documents

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-05442974 | |
| GOOG-3047MDL-05443354 | GOOG-3047MDL-05443366 |
| GOOG-3047MDL-05444844 | GOOG-3047MDL-05444847 |
| GOOG-3047MDL-05445099 | GOOG-3047MDL-0544510 |
| GOOG-3047MDL-05445858 | GOOG-3047MDL-05445861 |
| GOOG-3047MDL-05446752 | GOOG-3047MDL-05446754 |
| GOOG-3047MDL-05451146 | |
| GOOG-3047MDL-05456745 | GOOG-3047MDL-05456796 |
| GOOG-3047MDL-05472480 | |
| GOOG-3047MDL-05474000 | |
| GOOG-3047MDL-05657884.ECM | GOOG-3047MDL-05657884.ECM |
| GOOG-3047MDL-05658332 | GOOG-3047MDL-05658334 |
| GOOG-3047MDL-05662618 | GOOG-3047MDL-05662752 |
| GOOG-3047MDL-05662841.ECM | GOOG-3047MDL-05662853.ECM |
| GOOG-3047MDL-05692313 | |
| GOOG-3047MDL-05709252 | |
| GOOG-3047MDL-05712453 | GOOG-3047MDL-05712520 |
| GOOG-3047MDL-05712454 | GOOG-3047MDL-05712520 |
| GOOG-3047MDL-05713254 | GOOG-3047MDL-05713256 |
| GOOG-3047MDL-05713335 | GOOG-3047MDL-05713337 |
| GOOG-3047MDL-05713718 | GOOG-3047MDL-05713720 |
| GOOG-3047MDL-05713849 | GOOG-3047MDL-05713865 |
| GOOG-3047MDL-05716529 | |
| GOOG-3047MDL-05716537 GOOG-3047MDL-05716552 GOOG-3047MDL-05716563 GOOG-3047MDL-05716575 GOOG-3047MDL-05716592 GOOG-3047MDL-05716616 GOOG-3047MDL-05716619 GOOG-3047MDL-05716628 | |
| GOOG-3047MDL-05721996 | GOOG-3047MDL-05721996 |
| GOOG-3047MDL-05721997 | GOOG-3047MDL-05722001 |
| GOOG-3047MDL-05722002 | GOOG-3047MDL-05722007 |
| GOOG-3047MDL-05722160 | |
| GOOG-3047MDL-05723191 | GOOG-3047MDL-05723192 |
| GOOG-3047MDL-1567290 | |
| GOOG-MDL3047-00085593 | |
| GOOG-MDL3047-02299400 | |
| Haugen_00000797 | Haugen_00000882 |
| Haugen_00000934 | Haugen_00000969 |

| Bates Beg | Bates End |
|---|---|
| Haugen_00001033 | Haugen_00001064 |
| Haugen_00002372 | Haugen_00002396 |
| Haugen_00002527 | Haugen_00002568 |
| Haugen_00003463 | Haugen_00003465 |
| Haugen_00003739 | Haugen_00003744 |
| Haugen_00005378 | Haugen_00005390 |
| Haugen_00005458 | Haugen_00005869 |
| Haugen_00006240 | Haugen_00006261 |
| Haugen_00006798 | Haugen_00006813 |
| Haugen_00007055 | Haugen_00007062 |
| Haugen_00007080 | Haugen_00007101 |
| Haugen_00007350 | Haugen_00007465 |
| Haugen_00007481 | Haugen_00007503 |
| Haugen_00008207 | Haugen_00008255 |
| Haugen_00008303 | Haugen_00008315 |
| Haugen_00010114 | Haugen_00010127 |
| Haugen_00011969 | Haugen_00011983 |
| Haugen_00012303 | Haugen_00012320 |
| Haugen_00015958 | Haugen_00016000 |
| Haugen_00016373 | Haugen_00016502 |
| Haugen_00016410 | |
| Haugen_00016699 | Haugen_00016716 |
| Haugen_00016728 | Haugen_00016750 |
| Haugen_00016893 | Haugen_00016920 |
| Haugen_00017069 | Haugen_00017176 |
| Haugen_00017177 | Haugen_00017237 |
| Haugen_00017238 | Haugen_00017242 |
| Haugen_00017263 | Haugen_00017300 |
| Haugen_00017698 | Haugen_00017786 |
| Haugen_00019219 | Haugen_00019275 |
| Haugen_00020135 | Haugen_00020196 |
| Haugen_00020607 | Haugen_00020626 |
| Haugen_00021096 | Haugen_00021143 |
| Haugen_00021247 | Haugen_00021281 |
| Haugen_00021690 | Haugen_00021731 |
| Haugen_00023066 | Haugen_00023086 |
| Haugen_00023087 | Haugen_00023100 |
| Haugen_00023849 | Haugen_00023895 |
| Haugen_00024450 | Haugen_00024468 |
| Haugen_00024997 | Haugen_00025044 |
| Haugen_00025741 | Haugen_00025764 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META304/7MDL-003-00109173 | |
| META3047M DL-059-00000216 | |
| META3047MDL-003-00000029 | META3047MDL-003-00000094 |
| META3047MDL-003-00000095 | META3047MDL-003-00000100 |
| META3047MDL-003-00000101 | META3047MDL-003-00000127 |
| META3047MDL-003-00001675 | META3047MDL-003-00001699 |
| META3047MDL-003-00001846 | META3047MDL-003-00001889 |
| META3047MDL-003-00001890 | META3047MDL-003-00001913 |
| META3047MDL-003-00002011 | META3047MDL-003-00002020 |
| META3047MDL-003-00002021 | META3047MDL-003-00002030 |
| META3047MDL-003-00002256 | META3047MDL-003-00002261 |
| META3047MDL-003-00002304 | META3047MDL-003-00002310 |
| META3047MDL-003-00003188 | META3047MDL-003-00003189 |
| META3047MDL-003-00003483 | |
| META3047MDL-003-00003731 | META3047MDL-003-00003732 |
| META3047MDL-003-00004626 | META3047MDL-003-00004628 |
| META3047MDL-003-00005175 | META3047MDL-003-00005176 |
| META3047MDL-003-00005463 | META3047MDL-003-00005469 |
| META3047MDL-003-00009133 | META3047MDL-003-00009134 |
| META3047MDL-003-00009493 | META3047MDL-003-00009494 |
| META3047MDL-003-00010716 | META3047MDL-003-00010819 |
| META3047MDL-003-00010720 | |
| META3047MDL-003-00010770 | |
| META3047MDL-003-00010863 | META3047MDL-003-00010864 |
| META3047MDL-003-00011385 | META3047MDL-003-00011386 |
| META3047MDL-003-00011697 | META3047MDL-003-00011702 |
| META3047MDL-003-00011718 | META3047MDL-003-00011723 |
| META3047MDL-003-00011735 | META3047MDL-003-00011735 |
| META3047MDL-003-00011736 | META3047MDL-003-00011736 |
| META3047MDL-003-00011737 | META3047MDL-003-00011737 |
| META3047MDL-003-00011738 | META3047MDL-003-00011738 |
| META3047MDL-003-00011760 | META3047MDL-003-00011762 |
| META3047MDL-003-00012994 | META3047MDL-003-00012998 |
| META3047MDL-003-00013254 | META3047MDL-003-00013255 |
| META3047MDL-003-00013951 | META3047MDL-003-00013956 |
| META3047MDL-003-00014331 | META3047MDL-003-00014331 |
| META3047MDL-003-00015911 | META3047MDL-003-00015911 |
| META3047MDL-003-00016693 | META3047MDL-003-00016694 |
| META3047MDL-003-00016777 | META3047MDL-003-00016785 |
| META3047MDL-003-00020827 | META3047MDL-003-00020863 |
| META3047MDL-003-00020984 | META3047MDL-003-00021047 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00021048 | META3047MDL-003-00021069 |
| META3047MDL-003-00021082 | |
| META3047MDL-003-00021095 | |
| META3047MDL-003-00021356 | META3047MDL-003-00021375 |
| META3047MDL-003-00021773 | META3047MDL-003-00021774 |
| META3047MDL-003-00027062 | META3047MDL-003-00027071 |
| META3047MDL-003-00027072 | META3047MDL-003-00027072 |
| META3047MDL-003-00028019 | META3047MDL-003-00028020 |
| META3047MDL-003-00028214 | META3047MDL-003-00028219 |
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |
| META3047MDL-003-00028701 | |
| META3047MDL-003-00029597 | META3047MDL-003-00029600 |
| META3047MDL-003-00029967 | |
| META3047MDL-003-00029988 | META3047MDL-003-00030011 |
| META3047MDL-003-00029989 | |
| META3047MDL-003-00030070 | META3047MDL-003-00030071 |
| META3047MDL-003-00030117 | META3047MDL-003-00030117 |
| META3047MDL-003-00041551 | META3047MDL-003-00041553 |
| META3047MDL-003-00041554 | META3047MDL-003-00041554 |
| META3047MDL-003-00041555 | META3047MDL-003-00041555 |
| META3047MDL-003-00042307 | |
| META3047MDL-003-00042548 | META3047MDL-003-00042553 |
| META3047MDL-003-00042949 | META3047MDL-003-00042952 |
| META3047MDL-003-00043617 | META3047MDL-003-00043661 |
| META3047MDL-003-00048349 | META3047MDL-003-00048351 |
| META3047MDL-003-00048524 | META3047MDL-003-00048531 |
| META3047MDL-003-00048544 | META3047MDL-003-00048552 |
| META3047MDL-003-00048596 | META3047MDL-003-00048603 |
| META3047MDL-003-00048634 | META3047MDL-003-00048636 |
| META3047MDL-003-00048700 | META3047MDL-003-00048705 |
| META3047MDL-003-00048719 | META3047MDL-003-00048728 |
| META3047MDL-003-00049695 | META3047MDL-003-00049695 |
| META3047MDL-003-00049724 | META3047MDL-003-00049724 |
| META3047MDL-003-00052264 | |
| META3047MDL-003-00052747 | META3047MDL-003-00052750 |
| META3047MDL-003-00053271 | META3047MDL-003-00053272 |
| META3047MDL-003-00053274 | META3047MDL-003-00053275 |
| META3047MDL-003-00053803 | META3047MDL-003-00053805 |
| META3047MDL-003-00059620 | META3047MDL-003-00059632 |
| META3047MDL-003-00061599 | |
| META3047MDL-003-00064697 | META3047MDL-003-00064701 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00066361 | META3047MDL-003-00066405 |
| META3047MDL-003-00068860 | META3047MDL-003-00068862 |
| META3047MDL-003-00068863 | META3047MDL-003-00068907 |
| META3047MDL-003-00071396 | |
| META3047MDL-003-00071459 | META3047MDL-003-00071471 |
| META3047MDL-003-00071534 | META3047MDL-003-00071545 |
| META3047MDL-003-00072336 | META3047MDL-003-00072338 |
| META3047MDL-003-00073288 | META3047MDL-003-00073294 |
| META3047MDL-003-00075698 | |
| META3047MDL-003-00077933 | META3047MDL-003-00077934 |
| META3047MDL-003-00077939 | META3047MDL-003-00077940 |
| META3047MDL-003-00078419 | META3047MDL-003-00078425 |
| META3047MDL-003-00078598 | META3047MDL-003-00078599 |
| META3047MDL-003-00079909 | |
| META3047MDL-003-00079927 | META3047MDL-003-00079930 |
| META3047MDL-003-00081708 | META3047MDL-003-00081718 |
| META3047MDL-003-00082165 | META3047MDL-003-00082169 |
| META3047MDL-003-00082217 | META3047MDL-003-00082233 |
| META3047MDL-003-00083199 | |
| META3047MDL-003-00085928 | META3047MDL-003-00085959 |
| META3047MDL-003-00086015 | META3047MDL-003-00086016 |
| META3047MDL-003-00086233 | META3047MDL-003-00086263 |
| META3047MDL-003-00086451 | |
| META3047MDL-003-00087111 | META3047MDL-003-00087117 |
| META3047MDL-003-00088954 | META3047MDL-003-00088954 |
| META3047MDL-003-00089107 | META3047MDL-003-00089110 |
| META3047MDL-003-00089132 | |
| META3047MDL-003-00089141 | |
| META3047MDL-003-00089142 | |
| META3047MDL-003-00089174 | META3047MDL-003-00089178 |
| META3047MDL-003-00089823 | META3047MDL-003-00089824 |
| META3047MDL-003-00091410 | META3047MDL-003-00091413 |
| META3047MDL-003-00091414 | META3047MDL-003-00091504 |
| META3047MDL-003-00092938 | META3047MDL-003-00092940 |
| META3047MDL-003-00093303 | META3047MDL-003-00093304 |
| META3047MDL-003-00093530 | META3047MDL-003-00093561 |
| META3047MDL-003-00093898 | META3047MDL-003-00093899 |
| META3047MDL-003-00095008 | META3047MDL-003-00095034 |
| META3047MDL-003-00096479 | META3047MDL-003-00096519 |
| META3047MDL-003-00096948 | |
| META3047MDL-003-00097240 | META3047MDL-003-00097240 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-001 75682 | |
| META3047MDL-003-00101724 | META3047MDL-003-00101724 |
| META3047MDL-003-00102094 | META3047MDL-003-00102096 |
| META3047MDL-003-00102350 | META3047MDL-003-00102352 |
| META3047MDL-003-00103260 | META3047MDL-003-00103260 |
| META3047MDL-003-00105401 | META3047MDL-003-00105426 |
| META3047MDL-003-00105552 | |
| META3047MDL-003-00105559 | META3047MDL-003-00105566 |
| META3047MDL-003-00107197 | META3047MDL-003-00107200 |
| META3047MDL-003-00109173 | META3047MDL-003-00109239 |
| META3047MDL-003-00109193 | |
| META3047MDL-003-00109348 | META3047MDL-003-00109399 |
| META3047MDL-003-00109989 | META3047MDL-003-00110026 |
| META3047MDL-003-00110240 | META3047MDL-003-00110276 |
| META3047MDL-003-00111019 | META3047MDL-003-00111020 |
| META3047MDL-003-00111821 | META3047MDL-003-00111837 |
| META3047MDL-003-00114487 | META3047MDL-003-00114487 |
| META3047MDL-003-00114491 | META3047MDL-003-00114494 |
| META3047MDL-003-00116679 | META3047MDL-003-00116708 |
| META3047MDL-003-00116846 | META3047MDL-003-00116859 |
| META3047MDL-003-00117852 | META3047MDL-003-00117858 |
| META3047MDL-003-00118507 | |
| META3047MDL-003-00118523 | META3047MDL-003-00118535 |
| META3047MDL-003-00119838 | META3047MDL-003-00119840 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00121726 | |
| META3047MDL-003-00121808 | META3047MDL-003-00121810 |
| META3047MDL-003-00122488 | META3047MDL-003-00122488 |
| META3047MDL-003-00123369 | META3047MDL-003-00123373 |
| META3047MDL-003-00123666 | META3047MDL-003-00123667 |
| META3047MDL-003-00123974 | META3047MDL-003-00123975 |
| META3047MDL-003-00125125 | META3047MDL-003-00125138 |
| META3047MDL-003-00125869 | META3047MDL-003-00125872 |
| META3047MDL-003-00125893 | META3047MDL-003-00125893 |
| META3047MDL-003-00127815 | META3047MDL-003-00127818 |
| META3047MDL-003-00128069 | META3047MDL-003-00128072 |
| META3047MDL-003-00128073 | |
| META3047MDL-003-00128201 | |
| META3047MDL-003-00128296 | META3047MDL-003-00128296 |
| META3047MDL-003-00129107 | META3047MDL-003-00129108 |
| META3047MDL-003-00129298 | META3047MDL-003-00129300 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00130332 | META3047MDL-003-00130334 |
| META3047MDL-003-00130863 | META3047MDL-003-00130863 |
| META3047MDL-003-00131795 | META3047MDL-003-00131798 |
| META3047MDL-003-00131866 | META3047MDL-003-00131866 |
| META3047MDL-003-00132150 | META3047MDL-003-00132153 |
| META3047MDL-003-00132740 | META3047MDL-003-00132836 |
| META3047MDL-003-00132840 | META3047MDL-003-00132841 |
| META3047MDL-003-00133741 | META3047MDL-003-00133743 |
| META3047MDL-003-00133769 | |
| META3047MDL-003-00134687 | |
| META3047MDL-003-00134688 | META3047MDL-003-00134726 |
| META3047MDL-003-00134794 | META3047MDL-003-00134796 |
| META3047MDL-003-00136561 | META3047MDL-003-00136566 |
| META3047MDL-003-00141446 | META3047MDL-003-00141453 |
| META3047MDL-003-00144406 | META3047MDL-003-00144406 |
| META3047MDL-003-00144407 | META3047MDL-003-00144416 |
| META3047MDL-003-00144417 | |
| META3047MDL-003-00144496 | META3047MDL-003-00144499 |
| META3047MDL-003-00144500 | META3047MDL-003-00144504 |
| META3047MDL-003-00146240 | META3047MDL-003-00146260 |
| META3047MDL-003-00146492 | META3047MDL-003-00146501 |
| META3047MDL-003-00149580 | META3047MDL-003-00149582 |
| META3047MDL-003-00149583 | META3047MDL-003-00149587 |
| META3047MDL-003-00149734 | META3047MDL-003-00149743 |
| META3047MDL-003-00151869 | |
| META3047MDL-003-00153063 | META3047MDL-003-00153067 |
| META3047MDL-003-00153077 | META3047MDL-003-00153081 |
| META3047MDL-003-00153157 | META3047MDL-003-00153160 |
| META3047MDL-003-00153486 | META3047MDL-003-00153489 |
| META3047MDL-003-00154732 | META3047MDL-003-00154733 |
| META3047MDL-003-00154734 | META3047MDL-003-00154741 |
| META3047MDL-003-00154846 | META3047MDL-003-00154847 |
| META3047MDL-003-00155456 | META3047MDL-003-00155457 |
| META3047MDL-003-00156323 | META3047MDL-003-00156324 |
| META3047MDL-003-00156508 | |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-003-00156888 | META3047MDL-003-00156916 |
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| META3047MDL-003-00157133 | META3047MDL-003-00157137 |
| META3047MDL-003-00157185 | META3047MDL-003-00157189 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00158937 | META3047MDL-003-00158942 |
| META3047MDL-003-00158978 | META3047MDL-003-00158979 |
| META3047MDL-003-00159559 | META3047MDL-003-00159566 |
| META3047MDL-003-00160070 | META3047MDL-003-00160072 |
| META3047MDL-003-00160083 | META3047MDL-003-00160085 |
| META3047MDL-003-00160129 | META3047MDL-003-00160133 |
| META3047MDL-003-00160424 | META3047MDL-003-00160431 |
| META3047MDL-003-00160444 | |
| META3047MDL-003-00160540 | |
| META3047MDL-003-00160782 | META3047MDL-003-00160786 |
| META3047MDL-003-00161686 | META3047MDL-003-00161686 |
| META3047MDL-003-00161719 | META3047MDL-003-00161719 |
| META3047MDL-003-00161817 | META3047MDL-003-00161819 |
| META3047MDL-003-00161879 | META3047MDL-003-00161880 |
| META3047MDL-003-00161881 | META3047MDL-003-00161923 |
| META3047MDL-003-00162518 | |
| META3047MDL-003-00163233 | META3047MDL-003-00163254 |
| META3047MDL-003-00165639 | |
| META3047MDL-003-00165718 | |
| META3047MDL-003-00166558 | META3047MDL-003-00166558 |
| META3047MDL-003-00166569 | META3047MDL-003-00166577 |
| META3047MDL-003-00168263 | META3047MDL-003-00168264 |
| META3047MDL-003-00168726 | |
| META3047MDL-003-00169733 | META3047MDL-003-00169734 |
| META3047MDL-003-00170806 | META3047MDL-003-00170855 |
| META3047MDL-003-00171018 | META3047MDL-003-00171020 |
| META3047MDL-003-00171239 | META3047MDL-003-00171243 |
| META3047MDL-003-00171394 | META3047MDL-003-00171400 |
| META3047MDL-003-00171553 | META3047MDL-003-00171556 |
| META3047MDL-003-00171899 | META3047MDL-003-00171923 |
| META3047MDL-003-00172008 | META3047MDL-003-00172040 |
| META3047MDL-003-00175114 | META3047MDL-003-00175118 |
| META3047MDL-003-00175144 | META3047MDL-003-00175154 |
| META3047MDL-003-00175682 | |
| META3047MDL-003-00175748 | META3047MDL-003-00175763 |
| META3047MDL-003-00175959 | META3047MDL-003-00175995 |
| META3047MDL-003-00175960 | |
| META3047MDL-003-00175961 | META3047MDL-003-00175995 |
| META3047MDL-003-00176638 | META3047MDL-003-00176657 |
| META3047MDL-003-00177444 | META3047MDL-003-00177450 |
| META3047MDL-003-00177946 | META3047MDL-003-00177946 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00177947 | META3047MDL-003-00177958 |
| META3047MDL-003-00178107 | |
| META3047MDL-003-00178117 | META3047MDL-003-00178118 |
| META3047MDL-003-00178333 | META3047MDL-003-00178337 |
| META3047MDL-003-00178437 | META3047MDL-003-00178438 |
| META3047MDL-003-00178808 | |
| META3047MDL-003-00178926 | |
| META3047MDL-003-00179245 | META3047MDL-003-00179246 |
| META3047MDL-003-00179247 | META3047MDL-003-00179259 |
| META3047MDL-003-00179481 | META3047MDL-003-00179494 |
| META3047MDL-003-00179884 | META3047MDL-003-00179886 |
| META3047MDL-003-00181350 | |
| META3047MDL-003-00183798 | META3047MDL-003-00183803 |
| META3047MDL-003-00184585 | META3047MDL-003-00184589 |
| META3047MDL-003-00186838 | META3047MDL-003-00186840 |
| META3047MDL-003-00186841 | META3047MDL-003-00186885 |
| META3047MDL-003-00186973 | META3047MDL-003-00186976 |
| META3047MDL-003-00187435 | META3047MDL-003-00187440 |
| META3047MDL-003-00188109 | META3047MDL-003-00188115 |
| META3047MDL-003-00188731 | META3047MDL-003-00188731 |
| META3047MDL-003-00188992 | META3047MDL-003-00189002 |
| META3047MDL-003-00189060 | |
| META3047MDL-003-00189682 | META3047MDL-003-00189686 |
| META3047MDL-003-00190634 | META3047MDL-003-00190643 |
| META3047MDL-003-00190950 | META3047MDL-003-00190954 |
| META3047MDL-003-00191058 | META3047MDL-003-00191065 |
| META3047MDL-003-00191168 | META3047MDL-003-00191194 |
| META3047MDL-003-00191207 | META3047MDL-003-00191217 |
| META3047MDL-004-00000315 | |
| META3047MDL-004-00000331 | META3047MDL-004-00000333 |
| META3047MDL-004-00002063 | META3047MDL-004-00002065 |
| META3047MDL-004-00003255 | META3047MDL-004-00003264 |
| META3047MDL-004-00003522 | META3047MDL-004-00003558 |
| META3047MDL-004-00003626 | META3047MDL-004-00003630 |
| META3047MDL-004-00003706 | |
| META3047MDL-004-00003732 | META3047MDL-004-00003746 |
| META3047MDL-004-00004913 | |
| META3047MDL-004-00006303 | |
| META3047MDL-004-00009868 | |
| META3047MDL-004-00011702 | META3047MDL-004-00011727 |
| META3047MDL-004-00013865 | META3047MDL-004-00013869 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-004-00014017 | META3047MDL-004-00014034 |
| META3047MDL-004-00014436 | META3047MDL-004-00014495 |
| META3047MDL-004-00014837 | META3047MDL-004-00014849 |
| META3047MDL-004-00015029 | META3047MDL-004-00015063 |
| META3047MDL-004-00017391 | META3047MDL-004-00017400 |
| META3047MDL-004-00017401 | |
| META3047MDL-004-00017402 | |
| META3047MDL-004-00021220 | META3047MDL-004-00021221 |
| META3047MDL-004-00023181 | |
| META3047MDL-004-00024089 | |
| META3047MDL-004-00025094 | META3047MDL-004-00025107 |
| META3047MDL-004-00025094 | |
| META3047MDL-004-00025195 | |
| META3047MDL-004-00025341 | |
| META3047MDL-004-00026436 | |
| META3047MDL-004-00027356 | META3047MDL-004-00027375 |
| META3047MDL-004-00027398 | META3047MDL-004-00027446 |
| META3047MDL-004-00027400 | META3047MDL-004-00027405 |
| META3047MDL-004-00027406 | META3047MDL-004-00027421 |
| META3047MDL-004-00027422 | META3047MDL-004-00027422 |
| META3047MDL-004-00027423 | META3047MDL-004-00027445 |
| META3047MDL-004-00027446 | META3047MDL-004-00027446 |
| META3047MDL-004-00027515 | META3047MDL-004-00027533 |
| META3047MDL-004-00029361 | META3047MDL-004-00029364 |
| META3047MDL-005-00000001 | META3047MDL-005-00000013 |
| META3047MDL-005-00000096 | META3047MDL-005-00000131 |
| META3047MDL-005-00000186 | META3047MDL-005-00000205 |
| META3047MDL-005-00000333 | META3047MDL-005-00000357 |
| META3047MDL-005-00000358 | META3047MDL-005-00000399 |
| META3047MDL-006-00000061 | META3047MDL-006-00000063 |
| META3047MDL-006-00000188 | META3047MDL-006-00000190 |
| META3047MDL-006-00000194 | META3047MDL-006-00000196 |
| META3047MDL-006-00000200 | META3047MDL-006-00000204 |
| META3047MDL-006-00000255 | |
| META3047MDL-008-00000138 | META3047MDL-008-00000149 |
| META3047MDL-013-00000515 | META3047MDL-013-00000543 |
| META3047MDL-013-00000612 | META3047MDL-013-00000616 |
| META3047MDL-013-00000652 | META3047MDL-013-00000656 |
| META3047MDL-014-00000031 | META3047MDL-014-00000034 |
| META3047MDL-014-00002192 | META3047MDL-014-00002193 |
| META3047MDL-014-00002930 | META3047MDL-014-00002934 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00004316 | |
| META3047MDL-014-00007535 | META3047MDL-014-00007537 |
| META3047MDL-014-00010629 | META3047MDL-014-00010629 |
| META3047MDL-014-00012075 | |
| META3047MDL-014-00014758 | META3047MDL-014-00014761 |
| META3047MDL-014-00014794 | META3047MDL-014-00014793 |
| META3047MDL-014-00014795 | META3047MDL-014-00014796 |
| META3047MDL-014-00014797 | META3047MDL-014-00014797 |
| META3047MDL-014-00014801 | META3047MDL-014-00014803 |
| META3047MDL-014-00014804 | META3047MDL-014-00014806 |
| META3047MDL-014-00021931 | META3047MDL-014-00021933 |
| META3047MDL-014-00023622 | META3047MDL-014-00023810 |
| META3047MDL-014-00026273 | META3047MDL-0014-00026273 |
| META3047MDL-014-00026293 | META3047MDL-014-00026296 |
| META3047MDL-014-00027469 | META3047MDL-014-00027469 |
| META3047MDL-014-00027470 | META3047MDL-014-00027470 |
| META3047MDL-014-00029073 | META3047MDL-014-00029116 |
| META3047MDL-014-00029075 | |
| META3047MDL-014-00029087 | |
| META3047MDL-014-00029104 | |
| META3047MDL-014-00034219 | META3047MDL-014-00034220 |
| META3047MDL-014-00042915 | META3047MDL-014-00042916 |
| META3047MDL-014-00043193 | META3047MDL-014-00043194 |
| META3047MDL-014-00044089 | |
| META3047MDL-014-00045474 | META3047MDL-014-00045474 |
| META3047MDL-014-00045855 | META3047MDL-014-00045856 |
| META3047MDL-014-00046464 | META3047MDL-014-00046476 |
| META3047MDL-014-00046605 | META3047MDL-014-00046618 |
| META3047MDL-014-00046606 | META3047MDL-014-00046618 |
| META3047MDL-014-00046820 | META3047MDL-014-00046821 |
| META3047MDL-014-00046829 | META3047MDL-014-00046831 |
| META3047MDL-014-00046923 | META3047MDL-014-00046924 |
| META3047MDL-014-00046974 | META3047MDL-014-00046974 |
| META3047MDL-014-00048060 | |
| META3047MDL-014-00048189 | |
| META3047MDL-014-00051234 | |
| META3047MDL-014-00052906 | |
| META3047MDL-014-00053440 | |
| META3047MDL-014-00053599 | META3047MDL-014-00053609 |
| META3047MDL-014-00053851 | |
| META3047MDL-014-00053863 | META3047MDL-014-00053863 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00054063 | |
| META3047MDL-014-00054871 | |
| META3047MDL-014-00055144 | |
| META3047MDL-014-00058830 | |
| META3047MDL-014-00065755 | |
| META3047MDL-014-00069296 | META3047MDL-014-00069309 |
| META3047MDL-014-00069332 | |
| META3047MDL-014-00069442 | |
| META3047MDL-014-00069514 | |
| META3047MDL-014-00071620 | META3047MDL-014-00071623 |
| META3047MDL-014-00074230 | |
| META3047MDL-014-00074579 | META3047MDL-014-00074586 |
| META3047MDL-014-00074582 | META3047MDL-014-00074586 |
| META3047MDL-014-00080549 | META3047MDL-014-00080555 |
| META3047MDL-014-00092206 | |
| META3047MDL-014-00128282 | META3047MDL-014-00128774 |
| META3047MDL-014-00128283 | |
| META3047MDL-014-00128285 | |
| META3047MDL-014-00128355 | |
| META3047MDL-014-00128572 | |
| META3047MDL-014-00128723 | |
| META3047MDL-014-00128735 | |
| META3047MDL-014-00128751 | |
| META3047MDL-014-00128754 | |
| META3047MDL-014-00133717 | META3047MDL-014-00133734 |
| META3047MDL-014-00151556 | META3047MDL-014-00151558 |
| META3047MDL-014-00152942 | |
| META3047MDL-014-00156024 | |
| META3047MDL-014-00159841 | |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |
| META3047MDL-014-00208236 | META3047MDL-014-00208237 |
| META3047MDL-014-00211423 | META3047MDL-014-00211427 |
| META3047MDL-014-00223594 | META3047MDL-014-00223594 |
| META3047MDL-014-00244582 | |
| META3047MDL-014-00247017 | |
| META3047MDL-014-00247816 | |
| META3047MDL-014-00248397 | META3047MDL-014-00248398 |
| META3047MDL-014-00252158 | META3047MDL-014-00252159 |
| META3047MDL-014-00252350 | META3047MDL-014-00252352 |
| META3047MDL-014-00255266 | META3047MDL-014-00255273 |
| META3047MDL-014-00255333 | META3047MDL-014-00255333 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00258572 | META3047MDL-014-00258572 |
| META3047MDL-014-00258573 | META3047MDL-014-00258627 |
| META3047MDL-014-00266094 | META3047MDL-014-00266096 |
| META3047MDL-014-00266111 | META3047MDL-014-00266113 |
| META3047MDL-014-00275609 | META3047MDL-014-00275619 |
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| META3047MDL-014-00275615 | |
| META3047MDL-014-00282987 | META3047MDL-014-00282989 |
| META3047MDL-014-00283405 | META3047MDL-014-00283406 |
| META3047MDL-014-00285174 | META3047MDL-014-00285174 |
| META3047MDL-014-00285805 | META3047MDL-014-00285805 |
| META3047MDL-014-00287507 | META3047MDL-014-00287508 |
| META3047MDL-014-00288599 | META3047MDL-014-00288599 |
| META3047MDL-014-00289990 | META3047MDL-014-00289994 |
| META3047MDL-014-00290568 | META3047MDL-014-00290581 |
| META3047MDL-014-00290570 | META3047MDL-014-00290581 |
| META3047MDL-014-00291926 | META3047MDL-014-00291927 |
| META3047MDL-014-00292189 | META3047MDL-014-00292201 |
| META3047MDL-014-00298174 | |
| META3047MDL-014-00298433 | META3047MDL-014-00298433 |
| META3047MDL-014-00301396 | META3047MDL-014-00301398 |
| META3047MDL-014-00301435 | META3047MDL-014-00301436 |
| META3047MDL-014-00306044 | META3047MDL-014-00306056 |
| META3047MDL-014-00310754 | |
| META3047MDL-014-00314941 | META3047MDL-014-00314949 |
| META3047MDL-014-00316427 | |
| META3047MDL-014-00326949 | META3047MDL-014-00326950 |
| META3047MDL-014-00328975 | META3047MDL-014-00328975 |
| META3047MDL-014-00329302 | META3047MDL-014-00329302 |
| META3047MDL-014-00334962 | META3047MDL-014-00334962 |
| META3047MDL-014-00335289 | META3047MDL-014-00335290 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| META3047MDL-014-00336267 | META3047MDL-014-00336270 |
| META3047MDL-014-00341056 | META3047MDL-014-00341057 |
| META3047MDL-014-00344114 | META3047MDL-014-00344121 |
| META3047MDL-014-00346525 | META3047MDL-014-00346526 |
| META3047MDL-014-00346869 | META3047MDL-014-00346873 |
| META3047MDL-014-00347766 | META3047MDL-014-00347768 |
| META3047MDL-014-00347782 | |
| META3047MDL-014-00349418 | META3047MDL-014-00349421 |
| META3047MDL-014-00349432 | META3047MDL-014-00349436 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00350154 | META3047MDL-014-00350159 |
| META3047MDL-014-00350817 | META3047MDL-014-00350819 |
| META3047MDL-014-00351807 | META3047MDL-014-00351809 |
| META3047MDL-014-00352250 | META3047MDL-014-00352251 |
| META3047MDL-014-00352799 | META3047MDL-014-00352802 |
| META3047MDL-014-00355137 | META3047MDL-014-00355138 |
| META3047MDL-014-00355284 | META3047MDL-014-00355285 |
| META3047MDL-014-00355558 | META3047MDL-014-00355564 |
| META3047MDL-014-00355780 | |
| META3047MDL-014-00356640 | META3047MDL-014-00356641 |
| META3047MDL-014-00356641 | META3047MDL-014-00356641 |
| META3047MDL-014-00358698 | META3047MDL-014-00358702 |
| META3047MDL-014-00358722 | META3047MDL-014-00358728 |
| META3047MDL-014-00358776 | META3047MDL-014-00358795 |
| META3047MDL-014-00359269 | |
| META3047MDL-014-00359270 | META3047MDL-014-00359336 |
| META3047MDL-014-00359337 | |
| META3047MDL-014-00360058 | META3047MDL-014-00360058 |
| META3047MDL-014-00361689 | META3047MDL-014-00361689 |
| META3047MDL-014-00369785 | META3047MDL-014-00369787 |
| META3047MDL-014-00375668 | META3047MDL-014-00375671 |
| META3047MDL-014-00376295 | META3047MDL-014-00376296 |
| META3047MDL-014-00376297 | META3047MDL-014-00376305 |
| META3047MDL-014-00376330 | META3047MDL-014-00376336 |
| META3047MDL-014-00377058 | |
| META3047MDL-014-00377250 | META3047MDL-014-00377251 |
| META3047MDL-014-00377253 | META3047MDL-014-00377257 |
| META3047MDL-014-00377295 | META3047MDL-014-00377298 |
| META3047MDL-014-00377299 | META3047MDL-014-00377301 |
| META3047MDL-014-00378779 | |
| META3047MDL-014-00381713 | |
| META3047MDL-014-00382301 | |
| META3047MDL-014-00383313 | |
| META3047MDL-014-00383478 | |
| META3047MDL-014-00383542 | META3047MDL-014-00383559 |
| META3047MDL-014-00398229 | META3047MDL-014-00398229 |
| META3047MDL-014-00398230 | META3047MDL-014-00398254 |
| META3047MDL-014-00401896 | META3047MDL-014-00401907 |
| META3047MDL-014-00402698 | |
| META3047MDL-014-00405380 | |
| META3047MDL-014-00410112 | |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00410126 | |
| META3047MDL-015-00000400 | META3047MDL-015-00000400 |
| META3047MDL-016-00003321 | |
| META3047MDL-017-00000017 | META3047MDL-017-00000017 |
| META3047MDL-019-00000534 | META3047MDL-019-00000537 |
| META3047MDL-019-00013370 | META3047MDL-019-00013423 |
| META3047MDL-019-00015192 | META3047MDL-019-00015240 |
| META3047MDL-019-00015781 | META3047MDL-019-00015791 |
| META3047MDL-019-00016249 | META3047MDL-019-00016261 |
| META3047MDL-019-00017593 | META3047MDL-019-00017607 |
| META3047MDL-019-00020438 | META3047MDL-019-00020442 |
| META3047MDL-019-00020466 | |
| META3047MDL-019-00020466 | |
| META3047MDL-019-00021577 | META3047MDL-019-00021592 |
| META3047MDL-019-00022520 | META3047MDL-019-00022548 |
| META3047MDL-019-00022919 | META3047MDL-019-00022924 |
| META3047MDL-019-00023967 | META3047MDL-019-00023994 |
| META3047MDL-019-00033465 | META3047MDL-019-00033475 |
| META3047MDL-019-00036342 | META3047MDL-019-00036342 |
| META3047MDL-019-00036538 | META3047MDL-019-00036588 |
| META3047MDL-019-00036714 | META3047MDL-019-00036714 |
| META3047MDL-019-00049429 | |
| META3047MDL-019-00053268 | META3047MDL-019-00053268 |
| META3047MDL-019-00055390 | META3047MDL-019-00055390 |
| META3047MDL-019-00057847 | META3047MDL-019-00057851 |
| META3047MDL-019-00058242 | META3047MDL-019-00058242 |
| META3047MDL-019-00058356 | META3047MDL-019-00058402 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-019-00059533 | META3047MDL-019-00059533 |
| META3047MDL-019-00061538 | META3047MDL-019-00061547 |
| META3047MDL-019-00064409 | META3047MDL-019-00064414 |
| META3047MDL-019-00064740 | META3047MDL-019-00064782 |
| META3047MDL-019-00066214 | META3047MDL-019-00066214 |
| META3047MDL-019-00066341 | |
| META3047MDL-019-00066693 | META3047MDL-019-00066693 |
| META3047MDL-019-00067802 | META3047MDL-019-00067802 |
| META3047MDL-019-00067884 | META3047MDL-019-00067884 |
| META3047MDL-019-00068798 | META3047MDL-019-00068798 |
| META3047MDL-019-00069084 | META3047MDL-019-00069091 |
| META3047MDL-019-00074863 | META3047MDL-019-00074900 |
| META3047MDL-019-00078581 | |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-019-00079610 | META3047MDL-019-00079610 |
| META3047MDL-019-00081652 | META3047MDL-019-00081652 |
| META3047MDL-019-00090467 | META3047MDL-019-00090489 |
| META3047MDL-019-00092508 | META3047MDL-019-00092508 |
| META3047MDL-019-00092870 | META3047MDL-019-00092878 |
| META3047MDL-019-00093170 | META3047MDL-019-00093174 |
| META3047MDL-019-00093564 | META3047MDL-019-00093564 |
| META3047MDL-019-00094148 | META3047MDL-019-00094148 |
| META3047MDL-019-00095647 | |
| META3047MDL-019-00095829 | |
| META3047MDL-019-00097173 | META3047MDL-019-00097173 |
| META3047MDL-019-00097380 | META3047MDL-019-00097389 |
| META3047MDL-019-00097863 | META3047MDL-019-00097863 |
| META3047MDL-019-00098611 | META3047MDL-019-00098611 |
| META3047MDL-019-00099003 | |
| META3047MDL-019-00099040 | META3047MDL-019-00099050 |
| META3047MDL-019-00099822 | META3047MDL-019-00099822 |
| META3047MDL-019-00099920 | |
| META3047MDL-019-00101105 | META3047MDL-019-00101107 |
| META3047MDL-019-00101196 | META3047MDL-019-00101196 |
| META3047MDL-019-00102492 | META3047MDL-019-00102492 |
| META3047MDL-019-00102527 | |
| META3047MDL-019-00104380 | META3047MDL-019-00104397 |
| META3047MDL-019-00106371 | META3047MDL-019-00106390 |
| META3047MDL-019-00106590 | META3047MDL-019-00106601 |
| META3047MDL-019-00119896 | META3047MDL-019-00119896 |
| META3047MDL-019-00120925 | META3047MDL-019-00120937 |
| META3047MDL-019-00123373 | META3047MDL-019-00123519 |
| META3047MDL-019-00127577 | META3047MDL-019-00127590 |
| META3047MDL-019-00127662 | META3047MDL-019-00127670 |
| META3047MDL-020-00004213 | META3047MDL-020-00004213 |
| META3047MDL-020-00004989 | META3047MDL-020-00004992 |
| META3047MDL-020-00005199 | META3047MDL-020-00005203 |
| META3047MDL-020-00005380 | META3047MDL-020-00005388 |
| META3047MDL-020-00005384 | |
| META3047MDL-020-00080307 | META3047MDL-020-00080307 |
| META3047MDL-020-00082810 | META3047MDL-020-00082810 |
| META3047MDL-020-00083041 | META3047MDL-020-00083042 |
| META3047MDL-020-00085101 | META3047MDL-020-00085104 |
| META3047MDL-020-00090951 | META3047MDL-020-00090951 |
| META3047MDL-020-00093973 | META3047MDL-020-00093985 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-020-00104571 | META3047MDL-020-00104573 |
| META3047MDL-020-00107843 | |
| META3047MDL-020-00126630 | META3047MDL-020-00126635 |
| META3047MDL-020-00126635 | |
| META3047MDL-020-00130679 | |
| META3047MDL-020-00130765 | META3047MDL-020-00130769 |
| META3047MDL-020-00130769 | |
| META3047MDL-020-00151907 | META3047MDL-020-00151907 |
| META3047MDL-020-00214021 | META3047MDL-020-00214035 |
| META3047MDL-020-00216374 | META3047MDL-020-00216375 |
| META3047MDL-020-00216683 | |
| META3047MDL-020-00216684 | |
| META3047MDL-020-00216777 | META3047MDL-020-00216780 |
| META3047MDL-020-00216853 | META3047MDL-020-00216855 |
| META3047MDL-020-00230760 | META3047MDL-020-00230763 |
| META3047MDL-020-00236842 | |
| META3047MDL-020-00247953 | |
| META3047MDL-020-00250464 | META3047MDL-020-00250476 |
| META3047MDL-020-00251106 | META3047MDL-020-00251111 |
| META3047MDL-020-00253760 | |
| META3047MDL-020-00256107 | META3047MDL-020-00256114 |
| META3047MDL-020-00260850 | META3047MDL-020-00260855 |
| META3047MDL-020-00263115 | META3047MDL-020-00263115 |
| META3047MDL-020-00265122 | META3047MDL-020-00265133 |
| META3047MDL-020-00265758 | META3047MDL-020-00265762 |
| META3047MDL-020-00266510 | META3047MDL-020-00266514 |
| META3047MDL-020-00270223 | META3047MDL-020-00270223 |
| META3047MDL-020-00270795 | META3047MDL-020-00270821 |
| META3047MDL-020-00270796 | |
| META3047MDL-020-00270821 | |
| META3047MDL-020-00270857 | |
| META3047MDL-020-00271171 | META3047MDL-020-00271171 |
| META3047MDL-020-00271442 | META3047MDL-020-00271442 |
| META3047MDL-020-00277373 | META3047MDL-020-00277373 |
| META3047MDL-020-00278850 | META3047MDL-020-00278850 |
| META3047MDL-020-00286823 | META3047MDL-020-00286823 |
| META3047MDL-020-00294288 | META3047MDL-020-00294290 |
| META3047MDL-020-00298458 | META3047MDL-020-00298458 |
| META3047MDL-020-00318806 | META3047MDL-020-00318807 |
| META3047MDL-020-00331811 | META3047MDL-020-00331813 |
| META3047MDL-020-00339981 | META3047MDL-020-00339995 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-020-00340046 | META3047MDL-020-00340057 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-020-00340672 | META3047MDL-020-00340681 |
| META3047MDL-020-00341399 | META3047MDL-020-00341499 |
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00342154 | META3047MDL-020-00342154 |
| META3047MDL-020-00342155 | META3047MDL-020-00342155 |
| META3047MDL-020-00342286 | META3047MDL-020-00342373 |
| META3047MDL-020-00344877 | META3047MDL-020-00344878 |
| META3047MDL-020-00347429 | META3047MDL-020-00347436 |
| META3047MDL-020-00349969 | META3047MDL-020-00350077 |
| META3047MDL-020-00350316 | META3047MDL-020-00350424 |
| META3047MDL-020-00473498 | META3047MDL-020-00473498 |
| META3047MDL-020-00476297 | META3047MDL-020-00476306 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-020-00476558 | META3047MDL-020-00476568 |
| META3047MDL-020-00476655 | META3047MDL-020-00476656 |
| META3047MDL-020-00479635 | META3047MDL-020-00479635 |
| META3047MDL-020-00479636 | META3047MDL-020-00479638 |
| META3047MDL-020-00479648 | META3047MDL-020-00479656 |
| META3047MDL-020-00479650 | META3047MDL-020-00479656 |
| META3047MDL-020-00528085 | META3047MDL-020-00528086 |
| META3047MDL-020-00528414 | META3047MDL-020-00528418 |
| META3047MDL-020-00532714 | META3047MDL-020-00532718 |
| META3047MDL-020-00534035 | META3047MDL-020-00534048 |
| META3047MDL-020-00534211 | META3047MDL-020-00534215 |
| META3047MDL-020-00534216 | META3047MDL-020-00534216 |
| META3047MDL-020-00535032 | META3047MDL-020-00535032 |
| META3047MDL-020-00535383 | META3047MDL-020-00535400 |
| META3047MDL-020-00535497 | META3047MDL-020-00535530 |
| META3047MDL-020-00535571 | META3047MDL-020-00535609 |
| META3047MDL-020-00535837 | META3047MDL-020-00535837 |
| META3047MDL-020-00537909 | META3047MDL-020-00537915 |
| META3047MDL-020-00538133 | META3047MDL-020-00538150 |
| META3047MDL-020-00538209 | META3047MDL-020-00538212 |
| META3047MDL-020-00538452 | META3047MDL-020-00538455 |
| META3047MDL-020-00543782 | META3047MDL-020-00543793 |
| META3047MDL-020-00545476 | META3047MDL-020-00545478 |
| META3047MDL-020-00546686 | META3047MDL-020-00546690 |
| META3047MDL-020-00546954 | META3047MDL-020-00546954 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-020-00546955 | META3047MDL-020-00546955 |
| META3047MDL-020-00547079 | META3047MDL-020-00547082 |
| META3047MDL-020-00550277 | META3047MDL-020-00550301 |
| META3047MDL-020-00556999 | META3047MDL-020-00556999 |
| META3047MDL-020-00557429 | META3047MDL-020-00557436 |
| META3047MDL-020-00563113 | META3047MDL-020-00563179 |
| META3047MDL-020-00572432 | |
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| META3047MDL-020-00588051 | META3047MDL-020-00588059 |
| META3047MDL-020-00588060 | META3047MDL-020-00588077 |
| META3047MDL-020-00588207 | META3047MDL-020-00588220 |
| META3047MDL-020-00588248 | META3047MDL-020-00588267 |
| META3047MDL-020-00588281 | META3047MDL-020-00588290 |
| META3047MDL-020-00588361 | META3047MDL-020-00588378 |
| META3047MDL-020-00591925 | |
| META3047MDL-020-00592294 | |
| META3047MDL-020-00598364 | META3047MDL-020-00598366 |
| META3047MDL-020-00609837 | META3047MDL-020-00609863 |
| META3047MDL-020-00609932 | META3047MDL-020-00609944 |
| META3047MDL-020-00610029 | META3047MDL-020-00610029 |
| META3047MDL-020-00610413 | |
| META3047MDL-020-00612694 | META3047MDL-020-00612703 |
| META3047MDL-020-00615908 | |
| META3047MDL-020-00616083 | |
| META3047MDL-020-00650356 | |
| META3047MDL-020-00651532 | META3047MDL-020-00651533 |
| META3047MDL-020-00651572 | META3047MDL-020-00651596 |
| META3047MDL-020-00693093 | META3047MDL-020-00693121 |
| META3047MDL-020-00694005 | META3047MDL-020-00694025 |
| META3047MDL-020-00711513 | META3047MDL-020-00711524 |
| META3047MDL-022-00004775 | META3047MDL-022-00004778 |
| META3047MDL-022-00006927 | META3047MDL-022-00006927 |
| META3047MDL-022-00015380 | META3047MDL-022-00015395 |
| META3047MDL-022-00015384 | META3047MDL-022-00015390 |
| META3047MDL-022-00015391 | META3047MDL-022-00015395 |
| META3047MDL-022-00024240 | META3047MDL-022-00024248 |
| META3047MDL-022-00024900 | META3047MDL-022-00025005 |
| META3047MDL-022-00024900 | META3047MDL-022-00024901 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-022-00024961 | META3047MDL-022-00024962 |
| META3047MDL-022-00024977 | META3047MDL-022-00024978 |
| META3047MDL-022-00046397 | |
| META3047MDL-028-00001733 | META3047MDL-028-00001742 |
| META3047MDL-028-00003303 | META3047MDL-028-00003303 |
| META3047MDL-031-00004338 | META3047MDL-031-00004364 |
| META3047MDL-031-00017964 | META3047MDL-031-00017992 |
| META3047MDL-031-00024886 | META3047MDL-031-00024933 |
| META3047MDL-031-00029654 | META3047MDL-031-00029706 |
| META3047MDL-031-00044680 | META3047MDL-031-00044715 |
| META3047MDL-031-00048769 | META3047MDL-031-00048808 |
| META3047MDL-031-00077850 | META3047MDL-031-00077853 |
| META3047MDL-031-00078723 | META3047MDL-031-00078725 |
| META3047MDL-031-00079675 | META3047MDL-031-00079676 |
| META3047MDL-031-00080315 | META3047MDL-031-00080347 |
| META3047MDL-031-00084889 | META3047MDL-031-00084917 |
| META3047MDL-031-00086272 | META3047MDL-031-00086290 |
| META3047MDL-031-00088636 | META3047MDL-031-00088644 |
| META3047MDL-031-00089407 | META3047MDL-031-00089430 |
| META3047MDL-031-00096208 | |
| META3047MDL-031-00102923 | META3047MDL-031-00102948 |
| META3047MDL-031-00113576 | META3047MDL-031-00113584 |
| META3047MDL-031-00118020 | META3047MDL-031-00118029 |
| META3047MDL-031-00118100 | META3047MDL-031-00118102 |
| META3047MDL-031-00118103 | META3047MDL-031-00118105 |
| META3047MDL-031-00118481 | META3047MDL-031-00118486 |
| META3047MDL-031-00120972 | META3047MDL-031-00120984 |
| META3047MDL-031-00121415 | META3047MDL-031-00121429 |
| META3047MDL-031-00121430 | META3047MDL-031-00121441 |
| META3047MDL-031-00121448 | META3047MDL-031-00121456 |
| META3047MDL-031-00131309 | META3047MDL-031-00131312 |
| META3047MDL-031-00131562 | |
| META3047MDL-031-00131639 | META3047MDL-031-00131653 |
| META3047MDL-031-00133522 | META3047MDL-031-00133588 |
| META3047MDL-031-00135902 | META3047MDL-031-00135902 |
| META3047MDL-031-00136395 | META3047MDL-031-00136403 |
| META3047MDL-031-00136977 | META3047MDL-031-00137021 |
| META3047MDL-031-00137474 | META3047MDL-031-00137489 |
| META3047MDL-031-00150013 | META3047MDL-031-00150042 |
| META3047MDL-031-00156154 | META3047MDL-031-00156166 |
| META3047MDL-031-00170428 | META3047MDL-031-00170437 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-031-00185017 | META3047MDL-031-00185019 |
| META3047MDL-031-00191726 | META3047MDL-031-00191822 |
| META3047MDL-031-00192305 | META3047MDL-031-00192352 |
| META3047MDL-031-00193154 | META3047MDL-031-00193159 |
| META3047MDL-031-00241716 | META3047MDL-031-00241716 |
| META3047MDL-031-00242456 | META3047MDL-031-00242456 |
| META3047MDL-031-00242502 | META3047MDL-031-00242504 |
| META3047MDL-031-00242504 | META3047MDL-031-00242504 |
| META3047MDL-031-00242612 | META3047MDL-031-00242616 |
| META3047MDL-031-00242614 | META3047MDL-031-00242614 |
| META3047MDL-031-00242615 | META3047MDL-031-00242615 |
| META3047MDL-031-00242616 | META3047MDL-031-00242616 |
| META3047MDL-031-00245499 | META3047MDL-031-00245514 |
| META3047MDL-031-00246731 | META3047MDL-031-00246734 |
| META3047MDL-031-00246746 | META3047MDL-031-00246762 |
| META3047MDL-031-00251445 | META3047MDL-031-00251446 |
| META3047MDL-031-00255353 | META3047MDL-031-00255354 |
| META3047MDL-031-00260002 | |
| META3047MDL-031-00262845 | META3047MDL-031-00262852 |
| META3047MDL-031-00265234 | META3047MDL-031-00265250 |
| META3047MDL-031-00265655 | META3047MDL-031-00265661 |
| META3047MDL-031-00265660 | META3047MDL-031-00265660 |
| META3047MDL-031-00265661 | META3047MDL-031-00265661 |
| META3047MDL-031-00266889 | META3047MDL-031-00266921 |
| META3047MDL-032-00000888 | META3047MDL-032-00000932 |
| META3047MDL-032-00000933 | META3047MDL-032-00000965 |
| META3047MDL-034-00027362 | META3047MDL-034-00027403 |
| META3047MDL-034-00035618 | META3047MDL-034-00035633 |
| META3047MDL-034-00036923 | META3047MDL-034-00036947 |
| META3047MDL-034-00037237 | META3047MDL-034-00037283 |
| META3047MDL-034-00056779 | META3047MDL-034-00056799 |
| META3047MDL-034-00078474 | META3047MDL-034-00078484 |
| META3047MDL-034-00078508 | META3047MDL-034-00078515 |
| META3047MDL-034-00078516 | META3047MDL-034-00078521 |
| META3047MDL-034-00100478 | META3047MDL-034-00100481 |
| META3047MDL-034-00123032 | META3047MDL-034-00123132 |
| META3047MDL-034-00136153 | META3047MDL-034-00136163 |
| META3047MDL-034-00137594 | |
| META3047MDL-034-00150172 | META3047MDL-034-00150172 |
| META3047MDL-034-00161305 | META3047MDL-034-00161305 |
| META3047MDL-034-00161950 | META3047MDL-034-00161975 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-034-00162434 | META3047MDL-034-00162468 |
| META3047MDL-034-00240501 | META3047MDL-034-00240553 |
| META3047MDL-034-00251794 | META3047MDL-034-00251794 |
| META3047MDL-034-00253730 | META3047MDL-034-00253741 |
| META3047MDL-034-00266406 | META3047MDL-034-00266410 |
| META3047MDL-034-00266446 | META3047MDL-034-00266452 |
| META3047MDL-034-00267058 | META3047MDL-034-00267068 |
| META3047MDL-034-00267061 | META3047MDL-034-00267068 |
| META3047MDL-034-00275527 | META3047MDL-034-00275528 |
| META3047MDL-034-00282570 | META3047MDL-034-00282571 |
| META3047MDL-034-00288804 | META3047MDL-034-00288804 |
| META3047MDL-034-00297911 | META3047MDL-034-00297911 |
| META3047MDL-034-00320512 | META3047MDL-034-00320512 |
| META3047MDL-034-00329532 | META3047MDL-034-00329535 |
| META3047MDL-034-00333402 | META3047MDL-034-00333402 |
| META3047MDL-034-00337750 | |
| META3047MDL-034-00354685 | |
| META3047MDL-034-00375738 | |
| META3047MDL-034-00378456 | META3047MDL-034-00378458 |
| META3047MDL-034-00385869 | META3047MDL-034-00385870 |
| META3047MDL-034-00385870 | |
| META3047MDL-034-00454653 | META3047MDL-034-00454655 |
| META3047MDL-034-00454656 | META3047MDL-034-00454658 |
| META3047MDL-034-00496109 | |
| META3047MDL-034-00496112 | |
| META3047MDL-034-00504271 | META3047MDL-034-00504281 |
| META3047MDL-034-00504595 | META3047MDL-034-00504596 |
| META3047MDL-034-00504794 | META3047MDL-034-00504794 |
| META3047MDL-034-00504801 | META3047MDL-034-00504801 |
| META3047MDL-034-00504889 | META3047MDL-034-00504890 |
| META3047MDL-034-00504910 | META3047MDL-034-00504937 |
| META3047MDL-035-00001018 | META3047MDL-035-00001018 |
| META3047MDL-035-00001280 | META3047MDL-035-00001329 |
| META3047MDL-035-00001346 | META3047MDL-035-00001346 |
| META3047MDL-035-00001376 | META3047MDL-035-00001376 |
| META3047MDL-035-00002651 | META3047MDL-035-00002658 |
| META3047MDL-035-00002750 | META3047MDL-035-00002750 |
| META3047MDL-035-00002761 | META3047MDL-035-00002761 |
| META3047MDL-035-00002791 | META3047MDL-035-00002791 |
| META3047MDL-035-00002796 | META3047MDL-035-00002796 |
| META3047MDL-035-00002872 | META3047MDL-035-00002872 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-035-00002917 | META3047MDL-035-00002917 |
| META3047MDL-035-00004529 | |
| META3047MDL-035-00005017 | META3047MDL-035-00005017 |
| META3047MDL-035-00005132 | META3047MDL-035-00005146 |
| META3047MDL-035-00007047 | META3047MDL-035-00007047 |
| META3047MDL-037-00005460 | META3047MDL-037-00005472 |
| META3047MDL-037-00006674 | |
| META3047MDL-037-00006677 | |
| META3047MDL-037-00006682 | META3047MDL-037-00006697 |
| META3047MDL-037-00006698 | |
| META3047MDL-037-00007064 | |
| META3047MDL-037-00007065 | |
| META3047MDL-037-00007066 | |
| META3047MDL-037-00007612 | META3047MDL-037-00007658 |
| META3047MDL-037-00028264 | META3047MDL-037-00028270 |
| META3047MDL-037-00032900 | |
| META3047MDL-037-00034373 | META3047MDL-037-00034374 |
| META3047MDL-037-00035244 | META3047MDL-037-00035245 |
| META3047MDL-037-00035364 | META3047MDL-037-00035365 |
| META3047MDL-037-00041596 | META3047MDL-037-00041598 |
| META3047MDL-037-00062295 | META3047MDL-037-00062295 |
| META3047MDL-037-00062404 | META3047MDL-037-00062412 |
| META3047MDL-037-00068333 | META3047MDL-037-00068352 |
| META3047MDL-037-00068752 | META3047MDL-037-00068752 |
| META3047MDL-037-00068917 | META3047MDL-037-00068917 |
| META3047MDL-037-00266408 | META3047MDL-037-00266409 |
| META3047MDL-038-00000085 | META3047MDL-038-00000096 |
| META3047MDL-038-00000234 | META3047MDL-038-00000247 |
| META3047MDL-039-00000058 | META3047MDL-039-00000078 |
| META3047MDL-039-00000400 | META3047MDL-039-00000409 |
| META3047MDL-040-00017341 | META3047MDL-040-00017344 |
| META3047MDL-040-00028597 | |
| META3047MDL-040-00028639 | |
| META3047MDL-040-00029535 | META3047MDL-040-00029537 |
| META3047MDL-040-00031943 | META3047MDL-040-00031944 |
| META3047MDL-040-00039982 | META3047MDL-040-00039986 |
| META3047MDL-040-00048584 | META3047MDL-040-00048584 |
| META3047MDL-040-00049387 | |
| META3047MDL-040-00056476 | |
| META3047MDL-040-00057624 | META3047MDL-040-00057632 |
| META3047MDL-040-00075210 | META3047MDL-040-00075210 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-040-00080251 | META3047MDL-040-00080263 |
| META3047MDL-040-00099733 | META3047MDL-040-00099733 |
| META3047MDL-040-00182198 | META3047MDL-040-00182201 |
| META3047MDL-040-00192417 | META3047MDL-040-00192418 |
| META3047MDL-040-00207835 | META3047MDL-040-00207836 |
| META3047MDL-040-00213905 | |
| META3047MDL-040-00213905 | |
| META3047MDL-040-00214157 | META3047MDL-040-00214157 |
| META3047MDL-040-00214303 | META3047MDL-040-00214303 |
| META3047MDL-040-00215432 | META3047MDL-040-00215434 |
| META3047MDL-040-00215891 | META3047MDL-040-00215895 |
| META3047MDL-040-00225130 | |
| META3047MDL-040-00228309 | |
| META3047MDL-040-00229264 | META3047MDL-040-00229266 |
| META3047MDL-040-00230480 | META3047MDL-040-00230480 |
| META3047MDL-040-00236842 | META3047MDL-040-00236842 |
| META3047MDL-040-00258969 | META3047MDL-040-00258969 |
| META3047MDL-040-00266101 | META3047MDL-040-00266119 |
| META3047MDL-040-00278291 | META3047MDL-040-00278292 |
| META3047MDL-040-00278293 | META3047MDL-040-00278321 |
| META3047MDL-040-00279696 | META3047MDL-040-00279698 |
| META3047MDL-040-00279699 | META3047MDL-040-00279725 |
| META3047MDL-040-00281210 | META3047MDL-040-00281212 |
| META3047MDL-040-00298255 | |
| META3047MDL-040-00300433 | META3047MDL-040-00300436 |
| META3047MDL-040-00310565 | META3047MDL-040-00310565 |
| META3047MDL-040-00315267 | META3047MDL-040-00315267 |
| META3047MDL-040-00332134 | META3047MDL-040-00332136 |
| META3047MDL-040-00335743 | META3047MDL-040-00335744 |
| META3047MDL-040-00337135 | META3047MDL-040-00337172 |
| META3047MDL-040-00343339 | META3047MDL-040-00343364 |
| META3047MDL-040-00399807 | META3047MDL-040-00399813 |
| META3047MDL-040-00399876 | |
| META3047MDL-040-00447851 | META3047MDL-040-00447851 |
| META3047MDL-040-00449305 | |
| META3047MDL-040-00464241 | META3047MDL-040-00464241 |
| META3047MDL-040-00506062 | |
| META3047MDL-040-00529614 | META3047MDL-040-00529614 |
| META3047MDL-040-00533249 | META3047MDL-040-00533251 |
| META3047MDL-040-00533261 | META3047MDL-040-00533261 |
| META3047MDL-040-00533279 | META3047MDL-040-00533280 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-040-00534305 | META3047MDL-040-00534305 |
| META3047MDL-040-00540964 | META3047MDL-040-00540964 |
| META3047MDL-040-00541113 | META3047MDL-040-00541113 |
| META3047MDL-040-00541333 | META3047MDL-040-00541333 |
| META3047MDL-040-00541685 | META3047MDL-040-00541686 |
| META3047MDL-040-00544758 | META3047MDL-040-00544759 |
| META3047MDL-040-00581424 | META3047MDL-040-00581425 |
| META3047MDL-040-00583291 | |
| META3047MDL-040-00583725 | META3047MDL-040-00583726 |
| META3047MDL-040-00584016 | META3047MDL-040-00584019 |
| META3047MDL-040-00584195 | META3047MDL-040-00584195 |
| META3047MDL-040-00584298 | |
| META3047MDL-040-00584298 | |
| META3047MDL-040-00586070 | META3047MDL-040-00586071 |
| META3047MDL-040-00586960 | |
| META3047MDL-040-00586960 | |
| META3047MDL-040-00590304 | |
| META3047MDL-040-00590832 | META3047MDL-040-00590832 |
| META3047MDL-040-00592481 | |
| META3047MDL-040-00593105 | META3047MDL-040-00593105 |
| META3047MDL-040-00593848 | META3047MDL-040-00593849 |
| META3047MDL-040-00594798 | META3047MDL-040-00594799 |
| META3047MDL-040-00595529 | META3047MDL-040-00595531 |
| META3047MDL-040-00600566 | |
| META3047MDL-040-00600566 | |
| META3047MDL-040-00650630 | META3047MDL-040-00650630 |
| META3047MDL-040-00654288 | |
| META3047MDL-044-00007725 | META3047MDL-044-00007733 |
| META3047MDL-044-00022149 | META3047MDL-044-00022175 |
| META3047MDL-044-00022409 | |
| META3047MDL-044-00026817 | META3047MDL-044-00026905 |
| META3047MDL-044-00026826 | |
| META3047MDL-044-00030303 | META3047MDL-044-00030303 |
| META3047MDL-044-00034973 | META3047MDL-044-00034973 |
| META3047MDL-044-00035618 | META3047MDL-044-00035618 |
| META3047MDL-044-00053669 | META3047MDL-044-00053669 |
| META3047MDL-044-00065787 | META3047MDL-044-00065787 |
| META3047MDL-044-00067085 | META3047MDL-044-00067087 |
| META3047MDL-044-00072643 | META3047MDL-044-00072643 |
| META3047MDL-044-00075012 | META3047MDL-044-00075021 |
| META3047MDL-044-00076696 | META3047MDL-044-00076697 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-044-00077299 | META3047MDL-044-00077299 |
| META3047MDL-044-00086786 | |
| META3047MDL-044-00087047 | META3047MDL-044-00087049 |
| META3047MDL-044-00087107 | META3047MDL-044-00087111 |
| META3047MDL-044-00091392 | |
| META3047MDL-044-00098972 | META3047MDL-044-00098976 |
| META3047MDL-044-00100788 | META3047MDL-044-00100789 |
| META3047MDL-044-00103178 | META3047MDL-044-00103179 |
| META3047MDL-044-00108564 | META3047MDL-044-00108582 |
| META3047MDL-044-00108566 | |
| META3047MDL-044-00115499 | META3047MDL-044-00115516 |
| META3047MDL-044-00115793 | META3047MDL-044-0015876 |
| META3047MDL-044-00115878 | META3047MDL-044-00115878 |
| META3047MDL-044-00115893 | META3047MDL-044-00115893 |
| META3047MDL-044-00115894 | META3047MDL-044-00115894 |
| META3047MDL-044-00130153 | META3047MDL-044-00130154 |
| META3047MDL-044-00131401 | META3047MDL-044-00131411 |
| META3047MDL-044-00131460 | META3047MDL-044-00131463 |
| META3047MDL-044-00171345 | |
| META3047MDL-044-00171360 | |
| META3047MDL-044-00176279 | META3047MDL-044-00176279 |
| META3047MDL-044-00182656 | META3047MDL-044-00182661 |
| META3047MDL-046-00071961 | META3047MDL-046-00071969 |
| META3047MDL-046-00084241 | META3047MDL-046-00084243 |
| META3047MDL-046-00087019 | META3047MDL-046-00087030 |
| META3047MDL-046-00099995 | META3047MDL-046-00099995 |
| META3047MDL-046-00112605 | |
| META3047MDL-046-00112613 | |
| META3047MDL-046-00113377 | |
| META3047MDL-046-00113378 | |
| META3047MDL-046-00149690 | META3047MDL-046-00149703 |
| META3047MDL-046-00157427 | META3047MDL-046-00157432 |
| META3047MDL-046-00158833 | META3047MDL-046-00158834 |
| META3047MDL-046-00180441 | |
| META3047MDL-046-00235157 | META3047MDL-046-00235169 |
| META3047MDL-046-00286948 | META3047MDL-046-00286950 |
| META3047MDL-046-00287714 | META3047MDL-046-00287714 |
| META3047MDL-046-00319359 | META3047MDL-046-00319359 |
| META3047MDL-046-00390774 | META3047MDL-046-00390787 |
| META3047MDL-046-00446151 | |
| META3047MDL-046-00450187 | META3047MDL-046-00450191 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-047-00006815 | |
| META3047MDL-047-00017209 | |
| META3047MDL-047-00018657 | |
| META3047MDL-047-00018658 | |
| META3047MDL-047-00018661 | |
| META3047MDL-047-00041434 | META3047MDL-047-00041439 |
| META3047MDL-047-00045945 | META3047MDL-047-00045945 |
| META3047MDL-047-00056955 | META3047MDL-047-00056955 |
| META3047MDL-047-00058006 | META3047MDL-047-00058006 |
| META3047MDL-047-00060085 | META3047MDL-047-00060096 |
| META3047MDL-047-00066030 | META3047MDL-047-00066030 |
| META3047MDL-047-00075416 | META3047MDL-047-00075417 |
| META3047MDL-047-00097321 | META3047MDL-047-00097342 |
| META3047MDL-047-00187870 | META3047MDL-047-00187871 |
| META3047MDL-047-00191249 | META3047MDL-047-00191257 |
| META3047MDL-047-00207328 | META3047MDL-047-00207351 |
| META3047MDL-047-00242378 | META3047MDL-047-00242379 |
| META3047MDL-047-00331396 | META3047MDL-047-00331401 |
| META3047MDL-047-00342908 | META3047MDL-047-00342945 |
| META3047MDL-047-00343252 | META3047MDL-047-00343252 |
| META3047MDL-047-00347713 | META3047MDL-047-00347713 |
| META3047MDL-047-00396774 | META3047MDL-047-00396777 |
| META3047MDL-047-00448620 | META3047MDL-047-00448620 |
| META3047MDL-047-00575317 | META3047MDL-047-00575317 |
| META3047MDL-047-00579249 | META3047MDL-047-00579249 |
| META3047MDL-047-00603560 | |
| META3047MDL-047-00646291 | |
| META3047MDL-047-00706589 | META3047MDL-047-00706589 |
| META3047MDL-047-00706686 | META3047MDL-047-00706686 |
| META3047MDL-047-00706763 | META3047MDL-047-00706765 |
| META3047MDL-047-00706766 | META3047MDL-047-00706766 |
| META3047MDL-047-00706767 | META3047MDL-047-00706767 |
| META3047MDL-047-00707055 | META3047MDL-047-00707057 |
| META3047MDL-047-00764534 | META3047MDL-047-00764534 |
| META3047MDL-047-00912997 | META3047MDL-047-00913052 |
| META3047MDL-047-00977914 | |
| META3047MDL-047-00979507 | META3047MDL-047-00979510 |
| META3047MDL-047-00979678 | META3047MDL-047-00979678 |
| META3047MDL-047-00990649 | META3047MDL-047-00990676 |
| META3047MDL-047-00993411 | META3047MDL-047-00993417 |
| META3047MDL-047-00995868 | META3047MDL-047-00995924 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-047-01003303 | META3047MDL-047-01003309 |
| META3047MDL-047-01027662 | |
| META3047MDL-047-01028819 | |
| META3047MDL-047-01030786 | META3047MDL-047-01030786 |
| META3047MDL-047-01075125 | META3047MDL-047-01075126 |
| META3047MDL-047-01075127 | META3047MDL-047-01075127 |
| META3047MDL-047-01120187 | META3047MDL-047-01120188 |
| META3047MDL-047-01170067 | META3047MDL-047-01170068 |
| META3047MDL-047-01170167 | META3047MDL-047-01170167 |
| META3047MDL-047-01177502 | META3047MDL-047-01177502 |
| META3047MDL-047-01177503 | META3047MDL-047-01177503 |
| META3047MDL-047-01195602 | META3047MDL-047-01195610 |
| META3047MDL-047-01197619 | META3047MDL-047-01197619 |
| META3047MDL-047-01200835 | META3047MDL-047-01200835 |
| META3047MDL-047-01200842 | META3047MDL-047-01200842 |
| META3047MDL-047-01200843 | META3047MDL-047-01200843 |
| META3047MDL-047-01200848 | META3047MDL-047-01200848 |
| META3047MDL-047-01219169 | META3047MDL-047-01219170 |
| META3047MDL-047-01219676 | META3047MDL-047-01219677 |
| META3047MDL-047-01240922 | META3047MDL-047-01240925 |
| META3047MDL-047-01286305 | META3047MDL-047-01286305 |
| META3047MDL-047-01296424 | META3047MDL-047-01296433 |
| META3047MDL-047-01342635 | |
| META3047MDL-047-01373649 | META3047MDL-047-01373650 |
| META3047MDL-047-01379753 | META3047MDL-047-01379753 |
| META3047MDL-050-00003830 | META3047MDL-050-00003831 |
| META3047MDL-050-00003832 | META3047MDL-050-00003845 |
| META3047MDL-050-00010878 | META3047MDL-050-00010879 |
| META3047MDL-050-00015077 | |
| META3047MDL-050-00015079 | |
| META3047MDL-050-00015847 | |
| META3047MDL-050-00023736 | |
| META3047MDL-050-00024046 | |
| META3047MDL-050-00094344 | META3047MDL-050-00094345 |
| META3047MDL-050-00124415 | |
| META3047MDL-050-00172125 | |
| META3047MDL-050-00184006 | |
| META3047MDL-050-00206214 | META3047MDL-050-00206223 |
| META3047MDL-050-00215015 | META3047MDL-050-00215029 |
| META3047MDL-050-00215087 | META3047MDL-050-00215087 |
| META3047MDL-050-00215913 | |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-050-00246344 | META3047MDL-050-00246348 |
| META3047MDL-050-00272517 | |
| META3047MDL-050-00272518 | |
| META3047MDL-050-00285734 | META3047MDL-050-00285737 |
| META3047MDL-050-00285759 | META3047MDL-050-00285759 |
| META3047MDL-050-00287718 | META3047MDL-050-00287718 |
| META3047MDL-050-00288306 | META3047MDL-050-00288307 |
| META3047MDL-050-00327084 | |
| META3047MDL-050-00330868 | |
| META3047MDL-050-00339297 | |
| META3047MDL-050-00339355 | META3047MDL-050-00339369 |
| META3047MDL-050-00340611 | |
| META3047MDL-050-00343376 | |
| META3047MDL-050-00343518 | |
| META3047MDL-050-00351272 | |
| META3047MDL-050-00352023 | |
| META3047MDL-050-00366410 | META3047MDL-050-00366411 |
| META3047MDL-052-00000107 | META3047MDL-052-00000109 |
| META3047MDL-053-00006142 | |
| META3047MDL-053-00010776 | META3047MDL-053-00010783 |
| META3047MDL-053-00018940 | META3047MDL-053-00018964 |
| META3047MDL-053-00019011 | META3047MDL-053-00019101 |
| META3047MDL-053-00028484 | |
| META3047MDL-053-00045386 | META3047MDL-053-00045386 |
| META3047MDL-053-00048552 | |
| META3047MDL-053-00091681 | META3047MDL-053-00091697 |
| META3047MDL-059-00000216 | META3047MDL-059-00000236 |
| META3047MDL-059-00000325 | |
| META3047MDL-060-00000335 | |
| META3047MDL-061-00000001 | META3047MDL-061-00000004 |
| META3047MDL-062-00000129 | META3047MDL-062-00000135 |
| META3047MDL-062-00000159 | META3047MDL-062-00000162 |
| META3047MDL-062-00000374 | META3047MDL-062-00000380 |
| META3047MDL-064-00000101 | |
| META3047MDL-064-00000105 | |
| META3047MDL-065-00002727 | META3047MDL-065-00002732 |
| META3047MDL-065-00120287 | |
| META3047MDL-065-00123071 | META3047MDL-065-00123102 |
| META3047MDL-065-00311801 | META3047MDL-065-00311801 |
| META3047MDL-065-00384112 | META3047MDL-065-00384142 |
| META3047MDL-065-00433563 | META3047MDL-065-00433569 |

| Bates Beg | Bates End |
|-----------|-----------|
| META3047MDL-065-00469570 | META3047MDL-065-00469570 |
| META3047MDL-065-00471043 | META3047MDL-065-00471043 |
| META3047MDL-065-00471076 | META3047MDL-065-00471078 |
| META3047MDL-065-00471098 | META3047MDL-065-00471099 |
| META3047MDL-065-00471104 | META3047MDL-065-00471104 |
| META3047MDL-065-00471129 | META3047MDL-065-00471130 |
| META3047MDL-065-00497786 | META3047MDL-065-00497800 |
| META3047MDL-065-00522508 | |
| META3047MDL-065-00522548 | |
| META3047MDL-065-00522594 | |
| META3047MDL-069-00000182 | META3047MDL-069-00000194 |
| META3047MDL-071-00000537 | META3047MDL-071-00000600 |
| META3047MDL-071-00000773 | |
| META3047MDL-072-00032552 | META3047MDL-072-00032561 |
| META3047MDL-072-00046304 | META3047MDL-072-00046306 |
| META3047MDL-072-00048209 | META3047MDL-072-00048210 |
| META3047MDL-072-00080547 | META3047MDL-072-00080548 |
| META3047MDL-072-00126011 | META3047MDL-072-00126012 |
| META3047MDL-072-00168959 | META3047MDL-072-00168973 |
| META3047MDL-072-00317597 | META3047MDL-072-00317616 |
| META3047MDL-072-00318089 | |
| META3047MDL-072-00376915 | |
| META3047MDL-072-00412631 | |
| META3047MDL-072-00704205 | META3047MDL-072-00704207 |
| META3047MDL-072-00704645 | META3047MDL-072-00704654 |
| META3047MDL-072-00717468 | META3047MDL-072-00717468 |
| META3047MDL-072-00971115 | |
| META3047MDL-072-01001313 | META3047MDL-072-01001317 |
| META3047MDL-072-01001322 | META3047MDL-072-01001322 |
| META3047MDL-072-01001388 | META3047MDL-072-01001458 |
| META3047MDL-072-01001531 | META3047MDL-072-01001561 |
| META3047MDL-072-01067292 | |
| META3047MDL-072-01105909 | |
| META3047MDL-072-01249836 | |
| META3047MDL-072-01293015 | META3047MDL-072-01293020 |
| META3047MDL-072-01394519 | |
| META3047MDL-072-01394520 | |
| META3047MDL-073-00000019 | META3047MDL-073-00000056 |
| META3047MDL-073-00003522 | META3047MDL-073-00003525 |
| META3047MDL-073-00005357 | |
| META3047MDL-074-00027496 | |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-074-00050957 | |
| META3047MDL-074-00105340 | META3047MDL-074-00105360 |
| META3047MDL-074-00125667 | META3047MDL-074-00125668 |
| META3047MDL-074-00158920 | META3047MDL-074-00158927 |
| META3047MDL-074-00158942 | META3047MDL-074-00158950 |
| META3047MDL-074-00164587 | META3047MDL-074-00164587 |
| META3047MDL-075-00000106 | META3047MDL-075-00000110 |
| META3047MDL-075-00000111 | META3047MDL-075-00000211 |
| META3047MDL-079-00000177 | |
| META3047MDL-081-00000001 | META3047MDL-081-00000004 |
| META3047MDL-083-00000001 | META3047MDL-083-00000006 |
| META3047MDL-084-00000400 | META3047MDL-084-00000404 |
| META3047MDL-085-00000274 | META3047MDL-085-00000319 |
| META3047MDL-087-00030017 | |
| META3047MDL-091-00024566 | |
| META3047MDL-091-00067262 | META3047MDL-091-00067280 |
| META3047MDL-091-00077741 | |
| META3047MDL-092-00000011 | META3047MDL-092-00000020 |
| META3047MDL-092-00000024 | META3047MDL-092-00000025 |
| META3047MDL-092-00000026 | META3047MDL-092-00000028 |
| META3047MDL-092-00003139 | META3047MDL-092-00003204 |
| META3047MDL-092-00003365 | |
| META3047MDL-092-00003484 | META3047MDL-092-00003487 |
| META3047MDL-098-00001953 | META3047MDL-098-00001953 |
| META3047MDL-098-00028879 | META3047MDL-098-00028881 |
| META3047MDL-098-00029264 | META3047MDL-098-00029270 |
| META3047MDL-098-00033497 | META3047MDL-098-00033502 |
| META3047MDL-098-00041149 | |
| META3047MDL-106-00000004 | META3047MDL-106-00000039 |
| META3047MDL-111-00074352 | META3047MDL-111-00074358 |
| META3047MDL-111-00089912 | META3047MDL-111-00089913 |
| META3047MDL-111-00204020 | META3047MDL-111-00204023 |
| META3047MDL-111-00348216 | META3047MDL-111-00348216 |
| META3047MDL-111-00402800 | META3047MDL-111-00402801 |
| META3047MDL-112-00002508 | META3047MDL-112-00002509 |
| META3047MDL-113-00002205 | |
| META3047MDL-113-00003042 | META3047MDL-113-00003042 |
| META3047MDL-113-00033020 | META3047MDL-113-00033024 |
| META3047MDL-134-00000250 | META3047MDL-134-00000253 |
| META3047MDL-136-00009474 | META3047MDL-136-00009596 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| META3047MDL-136-00013213 | |
| META3047MDL-138-00000416 | |
| META3047MDL-144-00000324 | META3047MDL-144-00000327 |
| META3047MDL-145-00000001 | META3047MDL-145-00000005 |
| META3047MDL-146-00072499 | |
| META3047MDL-148-00016395 | META3047MDL-148-00017108 |
| META3047MDL-153-00000071 | META3047MDL-153-00000079 |
| META3047MDL-155-00000601 | |
| META3047MDL-163-00045441 | |
| META3047MDL-163-00048327 | META3047MDL-163-00048327 |
| META3047MDL-164-00007251 | META3047MDL-164-00007257 |
| META3047MDL-165-00000428 | |
| META3047MDL-169-00000143 | META3047MDL-169-00000246 |
| META3047MDL-177-00122386 | |
| META3047MDL-208-00046709 | |
| META3O47MDL-034-00504889 | |
| METATNAG-026-00120419 | |
| METATNAG-039-00000003 | |
| MT-IG-AG-NM-000052367 | |
| MT-IG-AG-NM-0000672698 | |
| MT-IG-AG-NM-000115292 | |
| MT-IG-AG-NM-000127172 | |
| MT-IG-AG-NM-000180934 | |
| MT-IG-AG-NM-000183238 | |
| MT-IG-AG-NM-000239531 | |
| SNAP0000001 | SNAP0000007 |
| SNAP0000008 | SNAP0000008 |
| SNAP000008 | |
| SNAP0000103 | SNAP0000136 |
| SNAP0000137 | SNAP0000154 |
| SNAP0000246 | SNAP0000253 |
| SNAP0000267 | |
| SNAP0002558 | |
| SNAP0004802 | |
| SNAP0006306 | SNAP0006318 |
| SNAP0007264 | |
| SNAP0007318 | |
| SNAP0008117 | SNAP0008123 |
| SNAP0008934 | SNAP0009002 |
| SNAP0009003 | SNAP0009004 |
| SNAP0009076 | |

**Documents**

| Bates Beg | Bates End |
|---|---|
| SNAP0009825 | |
| SNAP0009893 | SNAP0009894 |
| SNAP0010303 | SNAP0010306 |
| SNAP0010924 | SNAP0010949 |
| SNAP0010984 | SNAP0010986 |
| SNAP0011517 | SNAP0011518 |
| SNAP0015311 | SNAP0015313 |
| SNAP0015373 | |
| SNAP0016526 | |
| SNAP0017287 | |
| SNAP0017507 | |
| SNAP0017719 | SNAP0017854 |
| SNAP0017949 | SNAP0017954 |
| SNAP0017980 | |
| SNAP0018108 | SNAP0018145 |
| SNAP0018377 | |
| SNAP0018921 | SNAP0018964 |
| SNAP0019241 | SNAP0019243 |
| SNAP0019839 | |
| SNAP0019955 | |
| SNAP0019988 | |
| SNAP0020087 | |
| SNAP0027607 | |
| SNAP0029949 | SNAP0029960 |
| SNAP0030384 | |
| SNAP0030424 | |
| SNAP0031809 | |
| SNAP0032181 | |
| SNAP0040269 | |
| SNAP0040771 | |
| SNAP0077811 | |
| SNAP0078233 | |
| SNAP0084814 | |
| SNAP0087977 | |
| SNAP0087980 | |
| SNAP0088378 | |
| SNAP0088566 | |
| SNAP00887818 | SNAP00887820 |
| SNAP0094531 | SNAP0094535 |
| SNAP0120656 | SNAP0120658 |
| SNAP0125105 | |

**Documents**

| Bates Beg | Bates End |
|---|---|
| SNAP01257256 | SNAP01257280 |
| SNAP0156518 | |
| SNAP0173071 | SNAP0173072 |
| SNAP0173430 | SNAP0173446 |
| SNAP0175035 | |
| SNAP0188573 | SNAP0188591 |
| SNAP0188592 | |
| SNAP0190256 | |
| SNAP0224369 | SNAP0224431 |
| SNAP0227852 | |
| SNAP0227853 | |
| SNAP0237215 | SNAP0237219 |
| SNAP0241635 | |
| SNAP0244386 | |
| SNAP0254735 | SNAP0254754 |
| SNAP0262793 | |
| SNAP0263298 | SNAP0263299 |
| SNAP0265413 | |
| SNAP0271788 | |
| SNAP0272514 | |
| SNAP0273973 | |
| SNAP0287046 | SNAP0287047 |
| SNAP0292714 | |
| SNAP0297345 | SNAP0297347 |
| SNAP0299252 | SNAP0299269 |
| SNAP0306735 | |
| SNAP0307144 | |
| SNAP0307147 | |
| SNAP0308313 | |
| SNAP0310729 | |
| SNAP0316064 | SNAP0316066 |
| SNAP0321529 | |
| SNAP0334208 | |
| SNAP0338768 | |
| SNAP0339403 | SNAP0339406 |
| SNAP0340461 | SNAP0340463 |
| SNAP0341667 | |
| SNAP0345159 | SNAP0345181 |
| SNAP0345584 | |
| SNAP0361996 | SNAP0362005 |
| SNAP0373208 | |

| Bates Beg | Bates End |
|---|---|
| SNAP0378473 | |
| SNAP0379697 | |
| SNAP0383747 | |
| SNAP0395517 | SNAP0395518 |
| SNAP0396889 | |
| SNAP0396891 | |
| SNAP0399594 | SNAP0399601 |
| SNAP040269 | |
| SNAP0404260 | |
| SNAP0404262 | |
| SNAP0404286 | |
| SNAP0415521 | |
| SNAP0421223 | |
| SNAP0423280 | SNAP0423284 |
| SNAP0448980 | SNAP0448989 |
| SNAP0451311 | SNAP0451317 |
| SNAP0455294 | |
| SNAP0459827 | |
| SNAP0464451 | |
| SNAP0466709 | |
| SNAP0467577 | SNAP0467580 |
| SNAP0506749 | |
| SNAP0525773 | SNAP0525774 |
| SNAP0525843 | |
| SNAP0525938 | SNAP0525947 |
| SNAP0525939 | |
| SNAP0525975 | SNAP0525988 |
| SNAP0548203 | |
| SNAP0640337 | SNAP0640342 |
| SNAP0640776 | SNAP0640777 |
| SNAP0646353 | SNAP0646359 |
| SNAP0649237 | SNAP0649247 |
| SNAP0652397 | |
| SNAP0652599 | |
| SNAP0666370 | SNAP0666375 |
| SNAP0682877 | |
| SNAP0728177 | |
| SNAP0731756 | SNAP0731767 |
| SNAP0734179 | |
| SNAP0742361 | SNAP0742364 |
| SNAP0745587 | SNAP0745588 |

| Bates Beg | Bates End |
|---|---|
| SNAP0755817 | |
| SNAP0757877 | SNAP0757879 |
| SNAP0788746 | |
| SNAP0799789 | |
| SNAP0819586 | SNAP0819592 |
| SNAP0840009 | SNAP0840025 |
| SNAP0845381 | SNAP0845445 |
| SNAP0850987 | SNAP0850992 |
| SNAP0857671 | SNAP0857671 |
| SNAP0867540 | |
| SNAP0867965 | |
| SNAP0878303 | SNAP0878310 |
| SNAP0884986 | |
| SNAP0886747 | |
| SNAP08886473 | SNAP08886479 |
| SNAP0889433 | SNAP0889435 |
| SNAP0896563 | |
| SNAP0903271 | SNAP0903289 |
| SNAP0912095 | |
| SNAP0933703 | SNAP0933735 |
| SNAP0933724 | |
| SNAP1024707 | SNAP1024707 |
| SNAP1070822 | SNAP1070822 |
| SNAP1179653 | SNAP1179654 |
| SNAP2616422 | SNAP2616423 |
| SNAP1047045 | SNAP1047065 |
| SNAP1047069 | |
| SNAP1064653 | SNAP1064657 |
| SNAP1067217 | |
| SNAP1068641 | |
| SNAP1086844 | |
| SNAP1094382 | |
| SNAP1095444 | SNAP1095455 |
| SNAP1096418 | |
| SNAP1098525 | SNAP1098532 |
| SNAP1104582 | |
| SNAP1107701 | SNAP1107705 |
| SNAP1117208 | |
| SNAP1142187 | |
| SNAP1143722 | SNAP1143723 |
| SNAP1150460 | |

| Bates Beg | Bates End |
|---|---|
| SNAP1152337 | |
| SNAP1155580 | SNAP1155584 |
| SNAP1155821 | SNAP1155824 |
| SNAP1157916 | |
| SNAP1163062 | |
| SNAP1165744 | |
| SNAP1173456 | |
| SNAP1185221 | SNAP1185322 |
| SNAP1186209 | |
| SNAP1187970 | |
| SNAP1188538 | |
| SNAP11931665 | SNAP11931665 |
| SNAP1196666 | |
| SNAP1198989 | |
| SNAP1208721 | |
| SNAP1213658 | SNAP1213671 |
| SNAP1219126 | SNAP1219127 |
| SNAP1219511 | SNAP1219512 |
| SNAP1220282 | SNAP1220286 |
| SNAP1220305 | |
| SNAP1230416 | SNAP1230417 |
| SNAP1230623 | |
| SNAP1230655 | |
| SNAP1231461 | |
| SNAP1234546 | SNAP1234597 |
| SNAP1234555 | |
| SNAP1234598 | SNAP1234649 |
| SNAP1235306 | |
| SNAP1247699 | |
| SNAP1251784 | |
| SNAP1257256 | |
| SNAP1267224 | |
| SNAP1281651 | |
| SNAP1282644 | |
| SNAP1284297 | SNAP1284365 |
| SNAP1285001 | SNAP1285079 |
| SNAP1285190 | |
| SNAP1287052 | |
| SNAP1289892 | |
| SNAP1293662 | SNAP1293687 |
| SNAP1294519 | |

| Bates Beg | Bates End |
|---|---|
| SNAP1294869 | |
| SNAP1303811 | SNAP1303823 |
| SNAP1303961 | |
| SNAP1309002 | SNAP1309006 |
| SNAP1322227 | SNAP1322242 |
| SNAP1352449 | |
| SNAP1352490 | |
| SNAP1357254 | |
| SNAP1368439 | SNAP1368524 |
| SNAP1377394 | |
| SNAP1383075 | SNAP1383076 |
| SNAP1393050 | |
| SNAP1415121 | SNAP1415142 |
| SNAP1431093 | SNAP1431094 |
| SNAP1537755 | |
| SNAP1556755 | |
| SNAP1574805 | |
| SNAP1601242 | |
| SNAP1614556 | |
| SNAP1638832 | |
| SNAP1666953 | SNAP1666966 |
| SNAP1673584 | SNAP1673586 |
| SNAP1708429 | |
| SNAP1718147 | SNAP1718156 |
| SNAP1731042 | |
| SNAP1768432 | SNAP1768433 |
| SNAP1791635 | |
| SNAP1806697 | |
| SNAP1806711 | SNAP1806724 |
| SNAP1831415 | |
| SNAP1837692 | SNAP1837693 |
| SNAP1837695 | SNAP1837696 |
| SNAP1838156 | |
| SNAP1847822 | |
| SNAP1869405 | SNAP1869408 |
| SNAP1881133 | |
| SNAP1889446 | |
| SNAP1937542 | SNAP1937560 |
| SNAP1941838 | |
| SNAP1942575 | SNAP1942576 |
| SNAP1944733 | SNAP 1944734 |

| Bates Beg | Bates End |
|---|---|
| SNAP1948508 | SNAP1948511 |
| SNAP1957460 | |
| SNAP1971289 | |
| SNAP2035581 | |
| SNAP2041892 | |
| SNAP2043503 | |
| SNAP2047572 | |
| SNAP2053481 | SNAP2053481 |
| SNAP2053563 | |
| SNAP2058421 | |
| SNAP2062827 | |
| SNAP2066257 | |
| SNAP2076002 | |
| SNAP2088801 | |
| SNAP2091809 | |
| SNAP2096698 | SNAP2096699 |
| SNAP2097128 | |
| SNAP2097141 | |
| SNAP2109600 | |
| SNAP2109601 | |
| SNAP2109617 | |
| SNAP2114384 | SNAP2114427 |
| SNAP2115797 | |
| SNAP2119514 | |
| SNAP2124049 | |
| SNAP2157134 | SNAP2157135 |
| SNAP2157395 | SNAP2157397 |
| SNAP2162262 | SNAP2162688 |
| SNAP2164487 | SNAP2164495 |
| SNAP2165425 | |
| SNAP2171829 | SNAP2171882 |
| SNAP2182038 | |
| SNAP218204 | |
| SNAP2183204 | |
| SNAP2192357 | |
| SNAP2192468 | |
| SNAP2200804 | SNAP2200815 |
| SNAP2202662 | SNAP2202664 |
| SNAP2204429 | SNAP2204431 |
| SNAP2221629 | |
| SNAP2247951 | SNAP2247975 |

| Bates Beg | Bates End |
|---|---|
| SNAP2266855 | |
| SNAP2268186 | SNAP2268198 |
| SNAP2268193 | |
| SNAP2268371 | |
| SNAP2291077 | |
| SNAP2298677 | SNAP2298691 |
| SNAP2316458 | |
| SNAP2316618 | |
| SNAP2316627 | |
| SNAP2321158 | SNAP2321158 |
| SNAP2322684 | SNAP2322684 |
| SNAP2323251 | SNAP2323253 |
| SNAP2324154 | |
| SNAP2345620 | |
| SNAP2345621 | |
| SNAP2346647 | SNAP2346648 |
| SNAP2346701 | SNAP2346702 |
| SNAP2348639 | SNAP2348640 |
| SNAP2350850 | |
| SNAP2367438 | SNAP2367441 |
| SNAP2367515 | SNAP2367527 |
| SNAP2368981 | |
| SNAP2372891 | SNAP2372895 |
| SNAP2372970 | SNAP2372974 |
| SNAP2377455 | SNAP2377460 |
| SNAP2385816 | SNAP2385817 |
| SNAP2386588 | |
| SNAP2430328 | |
| SNAP2456412 | |
| SNAP2459988 | |
| SNAP2462286 | |
| SNAP2462289 | |
| SNAP2473545 | |
| SNAP2581635 | |
| SNAP2581637 | |
| SNAP2619206 | SNAP2619218 |
| SNAP2619258 | |
| SNAP2644116 | |
| SNAP2658842 | |
| SNAP2712897 | SNAP2712899 |
| SNAP2713404 | SNAP2713405 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| SNAP2727159 | |
| SNAP2741283 | |
| SNAP2797394 | |
| SNAP2797952 | |
| SNAP2812476 | |
| SNAP2822901 | SNAP2822921 |
| SNAP2823444 | |
| SNAP2857687 | |
| SNAP2857789 | |
| SNAP2886341 | |
| SNAP2891158 | |
| SNAP2894057 | SNAP2894064 |
| SNAP2896831 | SNAP2896834 |
| SNAP2896925 | |
| SNAP2897362 | SNAP2897366 |
| SNAP2913168 | |
| SNAP2926182 | SNAP2926192 |
| SNAP2940174 | |
| SNAP2970343 | |
| SNAP2987900 | |
| SNAP3074358 | SNAP3074435 |
| SNAP3074582 | |
| SNAP3086647 | SNAP3086651 |
| SNAP3105001 | |
| SNAP310719 | |
| SNAP3118038 | SNAP3118073 |
| SNAP3121195 | SNAP3121195 |
| SNAP3121196 | SNAP3121225 |
| SNAP3121226 | SNAP3121228 |
| SNAP3126923 | |
| SNAP3126932 | |
| SNAP3126959 | |
| SNAP3126961 | |
| SNAP3129214 | SNAP3129218 |
| SNAP3129584 | SNAP3129628 |
| SNAP3133152 | SNAP3133153 |
| SNAP3155743 | SNAP3155744 |
| SNAP3156939 | SNAP3156941 |
| SNAP3157225 | |
| SNAP3160903 | |
| SNAP3161460 | |

**Documents**

| Bates Beg | Bates End |
|---|---|
| SNAP3167874 | SNAP3167940 |
| SNAP3182100 | |
| SNAP3210317 | SNAP3210318 |
| SNAP3212853 | |
| SNAP3242221 | SNAP3242234 |
| SNAP3245620 | |
| SNAP3285645 | |
| SNAP3286213 | |
| SNAP3318166 | |
| SNAP3385300 | |
| SNAP3386748 | |
| SNAP3396985 | |
| SNAP3425153 | |
| SNAP3443807 | SNAP3443818 |
| SNAP3490288 | |
| SNAP3505081 | |
| SNAP3531444 | |
| SNAP3554531 | SNAP3554533 |
| SNAP3565317 | |
| SNAP3568297 | |
| SNAP3572302 | |
| SNAP3578884 | |
| SNAP3600092 | |
| SNAP3642031 | |
| SNAP3648999 | SNAP3649033 |
| SNAP3652736 | SNAP3652813 |
| SNAP3663105 | |
| SNAP3664412 | SNAP3664415 |
| SNAP3668104 | SNAP3668119 |
| SNAP3721616 | |
| SNAP3735598 | |
| SNAP3739123 | SNAP3739123 |
| SNAP3742780 | SNAP3742782 |
| SNAP3744792 | |
| SNAP3760712 | SNAP3760713 |
| SNAP3760713 | |
| SNAP3764816 | |
| SNAP3781717 | SNAP3781718 |
| SNAP3791003 | SNAP3791082 |
| SNAP3800937 | |
| SNAP3808298 | SNAP3808480 |

| Bates Beg | Bates End |
|---|---|
| SNAP3808486 | |
| SNAP3824405 | |
| SNAP3997780 | |
| SNAP4009751 | SNAP4009756 |
| SNAP4044756 | SNAP4044766 |
| SNAP422724 | |
| SNAP4227244 | |
| SNAP4235738 | |
| SNAP4235748 | |
| SNAP4235758 | |
| SNAP4235765 | |
| SNAP4237962 | SNAP4238028 |
| SNAP4274501 | |
| SNAP4274529 | |
| SNAP4281401 | SNAP4281432 |
| SNAP4301491 | SNAP4301537 |
| SNAP4306791 | |
| SNAP4336520 | SNAP4336578 |
| SNAP4350589 | |
| SNAP4351641 | |
| SNAP4354761 | |
| SNAP4354972 | |
| SNAP4354975 | |
| SNAP4358317 | SNAP4358324 |
| SNAP4365942 | |
| SNAP4375475 | |
| SNAP4378245 | SNAP4378249 |
| SNAP4379875 | SNAP4379876 |
| SNAP4383753 | SNAP4383754 |
| SNAP4388742 | SNAP4388746 |
| SNAP4389271 | SNAP4389271 |
| SNAP4410594 | SNAP4410611 |
| SNAP4470313 | |
| SNAP4479918 | |
| SNAP4483573 | SNAP4483574 |
| SNAP4485910 | SNAP4485911 |
| SNAP4486484 | |
| SNAP4525411 | |
| SNAP4527267 | SNAP4527271 |
| SNAP4528374 | |
| SNAP4528449 | |

**Documents**

| Bates Beg | Bates End |
|---|---|
| SNAP4565004 | |
| SNAP4571055 | SNAP4571059 |
| SNAP4593433 | |
| SNAP4608294 | |
| SNAP4615501 | |
| SNAP4617262 | |
| SNAP4620452 | |
| SNAP4627028 | |
| SNAP4637142 | |
| SNAP4642891 | |
| SNAP4648461 | SNAP4648472 |
| SNAP4649369 | SNAP4649380 |
| SNAP4651091 | |
| SNAP4656919 | |
| SNAP4659545 | SNAP4659571 |
| SNAP4664643 | |
| SNAP4671931 | |
| SNAP4678208 | |
| SNAP4679915 | SNAP4679966 |
| SNAP4694745 | SNAP4694775 |
| SNAP4699129 | SNAP4699130 |
| SNAP4708503 | |
| SNAP4709940 | |
| SNAP4712437 | |
| SNAP4723815 | |
| SNAP4742043 | |
| SNAP4743499 | |
| SNAP4748359 | |
| SNAP4766319 | |
| SNAP4779015 | SNAP4779026 |
| SNAP4781307 | |
| SNAP4782071 | |
| SNAP4782836 | |
| SNAP4783863 | |
| SNAP4794189 | |
| SNAP4794955 | |
| SNAP4797013 | |
| SNAP4833580 | |
| SNAP4836937 | |
| SNAP4837277 | SNAP4837299 |
| SNAP4838936 | SNAP4838936 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| SNAP4855619 | SNAP4855626 |
| SNAP4872110 | SNAP4872111 |
| SNAP4872354 | |
| SNAP4872383 | SNAP4872411 |
| SNAP4875527 | |
| SNAP4878942 | |
| SNAP4910326 | |
| SNAP4911296 | SNAP4911298 |
| SNAP4911893 | |
| SNAP4927942 | |
| SNAP4927943 | SNAP4928006 |
| SNAP4928932 | |
| SNAP4929769 | SNAP4929816 |
| SNAP4949041 | |
| SNAP4949054 | |
| SNAP4949895 | |
| SNAP4949902 | |
| SNAP4949911 | |
| SNAP4949913 | |
| SNAP4949986 | |
| SNAP4950340 | SNAP4950341 |
| SNAP4950505 | |
| SNAP4950513 | |
| SNAP4950519 | |
| SNAP4954081 | |
| SNAP4954992 | |
| SNAP4955371 | SNAP4955382 |
| SNAP5023296 | |
| SNAP5059169 | SNAP5059321 |
| SNAP5123134 | SNAP5123165 |
| SNAP5125871 | |
| SNAP5145629 | |
| SNAP5146484 | SNAP5146503 |
| SNAP5147058 | |
| SNAP5152795 | |
| SNAP5154720 | |
| SNAP5182516 | |
| SNAP5193118 | |
| SNAP5197673 | SNAP5197749 |
| SNAP5213612 | |
| SNAP5225294 | |

| Bates Beg | Bates End |
|---|---|
| SNAP5227420 | |
| SNAP5251965 | |
| SNAP5300084 | SNAP5300120 |
| SNAP5345141 | SNAP5345183 |
| SNAP5350932 | |
| SNAP5405366 | |
| SNAP5422027 | |
| SNAP5442338 | SNAP5442358 |
| SNAP5445426 | |
| SNAP5467009 | |
| SNAP5467105 | |
| SNAP5468295 | |
| SNAP5470583 | SNAP5470583 |
| SNAP5470584 | SNAP5470596 |
| SNAP5486213 | SNAP5486215 |
| SNAP5499098 | |
| SNAP5553072 | |
| SNAP5557048 | SNAP5557050 |
| SNAP5557063 | SNAP5557107 |
| SNAP5561802 | SNAP5561818 |
| SNAP5567580 | SNAP5567588 |
| SNAP5573679 | SNAP5573690 |
| SNAP5708527 | SNAP5708535 |
| SNAP5852948 | SNAP5852968 |
| SNAP5919460 | |
| SNAP5950589 | SNAP5950610 |
| SNAP5950611 | SNAP5950611 |
| SNAP5950612 | |
| SNAP5950613 | SNAP5950613 |
| SNAP5950614 | SNAP5950614 |
| SNAP5996231 | |
| SNAP6050928 | SNAP6050936 |
| SNAP6058205 | SNAP6058212 |
| SNAP6068569 | SNAP6068578 |
| SNAP6108257 | |
| SNAP6108957 | SNAP6108958 |
| SNAP6110159 | SNAP6110160 |
| SNAP6110206 | SNAP6110208 |
| SNAP6110229 | SNAP6110233 |
| SNAP6110234 | |
| SNAP6110503 | SNAP6110505 |

**Documents**

| Bates Beg | Bates End |
|---|---|
| SNAP6110507 | SNAP6110509 |
| SNAP6110975 | SNAP6110005 |
| SNAP6113815 | SNAP6113816 |
| SNAP6113817 | SNAP6113817 |
| SNAP6113829 | SNAP6113830 |
| SNAP6113831 | SNAP6113832 |
| SNAP6113857 | SNAP6113860 |
| SNAP6114246 | SNAP6114254 |
| SNAP6114267 | SNAP6114275 |
| SNAP6114428 | SNAP6114442 |
| SNAP6114487 | SNAP6114542 |
| SNAP6114543 | |
| SNAP6116693 | |
| SNAP6117619 | |
| SNAP6118652 | |
| SNAP6119404 | |
| SNAP6119957 | |
| SNAP6120291 | |
| SNAP6144693 | |
| SNAP6145093 | |
| SNAP6163825 | |
| SNAP6163859 | SNAP6163939 |
| SNAP6168910 | |
| SNAP6187187 | |
| SNAP6216016 | |
| SNAP6246565 | |
| SNAP6300036 | |
| SNAP6340758 | |
| SNAP6345600 | |
| SNAP6398196 | SNAP6398202 |
| SNAP6401669 | |
| SNAP6424511 | SNAP6424514 |
| SNAP6448995 | SNAP6449020 |
| SNAP6473064 | |
| SNAP6550958 | SNAP6550999 |
| SNAP6556763 | |
| SNAP6754497 | SNAP6754597 |
| SNAP6757003 | SNAP6757006 |
| SNAP6757026 | SNAP6757027 |
| SNAP6757055 | SNAP6757057 |
| SNAP6757075 | SNAP6757076 |

| Bates Beg | Bates End |
|---|---|
| SNAP6759344 | SNAP6759347 |
| SNAP6759364 | SNAP6759367 |
| SNAP6759371 | |
| SNAP6764072 | SNAP6764073 |
| SNAP6766081 | SNAP6766088 |
| SNAP6892817 | |
| SNAP6916189 | SNAP6916193 |
| SNAP6969954 | SNAP6969956 |
| SNAP7125560 | |
| SNAP7139941 | SNAP7139991 |
| SNAP7140305 | SNAP7140306 |
| SNAP7140546 | SNAP7140546 |
| SNAP7140548 | SNAP7140548 |
| SNAP7140894 | |
| SNAP7141013 | SNAP7141016 |
| SNAP7141014 | SNAP7141016 |
| SNAP7281209 | SNAP7281304 |
| SNAP7299252 | |
| SNAP7301586 | |
| TIKTOK3047MDL-001-00000177 | TIKTOK3047MDL-001-00000181 |
| TIKTOK3047MDL-001-00000215 | TIKTOK3047MDL-001-00000256 |
| TIKTOK3047MDL-001-00000622 | TIKTOK3047MDL-001-00000690 |
| TIKTOK3047MDL-001-00000769 | TIKTOK3047MDL-001-00000802 |
| TIKTOK3047MDL-001-00000812 | TIKTOK3047MDL-001-00000812 |
| TIKTOK3047MDL-001-00000813 | TIKTOK3047MDL-001-00000817 |
| TIKTOK3047MDL-001-00000888 | TIKTOK3047MDL-001-00000904 |
| TIKTOK3047MDL-001-00001985 | TIKTOK3047MDL-001-00002019 |
| TIKTOK3047MDL-001-00002374 | TIKTOK3047MDL-001-00002376 |
| TIKTOK3047MDL-001-00002375 | TIKTOK3047MDL-001-00002376 |
| TIKTOK3047MDL-001-00002937 | TIKTOK3047MDL-001-00002980 |
| TIKTOK3047MDL-001-00002975 | TIKTOK3047MDL-001-00003039 |
| TIKTOK3047MDL-001-00002982 | TIKTOK3047MDL-001-00003046 |
| TIKTOK3047MDL-001-00003427 | TIKTOK3047MDL-001-00003461 |
| TIKTOK3047MDL-001-00004654 | |
| TIKTOK3047MDL-001-00005690 | |
| TIKTOK3047MDL-001-00057954 | TIKTOK3047MDL-001-00058133 |
| TIKTOK3047MDL-001-00058090 | TIKTOK3047MDL-001-00058097 |
| TIKTOK3047MDL-001-00060255 | TIKTOK3047MDL-001-00060287 |
| TIKTOK3047MDL-001-00060308 | TIKTOK3047MDL-001-00060312 |
| TIKTOK3047MDL-001-00060313 | TIKTOK3047MDL-001-00060323 |
| TIKTOK3047MDL-001-00060349 | |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-001-00060515 | TIKTOK3047MDL-001-00060529 |
| TIKTOK3047MDL-001-00060626 | TIKTOK3047MDL-001-00060813 |
| TIKTOK3047MDL-001-00060811 | TIKTOK3047MDL-001-00060816 |
| TIKTOK3047MDL-001-00060814 | TIKTOK3047MDL-001-00060830 |
| TIKTOK3047MDL-001-00060817 | TIKTOK3047MDL-001-00060872 |
| TIKTOK3047MDL-001-00060831 | TIKTOK3047MDL-001-00060842 |
| TIKTOK3047MDL-001-00060843 | TIKTOK3047MDL-001-00060847 |
| TIKTOK3047MDL-001-00060848 | TIKTOK3047MDL-001-00060849 |
| TIKTOK3047MDL-001-00060850 | TIKTOK3047MDL-001-00060855 |
| TIKTOK3047MDL-001-00060856 | TIKTOK3047MDL-001-00060861 |
| TIKTOK3047MDL-001-00060862 | TIKTOK3047MDL-001-00060917 |
| TIKTOK3047MDL-001-00060877 | TIKTOK3047MDL-001-00060940 |
| TIKTOK3047MDL-001-00060918 | TIKTOK3047MDL-001-00060921 |
| TIKTOK3047MDL-001-00060922 | TIKTOK3047MDL-001-00060985 |
| TIKTOK3047MDL-001-00060941 | TIKTOK3047MDL-001-00061214 |
| TIKTOK3047MDL-001-00060986 | TIKTOK3047MDL-001-00061259 |
| TIKTOK3047MDL-001-00061286 | TIKTOK3047MDL-001-00061312 |
| TIKTOK3047MDL-002-00064418 | TIKTOK3047MDL-002-00064428 |
| TIKTOK3047MDL-002-00075240 | |
| TIKTOK3047MDL-002-00076087 | TIKTOK3047MDL-002-00076093 |
| TIKTOK3047MDL-002-00076352 | TIKTOK3047MDL-002-00076354 |
| TIKTOK3047MDL-002-00077113 | TIKTOK3047MDL-002-00077140 |
| TIKTOK3047MDL-002-00077325 | TIKTOK3047MDL-002-00077328 |
| TIKTOK3047MDL-002-00077367 | |
| TIKTOK3047MDL-002-00077590 | TIKTOK3047MDL-002-00077590 |
| TIKTOK3047MDL-002-00078233 | TIKTOK3047MDL-002-00078233 |
| TIKTOK3047MDL-002-00078234 | TIKTOK3047MDL-002-00078246 |
| TIKTOK3047MDL-002-00078926 | TIKTOK3047MDL-002-00078926 |
| TIKTOK3047MDL-002-00080388 | TIKTOK3047MDL-002-00080393 |
| TIKTOK3047MDL-002-00081100 | TIKTOK3047MDL-002-00081101 |
| TIKTOK3047MDL-002-00083974 | |
| TIKTOK3047MDL-002-00084410 | TIKTOK3047MDL-002-00084415 |
| TIKTOK3047MDL-002-00084431 | TIKTOK3047MDL-002-00084436 |
| TIKTOK3047MDL-002-00084463 | TIKTOK3047MDL-002-00084469 |
| TIKTOK3047MDL-002-00084718 | TIKTOK3047MDL-002-00084734 |
| TIKTOK3047MDL-002-00085498 | |
| TIKTOK3047MDL-002-00085753 | TIKTOK3047MDL-002-00085791 |
| TIKTOK3047MDL-002-00087370 | TIKTOK3047MDL-002-00087381 |
| TIKTOK3047MDL-002-00090900 | TIKTOK3047MDL-002-00090912 |
| TIKTOK3047MDL-002-00091521 | TIKTOK3047MDL-002-00091545 |
| TIKTOK3047MDL-002-00091546 | TIKTOK3047MDL-002-00091558 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-002-00091621 | TIKTOK3047MDL-002-00091633 |
| TIKTOK3047MDL-002-00091634 | TIKTOK3047MDL-002-00091647 |
| TIKTOK3047MDL-002-00091657 | TIKTOK3047MDL-002-00091667 |
| TIKTOK3047MDL-002-00091748 | |
| TIKTOK3047MDL-002-00091761 | TIKTOK3047MDL-002-00091776 |
| TIKTOK3047MDL-002-00091798 | |
| TIKTOK3047MDL-002-00091857 | TIKTOK3047MDL-002-00091865 |
| TIKTOK3047MDL-002-00094384 | TIKTOK3047MDL-002-00094430 |
| TIKTOK3047MDL-002-00098058 | TIKTOK3047MDL-002-00098071 |
| TIKTOK3047MDL-002-00098195 | TIKTOK3047MDL-002-00098227 |
| TIKTOK3047MDL-002-00099764 | TIKTOK3047MDL-002-00099831 |
| TIKTOK3047MDL-002-00099913 | TIKTOK3047MDL-002-00099924 |
| TIKTOK3047MDL-002-00099983 | TIKTOK3047MDL-002-00099989 |
| TIKTOK3047MDL-002-00100047 | |
| TIKTOK3047MDL-002-00100415 | TIKTOK3047MDL-002-00100425 |
| TIKTOK3047MDL-002-00100441 | |
| TIKTOK3047MDL-002-00101297 | |
| TIKTOK3047MDL-002-00101504 | TIKTOK3047MDL-002-00101524 |
| TIKTOK3047MDL-002-00101525 | TIKTOK3047MDL-002-00101541 |
| TIKTOK3047MDL-002-00101574 | TIKTOK3047MDL-002-00101612 |
| TIKTOK3047MDL-002-00101713 | TIKTOK3047MDL-002-00101717 |
| TIKTOK3047MDL-002-00101838 | TIKTOK3047MDL-002-00101846 |
| TIKTOK3047MDL-002-00101847 | TIKTOK3047MDL-002-00101861 |
| TIKTOK3047MDL-002-00102051 | |
| TIKTOK3047MDL-002-00102052 | TIKTOK3047MDL-002-00102091 |
| TIKTOK3047MDL-002-00102328 | TIKTOK3047MDL-002-00102328 |
| TIKTOK3047MDL-002-00102517 | TIKTOK3047MDL-002-00102549 |
| TIKTOK3047MDL-002-00103474 | TIKTOK3047MDL-002-00103487 |
| TIKTOK3047MDL-002-00113213 | |
| TIKTOK3047MDL-002-00113891 | TIKTOK3047MDL-002-00113895 |
| TIKTOK3047MDL-002-00119426 | TIKTOK3047MDL-002-00119442 |
| TIKTOK3047MDL-002-00119724 | |
| TIKTOK3047MDL-002-00120082 | TIKTOK3047MDL-002-00120083 |
| TIKTOK3047MDL-002-00120866 | TIKTOK3047MDL-002-00120899 |
| TIKTOK3047MDL-002-LARK-00101838 | TIKTOK3047MDL-002-LARK-00101846 |
| TIKTOK3047MDL-004-00122686 | TIKTOK3047MDL-004-00122690 |
| TIKTOK3047MDL-004-0013196 | TIKTOK3047MDL-004-00132066 |
| TIKTOK3047MDL-004-00131967 | |
| TIKTOK3047MDL-004-00136203 | TIKTOK3047MDL-004-00136206 |
| TIKTOK3047MDL-004-00137151 | |
| TIKTOK3047MDL-004-00138026 | TIKTOK3047MDL-004-00138047 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-004-00138339 | TIKTOK3047MDL-004-00138345 |
| TIKTOK3047MDL-004-00138686 | TIKTOK3047MDL-004-00138690 |
| TIKTOK3047MDL-004-00138978 | TIKTOK3047MDL-004-00138978 |
| TIKTOK3047MDL-004-00138994 | TIKTOK3047MDL-004-00139009 |
| TIKTOK3047MDL-004-00139811 | |
| TIKTOK3047MDL-004-00139825 | |
| TIKTOK3047MDL-004-00139947 | TIKTOK3047MDL-004-00139978 |
| TIKTOK3047MDL-004-00141896 | |
| TIKTOK3047MDL-004-00141926 | TIKTOK3047MDL-004-00141931 |
| TIKTOK3047MDL-004-00144498 | TIKTOK3047MDL-004-00144530 |
| TIKTOK3047MDL-004-00144753 | |
| TIKTOK3047MDL-004-00144763 | TIKTOK3047MDL-004-00144764 |
| TIKTOK3047MDL-004-00145020 | TIKTOK3047MDL-004-00145032 |
| TIKTOK3047MDL-004-00145117 | |
| TIKTOK3047MDL-004-00146513 | TIKTOK3047MDL-004-00146518 |
| TIKTOK3047MDL-004-00147649 | TIKTOK3047MDL-004-00147661 |
| TIKTOK3047MDL-004-00147779 | |
| TIKTOK3047MDL-004-00148774 | TIKTOK3047MDL-004-00148838 |
| TIKTOK3047MDL-004-00149007 | |
| TIKTOK3047MDL-004-00150774 | TIKTOK3047MDL-004-00150775 |
| TIKTOK3047MDL-004-00151098 | TIKTOK3047MDL-004-00151110 |
| TIKTOK3047MDL-004-00151118 | TIKTOK3047MDL-004-00151124 |
| TIKTOK3047MDL-004-00151361 | |
| TIKTOK3047MDL-004-00182071 | |
| TIKTOK3047MDL-004-00216708 | TIKTOK3047MDL-004-00216714 |
| TIKTOK3047MDL-004-00217059 | TIKTOK3047MDL-004-00217082 |
| TIKTOK3047MDL-004-00218832 | TIKTOK3047MDL-004-00218833 |
| TIKTOK3047MDL-004-00225450 | TIKTOK3047MDL-004-00225457 |
| TIKTOK3047MDL-004-00225458 | |
| TIKTOK3047MDL-004-00226207 | TIKTOK3047MDL-004-00226209 |
| TIKTOK3047MDL-004-00226215 | TIKTOK3047MDL-004-00226215 |
| TIKTOK3047MDL-004-00226259 | TIKTOK3047MDL-004-00226264 |
| TIKTOK3047MDL-004-00226289 | TIKTOK3047MDL-004-00226290 |
| TIKTOK3047MDL-004-00233260 | |
| TIKTOK3047MDL-004-00257578 | TIKTOK3047MDL-004-00257579 |
| TIKTOK3047MDL-004-00285574 | TIKTOK3047MDL-004-00285599 |
| TIKTOK3047MDL-004-00286777 | TIKTOK3047MDL-004-00286780 |
| TIKTOK3047MDL-004-00286929 | |
| TIKTOK3047MDL-004-00290064 | TIKTOK3047MDL-004-00290065 |
| TIKTOK3047MDL-004-00290146 | |
| TIKTOK3047MDL-004-00290586 | TIKTOK3047MDL-004-00290623 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-004-00291668 | |
| TIKTOK3047MDL-004-00291835 | |
| TIKTOK3047MDL-004-00292376 | TIKTOK3047MDL-004-00292384 |
| TIKTOK3047MDL-004-00292408 | TIKTOK3047MDL-004-00292419 |
| TIKTOK3047MDL-004-00293182 | TIKTOK3047MDL-004-00293192 |
| TIKTOK3047MDL-004-00306861 | TIKTOK3047MDL-004-00306886 |
| TIKTOK3047MDL-004-00308575 | TIKTOK3047MDL-004-00308583 |
| TIKTOK3047MDL-004-00310982 | TIKTOK3047MDL-004-00310990 |
| TIKTOK3047MDL-004-00311638 | |
| TIKTOK3047MDL-004-00312958 | TIKTOK3047MDL-004-00313005 |
| TIKTOK3047MDL-004-00314472 | TIKTOK3047MDL-004-00314532 |
| TIKTOK3047MDL-004-00316716 | |
| TIKTOK3047MDL-004-00316891 | |
| TIKTOK3047MDL-004-00318099 | TIKTOK3047MDL-004-00318136 |
| TIKTOK3047MDL-004-00318166 | |
| TIKTOK3047MDL-004-00318462 | TIKTOK3047MDL-004-00318467 |
| TIKTOK3047MDL-004-00318974 | TIKTOK3047MDL-004-00318974 |
| TIKTOK3047MDL-004-00319782 | TIKTOK3047MDL-004-00319800 |
| TIKTOK3047MDL-004-00321758 | |
| TIKTOK3047MDL-004-00323234 | TIKTOK3047MDL-004-00323240 |
| TIKTOK3047MDL-004-00323281 | TIKTOK3047MDL-004-00323281 |
| TIKTOK3047MDL-004-00324091 | TIKTOK3047MDL-004-00324107 |
| TIKTOK3047MDL-004-LARK-00151111 | TIKTOK3047MDL-004-LARK-00151117 |
| TIKTOK3047MDL-005-00325851 | |
| TIKTOK3047MDL-006-00325873 | TIKTOK3047MDL-006-00325911 |
| TIKTOK3047MDL-006-00326005 | TIKTOK3047MDL-006-00326005 |
| TIKTOK3047MDL-006-00326007 | TIKTOK3047MDL-006-00326007 |
| TIKTOK3047MDL-006-00326921 | |
| TIKTOK3047MDL-006-00327088 | TIKTOK3047MDL-006-00327090 |
| TIKTOK3047MDL-006-00327425 | TIKTOK3047MDL-006-00327445 |
| TIKTOK3047MDL-008-00328370 | TIKTOK3047MDL-008-00328380 |
| TIKTOK3047MDL-010-00329274 | TIKTOK3047MDL-010-00329289 |
| TIKTOK3047MDL-010-00329290 | TIKTOK3047MDL-010-00329318 |
| TIKTOK3047MDL-010-00329585 | TIKTOK3047MDL-010-00329606 |
| TIKTOK3047MDL-010-00329723 | TIKTOK3047MDL-010-00329751 |
| TIKTOK3047MDL-010-00330011 | TIKTOK3047MDL-010-00330021 |
| TIKTOK3047MDL-015-00331402 | |
| TIKTOK3047MDL-015-00337237 | |
| TIKTOK3047MDL-015-00340508 | |
| TIKTOK3047MDL-015-00340623 | |
| TIKTOK3047MDL-015-00340624 | TIKTOK3047MDL-015-00340627 |

| Bates Beg | Bates End |
|-----------|-----------|
| TIKTOK3047MDL-015-00340628 | |
| TIKTOK3047MDL-015-00340824 | TIKTOK3047MDL-015-00340830 |
| TIKTOK3047MDL-015-00341931 | TIKTOK3047MDL-015-00342393 |
| TIKTOK3047MDL-015-00342728 | TIKTOK3047MDL-015-00342746 |
| TIKTOK3047MDL-015-00343407 | TIKTOK3047MDL-015-00343435 |
| TIKTOK3047MDL-015-00343527 | TIKTOK3047MDL-015-00343552 |
| TIKTOK3047MDL-016-00344096 | |
| TIKTOK3047MDL-016-00344108 | |
| TIKTOK3047MDL-016-00344901 | TIKTOK3047MDL-016-00344904 |
| TIKTOK3047MDL-016-00346825 | TIKTOK3047MDL-016-00346828 |
| TIKTOK3047MDL-016-00347438 | TIKTOK3047MDL-016-00347439 |
| TIKTOK3047MDL-016-00351152 | TIKTOK3047MDL-016-00351152 |
| TIKTOK3047MDL-016-00351969 | TIKTOK3047MDL-016-00351971 |
| TIKTOK3047MDL-016-00355207 | TIKTOK3047MDL-016-00355214 |
| TIKTOK3047MDL-017-00361022 | TIKTOK3047MDL-017-00361022 |
| TIKTOK3047MDL-018-00361102 | TIKTOK3047MDL-018-00361104 |
| TIKTOK3047MDL-018-00361108 | TIKTOK3047MDL-018-00361109 |
| TIKTOK3047MDL-018-00363174 | |
| TIKTOK3047MDL-018-00372373 | TIKTOK3047MDL-018-00372374 |
| TIKTOK3047MDL-019-00373603 | |
| TIKTOK3047MDL-020-00376809 | TIKTOK3047MDL-020-00376813 |
| TIKTOK3047MDL-020-00376995 | TIKTOK3047MDL-020-00377022 |
| TIKTOK3047MDL-020-00377510 | |
| TIKTOK3047MDL-020-00433713 | TIKTOK3047MDL-020-00433713 |
| TIKTOK3047MDL-020-00438185 | |
| TIKTOK3047MDL-020-00438189 | TIKTOK3047MDL-020-00438195 |
| TIKTOK3047MDL-021-LARK-00001054 | TIKTOK3047MDL-021-LARK-00001057 |
| TIKTOK3047MDL-021-LARK-00004317 | TIKTOK3047MDL-021-LARK-00004321 |
| TIKTOK3047MDL-021-LARK-00005437 | |
| TIKTOK3047MDL-021-LARK-00005497 | TIKTOK3047MDL-021-LARK-00005402 |
| TIKTOK3047MDL-021-LARK-00005510 | TIKTOK3047MDL-021-LARK-00005516 |
| TIKTOK3047MDL-021-LARK-00005593 | TIKTOK3047MDL-021-LARK-00005598 |
| TIKTOK3047MDL-021-LARK-00007184 | TIKTOK3047MDL-021-LARK-00007188 |
| TIKTOK3047MDL-021-LARK-00008823 | TIKTOK3047MDL-021-LARK-00008827 |
| TIKTOK3047MDL-021-LARK-00009049 | TIKTOK3047MDL-021-LARK-00009055 |
| TIKTOK3047MDL-021-LARK-00009134 | TIKTOK3047MDL-021-LARK-00009138 |
| TIKTOK3047MDL-021-LARK-00009182 | TIKTOK3047MDL-021-LARK-00009186 |
| TIKTOK3047MDL-021-LARK-00009348 | TIKTOK3047MDL-021-LARK-00009350 |
| TIKTOK3047MDL-021-LARK-00011339 | |
| TIKTOK3047MDL-021-LARK-00012207 | |
| TIKTOK3047MDL-021-LARK-00012902 | TIKTOK3047MDL-021-LARK-00012907 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-021-LARK-00013349 | TIKTOK3047MDL-021-LARK-00013356 |
| TIKTOK3047MDL-021-LARK-00014285 | TIKTOK3047MDL-021-LARK-00014289 |
| TIKTOK3047MDL-021-LARK-00014427 | TIKTOK3047MDL-021-LARK-00014428 |
| TIKTOK3047MDL-021-LARK-00014505 | TIKTOK3047MDL-021-LARK-00014516 |
| TIKTOK3047MDL-021-LARK-00014689 | TIKTOK3047MDL-021-LARK-00014692 |
| TIKTOK3047MDL-021-LARK-00018935 | TIKTOK3047MDL-021-LARK-00018940 |
| TIKTOK3047MDL-021-LARK-00021837 | TIKTOK3047MDL-021-LARK-00021852 |
| TIKTOK3047MDL-021-LARK-00026469 | TIKTOK3047MDL-021-LARK-00026477 |
| TIKTOK3047MDL-021-LARK-00385154 | TIKTOK3047MDL-021-LARK-00385163 |
| TIKTOK3047MDL-022-00522549 | TIKTOK3047MDL-022-00522549 |
| TIKTOK3047MDL-022-00522755 | TIKTOK3047MDL-022-00522755 |
| TIKTOK3047MDL-022-00526262 | |
| TIKTOK3047MDL-022-00526284 | |
| TIKTOK3047MDL-022-00535729 | |
| TIKTOK3047MDL-023-00620372 | TIKTOK3047MDL-023-00620373 |
| TIKTOK3047MDL-023-00630640 | |
| TIKTOK3047MDL-023-00636163 | TIKTOK3047MDL-023-00636163 |
| TIKTOK3047MDL-023-00658004 | TIKTOK3047MDL-023-00658005 |
| TIKTOK3047MDL-023-00660059 | TIKTOK3047MDL-023-00660061 |
| TIKTOK3047MDL-023-00661143 | TIKTOK3047MDL-023-00661146 |
| TIKTOK3047MDL-023-00715222 | |
| TIKTOK3047MDL-023-00715243 | TIKTOK3047MDL-023-00715245 |
| TIKTOK3047MDL-024-LARK-00026653 | |
| TIKTOK3047MDL-024-LARK-00026665 | TIKTOK3047MDL-024-LARK-00026667 |
| TIKTOK3047MDL-024-LARK-00026711 | TIKTOK3047MDL-024-LARK-00026714 |
| TIKTOK3047MDL-024-LARK-00026749 | |
| TIKTOK3047MDL-024-LARK-00026845 | |
| TIKTOK3047MDL-024-LARK-00026909 | TIKTOK3047MDL-024-LARK-00026912 |
| TIKTOK3047MDL-024-LARK-00027952 | TIKTOK3047MDL-024-LARK-00027955 |
| TIKTOK3047MDL-024-LARK-00027956 | TIKTOK3047MDL-024-LARK-00027982 |
| TIKTOK3047MDL-024-LARK-00034069 | TIKTOK3047MDL-024-LARK-00034071 |
| TIKTOK3047MDL-024-LARK-00035705 | TIKTOK3047MDL-024-LARK-00035710 |
| TIKTOK3047MDL-024-LARK-0004038 | TIKTOK3047MDL-024-LARK-0004054 |
| TIKTOK3047MDL-024-LARK-00040453 | TIKTOK3047MDL-024-LARK-00040458 |
| TIKTOK3047MDL-024-LARK-00042686 | TIKTOK3047MDL-024-LARK-00042694 |
| TIKTOK3047MDL-024-LARK-00042912 | TIKTOK3047MDL-024-LARK-00042950 |
| TIKTOK3047MDL-024-LARK-00043038 | TIKTOK3047MDL-024-LARK-00043054 |
| TIKTOK3047MDL-024-LARK-00043068 | TIKTOK3047MDL-024-LARK-00043075 |
| TIKTOK3047MDL-024-LARK-00043256 | |
| TIKTOK3047MDL-024-LARK-00043517 | TIKTOK3047MDL-024-LARK-00043518 |
| TIKTOK3047MDL-024-LARK-00043559 | TIKTOK3047MDL-024-LARK-00043567 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-024-LARK-00046885 | TIKTOK3047MDL-024-LARK-00046894 |
| TIKTOK3047MDL-024-LARK-00048024 | TIKTOK3047MDL-024-LARK-00048040 |
| TIKTOK3047MDL-024-LARK-00058762 | TIKTOK3047MDL-024-LARK-00058762 |
| TIKTOK3047MDL-024-LARK-00063289 | TIKTOK3047MDL-024-LARK-00063303 |
| TIKTOK3047MDL-024-LARK-00063580 | TIKTOK3047MDL-024-LARK-00063603 |
| TIKTOK3047MDL-028-00806246 | |
| TIKTOK3047MDL-028-00806247 | TIKTOK3047MDL-028-00806293 |
| TIKTOK3047MDL-028-00807135 | |
| TIKTOK3047MDL-028-00830053 | TIKTOK3047MDL-028-00830053 |
| TIKTOK3047MDL-029-LARK-00072840 | TIKTOK3047MDL-029-LARK-00072849 |
| TIKTOK3047MDL-029-LARK-00079871 | TIKTOK3047MDL-029-LARK-00079877 |
| TIKTOK3047MDL-029-LARK-00091675 | |
| TIKTOK3047MDL-029-LARK-00095641 | TIKTOK3047MDL-029-LARK-00095642 |
| TIKTOK3047MDL-032-01188800 | |
| TIKTOK3047MDL-036-LARK-00106162 | TIKTOK3047MDL-036-LARK-00106169 |
| TIKTOK3047MDL-036-LARK-00106172 | TIKTOK3047MDL-036-LARK-00106177 |
| TIKTOK3047MDL-036-LARK-00111985 | TIKTOK3047MDL-036-LARK-00111991 |
| TIKTOK3047MDL-036-LARK-00114248 | TIKTOK3047MDL-036-LARK-00114253 |
| TIKTOK3047MDL-036-LARK-00115463 | TIKTOK3047MDL-036-LARK-00115467 |
| TIKTOK3047MDL-036-LARK-00117950 | TIKTOK3047MDL-036-LARK-00117955 |
| TIKTOK3047MDL-036-LARK-00150084 | TIKTOK3047MDL-036-LARK-00150088 |
| TIKTOK3047MDL-036-LARK-00150177 | TIKTOK3047MDL-036-LARK-00150184 |
| TIKTOK3047MDL-036-LARK-00164712 | TIKTOK3047MDL-036-LARK-00164716 |
| TIKTOK3047MDL-036-LARK-00165947 | TIKTOK3047MDL-036-LARK-00165963 |
| TIKTOK3047MDL-036-LARK-00172521 | TIKTOK3047MDL-036-LARK-00172527 |
| TIKTOK3047MDL-036-LARK-00174577 | TIKTOK3047MDL-036-LARK-00174582 |
| TIKTOK3047MDL-036-LARK-00181240 | |
| TIKTOK3047MDL-038-LARK-00188509 | |
| TIKTOK3047MDL-038-LARK-00191703 | TIKTOK3047MDL-038-LARK-00191706 |
| TIKTOK3047MDL-038-LARK-00192025 | TIKTOK3047MDL-038-LARK-00192031 |
| TIKTOK3047MDL-038-LARK-00192063 | TIKTOK3047MDL-038-LARK-00192067 |
| TIKTOK3047MDL-038-LARK-00192083 | TIKTOK3047MDL-038-LARK-00192088 |
| TIKTOK3047MDL-039-LARK-00193617 | TIKTOK3047MDL-039-LARK-00193621 |
| TIKTOK3047MDL-039-LARK-00213033 | |
| TIKTOK3047MDL-039-LARK-00214455 | TIKTOK3047MDL-039-LARK-00214455 |
| TIKTOK3047MDL-039-LARK-00215139 | |
| TIKTOK3047MDL-039-LARK-00234754 | TIKTOK3047MDL-039-LARK-00234758 |
| TIKTOK3047MDL-039-LARK-02214035 | |
| TIKTOK3047MDL-039-LARK-02214041 | |
| TIKTOK3047MDL-042-LARK-00237413 | TIKTOK3047MDL-042-LARK-00237417 |
| TIKTOK3047MDL-042-LARK-00237491 | TIKTOK3047MDL-042-LARK-00237493 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-042-LARK-00237494 | |
| TIKTOK3047MDL-042-LARK-00262842 | TIKTOK3047MDL-042-LARK-00262852 |
| TIKTOK3047MDL-042-LARK-00264028 | TIKTOK3047MDL-042-LARK-00264028 |
| TIKTOK3047MDL-042-LARK-00264958 | |
| TIKTOK3047MDL-042-LARK-00267739 | TIKTOK3047MDL-042-LARK-00267747 |
| TIKTOK3047MDL-042-LARK-00273631 | TIKTOK3047MDL-042-LARK-00273651 |
| TIKTOK3047MDL-042-LARK-00283496 | |
| TIKTOK3047MDL-042-LARK-00288971 | |
| TIKTOK3047MDL-042-LARK-00296146 | TIKTOK3047MDL-042-LARK-00296151 |
| TIKTOK3047MDL-042-LARK-00298625 | |
| TIKTOK3047MDL-043-00834241 | TIKTOK3047MDL-043-00834241 |
| TIKTOK3047MDL-043-00836286 | TIKTOK3047MDL-043-00836302 |
| TIKTOK3047MDL-044-00839323 | TIKTOK3047MDL-044-00839326 |
| TIKTOK3047MDL-044-00839910 | TIKTOK3047MDL-044-00839910 |
| TIKTOK3047MDL-044-00844178 | TIKTOK3047MDL-044-00844178 |
| TIKTOK3047MDL-044-00844575 | TIKTOK3047MDL-044-00844577 |
| TIKTOK3047MDL-044-00851865 | |
| TIKTOK3047MDL-044-00852161 | TIKTOK3047MDL-044-00852161 |
| TIKTOK3047MDL-044-00852662 | |
| TIKTOK3047MDL-044-00859648 | |
| TIKTOK3047MDL-045-LARK-00327587 | |
| TIKTOK3047MDL-045-LARK-00377796 | |
| TIKTOK3047MDL-045-LARK-00381289 | TIKTOK3047MDL-045-LARK-00381294 |
| TIKTOK3047MDL-045-LARK-00381555 | TIKTOK3047MDL-045-LARK-00381567 |
| TIKTOK3047MDL-045-LARK-00385154 | TIKTOK3047MDL-045-LARK-00385154 |
| TIKTOK3047MDL-045-LARK-00392252 | |
| TIKTOK3047MDL-045-LARK-00392258 | |
| TIKTOK3047MDL-045-LARK-00394736 | |
| TIKTOK3047MDL-045-LARK-00436385 | TIKTOK3047MDL-045-LARK-00436388 |
| TIKTOK3047MDL-045-LARK-00436858 | |
| TIKTOK3047MDL-045-LARK-00447779 | TIKTOK3047MDL-045-LARK-00447785 |
| TIKTOK3047MDL-045-LARK-00447874 | TIKTOK3047MDL-045-LARK-00447879 |
| TIKTOK3047MDL-045-LARK-00451042 | |
| TIKTOK3047MDL-045-LARK-00457587 | TIKTOK3047MDL-045-LARK-00457591 |
| TIKTOK3047MDL-045-LARK-00457972 | TIKTOK3047MDL-045-LARK-00457974 |
| TIKTOK3047MDL-045-LARK-00468321 | |
| TIKTOK3047MDL-045-LARK-00473650 | TIKTOK3047MDL-045-LARK-00473651 |
| TIKTOK3047MDL-045-LARK-00474906 | TIKTOK3047MDL-045-LARK-00474910 |
| TIKTOK3047MDL-046-LARK-00493698 | TIKTOK3047MDL-046-LARK-00493605 |
| TIKTOK3047MDL-046-LARK-00495304 | TIKTOK3047MDL-046-LARK-00495304 |
| TIKTOK3047MDL-046-LARK-00497235 | TIKTOK3047MDL-046-LARK-00497242 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-046-LARK-00497829 | TIKTOK3047MDL-046-LARK-00497833 |
| TIKTOK3047MDL-046-LARK-00500261 | TIKTOK3047MDL-046-LARK-00500266 |
| TIKTOK3047MDL-047-LARK-00510814 | TIKTOK3047MDL-047-LARK-00510821 |
| TIKTOK3047MDL-047-LARK-00511183 | TIKTOK3047MDL-047-LARK-00511188 |
| TIKTOK3047MDL-047-LARK-00511189 | TIKTOK3047MDL-047-LARK-00511195 |
| TIKTOK3047MDL-047-LARK-00518866 | TIKTOK3047MDL-047-LARK-00518877 |
| TIKTOK3047MDL-047-LARK-00519744 | TIKTOK3047MDL-047-LARK-00519746 |
| TIKTOK3047MDL-047-LARK-00519747 | TIKTOK3047MDL-047-LARK-00519752 |
| TIKTOK3047MDL-047-LARK-00519753 | TIKTOK3047MDL-047-LARK-00519757 |
| TIKTOK3047MDL-047-LARK-00519887 | TIKTOK3047MDL-047-LARK-00519897 |
| TIKTOK3047MDL-049-00894686 | TIKTOK3047MDL-049-00894690 |
| TIKTOK3047MDL-049-00894714 | TIKTOK3047MDL-049-00894715 |
| TIKTOK3047MDL-054-LARK-00541667 | TIKTOK3047MDL-054-LARK-00541675 |
| TIKTOK3047MDL-054-LARK-00541842 | TIKTOK3047MDL-054-LARK-00541844 |
| TIKTOK3047MDL-054-LARK-00552309 | |
| TIKTOK3047MDL-054-LARK-00552347 | TIKTOK3047MDL-054-LARK-00552384 |
| TIKTOK3047MDL-054-LARK-00587949 | TIKTOK3047MDL-054-LARK-00587949 |
| TIKTOK3047MDL-054-LARK-00590474 | TIKTOK3047MDL-054-LARK-00590524 |
| TIKTOK3047MDL-055-LARK-00624480 | TIKTOK3047MDL-055-LARK-00624500 |
| TIKTOK3047MDL-055-LARK-00698648 | TIKTOK3047MDL-055-LARK-00698651 |
| TIKTOK3047MDL-056001036168 | TIKTOK3047MDL-056001036188 |
| TIKTOK3047MDL-056-00952288 | TIKTOK3047MDL-056-00952291 |
| TIKTOK3047MDL-056-00960385 | TIKTOK3047MDL-056-00960391 |
| TIKTOK3047MDL-056-00960392 | TIKTOK3047MDL-056-00960394 |
| TIKTOK3047MDL-056-00962362 | TIKTOK3047MDL-056-00962378 |
| TIKTOK3047MDL-056-00963516 | TIKTOK3047MDL-056-00963541 |
| TIKTOK3047MDL-056-00964171 | |
| TIKTOK3047MDL-056-00965045 | TIKTOK3047MDL-056-00965056 |
| TIKTOK3047MDL-056-00965181 | TIKTOK3047MDL-056-00965195 |
| TIKTOK3047MDL-056-00965196 | TIKTOK3047MDL-056-00965332 |
| TIKTOK3047MDL-056-00967926 | TIKTOK3047MDL-056-00971600 |
| TIKTOK3047MDL-056-00987598 | TIKTOK3047MDL-056-00987608 |
| TIKTOK3047MDL-056-01046586 | TIKTOK3047MDL-056-01046604 |
| TIKTOK3047MDL-057-01049203 | TIKTOK3047MDL-057-01049207 |
| TIKTOK3047MDL-057-01051311 | TIKTOK3047MDL-057-01051312 |
| TIKTOK3047MDL-058-LARK-000719761 | TIKTOK3047MDL-058-LARK-000719766 |
| TIKTOK3047MDL-058-LARK-00713353 | TIKTOK3047MDL-058-LARK-00713355 |
| TIKTOK3047MDL-058-LARK-00713435 | TIKTOK3047MDL-058-LARK-00713446 |
| TIKTOK3047MDL-060-01075704 | TIKTOK3047MDL-060-01075707 |
| TIKTOK3047MDL-060-01076171 | TIKTOK3047MDL-060-01076191 |
| TIKTOK3047MDL-060-01076335 | TIKTOK3047MDL-060-01076349 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-060-01078125 | TIKTOK3047MDL-060-01078145 |
| TIKTOK3047MDL-060-01078909 | TIKTOK3047MDL-060-01078910 |
| TIKTOK3047MDL-060-01079588 | TIKTOK3047MDL-060-01079596 |
| TIKTOK3047MDL-060-01081102 | TIKTOK3047MDL-060-01081112 |
| TIKTOK3047MDL-060-01081776 | |
| TIKTOK3047MDL-060-01094383 | TIKTOK3047MDL-060-01094384 |
| TIKTOK3047MDL-060-01103296 | |
| TIKTOK3047MDL-060-01110007 | |
| TIKTOK3047MDL-060-01110548 | |
| TIKTOK3047MDL-060-01111628 | TIKTOK3047MDL-060-01111677 |
| TIKTOK3047MDL-060-01119083 | |
| TIKTOK3047MDL-060-01119793 | TIKTOK3047MDL-060-01119795 |
| TIKTOK3047MDL-060-01120905 | TIKTOK3047MDL-060-01120917 |
| TIKTOK3047MDL-060-01131677 | |
| TIKTOK3047MDL-060-01137605 | |
| TIKTOK3047MDL-060-01142302 | TIKTOK3047MDL-060-01142312 |
| TIKTOK3047MDL-060-01153247 | TIKTOK3047MDL-060-01153249 |
| TIKTOK3047MDL-060-01154780 | TIKTOK3047MDL-060-01154793 |
| TIKTOK3047MDL-060-01155277 | TIKTOK3047MDL-060-01155279 |
| TIKTOK3047MDL-060-01156119 | TIKTOK3047MDL-060-01156123 |
| TIKTOK3047MDL-060-01158658 | TIKTOK3047MDL-060-01158678 |
| TIKTOK3047MDL-060-01167143 | TIKTOK3047MDL-060-01167262 |
| TIKTOK3047MDL-060-01169876 | TIKTOK3047MDL-060-01169896 |
| TIKTOK3047MDL-060-01176385 | |
| TIKTOK3047MDL-060-01176386 | |
| TIKTOK3047MDL-060-01187527 | TIKTOK3047MDL-060-01187551 |
| TIKTOK3047MDL-060-LARK-01157747 | TIKTOK3047MDL-060-LARK-01157754 |
| TIKTOK3047MDL-063-01194617 | TIKTOK3047MDL-063-01194618 |
| TIKTOK3047MDL-063-01194619 | TIKTOK3047MDL-063-01194625 |
| TIKTOK3047MDL-063-01194888 | TIKTOK3047MDL-063-01194890 |
| TIKTOK3047MDL-063-01196385 | TIKTOK3047MDL-063-01196385 |
| TIKTOK3047MDL-063-01196387 | TIKTOK3047MDL-063-01196406 |
| TIKTOK3047MDL-063-01197219 | TIKTOK3047MDL-063-01197219 |
| TIKTOK3047MDL-064-LARK-00720547 | |
| TIKTOK3047MDL-065-LARK-00725211 | TIKTOK3047MDL-065-LARK-00725218 |
| TIKTOK3047MDL-065-LARK-00746787 | TIKTOK3047MDL-065-LARK-00746791 |
| TIKTOK3047MDL-065-LARK-00754825 | |
| TIKTOK3047MDL-065-LARK-00782445 | TIKTOK3047MDL-065-LARK-00782447 |
| TIKTOK3047MDL-065-LARK-00783834 | TIKTOK3047MDL-065-LARK-00783841 |
| TIKTOK3047MDL-065-LARK-00788551 | TIKTOK3047MDL-065-LARK-00788553 |
| TIKTOK3047MDL-065-LARK-00788930 | |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-065-LARK-00789657 | |
| TIKTOK3047MDL-065-LARK-00835264 | TIKTOK3047MDL-065-LARK-00835269 |
| TIKTOK3047MDL-065-LARK-00840323 | TIKTOK3047MDL-065-LARK-00840328 |
| TIKTOK3047MDL-065-LARK-00841247 | TIKTOK3047MDL-065-LARK-00841253 |
| TIKTOK3047MDL-065-LARK-00841418 | TIKTOK3047MDL-065-LARK-00841424 |
| TIKTOK3047MDL-065-LARK-00848594 | TIKTOK3047MDL-065-LARK-00848599 |
| TIKTOK3047MDL-065-LARK-00852650 | TIKTOK3047MDL-065-LARK-00852654 |
| TIKTOK3047MDL-065-LARK-00852655 | TIKTOK3047MDL-065-LARK-00852660 |
| TIKTOK3047MDL-065-LARK-00853172 | TIKTOK3047MDL-065-LARK-00853174 |
| TIKTOK3047MDL-065-LARK-00853211 | TIKTOK3047MDL-065-LARK-00853217 |
| TIKTOK3047MDL-065-LARK-00853273 | TIKTOK3047MDL-065-LARK-00853279 |
| TIKTOK3047MDL-065-LARK-00868751 | TIKTOK3047MDL-065-LARK-00868752 |
| TIKTOK3047MDL-066-00931056 | TIKTOK3047MDL-066-00931059 |
| TIKTOK3047MDL-066-00934830 | TIKTOK3047MDL-066-00934832 |
| TIKTOK3047MDL-066-LARK-000905805 | |
| TIKTOK3047MDL-066-LARK-00905805 | TIKTOK3047MDL-066-LARK-00905810 |
| TIKTOK3047MDL-066-LARK-00911944 | TIKTOK3047MDL-066-LARK-00911954 |
| TIKTOK3047MDL-066-LARK-00915149 | TIKTOK3047MDL-066-LARK-00915154 |
| TIKTOK3047MDL-066-LARK-00931568 | TIKTOK3047MDL-066-LARK-00931573 |
| TIKTOK3047MDL-066-LARK-00931712 | TIKTOK3047MDL-066-LARK-00931717 |
| TIKTOK3047MDL-066-LARK-00942348 | |
| TIKTOK3047MDL-066-LARK-00951764 | TIKTOK3047MDL-066-LARK-00951769 |
| TIKTOK3047MDL-066-LARK-00956723 | TIKTOK3047MDL-066-LARK-00956728 |
| TIKTOK3047MDL-066-LARK-00961717 | TIKTOK3047MDL-066-LARK-00961724 |
| TIKTOK3047MDL-066-LARK-00965597 | TIKTOK3047MDL-066-LARK-00965604 |
| TIKTOK3047MDL-067-LARK-01002860 | |
| TIKTOK3047MDL-067-LARK-01017871 | TIKTOK3047MDL-067-LARK-01017889 |
| TIKTOK3047MDL-067-LARK-01019796 | TIKTOK3047MDL-067-LARK-01019802 |
| TIKTOK3047MDL-067-LARK-01019803 | TIKTOK3047MDL-067-LARK-01019808 |
| TIKTOK3047MDL-067-LARK-01020011 | TIKTOK3047MDL-067-LARK-01020015 |
| TIKTOK3047MDL-067-LARK-01020415 | TIKTOK3047MDL-067-LARK-01020422 |
| TIKTOK3047MDL-067-LARK-01020638 | TIKTOK3047MDL-067-LARK-01020641 |
| TIKTOK3047MDL-067-LARK-01021540 | TIKTOK3047MDL-067-LARK-01021544 |
| TIKTOK3047MDL-067-LARK-01021636 | TIKTOK3047MDL-067-LARK-01021639 |
| TIKTOK3047MDL-067-LARK-01021679 | TIKTOK3047MDL-067-LARK-01021684 |
| TIKTOK3047MDL-067-LARK-01022641 | TIKTOK3047MDL-067-LARK-01022645 |
| TIKTOK3047MDL-067-LARK-01024865 | TIKTOK3047MDL-067-LARK-01024869 |
| TIKTOK3047MDL-067-LARK-01025176 | TIKTOK3047MDL-067-LARK-01025181 |
| TIKTOK3047MDL-067-LARK-01026417 | TIKTOK3047MDL-067-LARK-01026422 |
| TIKTOK3047MDL-067-LARK-01027030 | TIKTOK3047MDL-067-LARK-01027036 |
| TIKTOK3047MDL-067-LARK-01027037 | TIKTOK3047MDL-067-LARK-01027043 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-067-LARK-01027106 | TIKTOK3047MDL-067-LARK-01027112 |
| TIKTOK3047MDL-067-LARK-01027298 | TIKTOK3047MDL-067-LARK-01027302 |
| TIKTOK3047MDL-067-LARK-01027303 | TIKTOK3047MDL-067-LARK-01027308 |
| TIKTOK3047MDL-067-LARK-01028982 | TIKTOK3047MDL-067-LARK-01028987 |
| TIKTOK3047MDL-067-LARK-01030132 | TIKTOK3047MDL-067-LARK-01030136 |
| TIKTOK3047MDL-067-LARK-01030231 | TIKTOK3047MDL-067-LARK-01030235 |
| TIKTOK3047MDL-068-LARK-01048267 | TIKTOK3047MDL-068-LARK-01048272 |
| TIKTOK3047MDL-068-LARK-01048273 | |
| TIKTOK3047MDL-068-LARK-01057042 | TIKTOK3047MDL-068-LARK-01057049 |
| TIKTOK3047MDL-068-LARK-01057872 | TIKTOK3047MDL-068-LARK-01057889 |
| TIKTOK3047MDL-069-01206536 | TIKTOK3047MDL-069-01206545 |
| TIKTOK3047MDL-072-LARK-01062915 | |
| TIKTOK3047MDL-072-LARK-01109947 | |
| TIKTOK3047MDL-072-LARK-01123543 | TIKTOK3047MDL-072-LARK-01123553 |
| TIKTOK3047MDL-072-LARK-01129819 | |
| TIKTOK3047MDL-072-LARK-01130108 | TIKTOK3047MDL-072-LARK-01130118 |
| TIKTOK3047MDL-072-LARK-01130547 | TIKTOK3047MDL-072-LARK-01130552 |
| TIKTOK3047MDL-072-LARK-01137552 | TIKTOK3047MDL-072-LARK-01137556 |
| TIKTOK3047MDL-072-LARK-01140871 | TIKTOK3047MDL-072-LARK-01140875 |
| TIKTOK3047MDL-073-LARK-01154203 | |
| TIKTOK3047MDL-073-LARK-01154294 | |
| TIKTOK3047MDL-073-LARK-01155005 | |
| TIKTOK3047MDL-073-LARK-01165677 | TIKTOK3047MDL-073-LARK-01165683 |
| TIKTOK3047MDL-073-LARK-01167705 | |
| TIKTOK3047MDL-073-LARK-01167721 | TIKTOK3047MDL-073-LARK-01167726 |
| TIKTOK3047MDL-073-LARK-01170606 | TIKTOK3047MDL-073-LARK-01170614 |
| TIKTOK3047MDL-073-LARK-01172126 | IKTOK3047MDL-073-LARK-01172132 |
| TIKTOK3047MDL-073-LARK-01175070 | TIKTOK3047MDL-073-LARK-01175074 |
| TIKTOK3047MDL-073-LARK-01175209 | TIKTOK3047MDL-073-LARK-01175215 |
| TIKTOK3047MDL-073-LARK-01175229 | TIKTOK3047MDL-073-LARK-01175235 |
| TIKTOK3047MDL-074-LARK-01259325 | |
| TIKTOK3047MDL-074-LARK-01259383 | |
| TIKTOK3047MDL-074-LARK-01275340 | |
| TIKTOK3047MDL-074-LARK-01276004 | |
| TIKTOK3047MDL-076-01225173 | |
| TIKTOK3047MDL-076-01227645 | |
| TIKTOK3047MDL-076-01227657 | |
| TIKTOK3047MDL-076-01228631 | |
| TIKTOK3047MDL-076-01228641 | TIKTOK3047MDL-076-01228642 |
| TIKTOK3047MDL-076-01260510 | |
| TIKTOK3047MDL-076-01267755 | |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-076-01268754 | |
| TIKTOK3047MDL-076-01271003 | |
| TIKTOK3047MDL-076-01271919 | |
| TIKTOK3047MDL-076-01274218 | |
| TIKTOK3047MDL-076-01274418 | |
| TIKTOK3047MDL-076-01274440 | |
| TIKTOK3047MDL-077-01288814 | |
| TIKTOK3047MDL-077-01309758 | |
| TIKTOK3047MDL-077-01314672 | TIKTOK3047MDL-077-01314674 |
| TIKTOK3047MDL-078-01859676 | TIKTOK3047MDL-078-01859682 |
| TIKTOK3047MDL-078-LARK-01368033 | TIKTOK3047MDL-078-LARK-01368036 |
| TIKTOK3047MDL-078-LARK-01429319 | |
| TIKTOK3047MDL-078-LARK-01679115 | TIKTOK3047MDL-078-LARK-01679130 |
| TIKTOK3047MDL-078-LARK-01685627 | TIKTOK3047MDL-078-LARK-01685748 |
| TIKTOK3047MDL-078-LARK-01700072 | TIKTOK3047MDL-078-LARK-01700163 |
| TIKTOK3047MDL-078-LARK-01711316 | TIKTOK3047MDL-078-LARK-01711340 |
| TIKTOK3047MDL-078-LARK-01818485 | TIKTOK3047MDL-078-LARK-01818488 |
| TIKTOK3047MDL-078-LARK-01835091 | TIKTOK3047MDL-078-LARK-01835095 |
| TIKTOK3047MDL-078-LARK-01908151 | TIKTOK3047MDL-078-LARK-01908160 |
| TIKTOK3047MDL-078-LARK-01910040 | TIKTOK3047MDL-078-LARK-01910048 |
| TIKTOK3047MDL-079-LARK-02008119 | TIKTOK3047MDL-079-LARK-02008123 |
| TIKTOK3047MDL-079-LARK-02017133 | TIKTOK3047MDL-079-LARK-02017138 |
| TIKTOK3047MDL-079-LARK-02019915 | TIKTOK3047MDL-079-LARK-02019924 |
| TIKTOK3047MDL-079-LARK-02046328 | |
| TIKTOK3047MDL-079-LARK-02047813 | |
| TIKTOK3047MDL-079-LARK-02050713 | |
| TIKTOK3047MDL-079-LARK-02051323 | |
| TIKTOK3047MDL-079-LARK-02051363 | |
| TIKTOK3047MDL-079-LARK-02059707 | |
| TIKTOK3047MDL-079-LARK-02069378 | TIKTOK3047MDL-079-LARK-02069384 |
| TIKTOK3047MDL-079-LARK-02079422 | TIKTOK3047MDL-079-LARK-02079429 |
| TIKTOK3047MDL-079-LARK-02098311 | |
| TIKTOK3047MDL-079-LARK-02113187 | TIKTOK3047MDL-079-LARK-02113189 |
| TIKTOK3047MDL-079-LARK-02142329 | TIKTOK3047MDL-079-LARK-02142332 |
| TIKTOK3047MDL-079-LARK-02143158 | |
| TIKTOK3047MDL-079-LARK-02145904 | TIKTOK3047MDL-079-LARK-02145904 |
| TIKTOK3047MDL-079-LARK-02146340 | TIKTOK3047MDL-079-LARK-02146344 |
| TIKTOK3047MDL-079-LARK-02154143 | TIKTOK3047MDL-079-LARK-02154147 |
| TIKTOK3047MDL-079-LARK-02154176 | TIKTOK3047MDL-079-LARK-02154178 |
| TIKTOK3047MDL-079-LARK-02155049 | TIKTOK3047MDL-079-LARK-02155053 |
| TIKTOK3047MDL-079-LARK-02174574 | TIKTOK3047MDL-079-LARK-02174581 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-079-LARK-02213462 | |
| TIKTOK3047MDL-079-LARK-02216913 | |
| TIKTOK3047MDL-079-LARK-02217028 | |
| TIKTOK3047MDL-079-LARK-02217029 | |
| TIKTOK3047MDL-079-LARK-02222840 | |
| TIKTOK3047MDL-079-LARK-02243262 | TIKTOK3047MDL-079-LARK-02243267 |
| TIKTOK3047MDL-079-LARK-02243740 | TIKTOK3047MDL-079-LARK-02243744 |
| TIKTOK3047MDL-079-LARK-02244974 | TIKTOK3047MDL-079-LARK-02244979 |
| TIKTOK3047MDL-079-LARK-02245308 | TIKTOK3047MDL-079-LARK-02245313 |
| TIKTOK3047MDL-079-LARK-02280126 | TIKTOK3047MDL-079-LARK-02280135 |
| TIKTOK3047MDL-079-LARK-02280151 | TIKTOK3047MDL-079-LARK-02280157 |
| TIKTOK3047MDL-079-LARK-02280265 | TIKTOK3047MDL-079-LARK-02280267 |
| TIKTOK3047MDL-079-LARK-02280758 | TIKTOK3047MDL-079-LARK-02280765 |
| TIKTOK3047MDL-079-LARK-02341571 | TIKTOK3047MDL-079-LARK-02341578 |
| TIKTOK3047MDL-079-LARK-02341891 | TIKTOK3047MDL-079-LARK-02341895 |
| TIKTOK3047MDL-079-LARK-02342256 | TIKTOK3047MDL-079-LARK-02342261 |
| TIKTOK-3047MDL-079-LARK-02490931 | TIKTOK-3047MDL-079-LARK-02490936 |
| TIKTOK3047MDL-080-LARK-02607208 | TIKTOK3047MDL-080-LARK-02607212 |
| TIKTOK3047MDL-080-LARK-02610322 | TIKTOK3047MDL-080-LARK-02610325 |
| TIKTOK3047MDL-080-LARK-02713216 | |
| TIKTOK3047MDL-080-LARK-02714281 | |
| TIKTOK3047MDL-080-LARK-02716647 | |
| TIKTOK3047MDL-080-LARK-02725150 | TIKTOK3047MDL-080-LARK-02725155 |
| TIKTOK3047MDL-080-LARK-02727108 | TIKTOK3047MDL-080-LARK-02727124 |
| TIKTOK3047MDL-081-02169135 | TIKTOK3047MDL-081-02169137 |
| TIKTOK3047MDL-081-02289041 | |
| TIKTOK3047MDL-081-02353858 | |
| TIKTOK3047MDL-081-02992508 | |
| TIKTOK3047MDL-081-02993554 | TIKTOK3047MDL-081-02993557 |
| TIKTOK3047MDL-081-03165310 | |
| TIKTOK3047MDL-083-LARK-02926886 | TIKTOK3047MDL-083-LARK-02926924 |
| TIKTOK3047MDL-083-LARK-02933040 | |
| TIKTOK3047MDL-083-LARK-02933459 | TIKTOK3047MDL-083-LARK-02933465 |
| TIKTOK3047MDL-084-LARK-02968939 | |
| TIKTOK3047MDL-084-LARK-02984005 | TIKTOK3047MDL-084-LARK-02984021 |
| TIKTOK3047MDL-084-LARK-03002950 | |
| TIKTOK3047MDL-084-LARK-03129418 | |
| TIKTOK3047MDL-084-LARK-03141332 | TIKTOK3047MDL-084-LARK-03141335 |
| TIKTOK3047MDL-084-LARK-03148936 | TIKTOK3047MDL-084-LARK-03148940 |
| TIKTOK3047MDL-084-LARK-03151705 | |
| TIKTOK3047MDL-084-LARK-03172633 | TIKTOK3047MDL-084-LARK-03172633 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-084-LARK-03183934 | |
| TIKTOK3047MDL-085-03563362 | TIKTOK3047MDL-085-03563362 |
| TIKTOK3047MDL-085-03619367 | |
| TIKTOK3047MDL-085-03632061 | |
| TIKTOK3047MDL-087-LARK-03235121 | |
| TIKTOK3047MDL-087-LARK-03236093 | TIKTOK3047MDL-087-LARK-03236098 |
| TIKTOK3047MDL-087-LARK-03246597 | |
| TIKTOK3047MDL-087-LARK-03285153 | TIKTOK3047MDL-087-LARK-03285157 |
| TIKTOK3047MDL-088-03734025 | TIKTOK3047MDL-088-03734029 |
| TIKTOK3047MDL-089-03736501 | TIKTOK3047MDL-089-037365511 |
| TIKTOK3047MDL-089-03736535 | TIKTOK3047MDL-089-03736539 |
| TIKTOK3047MDL-090-LARK-03412202 | |
| TIKTOK3047MDL-090-LARK-03457917 | TIKTOK3047MDL-090-LARK-03457919 |
| TIKTOK3047MDL-090-LARK-03459106 | |
| TIKTOK3047MDL-090-LARK-03463873 | TIKTOK3047MDL-090-LARK-03463882 |
| TIKTOK3047MDL-090-LARK-03474011 | TIKTOK3047MDL-090-LARK-03474017 |
| TIKTOK3047MDL-090-LARK-03479723 | |
| TIKTOK3047MDL-090-LARK-03483768 | TIKTOK3047MDL-090-LARK-03483773 |
| TIKTOK3047MDL-090-LARK-03483860 | TIKTOK3047MDL-090-LARK-03483865 |
| TIKTOK3047MDL-090-LARK-03496139 | TIKTOK3047MDL-090-LARK-03496144 |
| TIKTOK3047MDL-090-LARK-03533295 | TIKTOK3047MDL-090-LARK-03533299 |
| TIKTOK3047MDL-090-LARK-03540110 | TIKTOK3047MDL-090-LARK-03540118 |
| TIKTOK3047MDL-090-LARK-03554002 | TIKTOK3047MDL-090-LARK-03554010 |
| TIKTOK3047MDL-090-LARK-03555314 | TIKTOK3047MDL-090-LARK-03555316 |
| TIKTOK3047MDL-090-LARK-03563602 | TIKTOK3047MDL-090-LARK-03563603 |
| TIKTOK3047MDL-090-LARK-03564204 | TIKTOK3047MDL-090-LARK-03564210 |
| TIKTOK3047MDL-090-LARK-03574969 | TIKTOK3047MDL-090-LARK-03574976 |
| TIKTOK3047MDL-090-LARK-0364308 | TIKTOK3047MDL-090-LARK-0364321 |
| TIKTOK3047MDL-090-LARK-03658584 | |
| TIKTOK3047MDL-090-LARK-03664360 | TIKTOK3047MDL-090-LARK-03664366 |
| TIKTOK3047MDL-090-LARK-03669290 | TIKTOK3047MDL-090-LARK-03669296 |
| TIKTOK3047MDL-090-LARK-03712197 | |
| TIKTOK3047MDL-090-LARK-03745719 | TIKTOK3047MDL-090-LARK-03745727 |
| TIKTOK3047MDL-090-LARK-03764627 | TIKTOK3047MDL-090-LARK-03764629 |
| TIKTOK3047MDL-090-LARK-03764756 | TIKTOK3047MDL-090-LARK-03764762 |
| TIKTOK3047MDL-090-LARK-03854022 | TIKTOK3047MDL-090-LARK-03854038 |
| TIKTOK3047MDL-090-LARK-0387571 | TIKTOK3047MDL-090-LARK-0387577 |
| TIKTOK3047MDL-090-LARK-03886321 | TIKTOK3047MDL-090-LARK-03886322 |
| TIKTOK3047MDL-091-LARK-03958102 | TIKTOK3047MDL-091-LARK-03958104 |
| TIKTOK3047MDL-092-03750324 | TIKTOK3047MDL-092-03750326 |
| TIKTOK3047MDL-092-03751620 | TIKTOK3047MDL-092-03751620 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-093-LARK-00193745 | TIKTOK3047MDL-093-LARK-00193751 |
| TIKTOK3047MDL-093-LARK-00196145 | TIKTOK3047MDL-093-LARK-00196150 |
| TIKTOK3047MDL-094-LARK-03960885 | |
| TIKTOK3047MDL-094-LARK-03983009 | TIKTOK3047MDL-094-LARK-03983022 |
| TIKTOK3047MDL-098-04033091 | TIKTOK3047MDL-098-04033091 |
| TIKTOK3047MDL-098-04034122 | TIKTOK3047MDL-098-04034122 |
| TIKTOK3047MDL-098-04040161 | TIKTOK3047MDL-098-04040161 |
| TIKTOK3047MDL-098-04041918 | TIKTOK3047MDL-098-04041918 |
| TIKTOK3047MDL-098-04043388 | TIKTOK3047MDL-098-04043388 |
| TIKTOK3047MDL-098-04045107 | TIKTOK3047MDL-098-04045107 |
| TIKTOK3047MDL-098-04045373 | TIKTOK3047MDL-098-04045373 |
| TIKTOK3047MDL-098-04111887 | |
| TIKTOK3047MDL-098-04155550 | |
| TIKTOK3047MDL-099-LARK-04504706 | TIKTOK3047MDL-099-LARK-04504706 |
| TIKTOK3047MDL-099-LARK-04519067 | TIKTOK3047MDL-099-LARK-04519099 |
| TIKTOK3047MDL-099-LARK-04557708 | TIKTOK3047MDL-099-LARK-04557712 |
| TIKTOK3047MDL-099-LARK-04599758 | TIKTOK3047MDL-099-LARK-04599767 |
| TIKTOK3047MDL-099-LARK-04759856 | TIKTOK3047MDL-099-LARK-04759882 |
| TIKTOK3047MDL-099-LARK-04784900 | TIKTOK3047MDL-099-LARK-04784902 |
| TIKTOK3047MDL-099-LARK-04804937 | TIKTOK3047MDL-099-LARK-04804944 |
| TIKTOK3047MDL-099-LARK-04842370 | |
| TIKTOK3047MDL-099-LARK-04930201 | TIKTOK3047MDL-099-LARK-04930213 |
| TIKTOK3047MDL-099-LARK-04931684 | TIKTOK3047MDL-099-LARK-04931696 |
| TIKTOK3047MDL-099-LARK-04938467 | TIKTOK3047MDL-099-LARK-04938471 |
| TIKTOK3047MDL-099-LARK-04938490 | TIKTOK3047MDL-099-LARK-04938513 |
| TIKTOK3047MDL-101-LARK-05146491 | TIKTOK3047MDL-101-LARK-05146509 |
| TIKTOK3047MDL-101-LARK-05223785 | TIKTOK3047MDL-101-LARK-05223797 |
| TIKTOK3047MDL-105-LARK-05241799 | |
| TIKTOK3047MDL-105-LARK-05241800 | |
| TIKTOK3047MDL-106-LARK-05245422 | TIKTOK3047MDL-106-LARK-05245428 |
| TIKTOK3047MDL-106-LARK-05245583 | |
| TIKTOK3047MDL-106-LARK-05294113 | |
| TIKTOK3047MDL-106-LARK-05339254 | TIKTOK3047MDL-106-LARK-05339260 |
| TIKTOK3047MDL-107-LARK-05472838 | |
| TIKTOK3047MDL-108-LARK-05521356 | |
| TIKTOK3047MDL-110-LARK-05636502 | |
| TIKTOK3047MDL-110-LARK-05636503 | |
| TIKTOK3047MDL-110-LARK-05636504 | |
| TIKTOK3047MDL-110-LARK-05636505 | |
| TIKTOK3047MDL-110-LARK-05636506 | |
| TIKTOK3047MDL-111-LARK-05765521 | TIKTOK3047MDL-111-LARK-05765597 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-111-LARK-05821067 | TIKTOK3047MDL-111-LARK-05821082 |
| TIKTOK3047MDL-111-LARK-05857228 | TIKTOK3047MDL-111-LARK-05857238 |
| TIKTOK3047MDL-111-LARK-05898269 | TIKTOK3047MDL-111-LARK-05898291 |
| TIKTOK3047MDL-111-LARK-05914855 | TIKTOK3047MDL-111-LARK-05914866 |
| TIKTOK3047MDL-111-LARK-05923891 | TIKTOK3047MDL-111-LARK-05923906 |
| TIKTOK3047MDL-111-LARK-05945102 | TIKTOK3047MDL-111-LARK-05945107 |
| TIKTOK3047MDL-111-LARK-05947738 | TIKTOK3047MDL-111-LARK-05947777 |
| TIKTOK3047MDL-111-LARK-06006878 | TIKTOK3047MDL-111-LARK-06006896 |
| TIKTOK3047MDL-111-LARK-06042154 | TIKTOK3047MDL-111-LARK-06042195 |
| TIKTOK3047MDL-115-04317188 | TIKTOK3047MDL-115-04317189 |
| TIKTOK3047MDL-115-04352891 | TIKTOK3047MDL-115-04352898 |
| TIKTOK3047MDL-115-04353855 | TIKTOK3047MDL-115-04353855 |
| TIKTOK3047MDL-116-04479041 | |
| TIKTOK3047MDL-116-0447960 | |
| TIKTOK3047MDL-117-04509578 | TIKTOK3047MDL-117-04509603 |
| TIKTOK3047MDL-118-LARK-06076591 | TIKTOK3047MDL-118-LARK-06076606 |
| TIKTOK3047MDL-118-LARK-06076781 | TIKTOK3047MDL-118-LARK-06076789 |
| TIKTOK3047MDL-120-LARK-06126223 | TIKTOK3047MDL-120-LARK-06126228 |
| TIKTOK3047MDL-120-LARK-06208410 | TIKTOK3047MDL-120-LARK-06208422 |
| TIKTOK3047MDL-125-LARK-06255203 | |
| TIKTOK3047MDL-125-LARK-06301683 | TIKTOK3047MDL-125-LARK-06301705 |
| TIKTOK3047MDL-126-LARK-06658443 | TIKTOK3047MDL-126-LARK-06658471 |
| TIKTOK3047MDL-128-LARK-06500622 | TIKTOK3047MDL-128-LARK-06500634 |
| TIKTOK3047MDL-128-LARK-06606079 | TIKTOK3047MDL-128-LARK-06606079 |
| TIKTOK3047MDL-128-LARK-06767525 | TIKTOK3047MDL-128-LARK-06767535 |
| TIKTOK3047MDL-128-LARK-06775038 | TIKTOK3047MDL-128-LARK-06775043 |
| TIKTOK3047MDL-129-LARK-00068248 | TIKTOK3047MDL-129-LARK-00068254 |
| TIKTOK3047MDL-133-LARK-06873333 | TIKTOK3047MDL-133-LARK-06873339 |
| TIKTOK3047MDL-135-04636594 | |
| TIKTOK3047MDL-136-LARK-06900327 | TIKTOK3047MDL-136-LARK-06900422 |
| TIKTOK3047MDL-136-LARK-06901149 | |
| TIKTOK3047MDL-136-LARK-06927174 | |
| TIKTOK3047MDL-141-LARK-07139682 | TIKTOK3047MDL-141-LARK-07139691 |
| TIKTOK3047MDL-141-LARK-07143873 | TIKTOK3047MDL-141-LARK-07143875 |
| TIKTOK3047MDL-141-LARK-07144014 | TIKTOK3047MDL-141-LARK-07144014 |
| TIKTOK3047MDL-141-LARK-07144015 | TIKTOK3047MDL-141-LARK-07144016 |
| TIKTOK3047MDL-146-LARK-07261509 | TIKTOK3047MDL-146-LARK-07261513 |
| TIKTOK3047MDL-150-LARK-07275923 | TIKTOK3047MDL-150-LARK-07275929 |
| TIKTOK3047MDL-150-LARK-07276978 | TIKTOK3047MDL-150-LARK-07276984 |
| TIKTOK3047MDL-150-LARK-07285061 | TIKTOK3047MDL-150-LARK-07285069 |
| TIKTOK3047MDL-151-LARK-07303693 | TIKTOK3047MDL-151-LARK-07303702 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-151-LARK-07305180 | TIKTOK3047MDL-151-LARK-07305183 |
| TIKTOK3047MDL-153-LARK-07337692 | |
| TIKTOK3047MDL-153-LARK-07399033 | |
| TIKTOK3047MDL-153-LARK-07413298 | TIKTOK3047MDL-153-LARK-07413313 |
| TIKTOK3047MDL-155-LARK-07319716 | TIKTOK3047MDL-155-LARK-07319719 |
| TIKTOK3047MDL-158-LARK-07320883 | TIKTOK3047MDL-158-LARK-07320889 |
| TIKTOK3047MDL-159-LARK-07426298 | |
| TIKTOK3047MDL-160-LARK-07431197 | TIKTOK3047MDL-160-LARK-07431202 |
| TIKTOK3047MDL-163-04668748 | TIKTOK3047MDL-163-04668787 |
| TIKTOK3047MDL-168-04772591 | TIKTOK3047MDL-168-04772595 |
| TIKTOK3047MDL-168-04784987 | TIKTOK3047MDL-168-04785000 |
| TIKTOK3047MDL-169-LARK-07457744 | TIKTOK3047MDL-169-LARK-07457781 |
| TIKTOK3047MDL-170-LARK-07475037 | TIKTOK3047MDL-170-LARK-07475039 |
| TIKTOK3047MDL-170-LARK-07475206 | TIKTOK3047MDL-170-LARK-07475213 |
| TIKTOK3047MDL-170-LARK-07475359 | TIKTOK3047MDL-170-LARK-07475366 |
| TIKTOK3047MDL-176-LARK-07570530 | TIKTOK3047MDL-176-LARK-07570551 |
| TIKTOK3047MDL-176-LARK-07589495 | |
| TIKTOK3047MDL-177-LARK-07618683 | |
| TIKTOK3047MDL-179-LARK-07507327 | |
| TIKTOK3047MDL-179-LARK-07507387 | |
| TIKTOK3047MDL-182-LARK-07708668 | TIKTOK3047MDL-182-LARK-07708680 |
| TIKTOK3047MDL-183-LARK-08031400 | |
| TIKTOK3047MDL-183-LARK-08035398 | |
| TIKTOK3047MDL-185-LARK-08146569 | TIKTOK3047MDL-185-LARK-08146569 |
| TIKTOK3047MDL-185-LARK-08152963 | TIKTOK3047MDL-185-LARK-08152968 |
| TIKTOK3047MDL-186-LARK-08176023 | TIKTOK3047MDL-186-LARK-08176250 |
| TIKTOK3047MDL-193-08385973 | |
| TIKTOK3047MDL-197-04799946 | TIKTOK3047MDL-197-04799960 |
| TIKTOK3047MDL-198-LARK-08661460 | TIKTOK3047MDL-198-LARK-08661506 |
| TIKTOK3047MDL-198-LARK-08662336 | |
| TIKTOK3047MDL-199-LARK-08546223 | TIKTOK3047MDL-199-LARK-08546238 |
| TIKTOK3047MDL-207-LARK-08711479 | TIKTOK3047MDL-207-LARK-08711479 |
| TIKTOK3047MDL-207-LARK-08711793 | |
| TIKTOK3047MDL-217-LARK-04853956 | TIKTOK3047MDL-217-LARK-04853981 |
| TIKTOK3047MDL-231-04862947 | |
| TIKTOK3047MDL-239-04865085 | TIKTOK3047MDL-239-04865102 |
| TIKTOK3047MDL-239-04865103 | TIKTOK3047MDL-239-04865111 |
| TIKTOK3047MDL-242-04865350 | TIKTOK3047MDL-242-04865367 |

| Defendant Entity | Witness Last Name | Witness First Name | Date | Description |
|---|---|---|---|---|
| Meta | ██████ | ████ | 11/19/2024 | Deposition Transcripts and Exhibits of ██████████. |
| Meta | ██████ | ████ | 11/20/2024 | Deposition Transcripts and Exhibits of ██████████. |
| Meta | Bejar | Arturo | 4/7/2025 | Deposition Transcripts and Exhibits of Arturo Bejar. |
| Meta | Bejar | Arturo | 4/8/2025 | Deposition Transcripts and Exhibits of Arturo Bejar. |
| Meta | ██████ | ████ | 11/18/2024 | Deposition Transcripts and Exhibits of ██████████. |
| Meta | ██████ | ████ | 11/19/2024 | Deposition Transcripts and Exhibits of ██████████. |
| Meta | ████ | ████ | 1/28/2025 | Deposition Transcripts and Exhibits of ████████. |
| Meta | ████ | ████ | 1/29/2025 | Deposition Transcripts and Exhibits of ████████. |
| Meta | ███ | ████████ | 11/7/2024 | Deposition Transcripts and Exhibits of Paul ██████████. |
| Meta | ███ | ████████ | 11/8/2024 | Deposition Transcripts and Exhibits of Paul ██████████. |
| Meta | █████████ | Margaret | 10/21/2024 | Deposition Transcripts and Exhibits of ████████████. |
| Meta | ███ | ████ | 1/28/2025 | Deposition Transcripts and Exhibits of ████████. |
| Meta | ██████ | █████ | 11/14/2025 | Deposition Transcripts and Exhibits of ██████████. |
| Meta | Hendrix | Kristin | 1/22/2025 | Deposition Transcripts and Exhibits of Kristin Hendrix. |
| Meta | Hendrix | Kristin | 1/23/2025 | Deposition Transcripts and Exhibits of Kristin Hendrix. |
| Meta | Jayakumar | Vaishnavi | 1/30/2025 | Deposition Transcripts and Exhibits of Vaishnavi Jayakumar. |
| Meta | Jayakumar | Vaishnavi | 1/31/2025 | Deposition Transcripts and Exhibits of Vaishnavi Jayakumar. |
| Meta | ██████ | ████ | 2/11/2025 | Deposition Transcripts and Exhibits of ████████. |
| Meta | ██████ | ████ | 2/12/2025 | Deposition Transcripts and Exhibits of ████████. |
| Meta | ██ | ███████ | 10/24/2024 | Deposition Transcripts and Exhibits of ██████████. |
| Meta | ██ | ███████ | 10/25/2024 | Deposition Transcripts and Exhibits of ██████████. |

**Depositions**

| Defendant Entity | Witness Last Name | Witness First Name | Date | Description |
|---|---|---|---|---|
| Meta | ▮▮▮ | ▮▮▮ | 12/17/2024 | Deposition Transcripts and Exhibits of ▮▮▮ ▮▮▮ |
| Meta | ▮▮▮ | ▮▮▮ | 12/18/2024 | Deposition Transcripts and Exhibits of ▮▮▮ ▮▮▮ |
| Meta | ▮▮ | ▮▮▮ | 2/6/2025 | Deposition Transcripts and Exhibits of ▮▮▮ ▮ |
| Meta | Mosseri | Adam | 3/17/2025 | Deposition Transcripts and Exhibits of Adam Mosseri. |
| Meta | Mosseri | Adam | 3/18/2025 | Deposition Transcripts and Exhibits of Adam Mosseri. |
| Meta | Raskin | Aza | 3/17/2025 | Deposition Transcripts and Exhibits of Aza Raskin. |
| Meta | Rothschild | Michael | 1/21/2025 | Deposition Transcripts and Exhibits of Michael Rothschild. |
| Meta | Rothschild | Michael | 1/22/2025 | Deposition Transcripts and Exhibits of Michael Rothschild. |
| Meta | Rubaek | Lotte | 4/1/2025 | Deposition Transcripts and Exhibits of Lotte Rubaek. |
| Meta | ▮▮ | ▮▮ | 12/5/2024 | Deposition Transcripts and Exhibits of ▮▮▮. |
| Meta | ▮▮ | ▮▮ | 12/6/2024 | Deposition Transcripts and Exhibits of ▮▮▮. |
| Meta | ▮▮▮ | ▮▮ | 12/16/2024 | Deposition Transcripts and Exhibits of ▮▮▮. |
| Meta | ▮▮ | ▮▮ | 3/11/2025 | Deposition Transcript and Exhibits of ▮▮▮ |
| Meta | Zuckerberg | Mark | 3/27/2025 | Deposition Transcripts and Exhibits of Mark Zuckerberg. |
| Meta | Zuckerberg | Mark | 3/28/2025 | Deposition Transcripts and Exhibits of Mark Zuckerberg. |
| Snap | Beauchere | Jacqueline | 3/13/2025 | Deposition Transcripts and Exhibits of Jacqueline Beauchere. |
| Snap | Boyle | David | 2/27/2025 | Deposition Transcripts and Exhibits of David Boyle. |
| Snap | Brody | Jonathan | 2/5/2025 | Deposition Transcripts and Exhibits of Jonathan Brody. |
| Snap | Chan | Claudia | 2/7/2025 | Deposition Transcripts and Exhibits of Claudia Chan. |
| Snap | Hammerstrom | Morgan | 2/12/2025 | Deposition Transcripts and Exhibits of Morgan Hammerstrom. |
| Snap | Osborne | Alex | 1/10/2025 | Deposition Transcripts and Exhibits of Alex Osborne. |

**Depositions**

| Defendant Entity | Witness Last Name | Witness First Name | Date | Description |
|---|---|---|---|---|
| Snap | Shen | Juliet | 3/4/2025 | Deposition Transcripts and Exhibits of Juliet Shen. |
| Snap | Siegel | Josh | 3/20/2025 | Deposition Transcripts and Exhibits of Josh Siegel. |
| Snap | Stout | Jennifer | 3/26/2025 | Deposition Transcripts and Exhibits of Jennifer Stout. |
| Snap | Tran | Abby | 2/26/2025 | Deposition Transcripts and Exhibits of Abby Tran |
| Snap | Weissinger | Michael | 12/18/2024 | Deposition Transcripts and Exhibits of Michael Weissinger. |
| Snap | Yadegar | Nona | 12/16/2024 | Deposition Transcripts and Exhibits of Nona Yadegar. |
| Snap | Zicafoose | Kale | 12/4/2024 | Deposition Transcripts and Exhibits of Kale Zicafoose. |
| TikTok | Burchell | Amber | 12/18/2024 | Deposition Transcripts and Exhibits of Amber Burchell. |
| TikTok | Classen Ulucay | Amy | 2/5/2025 | Deposition Transcripts and Exhibits of Amy Classen Ulucay. |
| TikTok | Classen Ulucay | Amy | 2/10/2025 | Deposition Transcripts and Exhibits of Amy Classen Ulucay. |
| TikTok | Crimmins | Christina | 2/26/2025 | Deposition Transcripts and Exhibits of Christina Crimmins. |
| TikTok | De Bailliencourt | Julie | 3/27/2025 | Deposition Transcripts and Exhibits of Julie De Bailliencourt. |
| TikTok | Ebenstein | Eric | 3/11/2025 | Deposition Transcripts and Exhibits of Eric Ebenstein. |
| TikTok | Ebenstein | Eric | 3/12/2025 | Deposition Transcripts and Exhibits of Eric Ebenstein. |
| TikTok | Furlong | Jordan | 4/11/2025 | Deposition Transcripts and Exhibits of Jordan Furlong. |
| TikTok | Furlong | Jordan | 4/12/2025 | Deposition Transcripts and Exhibits of Jordan Furlong. |
| TikTok | Gribbon | Emma | 2/24/2025 | Deposition Transcripts and Exhibits of Emma Gribbon. |
| TikTok | Grover | Sandeep | 2/27/2025 | Deposition Transcripts and Exhibits of Sandeep Grover. |
| TikTok | Han | Eric | 3/11/2025 | Deposition Transcripts and Exhibits of Eric Han. |
| TikTok | Han | Eric | 3/12/2025 | Deposition Transcripts and Exhibits of Eric Han. |
| TikTok | Keenan | Cormac | 3/24/2025 | Deposition Transcripts and Exhibits of Cormac Keenan. |

**Depositions**

| Defendant Entity | Witness Last Name | Witness First Name | Date | Description |
|---|---|---|---|---|
| TikTok | King | Rosie | 4/29/2025 | Deposition Transcripts and Exhibits of Rosie King. |
| TikTok | Kirchhoff | Andrew | 3/16/2025 | Deposition Transcripts and Exhibits of Andrew Kirchhoff. |
| TikTok | Linthicum | Ryn | 4/17/2025 | Deposition Transcripts and Exhibits of Ryn Linthicum. |
| TikTok | Maher | Reagan | 2/21/2025 | Deposition Transcripts and Exhibits of Reagan Maher. |
| TikTok | McCullough | Victoria | 2/19/2025 | Deposition Transcripts and Exhibits of Victoria McCullough. |
| TikTok | Ruiz | Jorge | 3/10/2025 | Deposition Transcripts and Exhibits of Jorge Ruiz. |
| TikTok | Tenenbaum | Matthew | 1/28/2025 | Deposition Transcripts and Exhibits of Matthew Tenenbaum. |
| TikTok | Tenenbaum | Matthew | 1/29/2025 | Deposition Transcripts and Exhibits of Matthew Tenenbaum. |
| YouTube | Ben-Yair | Shimrit | 3/20/2025 | Deposition Transcripts and Exhibits of Shimrit Ben-Yair. |
| YouTube | Beser | James | 4/2/2025 | Deposition Transcripts and Exhibits of James Beser. |
| YouTube | Beser | James | 4/3/2025 | Deposition Transcripts and Exhibits of James Beser. |
| YouTube | Beser | James | 4/9/2025 | Deposition Transcripts and Exhibits of James Beser. |
| YouTube | DiVento Dzuban | Jessica | 2/26/2025 | Deposition Transcripts and Exhibits of Jessica DiVento Dzuban. |
| YouTube | Goodrow | Cristos | 2/19/2025 | Deposition Transcripts and Exhibits of Cristos Goodrow. |
| YouTube | Goodrow | Cristos | 2/20/2025 | Deposition Transcripts and Exhibits of Cristos Goodrow. |
| YouTube | Iyengar | Raj | 3/13/2025 | Deposition Transcripts and Exhibits of Raj Iyengar. |
| YouTube | Niedermeyer | Caitlin | 3/13/2025 | Deposition Transcripts and Exhibits of Caitlin Niedermeyer |
| YouTube | Stovezky | Sharon | 12/11/2024 | Deposition Transcripts and Exhibits of Sharon Stovezky. |
| YouTube | Watson | Reid | 3/12/2025 | Deposition Transcripts and Exhibits of Reid Watson. |
| YouTube | Woojin | Kim | 3/11/2025 | Deposition Transcripts and Exhibits of Kim Woojin. |

| Description |
| --- |
| Quora - What's the history of the "Awesome Button" (that eventually became the Like button) on Facebook?<br><br>https://www.quora.com/Whats-the-history-of-the-Awesome-Button-that-eventually-became-the-Like-button-on-Facebook |
| 16 CFR Part 312 Children's Online Privacy Protection Rule. |
| United States Securities and Exchange Commission Washington, D.C. 20549 FORM 10-K for Meta Platforms, Inc. Annual Report |
| Letter from Richard Blumenthal to Mark Zuckerberg Re: participation in a Congressional hearing on Instagram and kids |
| Miki Rothschild Third Amended Deposition Cross-Notice for 11/21/2024 |
| Miki Rothschild LinkedIn |
| Letter from Congress to Mark Zuckerberg RE Facebook's recent announcement to launch an Instagram for users under 13 |
| Let's chat (2012) Snapchat, Newsroom. https://newsroom.snap.com/lets-chat |
| Worldwide Data Demand Sage - Facebook User Statistics (2025) |
| Demand Sage - How Many People Use Instagram 2025 (New Statistics) |
| United States v. Musical.ly, No. 2:19-cv-1439, ECF 1 at ¶14 |
| Vimeo video TikTok Story of Segmentation 2021 - https://vimeo.com/510185730/6132e8fc0e |
| Tech Life Unity YouTube video - How to Permanently Delete Your TikTok Account 2025 (Full Guide). https://www.youtube.com/watch?v=Frz1AbNG8eo |
| Snapchat Newsroom How Snaps Are Stored And Deleted. https://newsroom.snap.com/snaps-stored?lang=en-US |
| Snapchat 2024 Annual Report. https://investor.snap.com/financials/Annual-Report/default.aspx |
| Snapchat Newsroom Putting the Chat into Snapchat. https://newsroom.snap.com/putting-the-chat-into-snapchat?lang=en-US |
| Snap AR Introducing Lens Studio 2.0 Beta. https://ar.snap.com/lens-studio-5.0-beta#:~:text=Lens%20Studio%20started%20as%20an%20internal%20tool,3.5M%20Lenses%20for%20250M%20daily%20active%20users |
| Statista. Number of daily active Snapchat users from 1st quarter 2014 to 4th quarter 2024. https://www.statista.com/statistics/545967/snapchat-app-dau/#:~:text=Daily%20active%20users%20of%20Snapchat%202014%2D2024&text=As%20of%20the%20fourth%20quarter,since%20the%20beginning%20of%202019 |
| Snapchat Investor Relations News Details. Snap Inc.. Launches Spotlight, a New Entertainment Platform for User Generated Content within Snapchat. https://investor.snap.com/news/news-details/2020/Snap-Inc.-Launches-Spotlight-a-New-Entertainment-Platform-for-User-Generated-Content-within-Snapchat/default.aspx |
| Snapchat Parents. Snapchat Parental Controls. https://parents.snapchat.com/parental-controls#family-center |

| Description |
|---|
| Snapchat Support. Why are some Lenses no longer available on Snapchat? https://help.snapchat.com/hc/en-us/articles/7012375115156-Why-are-some-Lenses-no-longer-available-on-Snapchat |
| Snap for Developers. Lens Studio. https://developers.snap.com/lens-studio/4.55.1/references/guides/distributing/snapchat/lens-discovery#:~:text=Lens%20Explorer%E2%80%8B%0A%0AThe%20Lens%20Explorer%20can%20be%20accessed,mechanism%20for%20Snapchatters%20to%20find%20your%20Lenses |
| Snapchat Support. When does Snapchat delete Snaps and Chats? https://help.snapchat.com/hc/en-us/articles/7012334940948-When-does-Snapchat-delete-Snaps-and-Chats |
| Snapchat Support. What is Snapchat+? |
| Snapchat Support. How We Rank Content on Spotlight. https://help.snapchat.com/hc/en-us/articles/8961653169940-How-We-Rank-Content-on-Spotlight |
| Center for Open Science. Meta and Center for Open Science Open Request for Proposals for Research on Social Media and Youth Well-being Using Instagram Data. https://www.cos.io/about/news/meta-and-cos-open-request-for-proposals |
| Statista. Share of teens in the United States who use selected social media platform as of October 2023, by frequency. U.S. teens' social media sites & apps used by frequency. https://www.statista.com/statistics/1327670/us-teens-social-media-sites-app-used-by-frequency/ |
| United States Securities and Exchange Commission Washington, D.C. 20549 Schedule 14A Information Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 (Amendment No. ) Definitive Proxy Statement Meta Platforms, Inc. 2024 Notice of Annual meeting and proxy statement |
| Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents - updated https://about.fb.com/news/2024/09/instagram-teen-accounts/ |
| Our tools, features and resources to help support teens and parents https://www.meta.com/help/policies/809291991003600/?srsltid=AfmBOorjE3jwUsrQTK27cSVLRaap9630ckGKgRI40Gm56oY7zdXKJ3Zd |
| Instagram Quiet Mode: A New Way to Manage Your Time and Focus, updated 1/28/2025 https://about.fb.com/news/2023/01/instagram-quiet-mode-manage-your-time-and-focus/ |
| Instagram Community Guidelines FAQs https://about.instagram.com/blog/announcements/instagram-community-guidelines-faqs |
| Continuing to Make Instagram Safer for the Youngest Members of Our Community. https://about.instagram.com/blog/announcements/continuing-to-make-instagram-safer-for-the-youngest-members-of-our-community |
| Facebook Joins Industry Effort to Fight Child Exploitation Online. https://about.fb.com/news/2020/06/fighting-child-exploitation-online/ |
| New Protections to Give Teens More Age-Appropriate Experiences on Our Apps. https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/ |
| Giving People Control Over Their Time and What They See on Instagram. https://about.instagram.com/blog/announcements/new-ways-to-control-what-you-see-on-instagram |

| Description |
| --- |
| Instagram is "Predators' Paradise" for Sex Trafficking, Child Abuse, and Pedophilia #WakeUpInstagram - https://www.youtube.com/watch?v=NpkHYVYvb8s |
| Meta Transparency Center. Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation, filtered to show Facebook results |
| New Tools and Resources for Parents and Teens in VR and on Instagram. https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram |
| Can I get a hug? The story of Facebook's care reaction. https://www.metacareers.com/blog/the-story-of-facebooks-care-reaction/ |
| Instagram (2022) Updates to the Sensitive Content Control. https://about.instagram.com/blog/announcements/updates-to-the-sensitive-content-control |
| The Jed Foundation (JED) Recommendations for Safeguarding Youth Well-Being on Social Media Platforms |
| Instagram (2019) Making Instagram Safer for the Youngest Members of Our Community |
| North London Coroner's Service Regulation 28 Report to Prevent Future Deaths Re: Molly Rose Russell |
| BBC (2019) Instagram vows to remove all graphic self-harm images from site |
| Meta (2020) Suicide, Self-Injury, and Eating Disorders Policy Rationale |
| Meta (Current Version) Suicide, Self-Injury, and Eating Disorders Policy Rationale |
| Community Guidelines 2025-01-24 |
| Systrom (2016) Keeping Instagram Safe: More Tools and Control |
| TikTok algorithms: 'Teenage boys are seeing more graphic violence' - Former Worker Andrew Kaung https://www.youtube.com/watch?v=5tWzyWa042E&t=98s |
| Byers Market Podcast: Instagram's Adam Mosseri. Full transcript, MSNCB. https://www.msnbc.com/podcast/transcript-instagram-s-adam-mosseri-n1158106 |
| Is social media addiction in the DSM-5? Spliced Online. https://splicedonline.com/is-social-media-addiction-in-the-dsm-5/ |
| MDL Doc. 494 Plaintiffs' Second Amended Master Complaint (Personal Injury) |
| MDL Doc. 1802 TikTok Defendants' Answer to Plaintiffs' Second Amended Master Complaint (Personal Injury) |
| MDL Doc. 1804 Meta's Answer to the Personal Injury Plaintiffs' Second Amended Master Complaint |
| MDL Doc. 1805 Defendants YouTube, LLC and Google LLC's Answer to Plaintiffs' Second Amended Master Complaint (Personal Injury) |
| MDL Doc. 1806 Snap Inc.'s Answer and Affirmative Defenses to Plaintiffs' Second Amended Master Complaint (Personal Injury) |
| JCCP - Master Complaint (Personal Injury) |
| MDL Doc. 729 Plaintiffs' First Amended Master Complaint (Local Government and School District) |

| Description |
| --- |
| MDL Doc. 1419 Defendants YouTube, LLC and Google LLC's Answer to Plaintiffs' Amended Master Complaint (Local Government and School District) |
| MDL Doc. 1421 Defendants TikTok Defendants' Answer to Plaintiffs' Amended Master Complaint (Local Government and School District) |
| MDL Doc. 1423  Snap Inc.'s Answer and Affirmative Defenses to Plaintiffs' First Amended Master Complaint (Local Government and School District) |
| MDL Doc. 1424 Meta's Answer to the School District and Local Government Entities' First Amended Master Complaint |
| Predators Paradise (2019) Pedophile like sexualization of children is rampant on Instagram right now https://wcllp.box.com/s/ppfa4gi3rrcvf5748e37ahiiy4eg11xn Mosseri Exhibit 33 |
| Predators Paradise (2019) It's clear Instagram is a massive network for sex trafficking https://wcllp.box.com/s/jn18whqeps64dyebtcsqah2knsbkv2oc Mosseri Exhibit 32 |
| Video testimony from the deposition of ▮▮▮▮▮▮▮ November 19, 2024 pages 365-366. https://wcllp.box.com/s/pjvai9ng93dw0zz6incr9noke7ca1k17 Mosseri Exhibit 65 |
| Video testimony of Adam Mosseri from the United States Senate Subcommittee Hearing: Protecting Kids Online: Instagram and Reforms for Young Users - "My responsibility to help keep people safe" https://wcllp.box.com/s/qeey7bzoi56adungl0aezttpx1jicq0t Mosseri Exhibit 1 |
| CBS This Morning - CBS News, Instagram head says they're "rethinking the whole experience" of the platform - "even if it affects your bottom line? 100%" https://wcllp.box.com/s/39ben93okjr6gqpkv8z61v6hsl5wvibs |
| NBC News Byers Market Podcast Episode 3 Instagram's Adam Mosseri - "There's such a thing as being addicted" https://wcllp.box.com/s/nqectpccvpl6i4co19993kv9uzyvorol Mosseri Exhibit 4 |
| NBC News Byers Market Podcast Episode 3 Instagram's Adam Mosseri - "sense of responsibility to make sure that we do something reasonable in those cases" https://wcllp.box.com/s/qgaynyfp3nr4c7833fuq251q8cf22dwx Mosseri Exhibit 5 |
| NBC News Byers Market Podcast Episode 3 Instagram's Adam Mosseri - "equating problematic use with addiction" https://wcllp.box.com/s/tvn407m3apusz6h2176irrbyzmbj5x68 Mosseri Exhibit 6 |
| Armchair Expert Podcast Episode 189 Adam Mosseri - "DMs are unmonitored" https://wcllp.box.com/s/49peq3r8rk5foq4kz7b3syjts6oog2ml Mosseri Exhibit 21 |

| Description |
| --- |
| Video testimony of Adam Mosseri from the United States Senate Subcommittee Hearing: Protecting Kids Online: Instagram and Reforms for Young Users - "We are an advertising business" https://wcllp.box.com/s/covg4gxrmre7460901axeyigol8pqoze Mosseri Exhibit 13 |
| The Breakfast Club Podcast, Head of Instagram Adam Mosseri On Combatting Hate Speech, Bots, Racism - "some users are addicted and some just use it too much" https://wcllp.box.com/s/5a6c5ioeu4vfszrn3jmbug2f9fkq4r8d Mosseri Exhibit 7 |
| NBC News Byers Market Podcast Episode 3 Instagram's Adam Mosseri - "say true things to you and prove that they're true, probably for years, before I earn that trust back" https://wcllp.box.com/s/m5bwlvoki6sa7e884mhns97dw42799ay Mosseri Exhibit 66 |
| Mosseri (2021) Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show Mosseri Exhibit 64 |
| Meta (0000) Giving people the power to build community and bring the world closer together Mosseri Exhibit 2 |
| Instagram (2021) How we're supporting people affected by eating disorders and negative body image Mosseri Exhibit 100 |
| United States Securities and Exchange Commission Washington, D.C. 20549 FORM 10-K for Meta Platforms, Inc. Annual Report for the fiscal year end December 31, 2023 - COVER PAGE AND GRAPH Mosseri Exhibit 55 |
| Updates to How We Protect Our Community from Abuse Mosseri Exhibit 102 |
| Mosseri (2021) Raising the Standard for Protecting Teens and Supporting Parent Online - with update Mosseri Exhibit 103 |
| United States Securities and Exchange Commission Washington, D.C. 20549 FORM 10-K for Facebook, Inc. Annual Report for the fiscal year end December 31, 2018 - COVER PAGE AND GRAPH Mosseri Exhibit 50 |
| United States Securities and Exchange Commission Washington, D.C. 20549 FORM 10-K for Facebook, Inc. Annual Report for the fiscal year end December 31, 2019 - COVER PAGE AND GRAPH Mosseri Exhibit 51 |
| United States Securities and Exchange Commission Washington, D.C. 20549 FORM 10-K for Facebook, Inc. Annual Report for the fiscal year end December 31, 2020 - COVER PAGE AND GRAPH Mosseri Exhibit 52 |

| Description |
| --- |
| United States Securities and Exchange Commission Washington, D.C. 20549 FORM 10-K for Meta Platforms, Inc. Annual Report for the fiscal year end December 31, 2021 - COVER PAGE AND GRAPH<br>Mosseri Exhibit 53 |
| United States Securities and Exchange Commission Washington, D.C. 20549 FORM 10-K for Meta Platforms, Inc. Annual Report for the fiscal year end December 31, 2022 - COVER PAGE AND GRAPH<br>Mosseri Exhibit 54 |
| United States Securities and Exchange Commission Washington, D.C. 20549 FORM 10-K for Meta Platforms, Inc. Annual Report for the fiscal year end December 31, 2024 - COVER PAGE AND GRAPH<br>Mosseri Exhibit 56 |
| Instagram Community - A Safe & Supportive Experience - About Instagram. Everyone is welcome.<br>Mosseri Exhibit 3 |
| Instagram Transparency Center Adult Nudity and Sexual Activity Prevalence - How prevalent were adult nudity and sexual activity violations? About 0.03% April - June 2021<br>Mosseri Exhibit 57<br>Mosseri Exhibit 60 |
| Instagram Transparency Center Suicide, Self-Injury, and Eating Disorders Prevalence - How prevalent were suicide, self-injury, and eating disorder violations? Q4 2024<br>Mosseri Exhibit 61 |
| Instagram Transparency Center Bullying and Harassment Prevalence - How prevalent were bullying and harassment violations? 0.05% to 0.06% Q3 2021 July - September 2021 - NO WEBSITE AT THE TOP<br>Mosseri Exhibit 62 |
| Instagram Transparency Center Violent and Graphic Content Prevalence - How prevalent were violent and graphic content violations? About 0.01% April - June 2021<br>Mosseri Exhibit 63 |
| Sacks (2019) A Teen Died By Suicide After Explicit Messages Between Him And Another Boy Were Blaster On Social Media<br>Mosseri Exhibit 69 |
| CBS (2019) Instagram head says they're "rethinking the whole experience" of the platform<br>Mosseri Exhibit 73 |
| Suicide, Self-Injury, and Eating disorders. Meta Policies<br>Mosseri Exhibit 99 |
| Instagram Tools and Features<br>Mosseri Exhibit 104 |

| Description |
| --- |
| Our tools, features and resources to help support teens and parents - through December 2024 updated 13 weeks ago<br>Mosseri Exhibit 105 |
| Instagram (2021) Giving Young People a Safer, More Private Experience Update on December 10, 2021<br>Mosseri Exhibit 106 |
| Podcast Excerpt - video<br>Mosseri Exhibit 108 |
| Media Clip, Mosseri Testimony Before Senate<br>Mosseri Exhibit 109 |
| JCCP - Meta Defendants' Master Answer to Plaintiffs' Master Complaint (Personal Injury) |
| JCCP - Snap Inc.'s Answer and Affirmative Defenses to the Master Complaint (Personal Injury) |
| JCCP - Defendants YouTube, LLC, Google LLC, and Alphabet Inc.'s Answer to Plaintiffs' Amended Master Complaint |
| JCCP - Defendants TikTok Inc., Bytedance Inc., Bytedance Ltd., TikTok Ltd., and TikTok LLC's Answer and Affirmative Defenses |
| Critical Analysis of Drs. Kara Bagot & Ramin Mojtabai Affidavits Prepared by Ian Colman, PhD. |
| An Open Letter to Mr. Mark Zuckerberg: A Global Call to Act Now on Child and Adolescent Mental Health Science.<br>University of Oxford<br>https://www.oii.ox.ac.uk/an-open-letter-to-mark-zuckerberg/ |
| Video testimony from the deposition of Adam Mosseri March 18, 2025 9:57:10 AM - 9:57:55 AM, No Bejar was clear that these problems were important but not severe.<br>Bejar Exhibit 23 https://wcllp.box.com/s/hns395nvpr7uiqa7yr23lg027tyrlp64 |
| Video testimony from the deposition of ▮▮▮▮▮ November 19, 2024 pages 362-369 regarding the BEEF survey - with document highlights.<br>Bejar Exhibit 24<br>https://wcllp.box.com/s/tfdmo2f7qmtpgm2q1xetn85n95jwp6bo |
| Video testimony from the deposition of Adam Mosseri March 17, 2025 1:21:31 PM - 1:21:51 PM, We have never allowed under 13s to use the platform.<br>Bejar Exhibit 11<br>https://wcllp.box.com/s/yym4a06v5gxd2j8mkpgx2j5ul36ted3n |
| Video testimony of Mark Zuckerberg from The House Committee on Energy & Commerce Virtual Hearing March 25, 2021, do you believe that your platform harms children? I don't believe so.<br>Bejar Exhibit 48<br>https://wcllp.box.com/s/ltu5u3hxfojfdtztrkmkp8bn9lvnveid |
| Bullying Issues by all age groups, how prevalent were bullying and harassment violations - 0.05% to 0.06%<br>Bejar Exhibit 40 |

| Description |
| --- |
| Child Endangerment Issues by all age groups, How prevalent were child endangerment violations. <br> Bejar Exhibit 41 |
| SSI Issues by all age groups, how prevalent were suicide and self-injury violations - views are very infrequent and is removed before seen. Not enough samples to estimate prevalence. <br> Bejar Exhibit 42 |
| Written Testimony of Arturo Bejar before the Subcommittee on Privacy, Technology, and the Law, November 7, 2023. <br> Bejar Exhibit 84 |
| Instagram Transparency Center Bullying and Harassment Prevalence - How prevalent were bullying and harassment violations? Q3 2021 July - September 2021. <br> Bejar Exhibit 26 |
| Wayback Machine - Instagram Transparency Center Suicide and Self-Injury. Prevalence - How prevalent were suicide and self-injury violations? Q3 2021. <br> Bejar Exhibit 28 |
| Instagram Transparency Center Adult Nudity and Sexual Activity Prevalence - How prevalent were adult nudity and sexual activity violations? Q3 2021 July - September 2021. <br> Bejar Exhibit 25 |
| Wayback Machine - Instagram Transparency Center Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation. Prevalence - How prevalent were child endangerment violations? Q3 2021. <br> Bejar Exhibit 27 |
| Mosseri (2019) Changes We're Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram. <br> Bejar Exhibit 53 |
| Meta (2018) New Tools to Manage Your Time on Facebook and Instagram. <br> Bejar Exhibit 55 |
| Factors that Cause Meta's Instagram App to be Unsafe for Kids, without icons <br> Bejar Exhibit 10 |
| We're Introducing New Bulit-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger. <br> Bejar Exhibit 64 |
| Orlowski J, Coombe D, Curtis V. The Social Dilemma. Netflix. 2020. https://thesocialdilemma.com/ |
| Sean Parker, Axios Interview <br> Zuckerberg Exhibit 2 |
| Sean Parker, Axios Interview <br> Zuckerberg Exhibit 4 |
| 2021 02 09. Vimeo. TikTok_Story of Segmentation 2021. https://vimeo.com/510185730/6132e8fc0e |

| Description |
| --- |
| 2024 08 24. A Meta Spark Update. Meta Spark's platform of third party tools and content will no longer be available effective January 14, 2025. https://spark.meta.com/blog/meta-spark-announcement/ |
| 2025 01 18. Tech Life Unity. How to Permanently Delete Your TikTok Account 2025 (Full Guide). https://www.youtube.com/watch?v=Frz1AbNG8eo |
| Snap Response to Interrogatory No. 10. Deposition of Abby Tran. |
| World Health Organization.  Adolescent health. https://www.who.int/health-topics/adolescent-health#tab=tab_1 |
| Hearing Before the United States Senate Committee on The Judiciary January 31, 2024 Testimony of Mark Zuckerberg Founder and Chief Executive Officer, Meta |
| 2019 02 07. Meta Back to Newsroom. Partnering with Experts to Protect People from Self-Harm and Suicide. Rubaek Exhibit 10 |
| Three Young Women Break the Silence. Rubaek Exhibit 3 |
| Self-Harm and Suicide Plans. Rubaek Exhibit 4 |
| Way Over the Line Bloody Self Harm. Rubaek Exhibit 5 |
| (Danish) Self Harm, Work at the Pediatric and Juvenile Psychiatric Center. Rubaek Exhibit 6 |
| Self Harm, Work at the Pediatric and Juvenile Psychiatric Center. Psychiatry. Rubaek Exhibit 7 |
| April 9, 2024 Letter from Dawn Hawkins and Kindsey Chadwick CEO and Interim President of the National Center on Sexual Exploitation to Evan Spiegel Re: Snapchat to remain on the Watchlist for the 2024 Dirty Dozen List |
| Snap Inc.'s Second Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories. |
| CBS News, Money Watch. Instagram uses AI to crack down on teens posing as adults online. https://www.cbsnews.com/news/instagram-ai-teens-pretending-to-be-adults/ |
| Meta's Third Supplemental Responses and Objections to Second Set of Interrogatories (Rog Nos. 3 - 13) |
| TMH - MDL - Meta's Responses and Objections to MDL Plaintiffs' Third Set of Interrogatories (Rog Nos. 14-15) |
| MDL - Meta's Responses and Objections to Plaintiffs' First Set of Requests for Admission (RFAs No. 1-8) |

| Description |
| --- |
| Meta's Amended Responses and Objections to MDL Plaintiffs' First Set of Requests for Admission (RFA Nos. 3-4, 6-8) |
| Meta's Responses and Objections to Plaintiffs' Third Set of Requests for Admission 18-48 |
| The TikTok Defendants' Objections and Supplemental Responses to Plaintiffs' Fourth Set of Interrogatories - REDACTED |
| Carpani (2020) Social Media giants accused of fueling body dysmorphia with filters tell MPs they are 'playful' |
| Grahn (2024) Updates from our European Safety Forum: strengthening safety for our now 175m-strong European community |
| Demonstrative of TikTok Filters 2018-2024 |

| Description |
| --- |
| April 18, 2025 Expert Report of Kara Bagot. |
| April 18, 2025 Expert Report of Dimitri Chirstakis. |
| April 18, 2025 Expert Report of Gary Goldfield. |
| April 18, 2025 Expert Report of Anna Lembke. |
| April 18, 2025 Expert Report of Ramin Mojtabai. |
| April 18, 2025 Expert Report of Stuart Murray. |
| April 18, 2025 Expert Report of Eva Telzer. |
| April 18, 2025 Expert Report of Jean Twenge. |
| April 18, 2025 Expert Report of Jennifer Pfeifer. |
| April 18, 2025 Expert Report of Jeffrey Hall. |
| April 18, 2025 Expert Report of Nicholas Allen. |
| April 18, 2025 Expert Report of Sonia Lohlya Krishna. |
| April 18, 2025 Expert Report of Scott Patten. |

**Literature**

| Cite |
|------|
| 5Rights Foundation. Pathways: How digital design puts children at risk. 2021 Jul. |
| A Union of Professionals, American Psychological Association, Design it for us, fairplay, Parents Together. Likes vs. Learning: The Real Cost of Social Media for Schools. Educators, Parents, Students & Child Advocates Demand Platform Changes. 2023. |
| Abbasi J, Hswen Y. US Surgeon General Vivek Murthy: To Protect Adolescents, Social Media Needs Warning Labels. JAMA. News & Analysis. 2024 Aug. 9. |
| Åberg E, Koivula A, Kukkonen I. A feminine burden of perfection? Appearance-related pressures on social networking sites. Telematics and Informatics, 46, 101319. 2020. |
| Abrahamsson, S. Smartphone bans, student outcomes and mental health. In SAM (Discussion Paper No. 0804–6824; Vols. 01–24) 2024 Jan. https://url.usb.m.mimecastprotect.com/s/OC8vC7DqzwID3O5t8fWUoju2k?domain=openaccess.nhh.no |
| Abrams Z. Why young brains are especially vulnerable to social media. American Psychological Association. Mental Health, Social Media and Internet, Children, Teens. 2023 Aug. 3. https://www.apa.org/news/apa/2022/social-media-children-teens |
| ACAMPS. Youth Mental Health Crisis: US Surgeon General Calls for Warning Labels on Social Media. ACAMPS.org, News. 2024 Oct. |
| Ackard DM, Peterson CB. Association between puberty and disordered eating, body image, and other psychological variables. Int J Eat Disord. 2001 Mar;29(2):187-94. |
| Adachi, M., Takahashi, M., Shinkawa, H., Mori, H., Nishimura, T. and Nakamura, K. (2022). "Longitudinal association between smartphone ownership and depression among school children under COVID-19 pandemic." Social psychiatry and psychiatric epidemiology 57(2): 239-243. |
| Adinoff B. Neurobiologic processes in drug reward and addiction. Harv Rev Psychiatry. 2004 Nov-Dec;12(6):305-20. |
| Ahmed Q, Hussain I, Ahmed S. Impact of Social Media Marketing on Brand Loyalty: The Mediating Role of Brand Consciousness. 13. 2019. |
| Ahrens J, Brennan F, Eaglesham S, Buelo A, Laird Y, Manner J, Newman E, Sharpe H. A Longitudinal and Comparative Content Analysis of Instagram Fitness Posts. International journal of environmental research and public health, 19(11), 6845. 2022. |
| Akbari M, Seydavi M, Palmieri S, Mansueto G, Caselli G, Spada MM. Fear of missing out (FoMO) and internet use: A comprehensive systematic review and meta-analysis. J Behav Addict. 2021 Dec 17;10(4):879–900. |
| Alberts A, Elkind D, Ginsberg S. The Personal Fable and Risk-Taking in Early Adolescence. Journal of Youth and Adolescence. 36. 71-76. 2007. |

Literature

| Cite |
|---|
| Alfasi Y. The grass is always greener on my Friends' profiles: The effect of Facebook social comparison on state self-esteem and depression. Personality and Individual Differences. 147. 111-117. 2019. |
| Ali AM, Hendawy AO, Abd Elhay ES, Ali EM, Alkhamees AA, Kunugi H, Hassan NI. The Bergen Facebook Addiction Scale: its psychometric properties and invariance among women with eating disorders. BMC Womens Health. 2022 Mar 31;22(1):99. |
| Allcott H, Braghieri L, Eichmeyer S, Gentzkow M. The Welfare Effects of Social Media. American Economic Review. 110. 629-676. 2020. |
| Allcott H, Gentzkow M, Wittenbrink B, Cisneros JC, Crespo-Tenorio A, Dimmery D, Freelon D, González-Bailón S, Guess A, Kim YM, Lazer D, Malhotra N, Moehler D, Nair-Desai S, Nyhan B, Pan J, Settle J, Thorson E, Tromble R, Rivera CV, Wilkins A, Wojcieszak M, Franco A, Kiewiet de Jonge C, Mason W, Jomini Stroud N, Tucker J. The Effect of Deactivating Facebook and Instagram on Users' Emotional State. National Bureau of Economic Research. 2025. |
| Allcott H, Gentzkow M. Could a social media detox improve our well-being? The Washington Post, Opinion. 2025 Apr. 21. |
| Alzuabi I, Jafar A, Aljoumaa K. Predicting customer's gender and age depending on mobile phone data. Journal of Big Data. 2019. |
| American Academy of Child & Adolescent Psychiatry. Social Media and Teens. American Academy of Child & Adolescent Psychiatry, Families and Youth, Fact Sheets. Mar 2018. https://www.aacap.org/AACAP/Families_and_Youth/Facts_for_Families/FFF-Guide/Social-Media-and-Teens-100.aspx |
| American Psychological Association. Potential Risks of Content, Features, and Functions: A closer look at the science behind how social media affects youth. Psychology topics, Social media and the internet. 2024 Apr. |
| Amnesty International. Global: TikTok's 'For You' feed risks pushing children and young people towards harmful mental health content. Amnesty International. News. 2023 Nov. 7, https://www.amnesty.org/en/latest/news/2023/11/tiktok-risks-pushing-children-towards-harmful-content/ |
| Anderson M, Jiang J. Teens' Social Media Habits and Experiences. Pew Research Center. 2018. |

**Literature**

| Cite |
|------|
| Anderson M, Vogels E, Perrin A, Rainie L. Connection, Creativity and Drama: Teen Life on Social Media in 2022. Pew Research Center. 2022 Nov. 16, https://www.pewresearch.org/internet/2022/11/16/connection-creativity-and-drama-teen-life-on-social-media-in-2022/ |
| Andreassen CS, Pallesen S, Griffiths MD. The relationship between addictive use of social media, narcissism, and self-esteem: Findings from a large national survey. Addict Behav. 2017 Jan;64:287-293. |
| Angelini F, Marino C, Gini G. Friendship quality in adolescence: the role of social media features, online social support and e-motions. Curr Psychol. 2022 Sep 12:1-17. |
| Angwin J. Bad News: We've Lost Control of Our Social Media Fees. Good News: Courts Are Noticing. The New York Times, Opinion. 2024 Oct. 21. https://www.nytimes.com/2024/10/21/opinion/tiktok-meta-social-media-law.html |
| Anixiadis F, Wertheim EH, Rodgers R, Caruana B. Effects of thin-ideal instagram images: The roles of appearance comparisons, internalization of the thin ideal and critical media processing. Body Image. 2019 Dec;31:181-190. |
| Appel M, Marker C, Gnambs T. Are Social Media Ruining Our Lives? A Review of Meta-Analytic Evidence. Review of General Psychology, 24(1), 60-74. 2020. |
| Arendt F, Scherr S, Romer D. Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. New Media & Society, 21(11-12), 2422–2442. 2019. |
| Arenz A, Meier A, Reinecke L. Social Comparison on Social Media and Mental Health: A Scoping Review. In M. Ziegele, A. S. Kümpel, & T. Dienlin (Eds.), Jahrestagung der DGPuK-Fachgruppe Rezeptionsund Wirkungsforschung 2022: Tagungsband (pp. 7-40). 2023. |
| Ata RN, Thompson JK, Small BJ. Effects of exposure to thin-ideal media images on body dissatisfaction: testing the inclusion of a disclaimer versus warning label. Body Image. 2013 Sep;10(4):472-80. |
| Auletta K. Get Rich U. The New Yorker 100, Annuals of Higher Education. 2012 Apr. 23. https://www.newyorker.com/magazine/2012/04/30/get-rich-u |
| Auxier B, Anderson M, Perrin A, Turner E. Parenting Children in the Age of Screens. Pew Research Center. 2020. |
| Bagot KS, Matthews SA, Mason M, Squeglia LM, Fowler J, Gray K, Herting M, May A, Colrain I, Godino J, Tapert S, Brown S, Patrick K. Current, future and potential use of mobile and wearable technologies and social media data in the ABCD study to increase understanding of contributors to child health. Dev Cogn Neurosci. 2018 Aug;32:121-129. |

**Literature**

| Cite |
|---|
| Bailey, D. H., Jung, A. J., Beltz, A. M., Eronen, M. I., Gische, C., Hamaker, E. L., Kording, K.P., Lebel, C., Lindquist, M.A., Moeller, J., Razi, A., Rohrer, J.M., Zhang, B. & Murayama, K. (2024). Causal inference on human behaviour. Nature Human Behaviour, 8(8), 1448-1459. https://doi.org/10.1038/s41562-024-01939-z |
| Baker DA, Algorta GP. The Relationship Between Online Social Networking and Depression: A Systematic Review of Quantitative Studies. Cyberpsychol Behav Soc Netw. 2016 Nov;19(11):638-648. |
| Bakhshi S, Shamma D, Kennedy L, Gilbert E. Why We Filter Our Photos and How It Impacts Engagement. Proceedings of the International AAAI Conference on Web and Social Media. 2021. |
| Bakır, V., & Dilmaç, B. (2025). The mediating role of mental health in the relationship between childhood experiences and social media use disorder among university students: a mixed-methods study. In Current Psychology (Vol. 44, Issue 5, pp. 3444–3457). Springer Science and Business Media LLC. https://doi.org/10.1007/s12144-025-07427-5 |
| Bányai F, Zsila Á, Király O, Maraz A, Elekes Z, Griffiths MD, Andreassen CS, Demetrovics Z. Problematic Social Media Use: Results from a Large-Scale Nationally Representative Adolescent Sample. PLoS One. 2017 Jan 9;12(1):e0169839. |
| Barber, B. K., & Erickson, L. D. (2001). Adolescent Social Initiative: Antecedents in the Ecology of Social Connections. Journal of Adolescent Research, 16(4), 326-354. |
| Barrett K. Social Media's Impact on Students' Mental Health Comes into Focus. NEA Today. 2018 Sep. 27. |
| Barry CT, Sidoti CL, Briggs SM, Reiter SR, Lindsey RA. Adolescent social media use and mental health from adolescent and parent perspectives. J Adolesc. 2017 Dec;61:1-11. |
| Barry E, Kang C. Surgeon General Calls for Warning Labels on Social Media Platforms. The New York Times, Opinion. 2024 Jun. 17. https://www.nytimes.com/2024/06/17/opinion/social-media-health-warning.html |
| Barry E. Teen Girls' Brains Aged Rapidly During Pandemic, Study Finds. The New York Times, Health. 2024 Sep. 9. https://www.nytimes.com/2024/09/09/health/teen-brains-pandemic-girls.html?smid=nytcore-ios-share&referringSource=articleShare&sgrp=c-cb&ngrp=mnp&pvid=F1B22923-5CBD-4353-9BE4-360E26253A54 |
| Barthorpe A, Winstone L, Mars B, Moran P. Is social media screen time really associated with poor adolescent mental health?  A time use diary study. J Affect Disord. 2020 Sep 1;274:864-870. |
| Bayer, J. B., Ellison, N., Schoenebeck, S. Y., & Falk, E. B. (2016). Sharing the Small Moments: Ephemeral Social Interaction on Snapchat. Information, Communication & Society, 19(7), 956–977, https://doi.org/10.1080/1369118X.2015.1084349. |

**Literature**

| Cite |
| --- |
| Bayer, J. B., Triệu, P., & Ellison, N. B. (2020). Social media elements, ecologies and effects. Annual Review of Psychology, 71, 471-497. https://doi.org/10.1146/annurev-psych-010419-050944 |
| BBC. Instagram vows to remove all graphic self-harm images from site. 2019 Feb. 7. https://www.bbc.com/news/uk-47160460 |
| Beeres DT, Andersson F, Vossen HGM, Galanti MR. Social Media and Mental Health Among Early Adolescents in Sweden: A Longitudinal Study With 2-Year Follow-Up (KUPOL Study). J Adolesc Health. 2021 May;68(5):953-960. doi: 10.1016/j.jadohealth.2020.07.042. Epub 2020 Sep 14. PMID: 32943289. |
| Beos N, Kemps E, Prichard I. Photo manipulation as a predictor of facial dissatisfaction and cosmetic procedure attitudes. Body Image. 2021 Dec;39:194-201. |
| Berg L. Apple Defied App Store Injunction For Revenge, Judge Says. Law360. 2025 May 1. |
| Berger MN, Taba M, Marino JL, Lim MSC, Skinner SR. Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review. J Med Internet Res. 2022 Sep 21;24(9):e38449. |
| Beyens I, Keijsers L, Coyne SM. Social media, parenting, and well-being. Curr Opin Psychol. 2022 Oct;47:101350 |
| Beyens I, Loes Pouwels J, van Driel I, Keijsers L, Valkenburg PM. Social Media Use and Adolescents' Well-Being: Developing a Typology of Person-Specific Effect Patterns. Comunication Research. 2021. |
| Beyens I, Pouwels J, Driel I, Keijsers L, Valkenburg P. The effect of social media on well-being differs from adolescent to adolescent. Scientific Reports. 10. 10763. 2020. |
| Beyens I, Pouwels J, Van Driel I, Keijsers L, Valkenburg PM. Social Media Use and Adolescents' Well-Being: Developing a Typology of Person-Specific Effect Patterns. Communication Research, 009365022110381. 2021. |
| Biernesser C, Sewall CJR, Brent D, Bear T, Mair C, Trauth J. Social Media Use and Deliberate Self-Harm Among Youth: A Systematized Narrative Review. Child Youth Serv Rev. 2020 Sep;116:105054. |
| Bilton N. Meet Facebook's Mr. Nice. The New York Times, Disruptions. 2014 Oct. 22. |
| Birrell L, Werner-Seidler A, Davidson L, Andrews J, Slade T. Social connection as a key target for youth mental health. Mental Health & Prevention, vol 37 200395 2025 Mar. |
| Blachnio A, Przepiorka A, Pantic I. Association between Facebook addiction, self-esteem and life satisfaction: A cross-sectional study. Computers in Human Behavior, vol. 55, Part B, pp. 701-705. 2016 Feb. |

Literature

| Cite |
| --- |
| Blackwell, C. K., Mansolf, M., Rose, T., Pila, S., Cella, D., Cohen, A., Leve, L. D., McGrath, M., Neiderhiser, J. M., Urquhart, A. and Ganiban, J. M. (2025). "Adolescent Social Media Use and Mental Health in the Environmental Influences on Child Health Outcomes Study." J Adolesc Health 76(4): 647-656. |
| Blanchard L, Conway-Moore K, Aguiar A, Onal F, Rutter H, Helleve A, Nwosu E, Falcone J, Savona N, Boyland E, Knair C. Associations between social media, adolescent mental health, and diet: A systematic review. Obesity Reviews. 2023;24(S2):13631. 2023. |
| Blomquist KK, Pate SP, Hock AN, Austin SB. Evidence-based policy solutions to prevent eating disorders: Do disclaimer labels on fashion advertisements mitigate negative impact on adult women? Body Image. 2022 Dec;43:180-192. |
| Boer M, Stevens G, Finkenauer C, de Looze M, van den Eiginden R. Social media use intensity, social media use problems, and mental health among adolescents: Investigating directionality and mediating processes. Computers in Human Behavior, vol 116, 106645. 2021 Mar. |
| Boer M, Stevens G, Finkenauer C, van den Eijnden R. Attention Deficit Hyperactivity Disorder-Symptoms, Social Media Use Intensity, and Social Media Use Problems in Adolescents: Investigating Directionality. Child development, 91(4), e853–e865. 2020. |
| Boer M, Stevens GWJM, Finkenauer C, van den Eijnden R. The complex association between social media use intensity and adolescent wellbeing: A longitudinal investigation of five factors that may affect the association. Computers in Human Behavior, Vol. 128, 107084, ISSN 0747-5632. 2022. |
| Boer M, Stevens GWJM, Finkenauer C, van den Eijnden RJJM. The course of problematic social media use in young adolescents: A latent class growth analysis. Child Dev. 2022 Mar;93(2):e168-e187. |
| Boer, M., Stevens, G. W. J. M., Finkenauer, C., Koning, I. M., & van den Eijnden, R. J. J. M. (2022). Validation of the Social Media Disorder Scale in Adolescents: Findings From a Large-Scale Nationally Representative Sample. Assessment, 29(8), 1658–1675. https://doi.org/10.1177/10731911211027232 |
| Boers E, Afzali MH, Newton N, Conrod P. Association of Screen Time and Depression in Adolescence. JAMA Pediatr. 2019 Sep 1;173(9):853-859. |
| Boers, E., Afzali, M. H. and Conrod, P. (2020). "Temporal Associations of Screen Time and Anxiety Symptoms Among Adolescents." Can J Psychiatry 65(3): 206-208. |
| Bollinger C. TikTok's New Streak Feature Keeps You Coming Back Daily. Jumper Media. 2025 Jan. 7. https://jumpermedia.co/tiktoks-new-streak-feature-keeps-you-coming-back-daily/ |

**Literature**

| Cite |
| --- |
| Boniel-Nissim, M., Tynjala, J., Gobina, I., Furstova, J., van den Eijnden, R., Marino, C., Klanscek, H. J., Klavina-Makrecka, S., Villerusa, A., Lahti, H., Vieno, A., Wong, S. L., Villberg, J., Inchley, J. and Gariepy, G. (2023). "Adolescent use of social media and associations with sleep patterns across 18 European and North American countries." Sleep Health 9(3): 314-321. |
| Bonsaksen T, Steigen AM, Stea TH, Kleppang AL, Lien L, Leonhardt M. Negative social media-related experiences and lower general self-efficacy are associated with depressive symptoms in adolescents. Front Public Health. 2023 Jan 6;10:1037375. |
| Booker, C. L., Kelly, Y. J., & Sacker, A. (2018). Gender differences in the associations between age trends of social media interaction and well-being among 10-15 year olds in the UK. BMC Public Health, 18(1), 321. https://doi.org/10.1186/s12889-018-5220-4 |
| Bosma H, Kunnen E. Determinants and Mechanisms in Ego Identity Development: A Review and Synthesis. Developmental Review. 21. 39-66. 2001. |
| Böttger H, Költzsch D. The fear factor: Xenoglossophobia or how to overcome the anxiety of speaking foreign languages. Training, Language and Culture, 4(2), 43-55. 2020. |
| Boursier V, Gioia F, Griffiths MD. Objectified Body Consciousness, Body Image Control in Photos, and Problematic Social Networking: The Role of Appearance Control Beliefs. Frontiers in Psychology, 11. 2020. |
| Boyd D, Ellison N. Social Network Site: Definition, History, and Scholarship. Journal of Computer-Mediated Communication, 13, 210-230. 2007 Dec. 17 |
| Bozzola E, Spina G, Agostiniani R, Barni S, Russo R, Scarpato E, Di Mauro A, Di Stefano AV, Caruso C, Corsello G, Staiano A. The Use of Social Media in Children and Adolescents: Scoping Review on the Potential Risks. Int J Environ Res Public Health. 2022 Aug 12;19(16):9960. |
| Braghieri L, Levy R, Makarin A. Social Media and Mental Health. SSRN Electronic Journal. 2021. |
| Brailovskaia J, Teismann T, Margraf J. Positive Mental Health Mediates the Relationship Between Facebook Addiction Disorder and Suicide-Related Outcomes: A Longitudinal Approach. Cyberpsychol Behav Soc Netw. 2020 May;23(5):346-350. |
| Brailovskaia, J. and Margraf, J. (2017). "Facebook Addiction Disorder (FAD) among German students- A longitudinal approach." Plos One 12(12). |
| Brailovskaia, J., Ströse, F., Schillack, H., & Margraf, J. (2020). Less Facebook use—More well-being and a healthier lifestyle? An experimental intervention study. Computers in Human Behavior, 108, Article 106332. |
| Branje S. Adolescent Identity Development in Context. Current Opinion in Psychology. 45. 2022. |
| Brennan M. Attention Factory: The Story of TikTok & China's ByteDance. 9798694483292. |

**Literature**

| Cite |
| --- |
| Brosnan, B., Haszard, J. J., Meredith-Jones, K. A., Wickham, S. R., Galland, B. C., & Taylor, R. W. (2024). Screen Use at Bedtime and Sleep Duration and Quality Among Youths. JAMA pediatrics, 178(11), 1147–1154. https://doi.org/10.1001/jamapediatrics.2024.2914 |
| Brown L, Kuss DJ. Fear of Missing Out, Mental Wellbeing, and Social Connectedness: A Seven-Day Social Media Abstinence Trial. Int J Environ Res Public Health. 2020 Jun 24;17(12):4566. |
| Brownstein M. Targeting kids generates billions in ad revenue for social media. The Harvard Gazette, Nation & World. 2024 Jan. 2. https://news.harvard.edu/gazette/story/2024/01/social-media-platforms-make-11b-in-ad-revenue-from-u-s-teens/ |
| Burhan (2020) Neurotransmitter Dopamine (DA) and its Role in Development of Social Media Addiction. Journal of Neurology & Neurophys, Vol 11 Iss 7, 507. 2020. |
| Burnell K, Kurup A, Underwood M. Snapchat lenses and body image concerns. New Media & Society vol 24(9) 2088-2106. 2021. |
| Burnell K, Meter DJ, Andreade FC, Slocum A, George MJ. The Effects of Social Media Restriction: Meta-Analytic Evidence from Randomized Controlled Trials. SSM - Mental Health. 2025 May 4. |
| Burnell, K., George, M. J., Jensen, M., Hoyle, R. H., & Odgers, C. L. (2022). Associations Between Adolescents' Daily Digital Technology Use and Sleep. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 70(3), 450–456. https://doi.org/10.1016/j.jadohealth.2021.09.033 |
| Byrne, C., Yedigarian, S., Lauritzen, H. C., Choi, L., Pak, K. N., & Fischer, S. (2024). The association between social media use and body dissatisfaction: Exploring a potential mechanism of action in an experimental design. Psychology of Popular Media, 13(3), 324–330. https://doi.org/10.1037/ppm0000480 |
| C.S. Mott Children's Hospital. Mott Poll Report. Sharing Too Soon? Children and Social Media Apps. University of Michigan Health. National Poll on Children's Health, Vol 39, Iss 4. 2021 Oct. 18. |
| Campaign for a Commercial-Free Childhood et al (2018) Letter from multiple organizations to Mark Zuckerberg RE: Facebook Messenger Kids. Campaign for a Commercial-Free Childhood. 2018 Jan. 30. |
| Canadian Centre for Child Protection. Reviewing Child Sexual Abuse Material Reporting Functions On Popular Platforms. 2020. |
| Carr C, Hayes R. Social Media: Defining, Developing, and Divining. Atlantic Journal of Communication. 23. 46-65. 2015. |
| Carter MC, Cingel D, Vigil SL, Ruiz JB. A replication and extension of the Personal Social Media Ecosystem Framework. Journal of Computer- Mediated Communication, 28(6). 2023. |

| Cite |
| --- |
| Carter MC, Cingel D, Wartella E, Ruiz JB. Social media use in the context of the Personal Social Media Ecosystem Framework. Journal of Communication, 73(1), 25-37. 2023. |
| Carter, B., Ahmed, N., Cassidy, O., Pearson, O., Calcia, M., Mackie, C. and Kalk, N. J. (2024). "'There's more to life than staring at a small screen': a mixed methods cohort study of problematic smartphone use and the relationship to anxiety, depression and sleep in students aged 13-16 years old in the UK." BMJ Ment Health 27(1). |
| Carville O. Meta's Nudity-Blurring Feature to Deter Teen Sextortion Draws Fire. Bloomberg. 2024 Apr. 24, https://www.bloomberg.com/news/articles/2024-04-24/meta-whistleblower-slams-nudity-blurring-feature-meant-to-deter-teen-sextortion |
| Castelo N, Kushlev K, Ward AF, Esterman M, Reiner PB. Blocking mobile internet on smartphones improves sustained attention, mental health, and subjective well-being. PNAS Nexus. 2025 Feb 18;4(2):pgaf017. |
| Cataldo I, de Luca I, Giorgetti V, Cicconcelli D, Bersani FS, Imperatori C, Abdi S, Negri A, Esposito G, Corazza O. Fitspiration on social media: Body-image and other psychopathological risks among young adults. A narrative review. Emerging Trends in Drugs, Addictions, and Health. 2021. |
| Cataldo, I., Lepri, B., Neoh, M. J. Y., & Esposito, G. (2021). Social Media Usage and Development of Psychiatric Disorders in Childhood and Adolescence: A Review. Frontiers in psychiatry, 11, 508595 |
| Center for Countering Digital Hate. Deadly By Design - TikTok pushes harmful content promoting eating disorders and self-harm into young users' feeds. Center for Countering Digital Hate. Research and policy, 2022 Dec. https://counterhate.com/research/deadly-by-design/ |
| Chalermchutidej, W., Manaboriboon, B., Sanpawitayakul, G., Theppiban, S. and In-Iw, S. (2023). "Sleep, social media use and mental health in female adolescents aged 12 to 18 years old during the COVID-19 pandemic." BMC Pediatr 23(1): 398. |
| Chansiri K, Wongphothiphan T. The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight. New Media & Society, 25(10), 2572-2594. 2023. |
| Chen B. How Tech Created a 'Recipe for Loneliness'. The New York Times, Technology. 2024 Nov. 10. https://www.nytimes.com/2024/11/10/technology/personaltech/technology-loneliness.html?smid=nytcore-ios-share&referringSource=articleShare |
| Chen J, Ishii M, Bater KL, Darrach H, Liao D, Huynh PP, Reh IP, Nellis JC, Kumar AR, Ishii LE. Association Between the Use of Social Media and Photograph Editing Applications, Self-esteem, and Cosmetic Surgery Acceptance. JAMA Facial Plast Surg. 2019 Sep 1;21(5):361-367. |

**Literature**

| **Cite** |
| --- |
| Choe D, Lawrence A, Cingel D. The role of different screen media devices, child dysregulation, and parent screen media use in children's self-regulation. Psychology of Popular Media, 12(3), 324-334. 2023. |
| Choudhury S, McKinney KA. Digital media, the developing brain and the interpretive plasticity of neuroplasticity. Transcult Psychiatry. 2013 Apr;50(2):192-215. |
| Choukas-Bradley S, Maheux A, Roberts S, Hutchinson E, Lu C, Ladouceur C, Silk J. Picture perfect during a pandemic? Body image concerns and depressive symptoms in U.S. adolescent girls during the COVID-19 lockdown. Journal of Children and Media. 2022. |
| Choukas-Bradley S, Roberts SR, Maheux AJ, Nesi J. The Perfect Storm: A Developmental-Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health. Clin Child Fam Psychol Rev. 2022 Dec;25(4):681-701. |
| Christakis D, Hale L. Handbook of Children and Screens. Digital Media, Development, and Well-Being from Birth Through Adolescence. Springer Nature. 2025. |
| Christakis DA, Mathew GM, Reichenberger DA, Rodriguez IR, Ren B, Hale L. Adolescent Smartphone Use During School Hours. JAMA Pediatr. 2025 Apr 1;179(4):475-478. |
| Christakis DA, Ramirez JSB, Ferguson SM, Ravinder S, Ramirez JM. How early media exposure may affect cognitive function: A review of results from observations in humans and experiments in mice. Proc Natl Acad Sci U S A. 2018 Oct 2;115(40):9851-9858. |
| Chu J, Ganson KT, Baker FC, Testa A, Jackson DB, Murray SB, Nagata JM. Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study. Prev Med. 2023 Apr;169:107452. |
| Chu, J., Ganson, K. T., Baker, F. C., Testa, A., Jackson, D. B., Murray, S. B., & Nagata, J. M. (2023). Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study. Preventive medicine, 169, 107452. https://doi.org/10.1016/j.ypmed.2023.107452 |
| Chu, J., Ganson, K. T., Testa, A., Al-Shoaibi, A. A. A., Jackson, D. B., Rodgers, R. F., He, J., Baker, F. C., & Nagata, J. M. (2024). Screen time, problematic screen use, and eating disorder symptoms among early adolescents: findings from the Adolescent Brain Cognitive Development (ABCD) Study. Eating and weight disorders : EWD, 29(1), 57. https://doi.org/10.1007/s40519-024-01685-1 |
| Çimke, S., & Yıldırım Gürkan, D. (2023). Factors affecting body image perception, social media addiction, and social media consciousness regarding physical appearance in adolescents. Journal of pediatric nursing, 73, e197–e203. https://doi.org/10.1016/j.pedn.2023.09.010 |
| Cingel D, Carter MC, Taylor L. Adolescent social media use and mental health: A personal social media use framework. In D. Rosen (Ed.), The Social Media Debate: Unpacking the Social, Psychological, and Cultural Effects of Social Media (p. 270-293.) Routledge. 2022. |

**Literature**

| Cite |
| --- |
| Cingel D, Olsen M. Getting Over the Hump: Examining Curvilinear Relationships between Adolescent Self-Esteem and Facebook Use. Journal of Broadcasting & Electronic Media. 62. 215-231. 2018 |
| Cingel D, Shawcroft J, Lee HE. The COVID-19 pandemic, adolescent media use, and mental health: Comparing relationships among adolescents from South Korea and the United States. Communication Research. Advance online publication. 2024 |
| Cingel DP, Carter MC, Krause HV. Social media and self-esteem. Curr Opin Psychol. 2022 Jun;45:101304. |
| Collis A, Eggers F. Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. PLoS One. 2022 Aug 24;17(8):e0272416. |
| Connect Safely. A Parents' Guide to Instagram. 2014. ConnectSafely.org |
| Constine J. Snapchat launches location- sharing feature Snap Map. TechCrunch. 2017 Jun. 21. |
| Corrigan NM, Rokem A, Kuhl PK. COVID-19 lockdown effects on adolescent brain structure suggest accelerated maturation that is more pronounced in females than in males. Proc Natl Acad Sci U S A. 2024 Sep 17;121(38):e2403200121. |
| Costello CR, McNiel DE, Binder RL. Adolescents and Social Media: Privacy, Brain Development, and the Law. J Am Acad Psychiatry Law. 2016 Sep;44(3):313-21. |
| Coulthard N, Ogden J. The impact of posting selfies and gaining feedback ('likes') on the psychological wellbeing of 16-25 year olds: an experimental study. Cyberpsychology: Journal of Psychosocial Research on Cyberspace, 12(2), article 4. 2018. |
| Course-Choi J, Hammond L. Social Media Use and Adolescent Well-Being: A Narrative Review of Longitudinal Studies. Cyberpsychol Behav Soc Netw. 2021 Apr;24(4):223-236. |
| Coyne S, Rogers A, Zurcher J, Stockdale L, Booth M. Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, Article 106160. 2020. |
| Coyne S, Van Alfen M, James P, Hirschi T, Densley R, Christensen-Duerden C, Shawcroft J, Cingel D, Olsen J. Who is Most at Risk for Body Esteem Problems after Being on Social Media? A Differential Susceptibility Approach with Adolescents. 2025 Feb. |

**Literature**

| Cite |
|------|
| Coyne S, Weinstein E, Sheppard J, James S, Gale M, Van Alfen M, Ririe N, Monson C, Ashby S, Weston A, Banks K. Analysis of Social Media Use, Mental Health, and Gender Identity Among US Youths. JAMA network open, 6(7), e2324389. 2023. |
| Coyne SM, Hurst JL, Dyer WJ, Hunt Q, Schvaneveldt E, Brown S, Jones G. Suicide Risk in Emerging Adulthood: Associations with Screen Time over 10 years. J Youth Adolesc. 2021 Dec;50(12):2324-2338. |
| Coyne SM, Padilla-Walker LM, Holmgren HG, Davis EJ, Collier KM, Memmott-Elison MK, Hawkins AJ. A meta-analysis of prosocial media on prosocial behavior, aggression, and empathic concern: A multidimensional approach. Dev Psychol. 2018 Feb;54(2):331-347. |
| Coyne SM, Padilla-Walker LM, Holmgren HG, Stockdale LA. Instagrowth: A Longitudinal Growth Mixture Model of Social Media Time Use Across Adolescence. J of Research on Adolescence. 2019 Dec;29(4):897-907. |
| Crews F, He J, Hodge C. Adolescent cortical development: a critical period of vulnerability for addiction. Pharmacol Biochem Behav. 2007 Feb;86(2):189-99. |
| Crone E, Konijn E. Media use and brain development during adolescence. Nat Commun 9, 588 (2018). |
| Culp S. There's an Alternative to the Infinite Scroll. Wired, Ideas. 2023 Sep. 19. |
| Cunningham S, Hudson CC, Harkness K. Social Media and Depression Symptoms: a Meta-Analysis. Res Child Adolesc Psychopathol. 2021 Feb;49(2):241-253. |
| Curley C. 2020 Technical Report: a Review of Age Verification Mechanism for 10 Social Media Apps. Dublin CybersafeIreland. Technological University Dublin. Centre for Social and Educational Research. 2020 May 21. |
| Curry D. Social Networking App Revenue and Usage Statistics (2024). Business of Apps, Data, Social App Market. 2024 Mar. 1. https://www.businessofapps.com/data/social-app-market/ |
| da Silva Pinho A, Céspedes Izquierdo V, Lindström B, van den Bos W. Youths' sensitivity to social media feedback: A computational account. Sci Adv. 2024 Oct 25;10(43):eadp8775. |
| Dahlgren, C. L., Sundgot-Borgen, C., Kvalem, I. L., Wennersberg, A. L., & Wisting, L. (2024). Further evidence of the association between social media use, eating disorder pathology and appearance ideals and pressure: A cross-sectional study in Norwegian adolescents. Journal of Eating Disorders, 12(1), 34. https://doi.org/10.1186/s40337-024-00992-3 |
| Davies T, Cranston P. Youth Work and Social Networking Final Research Report. 2008. |

100

Literature

| Cite |
| --- |
| Davis C, Goldfield G. Limiting Social Media Use Decreases Depression, Anxiety, and Fear of Missing Out in Youth With Emotional Distress: A Randomized Controlled Trial. Psychology of Popular Media. 14. 1-11. 2025. |
| Davis K, Weinstein E, Gardner H. In Defense of Complexity: Beware of Simplistic Narratives about Teens and Technology. Medium. 2017 Aug. 13, https://medium.com/@kedavis/in-defense-of-complexity-beware-of-simplistic-narratives-about-teens-and-technology-f9a7cb59176 |
| Davis K. Arkansas passes new laws to curb social media harm to kids, allow parents to sue platforms for damages. 5News Online, Local news. 2025 Apr. 16. |
| de Lenne O, Vandenbosch L, Eggermont S, Karsay K, Trekels J. Picture-perfect lives on social media: a cross-national study on the role of media ideals in adolescent well-being. Media Psychology. 2020. |
| de Valle MK, Gallego-García M, Williamson P, Wade TD. Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence. Body Image. 2021 Dec;39:276-292. |
| de Valle MK, Wade TD. Targeting the link between social media and eating disorder risk: A randomized controlled pilot study. Int J Eat Disord. 2022 Aug;55(8):1066-1078. |
| de Vries, D. A., Peter, J., de Graaf, H., & Nikken, P. (2015). Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model. In Journal of Youth and Adolescence (Vol. 45, Issue 1, pp. 211–224). Springer Science and Business Media LLC. https://doi.org/10.1007/s10964-015-0266-4 |
| Di Cara N, Winstone L, Sloan L, Davis O, Haworth C. The mental health and well-being profile of young adults using social media. npj Mental Health Research. 1. 2022. |
| Di Gesto C, Matera C, Policardo G, Nerini A. Instagram As A Digital Mirror: The Effects of Instagram Likes and Disclaimer Labels on Self-awareness, Body Dissatisfaction, and Social Physique Anxiety Among Young Italian Women. Curr Psychol 42, 14663–14672. 2023. |
| Diener E. Guidelines for National Indicators of Subjective Well-Being and Ill-Being. Journal of Happiness Studies. 7. 397-404. 2006. |
| Digennaro S. The Body and Its Duplications: The Impact of The Use of Social Media on Preadolescents' Body Image. Italian Journal of Health Education, Sports, and Inclusive Didactics. 6. 2022. |
| Dreyfuss M, Caudle K, Drysdale AT, Johnston NE, Cohen AO, Somerville LH, Galván A, Tottenham N, Hare TA, Casey BJ. Teens impulsively react rather than retreat from threat. Dev Neurosci. 2014;36(3-4):220-7. |
| Dried N. Ohio's 'Breathtakingly Blunt' Social Media Age Limit Law Axed. Law360.2025 Apr 16. |

Literature

| Cite |
|------|
| Drouin M, Kaise D, Miller D. Phantom vibrations among undergraduates: Prevalence and associated psychological characteristics. Computers in Human Behavior, vol 28, iss 4, pp 1490-1496. 2012 Jul. |
| D'Souza K. Eight out of 10 Gen Zers say Social Media distracts from school. EdSource, News Brief. 2021 Dec. 8. |
| Dunlop, S. M., More, E., & Romer, D. (2011). Where do youth learn about suicides on the Internet, and what influence does this have on suicidal ideation?: Influence of the Internet on suicidal ideation. Journal of Child Psychology and Psychiatry, 52(10), 1073–1080. https://doi.org/10.1111/j.1469-7610.2011.02416.x |
| Dunn T, Langlais M. "Oh, Snap!": A Mixed-Methods Approach to Analyzing the Dark Side of Snapchat. The Journal of Social Media in Society, 9(2), 69-104. 2020. |
| Dyer, W. J., Coyne, S. M., Gale, M. and Sheppard, J. A. (2024). "Who's most at risk? A person-centered approach to understanding the long-term relationship between early social media use and later depression across adolescence." Journal of Adolescence 96(7): 1555-1568. |
| Eckstrand KL, Choukas-Bradley S, Mohanty A, Cross M, Allen NB, Silk JS, Jones NP, Forbes EE. Heightened activity in social reward networks is associated with adolescents' risky sexual behaviors. Dev Cogn Neurosci. 2017 Oct;27:1-9. |
| Elkind D, Bowen R. Imaginary audience behavior in children and adolescents. Developmental Psychology, 15(1), 38–44. 1979. |
| Elkind D. Egocentrism in adolescence. Child Development, 38(4), 1025–1034. 1967 |
| Ellison N, Steinfield C, Lampe C. The Benefits of Facebook "Friends:" Social Capital and College Students' Use of Online Social Network Sites. J. Computer-Mediated Communication. 12. 1143-1168. 2007. |
| Emirtekin E, Balta S, İrfan Sural I, Kircaburun K, Griffiths MD, Billieux J. The role of childhood emotional maltreatment in problematic smartphone use among adolescents: A mediation model. Psychiatry Research, 271, 634-639. 2018. |
| Engeln R, Loach R, Imundo MN, Zola A. Compared to Facebook, Instagram use causes more appearance comparison and lower body satisfaction in college women. Body Image. 2020 Sep;34:38-45. |
| Erevik E, Pallesen S, Vedaa Ø, Andreassen C, Dhir A, Torsheim T. General and alcohol-related social media use and mental health: A large-sample longitudinal study. International Journal of Mental Health and Addiction, 19(6), 1991–2002. 2021. |

**Literature**

| Cite |
| --- |
| Erfani E, Abedin B. Impacts of the use of social network sites on users' psychological well-being: A systematic review. Journal of the Association for Information Science and Technology. 69. 2018 |
| Errasti J, Amigo I, Villadangos M. Emotional Uses of Facebook and Twitter: Its Relation With Empathy, Narcissism, and Self-Esteem in Adolescence. Psychol Rep. 2017 Dec;120(6):997-1018. |
| Etherington D. Snapchat Gets Its Own Timeline With Snapchat Stories, 24-Hour Photo & Video Tales. TechCrunch. 2013 Oct 03. |
| Evens O, Stutterheim SE, Alleva JM. Protective filtering: A qualitative study on the cognitive strategies young women use to promote positive body image in the face of beauty-ideal imagery on Instagram. Body Image. 2021 Dec;39:40-52. |
| Eyal N, Hoover R. HOOKED How to Build Habit-Forming Products. Business & Economics. 2014. |
| Faelens L, Hoorelbeke K, Cambier R, van Put J, Van de putte E, De Raedt R, Koster E. The relationship between Instagram use and indicators of mental health: A systematic review. Computers in Human Behavior Reports. 4. 100121. 2021. |
| Faelens L, Hoorelbeke K, Soenens B, Van Gaeveren K, De Marez L, De Raedt R, Koster E. Social media use and well-being: A prospective experience-sampling study. Computers in Human Behavior, 114, Article 106510. 2021. |
| Fairplay. Designing for Disorder: Instagram's Pro-eating Disorder Bubble. 2022 Apr. |
| Fardouly J, Holland E. Social media is not real life: The effect of attaching disclaimer-type labels to idealized social media images on women's body image and mood. New media & society 2018, Vol. 20(11) 4311 –4328. 2018. |
| Farid H. An Overview of Perceptual Hashing. Journal of Online Trust and Safety, 1(1). 2021. |
| Farid H. Reining in Online Abuses. Technology and Innovation, vol 19, pp 593-599. 2018. |
| Fassi L, Thomas K, Parry DA, Leyland-Craggs A, Ford TJ, Orben A. Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. JAMA Pediatr. 2024;178(8):814–822. |
| Fassi L, Thomas K, Parry DA, Leyland-Craggs A, Ford TJ, Orben A. Supplemental Online Content. Social media use and internalizing symptoms in clinical and community adolescent samples: a systematic review and meta-analysis. JAMA Pediatr. 2024 Jun. 24. |
| Fassi, L., Ferguson, A.M., Przybylski, A.K. *et al.* Social media use in adolescents with and without mental health conditions. *Nat Hum Behav* (2025). https://doi.org/10.1038/s41562-025-02134-4 |

103

**Literature**

| **Cite** |
| --- |
| Faverio M, Anderson M, Park E. Teens, Social Media, and Mental Health. Pew Research Center.2025 Apr. 22. |
| Fehr E, Gächter S. Fairness and Retaliation: The Economics of Reciprocity. Journal of Economic Perspectives. 14. 159-181. 2000. |
| Fenton R.Instagram 'fueling mental health crisis' with "Fix Me" plasti surgery filter Mirror Online. 2019.https://www.mirror.co.uk/news/uk-news/instagram-fuelling-mental-health-crisis-20551865 |
| Ferguson C, Muñoz M, Garza A, Galindo M. Concurrent and prospective analyses of peer, television and social media influences on body dissatisfaction, eating disorder symptoms and life satisfaction in adolescent girls. Journal of youth and adolescence, 43(1), 1–14. 2014. |
| Ferguson C, Muñoz M, Garza A, Galindo M. Concurrent and prospective analyses of peer, television and social media influences on body dissatisfaction, eating disorder symptoms and life satisfaction in adolescent girls. Journal of youth and adolescence, 43(1), 1–14. 2014. |
| Ferguson CJ, Kaye LK, Branley-Bell D, Markey P. There is no evidence that time spent on social media is correlated with adolescent mental health problems: Findings from a meta-analysis. Professional Psychology: Research and Practice, 56(1), 73–83. 2025. |
| Ferguson CJ. Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. Advance online publication. 2024. |
| Ferguson CJ. Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. Advance online publication. 2024. |
| Ferguson, C. J. (2024). Longitudinal associations between social media use and mental health outcomes in sample of Irish youth: A brief report. Communication Reports, 37(1), 75–86. https://doi.org/10.1080/08934215.2023.2298948 |
| Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., & Wilson, J. (2022). Like this meta-analysis: Screen media and mental health. Professional Psychology: Research and Practice, 53(2), 205–214. |
| Finserås, T.R., Hjetland, G.J., Sivertsen, B., Colman, I., Hella, R.T., Andersen, A.I.O., & Skogen, J.C. (2023). Reexploring Problematic Social Media Use and Its Relationship with Adolescent Mental Health. Findings from the "LifeOnSoMe"-Study. Psych. Rsch. Behav.Mgmt.;16:5101–5111. doi: 10.2147/PRBM.S435578. |
| Fitz N, Kushlev K, Jagannathan R, Lewis T, Paliwal D, Ariely D. Batching smartphone notifications can improve well-being. Computers in Human Behavior. 101. 2019. |
| Fitzpatrick, C., Lemieux, A., Smith, J., West, G. L., Bohbot, V., & Asbridge, M. (2023). Is adolescent internet use a risk factor for the development of depression symptoms or vice-versa?. Psychological medicine, 53(14), 6773–6779. https://doi.org/10.1017/S0033291723000284 |

**Literature**

| Cite |
| --- |
| French D. The Viral Blackout Challenge Is Killing Young People. Courts Are Finally Taking It Seriously. The New York Times, Opinion. 2024 Sep. 5. https://www.nytimes.com/2024/09/05/opinion/tiktok-blackout-challenge-anderson.html |
| Frieiro P, González-Rodríguez R, Domínguez-Alonso J. Self-esteem and socialisation in social networks as determinants in adolescents' eating disorders. Health Soc Care Community. 2022 Nov;30(6):e4416-e4424. |
| Frielingsdorf, H., Fomichov, V., Rystedt, I., Lindstrand, S., Korhonen, L. and Henriksson, H. (2025). "Associations of time spent on different types of digital media with self-rated general and mental health in Swedish adolescents." Sci Rep **15**(1): 993. |
| Frison, E., & Eggermont, S. (2017). Browsing, Posting, and Liking on Instagram: The Reciprocal Relationships Between Different Types of Instagram Use and Adolescents' Depressed Mood. Cyberpsychology, behavior and social networking, 20(10), 603–609. https://doi.org/10.1089/cyber.2017.0156 |
| Frison, E., Subrahmanyam, K., & Eggermont, S. (2016). The Short-Term Longitudinal and Reciprocal Relations Between Peer Victimization on Facebook and Adolescents' Well-Being. Journal of youth and adolescence, 45(9), 1755–1771. https://doi.org/10.1007/s10964-016-0436-z |
| Frost R, Rickwood D. A systematic review of the mental health outcomes associated with Facebook use. 2017. |
| Fung XCC, Siu AMH, Potenza MN, O'Brien KS, Latner JD, Chen CY, Chen IH, Lin CY. Problematic Use of Internet-Related Activities and Perceived Weight Stigma in Schoolchildren: A Longitudinal Study Across Different Epidemic Periods of COVID-19 in China. Front Psychiatry. 2021 May 24;12:675839. |
| Ganson, K. T., Testa, A., Rodgers, R. F., & Nagata, J. M. (2024). Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. Body image, 50, 101750. https://doi.org/10.1016/j.bodyim.2024.101750 |
| Gaya, A. R., Brum, R., Brites, K., Gaya, A., de Borba Schneiders, L., Duarte Junior, M. A., & López-Gil, J. F. (2023). Electronic device and social network use and sleep outcomes among adolescents: the EHDLA study. BMC public health, 23(1), 919. https://doi.org/10.1186/s12889-023-15579-x |
| Gentzler AL, Hughes JL, Johnston M, Alderson JE. Which social media platforms matter and for whom? Examining moderators of links between adolescents' social media use and depressive symptoms. J Adolesc. 2023 Dec;95(8):1725-1748. |
| George M, Russell M, Piontak J, Odgers C. Concurrent and Subsequent Associations Between Daily Digital Technology Use and High-Risk Adolescents' Mental Health Symptoms. Child development, 89(1), 78–88. 2018. |

**Literature**

| Cite |
| --- |
| George M. The Importance of Social Media Content for Teens' Risks for Self-harm. J Adolesc Health. 2019 Jul;65(1):9-10. |
| Ghai S, Fassi L, Awadh F, Orben A. Lack of Sample Diversity in Research on Adolescent Depression and Social Media Use: A Scoping Review and Meta-Analysis. Clin Psychol Sci. 2023 Sep;11(5):759-772. |
| Ghai S, Magis-Weinberg L, Stoilova M, Livingstone S, Orben A. Social media and adolescent well-being in the Global South. Curr Opin Psychol. 2022 Aug;46:101318. |
| Ghali S, Afifi S, Suryadevara V, Habab Y, Hutcheson A, Panjiyar BK, Davydov GG, Nashat H, Nath TS. A Systematic Review of the Association of Internet Gaming Disorder and Excessive Social Media Use With Psychiatric Comorbidities in Children and Adolescents: Is It a Curse or a Blessing? Cureus. 2023 Aug 21;15(8):e43835. |
| GilPress. Tiktok Statistics For 2024: Users, Demographics, Trends. What's The Big Data. 2023 Nov. 29, https://whatsthebigdata.com/tiktok-statistics/#google_vignette |
| GilPress. Worldwide Daily Social Media Usage (New 2024 Data). What's The Big Data. 2024 Jan. 31, https://whatsthebigdata.com/social-media-users-statistics/ |
| Gingras, M. P., Brendgen, M., Beauchamp, M. H., Séguin, J. R., Tremblay, R. E., Côté, S. M., & Herba, C. M. (2025). Adolescents and Social Media: Longitudinal Links Between Motivations for Using Social Media and Subsequent Internalizing Symptoms. Journal of youth and adolescence, 54(3), 807–820. https://doi.org/10.1007/s10964-024-02097-1 |
| Ginsberg D, Burke M. Hard Questions: Is Spending Time on Social Media Bad for Us? Meta, news. 2017 Dec. 15. https://about.fb.com/news/2017/12/hard-questions-is-spending-time-on-social-media-bad-for-us/ |
| Giumetti GW, Kowalski RM. Cyberbullying via social media and well-being. Curr Opin Psychol. 2022 Jun;45:101314. |
| Gkiouleka M, Stavraki C, Sergentanis TN, Vassilakou T. Orthorexia Nervosa in Adolescents and Young Adults: A Literature Review. Children (Basel). 2022 Mar 4;9(3):365. |
| Goh, A. Y., Hartanto, A., Kasturiratna, K. S., & Majeed, N. M. (2025). No consistent evidence for between-and within-person associations between objective social media screen time and body image dissatisfaction: Insights from a daily diary study. Social Media+ Society, 11(1), 20563051251313855 |
| Grabe S, Ward LM, Hyde JS. The role of the media in body image concerns among women: a meta-analysis of experimental and correlational studies. Psychol Bull. 2008 May;134(3):460-76. |

Literature

| Cite |
| --- |
| Griffiths S, Murray SB, Krug I, McLean SA. The Contribution of Social Media to Body Dissatisfaction, Eating Disorder Symptoms, and Anabolic Steroid Use Among Sexual Minority Men. Cyberpsychol Behav Soc Netw. 2018 Mar;21(3):149-156. |
| Grose J. Get Tech Out of the Classroom Before It's Too Late. The New York Times, 2024 Apr. 10, https://www.nytimes.com/2024/04/10/opinion/schools-technology.html |
| Grose J. The Alarm Over Social Media is Getting Through to Teens. The New York Times, Opinion. 2015 Apr. 22. |
| Gugushvili N, Täht K, Ruiter RAC, Verduyn P. Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion. BMC Psychol. 2022 Nov 28;10(1):279. |
| Hall, J. A. (2020). Relating Through Technology. Cambridge University Press. https://doi.org/10.1017/9781108629935 |
| Hall, J. A. (2024). Ten myths about the effects of social media on well-being. Journal of Medical Internet Research. https://doi.org/10.2196/59585 |
| Hall, J. A. (2025). Loneliness and social media. Annals of the New York Academy of Sciences, 1543(1), 5-16. https://doi.org/10.1111/nyas.15275 |
| Hall, J. A. (2025). Social media elements, media content, and well-being: A communication approach. Communication Theory, 35(1), 1-13. https://doi.org/10.1093/ct/qtae019 |
| Hall, J. A., & Liu, D. (2022). Social media use, social displacement, and well-being. Current Opinion in Psychology, 47, 101339. https://doi.org/10.1016/j.copsyc.2022.101339 |
| Hall, J. A., Johnson, R. M., & Ross, E. M. (2019). Where does the time go? An experimental test of what social media displaces and displaced activities' associations with affective well-being and quality of day. New Media & Society, 21(3), 674-692. https://doi.org/10.1177/1461444818804775 |
| Hall, J. A., Xing, C., Ross, E. M., & Johnson, R. M. (2021). Experimentally manipulating social media abstinence: Results of a four-week diary study. Media Psychology, 24(2), 259-275. https://doi.org/10.1080/15213269.2019.1688171 |
| Hamilton J, Jørgensen S, Crichlow Z, Biernesser C, Zelazny J, Franzen P, Goldstein T, Brent D. Social Media Use and Sleep Outcomes among Adolescents at High Risk for Suicide. International Journal of Cognitive Therapy. 2023. |
| Hamilton, J. L., Dalack, M., Boyd, S. I., Jorgensen, S., Dreier, M. J., Sarna, J., & Brent, D. A. (2024). Positive and negative social media experiences and proximal risk for suicidal ideation in adolescents. J. Child Psyc. Psychiatry, 65(12):1580–1589. doi: 10.1111/jcpp.13996. |

Literature

| Cite |
|---|
| Hamilton, J. L., Hutchinson, E., Evankovich, M. R., Ladouceur, C. D., & Silk, J. S. (2023). Daily and average associations of physical activity, social media use, and sleep among adolescent girls during the COVID-19 pandemic. Journal of sleep research, 32(1), e13611. https://doi.org/10.1111/jsr.13611 |
| Hancock J, Liu SX, Luo M, Mieczkowski H. Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being. Dept. of Comm. Stanford Univ. 2022 Mar. 9. |
| Harris LM, Huang X, Linthicum KP, Bryen CP, Ribeiro JD. Sleep disturbances as risk factors for suicidal thoughts and behaviours: a meta-analysis of longitudinal studies. Sci Rep. 2020 Aug 17;10(1):13888. |
| Harrison K, Hefner V. Virtually perfect: Image retouching and adolescent body image. Media Psychology, 17(2), 134–153. 2014. |
| Haynes T. Dopamine, Smartphones & You: A battle for your time Havard University. Harvard University, SITN, Blog. 2018 May 1. |
| Hays K. Facebook and Snap sued by the family of teenager who says he became addicted to the apps and killed himself. Business Insider, Tech. 2022 Apr. 13. |
| He Q, Turel O, Bechara A. Brain anatomy alterations associated with Social Networking Site (SNS) addiction. Sci Rep. 2017 Mar 23;7:45064. |
| Headspace. headspace National Youth Mental Health Survey 2018: mental health and wellbeing over time. Headspace National Youth Mental Health Foundation. 2018. |
| Heffer T, Good M, Daly O, MacDonell E, Willoughby T.  The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018). Clinical Psychological Science, 7(3), 462-470. 2019. |
| Heijmans P. Singapore Engages Australia to Study Social Media Age Limits. Bloomberg, Technology, Asia. 2025 Jan. 7. https://url.usb.m.mimecastprotect.com/s/dDLgCP6ql9FmxNVs1ixSxtAn3?domain=bloomberg.com |
| Heron M. Deaths: Leading Causes for 2018. National Vital Statistics Reports. Vol 70 No 4. CDC. |
| Hilbert M, Cingel D, Zhang J, Vigil S, Shawcroft J, Xue H, Thakur A, Shafiq  Z. #BigTech @Minors: Social Media Algorithms Personalize Minors' Content After a Single Session, but Not for Their Protection. 2023. |

Literature

| Cite |
| --- |
| Hilbert M, Thakur A, Flores P, Zhang X, Bhan J, Bernhard P, Ji F. 8–10% of algorithmic recommendations are 'bad', but… an exploratory risk-utility meta-analysis and its regulatory implications. International Journal of Information Management, Vol. 75, 2024, 102743, ISSN 0268-4012, https://www.sciencedirect.com/science/article/pii/S026840122300124X |
| Hilbert M, Thakur A, Ji F, Flores P, Zhang X, Bhan J, Bernhard P. DRAFT Recommender Algorithms Do No Harm ~90% But… An Exploratory Risk-Utility Meta-Analysis of Algorithmic Audits. SSRN Electronic Journal. 2023. |
| Hisler G, Twenge JM, Krizan Z. Associations between screen time and short sleep duration among adolescents varies by media type: evidence from a cohort study. Sleep Med. 2020 Feb;66:92-102. |
| Hobbs W, Burke M, Christakis N, Fowler J. Online social integration is associated with reduced mortality risk. Proceedings of the National Academy of Sciences. 113. 201605554. 2016. |
| Holland G, Tiggemann M. A systematic review of the impact of the use of social networking sites on body image and disordered eating outcomes. Body Image. 2016 Jun;17:100-10. |
| Horwitz J, Seetharaman D. Facebook Executives Shut Down Efforts to Make the Site Less Divisive. The Wall Street Journal, Tech. 2020 May 26. https://www.wsj.com/articles/facebook-knows-it-encourages-division-top-executives-nixed-solutions-11590507499 |
| Horwitz J. Broken Code: Inside FACEBOOK and the Fight to Expose Its Harmful Secrets. Doubleday New York, Penguin Random House. 2023. |
| Horwitz J. His Job Was to Make Instagram Safe for Teens. His 14-Year-Old Showed Him What the App Was Really Like. The Wall Street Journal. 2023 Nov. 2. https://www.wsj.com/tech/instagram-facebook-teens-harassment-safety-5d991be1 |
| Horwitz J.Facebook Parent Meta Platforms Cuts Responsible Innovation Team.The Wall Street Journal.2022. |
| Houghton S, Lawrence D, Hunter SC, Rosenberg M, Zadow C, Wood L, Shilton T. Reciprocal Relationships between Trajectories of Depressive Symptoms and Screen Media Use during Adolescence. J Youth Adolesc. 2018 Nov;47(11):2453-2467. |
| Howard P, Parks M. Social Media and Political Change: Capacity, Constraint, and Consequence. Journal of Communication., 62(2), 359–362. |
| Hristova D, Jovicic S, Göbl B, De Freitas S, Slunecko T. "Why did we lose our snapchat streak?". Social media gamification and metacommunication. Computers in Human Behavior Reports, 5, 100172. 2022. |

Literature

| Cite |
| --- |
| Hu Y, Bai Y, Pan Y, Li S. Cyberbullying victimization and depression among adolescents: A meta-analysis. Psychiatry Res. 2021 Nov;305:114198. |
| Huang C. Time Spent on Social Network Sites and Psychological Well-Being: A Meta-Analysis. Cyberpsychol Behav Soc Netw. 2017 Jun;20(6):346-354. |
| Hunt M, Young J, Marx R, Lipson C. No More FOMO: Limiting Social Media Decreases Loneliness and Depression. Journal of Social and Clinical Psychology. 37. 751-768. 2018. |
| Hunt, M. G., Xu, E., Fogelson, A., & Rubens, J. (2023). Follow friends one hour a day: limiting time on social media and muting strangers improves well-being. Journal of Social and Clinical Psychology, 42(3), 187-213. |
| Hussain Z, Griffiths MD. Problematic Social Networking Site Use and Comorbid Psychiatric Disorders: A Systematic Review of Recent Large-Scale Studies. Front Psychiatry. 2018 Dec 14;9:686. |
| Instagram. Giving Young People a Safer, More Private Experience. Meta. 2021 Jul. 27. |
| Instagram. Introducing New Ways to Verify Age on Instagram. Meta. 2022 Jun. 23. https://about.instagram.com/blog/announcements/new-ways-to-verify-age-on-instagram |
| Instagram. Introducing Stricter Message Settings for Teens on Instagram and Facebook. Meta. 2024 Jan. 25. |
| Instagram. Making Instagram Safer for the Youngest Members of Our Community. Meta. 2019 Dec. 4. https://about.instagram.com/blog/announcements/making-instagram-safer-for-the-youngest-members-of-our-community |
| Iqbal M. Facebook Revenue and Usage Statistics (2024). Business of Apps, Data, Facebook. 2024 Apr. 18. https://www.businessofapps.com/data/facebook-statistics/ |
| Iqbal M. Instagram Revenue and Usage Statistics (2024). Business of Apps, Data, Instagram. 2024 Jul. 8. https://www.businessofapps.com/data/instagram-statistics/ |
| Iqbal M. TikTok Revenue and Usage Statistics (2024). Business of Apps, Data, TikTok. 2024 Jul. 8. https://www.businessofapps.com/data/tik-tok-statistics/ |
| Iqbal M. YouTube Revenue and Usage Statistics (2024). Business of Apps, Data, YouTube. 2024 Sep. 4. https://www.businessofapps.com/data/youtube-statistics/ |

Literature

| Cite |
|------|
| Isaac M, Frenkel S, Conger K. Inside Mark Zuckerberg's Sprint to Remake Meta for the Trump Era. The New York Times, Technology. 2025 Jan. 10. https://www.nytimes.com/2025/01/10/technology/meta-mark-zuckerberg-trump.html?smid=nytcore-ios-share&referringSource=articleShare&tgrp=ctr&pvid=E6D7BED3-BB36-4C5C-B30E-B84E3EF19068 |
| Isaac M, Singer N. Instagram, Facing Pressure Over Child Safety Online, Unveils Sweeping Changes. The New York Times, Technology. 2024 Sep. 17. https://www.nytimes.com/2024/09/17/technology/instagram-teens-safety-privacy-changes.html |
| Ivie EJ, Pettitt A, Moses LJ, Allen NB. A meta-analysis of the association between adolescent social media use and depressive symptoms. J Affect Disord. 2020 Oct 1;275:165-174. |
| Jain, L., Velez, L., Karlapati, S., Forand, M., Kannali, R., Yousaf, R. A., Ahmed, R., Sarfraz, Z., Sutter, P. A., Tallo, C. A., & Ahmed, S. (2025). Exploring Problematic TikTok Use and Mental Health Issues: A Systematic Review of Empirical Studies. Journal of primary care & community health, 16, 21501319251327303. https://doi.org/10.1177/21501319251327303 |
| Janssen L, Valkenburg P, Keijsers L, Beyens I. A harsher reality for adolescents with depression on social media. Scientific Reports. 15. 2025. |
| Jarman HK, McLean SA, Griffiths S, Teague SJ, Rodgers RF, Paxton SJ, Austen E, Harris E, Steward T, Shatte A, Khanh-Dao Le L, Anwar T, Mihalopoulos C, Parker AG, Yager Z, Fuller-Tyszkiewicz M. Critical measurement issues in the assessment of social media influence on body image. Body Image. 2022 Mar;40:225-236. |
| Javornik A, Marder B, Pizzetti M, Warlop L. Research: How AR Filters Impact People's Self-Image. Harvard Business Review, Psychology. 2021 Dec 22. https://hbr.org/2021/12/research-how-ar-filters-impact-peoples-self-image |
| Jaycox LH, Murphy ER, Zehr JL, Pearson JL, Avenevoli S. Social Media and Suicide Risk in Youth. JAMA Netw Open. 2024;7(10):e2441499. |
| Jelenchick LA, Eickhoff J, Christakis DA, Brown RL, Zhang C, Benson M, Moreno MA. The Problematic and Risky Internet Use Screening Scale (PRIUSS) for Adolescents and Young Adults: Scale Development and Refinement. Comput Human Behav. 2014 Jun 1;35:10.1016/j.chb.2014.01.035. |
| Jensen F, Nutt A. The Teenage Brain A Neuroscientist's Survival Guide to Raising Adolescents and Young Adults. Psychology. 2015 Jan. 6. |
| Jensen M, George M, Russell M, Odgers C. Young Adolescents' Digital Technology Use and Mental Health Symptoms: Little Evidence of Longitudinal or Daily Linkages. Clin Psychol Sci. 2019 Nov;7(6):1416-1433. |

**Literature**

| Cite |
| --- |
| Jensen, M., George, M. J., Russell, M. R., & Odgers, C. L. (2019). Young adolescents' digital technology use and mental health symptoms: Little evidence of longitudinal or daily linkages. Clinical Psychological Science, 7(6), 1416-1433. DOI:10.1177/26702619853363 |
| Jiotsa B, Naccache B, Duval M, Rocher B, Grall-Bronnec M. Social Media Use and Body Image Disorders: Association between Frequency of Comparing One's Own Physical Appearance to That of People Being Followed on Social Media and Body Dissatisfaction and Drive for Thinness. Int J Environ Res Public Health. 2021 Mar 11;18(6):2880. |
| Johannes N, Masur P, Vuorre M, Przybylski A. How should we investigate variation in the relation between social media and well-being? 2021. |
| Johannes N, Nguyen T, Weinstein N, Przybylski A. Objective, subjective, and accurate reporting of social media use: No evidence that daily social media use correlates with personality traits, motivational states, or well-being. Technology, Mind, and Behavior, 2(2). 2021. |
| Johnson A. No, You Can't Get Paid For TikTok Streaks, Company Says. Forbes, Innovation, Breaking. 2024 Jul. 10. https://www.forbes.com/sites/ariannajohnson/2024/07/10/no-you-cant-get-paid-for-tiktok-streaks-company-says/ |
| Kalpidou M, Costin D, Morris J. The relationship between Facebook and the well-being of undergraduate college students. Cyberpsychol Behav Soc Netw. 2011 Apr;14(4):183-9. |
| Kandola, A., Owen, N., Dunstan, D. W. and Hallgren, M. (2022). "Prospective relationships of adolescents' screen-based sedentary behaviour with depressive symptoms: the Millennium Cohort Study." Psychological Medicine 52(15): 3531-3539. |
| Kaplan A, Haenlein M. Users of the world, unite! The challenges and opportunities of Social Media. Business Horizons 53, pp 59-68. 2010. |
| Karim F, Oyewande AA, Abdalla LF, Chaudhry Ehsanullah R, Khan S. Social Media Use and Its Connection to Mental Health: A Systematic Review. Cureus. 2020 Jun 15;12(6):e8627. |
| Kass E. Parents' Perspectives on Youth and Social Media Use. 2024 Aug. 15. |
| Keles B, McCrae N, Grealish A. A systematic review: the influence of social media on depression, anxiety and psychological distress in adolescents, International Journal of Adolescence and Youth, 25:1, 79-93. 2020. |
| Keller M, Dance GJX. The Internet Is Overrun With Images of Child Sexual Abuse. What Went Wrong? The New York Times. 2019 Sep. 29. https://www.nytimes.com/interactive/2019/09/28/us/child-sex-abuse.html |
| Kellner S. Study: Teens Average 1.5 hours of smartphone use per day during school hours. 2025 Feb. 28. |

112

Literature

| Cite |
| --- |
| Kelly Y, Zilanawala A, Booker C, Sacker A. Social Media Use and Adolescent Mental Health: Findings From the UK Millennium Cohort Study. EClinicalMedicine. 2019 Jan 4;6:59-68. |
| Kerr B, Garimella A, Pillarisetti L, Charlly N, Sullivan K, Moreno MA. Associations Between Social Media Use and Anxiety Among Adolescents: A Systematic Review Study. J Adolesc Health. 2025 Jan;76(1):18-28. |
| Khalaf AM, Alubied AA, Khalaf AM, Rifaey AA. The Impact of Social Media on the Mental Health of Adolescents and Young Adults: A Systematic Review. Cureus. 2023 Aug 5;15(8):e42990. |
| Khan, A., Thomas, G., Karatela, S., Morawska, A. and Werner-Seidler, A. (2024). "Intense and problematic social media use and sleep difficulties of adolescents in 40 countries." J Adolesc 96(5): 1116-1125. |
| Kim M, Cingel D, Choi Y. How do positive verbal and positive physical expressions on YouTube associate with Korean children's peer relationships and Korean parents' perceptions of their children's development? Journal of Children and Media. |
| Kim M, Cingel D, Choi Y. Korean Children's YouTube Use and Social Skills: A Linkage Analysis with Negative Interactions in Favorite YouTube Content. Media Psychology. |
| Kircaburun K, Griffiths MD, Şahin F, Bahtiyar M, Atmaca T, Tosuntas SB. The Mediating Role of Self/Everyday Creativity and Depression on the Relationship Between Creative Personality Traits and Problematic Social Media Use Among Emerging Adults. Int J Ment Health Addiction 18, 77–88 (2020) |
| Kırcaburun K, Kokkinos C, Demetrovics Z, Kiraly O, Griffiths M, Seda Colak T. Problematic Online Behaviors among Adolescents and Emerging Adults: Associations between Cyberbullying Perpetration, Problematic Social Media Use, and Psychosocial Factors. Int J Ment Health Addiction 17, 891–908 (2019). |
| Kiss O, de Zambotti M, Schaefer E, Durley I, Kerr E, Dulai T, Arra N, Obilor T, Camacho L, Hsu C, Baker F. Screen Time and Sleep In Young Adolescents Before and Across The First Year of The COVID-19 Pandemic. Center for Health Sciences, SRI International. 2022 Jul. 30 |
| Kleemans M, Daalmans S, Carbaat I, Anschütz D. Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. Media Psychology. 2016. 21(1), 93–110. https://doi.org/10.1080/15213269.2016.1257392 |
| Kleemans M, Daalmans S, Carbaat I, Anschütz D. Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. Media Psychology, 21:1, 93-110. 2018. |
| Klump KL. Puberty as a critical risk period for eating disorders: a review of human and animal studies. Horm Behav. 2013 Jul;64(2):399-410. |

**Literature**

| Cite |
|------|
| Kofoed J, Larsen M. A snap of intimacy: Photo-sharing practices among young people on social media. First Monday. 21. 2016. |
| Koob GF, Volkow ND. Neurobiology of addiction: a neurocircuitry analysis. Lancet Psychiatry. 2016 Aug;3(8):760-773. |
| Koob GF. Neurocircuitry of alcohol addiction: synthesis from animal models. Handb Clin Neurol. 2014;125:33-54. |
| Kortesoja, L., Vainikainen, M. P., Hotulainen, R. and Merikanto, I. (2023). "Late-Night Digital Media Use in Relation to Chronotype, Sleep and Tiredness on School Days in Adolescence." J Youth Adolesc **52**(2): 419-433. |
| Krach S, Paulus FM, Bodden M, Kircher T. The rewarding nature of social interactions. Front Behav Neurosci. 2010 May 28;4:22. |
| Krasnova H, Veltri N, Eling N, Buxmann P. Why men and women continue to use social networking sites: The role of gender differences. Journal of Strategic Information Systems, 26(4), 261–284. 2017. |
| Kreski N, Platt J, Rutherford C, Olfson M, Odgers C, Schulenberg J, Keyes KM. Social Media Use and Depressive Symptoms Among United States Adolescents. J Adolesc Health. 2021 Mar;68(3):572-579. |
| Kroshus E, Tandon PS, Zhou C, Johnson AM, Steiner MK, Christakis DA. Problematic Child Media Use During the COVID-19 Pandemic. Pediatrics. 2022 Sep 1;150(3):e2021055190. |
| Kunz P, Woolcott M. Season's greetings: From my status to yours. Social Science Research, 5(3), 269–278. 1976. |
| Kurten S, Ghai S, Odgers C, Kievit R, Orben A. Deprivation's roel in adoelscent social media use and its links to life satisfaction. Computers in Human Behavior vol 165 108541. 2025 Apr. |
| Kushlev K, Proulx J, Dunn E. "Silence Your Phones": Smartphone Notifications Increase Inattention and Hyperactivity Symptoms. Conference on Human Factors in Computing Systems. 2016. |
| Kuss DJ, Griffiths MD. Online social networking and addiction--a review of the psychological literature. Int J Environ Res Public Health. 2011 Sep;8(9):3528-52. |
| Kuther R. Child & Adolescent Development in Context. Psychology. 2019. |

**Literature**

| Cite |
| --- |
| Lambert J, Barnstable G, Minter E, Cooper J, McEwan D. Taking a One-Week Break from Social Media Improves Well-Being, Depression, and Anxiety: A Randomized Controlled Trial. Cyberpsychol Behav Soc Netw. 2022 May;25(5):287-293. |
| Landesman R, Radesky J, Hiniker A. Let Kids Wonder, Question and Make Mistakes: How the Designers of Children's Technology Think about Child Well-being. 310-321. 2023. |
| Lapsley DK, FitzGerald D, Rice K, Jackson S. Separation-Individuation and the "New Look" at the Imaginary Audience and Personal FableA Test of an Integrative Model. Journal of Adolescent Research. 4. 483-505. 1989. |
| Lapsley DK. Toward an integrated theory of adolescent ego development: the "new look" at adolescent egocentrism. Am J Orthopsychiatry. 1993 Oct;63(4):562-71. |
| Lauricella A, Cingel D, Beaudoin-Ryan L, Robb M, Saphir M, Wartella E. The Common Sense census: Plugged-in parents of tweens and teens. San Francisco, CA: Common Sense Media. 2016. |
| Lauricella A, Cingel D. Australia Report: 13 Reasons Why |
| Lauricella A, Cingel D. Brazil Report: 13 Reasons Why |
| Lauricella A, Cingel D. Global Summary |
| Lauricella A, Cingel D. United Kingdom Report: 13 Reasons Why |
| Lauricella A, Cingel D. United States Report: 13 Reasons Why |
| Lee HY, Jamieson JP, Reis HT, Beevers CG, Josephs RA, Mullarkey MC, O'Brien JM, Yeager DS. Getting Fewer "Likes" Than Others on Social Media Elicits Emotional Distress Among Victimized Adolescents. Child Dev. 2020 Nov;91(6):2141-2159. doi: 10.1111/cdev.13422. Epub 2020 Sep 6. PMID: 32892358; PMCID: PMC7722198. |
| Lee HY, Jamieson JP, Reis HT, Beevers CG, Josephs RA, Mullarkey MC, O'Brien JM, Yeager DS. Getting Fewer "Likes" Than Others on Social Media Elicits Emotional Distress Among Victimized Adolescents. Child Dev. 2020 Nov;91(6):2141-2159. |
| Lee J. The effects of social comparison orientation on psychological well-being in social networking sites: Serial mediation of perceived social support and self-esteem. Current Psychology, 41, 6247 - 6259. 2020. |
| Leggett-James, M. P., & Laursen, B. (2022). The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity. The Journal of Early Adolescence, 43(7), 947-964. |
| Leggitt B. How The Internet Destroyed Your Attention Span. Popzazzle. 2021 Apr. 30. |
| Lemahieu, L., Vander Zwalmen, Y., Mennes, M., Koster, E. H. W., Vanden Abeele, M. M. P., & Poels, K. (2025). The effects of social media abstinence on affective well-being and life satisfaction: a systematic review and meta-analysis. Scientific Reports, 15(1), 7581. |

Literature

| Cite |
|------|
| Levenson JC, Shensa A, Sidani JE, Colditz JB, Primack BA. The association between social media use and sleep disturbance among young adults. Prev Med. 2016 Apr;85:36-41. |
| Levine M. A New Resource for the Parents of Teens on Instagram. Instagram Blog. 2018 09 06. https://about.instagram.com/blog/tips-and-tricks/new-resource-for-what-parents-need-to-know-about-instagram |
| Lin CY, Broström A, Nilsen P, Griffiths MD, Pakpour AH. Psychometric validation of the Persian Bergen Social Media Addiction Scale using classic test theory and Rasch models. J Behav Addict. 2017 Dec 1;6(4):620-629. |
| Lin LY, Sidani JE, Shensa A, Radovic A, Miller E, Colditz JB, Hoffman BL, Giles LM, Primack BA. ASSOCIATION BETWEEN SOCIAL MEDIA USE AND DEPRESSION AMONG U.S. YOUNG ADULTS. Depress Anxiety. 2016 Apr;33(4):323-31. |
| Liu M, Kamper-DeMarco KE, Zhang J, Xiao J, Dong D, Xue P. Time Spent on Social Media and Risk of Depression in Adolescents: A Dose-Response Meta-Analysis. Int J Environ Res Public Health. 2022 Apr 24;19(9):5164. |
| Liu X, Buysse DJ. Sleep and youth suicidal behavior: a neglected field. Curr Opin Psychiatry. 2006 May;19(3):288-93. |
| Liu, T., Cheng, Y., Luo, Y., Wang, Z., Pang, P. C., Xia, Y. and Lau, Y. (2024). "The Impact of Social Media on Children's Mental Health: A Systematic Scoping Review." Healthcare (Basel) 12(23). |
| Liu, Y., & Marciano, L. (2024). Appnome analysis reveals small or no associations between social media app-specific usage and adolescent well-being. Scientific Reports, 14(1), 30836. https://doi.org/10.1038/s41598-024-81665-8 |
| Livet, A., Boers, E., Laroque, F., Afzali, M. H., McVey, G., & Conrod, P. J. (2022). Pathways from adolescent screen time to eating related symptoms: A multilevel longitudinal mediation analysis through self-esteem. Psychology & Health. Advance online publication. https://doi.org/10.1080/08870446.2022.2141239 |
| Livingston J, Holland E, Fardouly J. Exposing digital posing: The effect of social media self-disclaimer captions on women's body dissatisfaction, mood, and impressions of the user. Body Image. 2020 Mar;32:150-154. |
| Livingstone S. iGen: why today's super-connected kids are growing up less rebellious, more tolerant, less happy – and completely unprepared for adulthood. Journal of Children and Media, 12(1), 118–123. 2020. |

**Literature**

| Cite |
| --- |
| Lo CB, Bridge JA, Shi J, Ludwig L, Stanley RM. Children's Mental Health Emergency Department Visits: 2007-2016. Pediatrics. 2020 Jun;145(6):e20191536. |
| Lonergan AR, Bussey K, Fardouly J, Griffiths S, Murray SB, Hay P, Mond J, Trompeter N, Mitchison D. Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. Int J Eat Disord. 2020 May;53(5):485-496. |
| Lonergan AR, Bussey K, Mond J, Brown O, Griffiths S, Murray SB, Mitchison D. Me, my selfie, and I: The relationship between editing and posting selfies and body dissatisfaction in men and women. Body Image. 2019 Mar;28:39-43. |
| López E, Flecha J, Santos-Corrada M, Dones V. The Gratifications of Ephemeral Marketing Content, the Use of Snapchat by the Millennial Generation and Their Impact on Purchase Motivation. Global Business Review. 25. 2021. |
| Loynds J. Instagram is putting teens at risk with self-harm content. readwrite. 2024 12 02. https://readwrite.com/instagram-is-putting-teens-at-risk-with-self-harm-content/ |
| Luijten CC, van de Bongardt D, Nieboer AP. The Roles of Social Media Use and Friendship Quality in Adolescents' Internalizing Problems and Well-being. J Happiness Stud. 2022;23(7):3161-3178. |
| Lup K, Trub L, Rosenthal L. Instagram #instasad?: exploring associations among instagram use, depressive symptoms, negative social comparison, and strangers followed. Cyberpsychol Behav Soc Netw. 2015 May;18(5):247-52. |
| Lupinacci L. 'Absentmindedly scrolling through nothing': liveness and compulsory continuous connectedness in social media. Media, Culture & Society. 43. 2020. |
| Luxton DD, June JD, Fairall JM. Social media and suicide: a public health perspective. Am J Public Health. 2012 May;102 Suppl 2(Suppl 2):S195-200. |
| Macnow T, Curran T, Tolliday C, Martin K, McCarthy M, Ayturk D, Babu KM, Mannix R. Effect of Screen Time on Recovery From Concussion: A Randomized Clinical Trial. JAMA Pediatr. 2021 Nov 1;175(11):1124-1131. |
| Macrynikola N, Auad E, Menjivar J, Miranda R. Does social media use confer suicide risk? A systematic review of the evidence. Computers in Human Behavior Reports. 3. 100094. 2021. |

**Literature**

| **Cite** |
| --- |
| Mader, S., Costantini, D., Fahr, A., & Jordan, M. D. (2025). The effect of social media use on adolescents' subjective well-being: Longitudinal evidence from Switzerland. Social science & medicine (1982), 365, 117595. https://doi.org/10.1016/j.socscimed.2024.117595 |
| Maes, C., & Vandenbosch, L. (2022). Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models. Body image, 41, 453–459. https://doi.org/10.1016/j.bodyim.2022.04.015 |
| Mahalingham T, Howell J, Clarke PJF. Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of behavior therapy and experimental psychiatry. 2023. 78, 101791. https://doi.org/10.1016/j.jbtep.2022.101791 |
| Maheux AJ, Burnell K, Choukas-Bradley S. Bidirectional associations between online and offline appearance concerns during early-to-middle adolescence. Dev Psychol. 2024 Oct;60(10):1885-1901. |
| Maheux AJ, Burnell K, Maza M, Fox K, Telzer E, Prinstein M. Annual Research Review: Adolescent social media use is not a monolith: toward the study of specific social media components and individual differences. The J of Child Psychology and Psychiatry. 2024 Dec;63(4):440-459. |
| Maheux AJ, Roberts SR, Nesi J, Widman L, Choukas-Bradley S. Longitudinal associations between appearance-related social media consciousness and adolescents' depressive symptoms. J Adolesc. 2022 Feb;94(2):264-269. |
| Maheux, A. J., Laurenceau, J. P., Roberts, S. R., Nesi, J., Widman, L., & Choukas-Bradley, S. (2024). Longitudinal Change in Appearance-Related Social Media Consciousness and Depressive Symptoms: A Within-Person Analysis during Early-to-Middle Adolescence. Journal of youth and adolescence, 53(10), 2287–2299. https://doi.org/10.1007/s10964-024-01998-5 |
| Marciano L, Driver C, Schulz P, Camerini AL. Dynamics of adolescents' smartphone use and well-being are positive but ephemeral. Nature portfolio 12:1316. 2022. |
| Marciano L, Vocaj E, Bekalu MA, La Tona A, Rocchi G, Viswanath K. The Use of Mobile Assessments for Monitoring Mental Health in Youth: Umbrella Review. J Med Internet Res. 2023 Sep 19;25:e45540. |
| Markey CH, Daniels EA. An examination of preadolescent girls' social media use and body image: Type of engagement may matter most. Body Image. 2022 Sep;42:145-149. |
| Mayukh N, AManaf A. Relationship between Instagram usage, social comparison, and self-esteem among young adults during the Covid-19 pandemic. Jurnal Pengajian Media Malaysia, 24(1), 93–108. 2022. |
| Maza MT, Fox KA, Kwon SJ, Flannery JE, Lindquist KA, Prinstein MJ, Telzer EH. Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development. JAMA Pediatr. 2023 Feb 1;177(2):160-167. |

**Literature**

| Cite |
|---|
| McAllister C, Hisler GC, Blake AB, Twenge JM, Farley E, Hamilton JL. Associations Between Adolescent Depression and Self-Harm Behaviors and Screen Media Use in a Nationally Representative Time-Diary Study. Res Child Adolesc Psychopathol. 2021 Dec;49(12):1623-1634. |
| McCabe MP, Ricciardelli LA, Finemore J. The role of puberty, media and popularity with peers on strategies to increase weight, decrease weight and increase muscle tone among adolescent boys and girls. J Psychosom Res. 2002 Mar;52(3):145-53. |
| McComb C, Vanman E, Tobin S. A Meta-Analysis of the Effects of Social Media Exposure to Upward Comparison Targets on Self-Evaluations and Emotions. Media Psychology, 26(5), 612–635. 2023. |
| Mccrae N, Gettings S, Purssell E. Social Media and Depressive Symptoms in Childhood and Adolescence: A Systematic Review. Adolescent Research Review. 2. 2017. |
| McDool E, Powell P, Roberts J, Taylor K. Social Media Use and Children's Wellbeing. IZA Discussion Papers 10412, Institute of Labor Economics (IZA). 2016. https://ideas.repec.org/p/iza/izadps/dp10412.html |
| McLean SA, Paxton SJ, Wertheim EH, Masters J. Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. Int J Eat Disord. 2015 Dec;48(8):1132-40. |
| McNamee P, Mendolia S, Yerokhin O. Social media use and emotional and behavioural outcomes in adolescence: Evidence from British longitudinal data. Econ Hum Biol. 2021 May;41:100992. |
| Memon AM, Sharma SG, Mohite SS, Jain S. The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian J Psychiatry. 2018 Oct-Dec;60(4):384-392. |
| Mérelle, S. Y. M., Kleiboer, A. M., Schotanus, M., Cluitmans, T. L. M., Waardenburg, C. M., Kramer, D., van de Mheen, D., & van Rooij, A. J. (2017). Which health-related problems are associated with problematic video-gaming or social media use in adolescents? A large-scale cross-sectional study. Clinical Neuropsychiatry: Journal of Treatment Evaluation, 14(1), 11–19. |
| Merelli A. What's the evidence for the surgeon general's proposed social media warning? STATNews, Health. 2024 Jun. 17. https://www.statnews.com/2024/06/17/surgeon-general-social-media-warning-praise-pushback/ |
| Meta. Facebook to Acquire Instagram. 2012 Apr. 9. https://about.fb.com/news/2012/04/facebook-to-acquire-instagram/ |

119

**Literature**

| Cite |
|------|
| Meta. Giving people the power to build community and bring the world closer together. |
| Mieczkowski, H., Lee, A. Y. & Hancock, J. T. (2020). Priming Effects of Social Media Use Scales on Well-Being Outcomes: The Influence of Intensity and Addiction Scales on Self-Reported Depression. Social Media + Society 6, 205630512096178–15. |
| Mignano M. The End of Social Media and the Rise of Recommendation Media. Medium. 2022 Jul. 27. |
| Miljeteig K, Soest T. An Experience Sampling Study on the Association Between Social Media Use and Self-Esteem. Journal of Media Psychology. 34. 2022. |
| Mireku, M. O., Barker, M. M., Mutz, J., Dumontheil, I., Thomas, M. S. C., Röösli, M., Elliott, P., & Toledano, M. B. (2019). Night-time screen-based media device use and adolescents' sleep and health-related quality of life. Environment international, 124, 66–78. https://doi.org/10.1016/j.envint.2018.11.069 |
| Mojtabai R, Olfson M, Han B. National Trends in the Prevalence and Treatment of Depression in Adolescents and Young Adults. Pediatrics. 2016 Dec;138(6):e20161878. |
| Molly Rose Foundation. Preventable yet pervasive. The prevalence and characteristics of harmful content, including suicide and self-harm material, on Instagram, TikTok and Pinterest. 2023 Nov. |
| Montag C, Lachmann B, Herrlich M, Zweig K. Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. Int J Environ Res Public Health. 2019 Jul 23;16(14):2612. |
| Montag C, Markett S. Depressive inclinations mediate the association between personality (neuroticism/conscientiousness) and TikTok Use Disorder tendencies. BMC psychology, 12(1), 81. 2024. |
| Moreno MA, Jelenchick L. Problematic and Risky Internet Use Screening Scale (PRIUSS). Table 1 - PRIUSS-18 Tool. J Pediatr. 2016. |
| Moreno MA, Ton A, Selkie E, Evans Y. Secret Society 123: Understanding the Language of Self-Harm on Instagram. J Adolesc Health. 2016 Jan;58(1):78-84. |
| Mosseri A. Raising the Standard for Protecting Teens and Supporting Parents Online. Instagram, blog, announcements. 2021 Dec. 7. https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online |
| Mosseri, A. Pausing "Instagram Kids" and Building Parental Supervision Tools. Meta, Instagram. 2021 Sep. 27. https://about.fb.com/news/2021/09/pausing-instagram-kids-building-parental-supervision-tools/ |

**Literature**

| Cite |
|------|
| Mundy LK, Canterford L, Moreno-Betancur M, Hoq M, Sawyer SM, Allen NB, Patton GC. Social networking and symptoms of depression and anxiety in early adolescence. Depress Anxiety. 2021 May;38(5):563-570. |
| Murray D, Rosanbalm K, Christopoulos C, Hamoudi A. Self-regulation and toxic stress: Foundations for understanding self-regulation from an applied developmental perspective (OPRE Report 2015-21). Washington, DC: Office of Planning, Research and Evaluation, Administration for Children and Families, U.S. Department of Health and Human Services. 2015. |
| Murray D, Rosanbalm K. Promoting Self-Regulation in Adolescents and Young Adults: A Practice Brief. |
| Murthy V. Surgeon General: Why I'm Calling for a Warning Label on Social Media Platforms. The New York Times. Opinion. 2024 Jun. 17. https://www.nytimes.com/2024/06/17/opinion/social-media-health-warning.html |
| Murty VP, Calabro F, Luna B. The role of experience in adolescent cognitive development: Integration of executive, memory, and mesolimbic systems. Neurosci Biobehav Rev. 2016 Nov;70:46-58. |
| Muscanell N, Guadagno R. Make new friends or keep the old: Gender and personality differences in social networking use. Computers in Human Behavior, 28(1), 107–112. 2012. |
| National Academies of Sciences, Engineering, and Medicine. Social Media and Adolescent Health. Washington, DC: The National Academies Press. 2023. |
| National Academies of Sciences, Engineering, and Medicine; Health and Medicine Division; Division of Behavioral and Social Sciences and Education; Board on Children, Youth, and Families; Committee on the Neurobiological and Socio-behavioral Science of Adolescent Development and Its Applications. The Promise of Adolescence: Realizing Opportunity for All Youth. Backes EP, Bonnie RJ, editors. Washington (DC): National Academies Press (US); 2019 May 16. |
| Neira CJB, Barber B. Social networking site use: Linked to adolescents' social self-concept, self-esteem, and depressed mood. Australian Journal of Psychology, 66(1), 56–64. 2014. |
| Nema P, Srivastava R, Bhalla R, Chakarboty A. Impact of social media distraction on student evaluation of teacher effectiveness. International Journal of Education Management. 2023. |
| Nereim C, Bickham D, Rich M. Exploring Use Patterns and Racial and Ethnic Differences in Real Time Affective States During Social Media Use Among a Clinical Sample of Adolescents With Depression: Prospective Cohort Study. JMIR Formative Research. 2022 May 12;6(5):e30900. |
| Nesi J, Burke TA, Bettis AH, Kudinova AY, Thompson EC, MacPherson HA, Fox KA, Lawrence HR, Thomas SA, Wolff JC, Altemus MK, Soriano S, Liu RT. Social media use and self-injurious thoughts and behaviors: A systematic review and meta-analysis. Clin Psychol Rev. 2021 Jul;87:102038. |

121

Literature

| Cite |
| --- |
| Nesi J, Burke TA, Lawrence HR, MacPherson HA, Spirito A, Wolff JC. Online Self-Injury Activities among Psychiatrically Hospitalized Adolescents: Prevalence, Functions, and Perceived Consequences. Res Child Adolesc Psychopathol. 2021 Apr;49(4):519-531. |
| Nesi J, Prinstein MJ. In Search of Likes: Longitudinal Associations Between Adolescents' Digital Status Seeking and Health-Risk Behaviors. J Clin Child Adolesc Psychol. 2019 Sep-Oct;48(5):740-748. |
| Nesi J, Prinstein MJ. Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. J Abnorm Child Psychol. 2015 Nov;43(8):1427-1438. |
| Nesi J, Rothenberg WA, Bettis AH, Massing-Schaffer M, Fox KA, Telzer EH, Lindquist KA, Prinstein MJ. Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. J Clin Child Adolesc Psychol. 2022 Nov-Dec;51(6):907-922. |
| Nesi J, Telzer E, Prinstein M. Handbook of Adolescent Digital Media Use and Mental Health. Cambridge Univ. Press. 2022 Jul. 7. |
| Nesi J, Wolff JC, Hunt J. Patterns of Social Media Use Among Adolescents Who Are Psychiatrically Hospitalized. J Am Acad Child Adolesc Psychiatry. 2019 Jun;58(6):635-639.e1. |
| Nesi, J., Burke, T. A., Extein, J., Kudinova, A. Y., Fox, K. A., Hunt, J., & Wolff, J. C. (2021). Social media use, sleep, and psychopathology in psychiatrically hospitalized adolescents. Journal of psychiatric research, 144, 296–303. https://doi.org/10.1016/j.jpsychires.2021.10.014 |
| Nesi, J., Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., Lindquist, K. A., & Prinstein, M. J. (2022). Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. Journal of clinical child and adolescent psychology : the official journal for the Society of Clinical Child and Adolescent Psychology, American Psychological Association, Division 53, 51(6), 907–922. https://doi.org/10.1080/15374416.2021.1955370 |
| Newman BM, Lohman BJ, Newman PR. Peer group membership and a sense of belonging: their relationship to adolescent behavior problems. Adolescence. 2007 Summer;42(166):241-63. |
| Nick EA, Kilic Z, Nesi J, Telzer EH, Lindquist KA, Prinstein MJ. Adolescent Digital Stress: Frequencies, Correlates, and Longitudinal Association With Depressive Symptoms. J Adolesc Health. 2022 Feb;70(2):336-339. |

Literature

| Cite |
|------|
| Nicklin LL, Swain E, Lloyd J. Reactions to Unsolicited Violent, and Sexual, Explicit Media Content Shared over Social Media: Gender Differences and Links with Prior Exposure. Int J Environ Res Public Health. 2020 Jun 16;17(12):4296. |
| Nutley S, Thorell L. Digital media and mental health problems in children and adolescents: A research overview. English summary. Statens medierad. 2022. |
| O'Reilly, M., Adams, S., Whiteman, N. et al. Whose Responsibility is Adolescent's Mental Health in the UK? Perspectives of Key Stakeholders. School Mental Health 10, 450–461 (2018). https://doi.org/10.1007/s12310-018-9263-6 |
| Oberst U, Wegmann E, Stodt B, Brand M, Chamarro A. Negative consequences from heavy social networking in adolescents: The mediating role of fear of missing out. J Adolesc. 2017 Feb;55:51-60. |
| Odgers C. Smartphones are bad for some teens, not all. Nature. 2018 Feb 22;554(7693):432-434. |
| Odgers C. The great rewiring: is social media really behind an epidemic of teenage mental illness? Nature 2024 Mar. 29. |
| Odgers, C. L., Schueller, S. M., & Ito, M. (2020). Screen time, social media use, and adolescent development. Annual Review of Developmental Psychology, 2(1), 485-502. https://doi.org/10.1146/annurev-devpsych-121318-084815 |
| Ofcom. Protecting children from harms online. Volume 1: Overview, scope and regulatory approach. Ofcom. 2024 May 8. |
| Ofcom. Protecting children from harms online. Volume 2: Identifying the services children are using. Ofcom. 2024 May 8. |
| Office of the U.S. Surgeon General. Social Media and Youth Mental Health: The U.S. Surgeon General's Advisory (Executive Summary). |
| Orben A, Blakemore SJ. How social media affects teen mental health: a missing link. nature. 2023 Feb. 14. https://www.nature.com/articles/d41586-023-00402-9 |
| Orben A, Dienlin T, Przybylski A. Social media's enduring effect on adolescent life satisfaction. Psychological and Cognitive Sciences. 2019 May 6. |
| Orben A, Meier A, Dalgesih T, Blakemore SJ. Mechanisms linking social media use to adolescent mental health vulnerability. Nature Reviews Psychology, vol 3 2024 Jun, 407-423. |
| Orben A, Przybylski A. Corrigendum: Screens, teens, and psychological well-being: Evidence from three time-use-diary studies. Psychological Science, 30, 682–696. 2019. |
| Orben A, Przybylski AK, Blakemore SJ, Kievit RA. Windows of developmental sensitivity to social media. Nat Commun. 2022 Mar 28;13(1):1649. |

**Literature**

| Cite |
|------|
| Orben A, Przybylski AK. Reply to: Underestimating digital media harm. Nat Hum Behav. 2020 Apr;4(4):349-351. |
| Orben A, Przybylski AK. Reply to: Underestimating digital media harm. Nat Hum Behav. 2020 Apr;4(4):349-351. |
| Orben A, Przybylski AK. The association between adolescent well-being and digital technology use. Nat Hum Behav. 2019 Feb;3(2):173-182. |
| Orben A. Teenagers, screens and social media: a narrative review of reviews and key studies. Soc Psychiatry Psychiatr Epidemiol. 2020 Apr;55(4):407-414. |
| O'Reilly M, Dogra N, Hughes J, Reilly P, George R, Whiteman N. Potential of social media in promoting mental health in adolescents. Health Promotion International, Volume 34, Issue 5, October 2019, Pages 981–991. 2018. |
| O'Reilly M, Dogra N, Whiteman N, Hughes J, Eruyar S, Reilly P. Is social media bad for mental health and wellbeing? Exploring the perspectives of adolescents. Clin Child Psychol Psychiatry. 2018 Oct;23(4):601-613. |
| Oremus W. How Facebook designed the like button and made social media into a popularity contest. Fast Company, Tech. 2022 Nov. 15. https://www.fastcompany.com/90780140/the-inside-story-of-how-facebook-designed-the-like-button-and-made-social-media-into-a-popularity-contest |
| Paakkari L, Tynjälä J, Lahti H, Ojala K, Lyyra N. Problematic Social Media Use and Health among Adolescents. Int J Environ Res Public Health. 2021 Feb 15;18(4):1885. |
| Padín P, González-Rodríguez R, Verde-Diego C, Vázquez-Pérez R. Social media and eating disorder psychopathology: A systematic review. Cyberpsychology: Journal of Psychosocial Research on Cyberspace, 15(3), Article 6. 2021. |
| Palmer C, Alfano C. Anxiety modifies the emotional effects of sleep loss. Current Opinion in Psychology, vol. 34, pp. 100-104. 2020 Aug. |
| Panayiotou M, Black L., Carmichael-Murphy P, Qualter P, Humphrey N. Time Spent On Social Media Among The Least Influential Factors In Adolescent Mental Health: Preliminary Results From A Panel Network Analysis. Nature Mental Health. 2023. 1, 316–326. https://doi.org/10.1038/s44220-023-00063-7. |
| Parry DA, Fisher JT, Mieczkowski H, Sewall CJR, Davidson BI. Social media and well-being: A methodological perspective. Curr Opin Psychol. 2022 Jun;45:101285. |
| Parry, D. A., Davidson, B. I., Sewall, C. J. R., Fisher, J. T., Mieczkowski, H., & Quintana, D. S. (2021). A systematic review and meta-analysis of discrepancies between logged and self-reported digital media use. Nature Human Behaviour, 5(11), 1535–1547. https://doi.org/10.1038/s41562-021-01117-5 |

**Literature**

| Cite |
| --- |
| Paruthi S, Brooks LJ, D'Ambrosio C, Hall WA, Kotagal S, Lloyd RM, Malow BA, Maski K, Nichols C, Quan SF, Rosen CL, Troester MM, Wise MS. Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine. J Clin Sleep Med. 2016 Jun 15;12(6):785-6. |
| Paschke K, Austermann MI, Thomasius R. ICD-11-Based Assessment of Social Media Use Disorder in Adolescents: Development and Validation of the Social Media Use Disorder Scale for Adolescents. Front Psychiatry. 2021 Apr 22;12:661483. |
| Pasquale L, Zippo P, Curley C, O'Neill B, and Mongiello M. Digital Age of Consent and Age Verification: Can They Protect Children? Technological University Dublin. 2020. |
| Patton D. There is One Major Element Missing From the Debate on Kids and Social Media. Newsweek. Opinion. 2024 Apr. 30, https://www.newsweek.com/there-one-major-element-missing-debate-kids-social-media-opinion-1895270 |
| Paulich, K. N., Ross, J. M., Lessem, J. M. and Hewitt, J. K. (2021). "Screen time and early adolescent mental health, academic, and social outcomes in 9- and 10- year old children: Utilizing the Adolescent Brain Cognitive Development (ABCD) Study." PloS one 16(9): e0256591. |
| Paulus MP, Squeglia LM, Bagot K, Jacobus J, Kuplicki R, Breslin FJ, Bodurka J, Morris AS, Thompson WK, Bartsch H, Tapert SF. Screen media activity and brain structure in youth: Evidence for diverse structural correlation networks from the ABCD study. Neuroimage. 2019 Jan 15;185:140-153. |
| Paulus MP, Zhao Y, Potenza MN, Aupperle RL, Bagot KS, Tapert SF. Screen media activity in youth: A critical review of mental health and neuroscience findings. J Mood Anxiety Disord. 2023 Oct;3:100018. |
| Pawlowski CS, Nielsen JV, Schmidt T. A Ban on Smartphone Usage during Recess Increased Children's Physical Activity. Int J Environ Res Public Health. 2021 Feb 16;18(4):1907. doi: 10.3390/ijerph18041907. PMID: 33669387; PMCID: PMC7920279. |
| Pedalino F, Camerini AL. Instagram Use and Body Dissatisfaction: The Mediating Role of Upward Social Comparison with Peers and Influencers among Young Females. Int J Environ Res Public Health. 2022 Jan 29;19(3):1543. |
| Pempek T, Yermolayeva Y, Calvert S. College students' social networking experiences on Facebook. Journal of Applied Developmental Psychology vol 30, iss 3, pp 227-238. 2009 Jun. |
| Petrillo S. What Makes TikTok so Addictive?: An Analysis of the Mechanisms Underlying the World's Latest Social Media Craze. Brown Undergraduate Journal of Public Health. 2021 Dec 13. https://sites.brown.edu/publichealthjournal/2021/12/13/tiktok/ |

**Literature**

| Cite |
| --- |
| Piaget J. The origins of intelligence in children. W W Norton & Co. (M. Cook, Trans.). 1952. |
| Picardo J, McKenzie SK, Collings S, Jenkin G. Suicide and self-harm content on Instagram: A systematic scoping review. PLoS One. 2020 Sep 2;15(9):e0238603. |
| Pigott L. Social Media Rewires Young Minds - Here's How. The Conversation, Health. 2025 Jan. 20. |
| Piper, Sandler. Taking Stock With Teens: 21 Years Of Researching U.S. Teens GenZ Insights. Piper, Sandler. Fall 2021. |
| Piteo, E. W. (2020). Review: Social networking sites and associations with depressive and anxiety symptoms in children and adolescents - a systematic review. *Child Adolesc Ment Health, 25* (4), 201-216. |
| Plackett, R., Sheringham, J. and Dykxhoorn, J. (2023). "Correction: The Longitudinal Impact of Social Media Use on UK Adolescents' Mental Health: Longitudinal Observational Study." J Med Internet Res **25**: e47678. |
| Plackett, R., Sheringham, J., & Dykxhoorn, J. (2023). The Longitudinal Impact of Social Media Use on UK Adolescents' Mental Health: Longitudinal Observational Study. Journal of medical Internet research, 25, e43213. https://doi.org/10.2196/43213 |
| Politte-Corn, M., Dickey, L., Abitante, G. et al. Social Media Use as a Predictor of Positive and Negative Affect: An Ecological Momentary Assessment Study of Adolescents with and without Clinical Depression. Res Child Adolesc Psychopathol 52, 743–755 (2024). |
| Pourmand A, Roberson J, Caggiula A, Monsalve N, Rahimi M, Torres-Llenza V. Social Media and Suicide: A Review of Technology-Based Epidemiology and Risk Assessment. Telemed J E Health. 2019 Oct;25(10):880-888. |
| Pouwels, J. L., Valkenburg, P. M., Beyens, I., van Driel, I. I., & Keijsers, L. (2021). Social media use and friendship closeness in adolescents' daily lives: An experience sampling study.Developmental Psychology, 57(2), 309–323. https://doi.org/10.1037/dev0001148 |
| Primack BA, Shensa A, Sidani JE, Escobar-Viera CG, Fine MJ. Temporal Associations Between Social Media Use and Depression. Am J Prev Med. 2021 Feb;60(2):179-188. |
| Przybylski A, Weinstein N. A large-scale test of the Goldilocks hypothesis: Quantifying the relations between digital-screen use and the mental well-being of adolescents. Psychological Science, 28(2), 204–215. 2017. |
| Przybylski AK, Murayma K, DeHann CR, Galdwell V. Fear of Missing Out Scale. Journal of Social and Clinical Psychology. 2013 |
| Przybylski AK. Digital Screen Time and Pediatric Sleep: Evidence from a Preregistered Cohort Study. J Pediatr. 2019 Feb;205:218-223.e1. |
| Przybylski, A. K., Murayama, K., DeHaan, C. R., & Gladwell, V. (2013). Motivational, emotional, and behavioral correlates of fear of missing out. Computers in Human Behavior, 29(4), 1841–1848. |

Literature

| Cite |
| --- |
| Przybylski, A. K., Nguyen, T. V., Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-14. https://doi.org/10.1007/s41347-020-00189-w |
| Purba AK, Thomson RM, Henery PM, Pearce A, Henderson M, Katikireddi SV. Social media use and health risk behaviours in young people: systematic review and meta-analysis. BMJ. 2023 Nov 29;383:e073552. |
| Puukko K, Hietajärvi L, Maksniemi E, Alho K, Salmela-Aro K. Social Media Use and Depressive Symptoms-A Longitudinal Study from Early to Late Adolescence. Int J Environ Res Public Health. 2020 Aug 14;17(16):5921. |
| Qin Y, Musetti A, Omar B. Flow Experience Is a Key Factor in the Likelihood of Adolescents' Problematic TikTok Use: The Moderating Role of Active Parental Mediation. Int J Environ Res Public Health. 2023 Jan 23;20(3):2089. |
| Radtke, T., Apel, T., Schenkel, K., Keller, J., & von Lindern, E. (2021). Digital detox: An effective solution in the smartphone era? A systematic literature review. Mobile Media & Communication, 10(2), 190-215. https://doi.org/10.1177/20501579211028647 |
| Raffoul A, Ward ZJ, Santoso M, Kavanaugh JR, Austin SB. Social media platforms generate billions of dollars in revenue from U.S. youth: Findings from a simulated revenue model. PLoS One. 2023 Dec 27;18(12):e0295337. |
| Ramadhan RN, Rampengan DD, Yumnanisha DA, Setiono SB, Tjandra KC, Ariyanto MV, Idrisov B, Empitu MA. Impacts of digital social media detox for mental health: A systematic review and meta-analysis. Narra J. 2024 Aug;4(2):e786. |
| Rana, A., Mohapatra, A., Deolal, G., Kaur, P., & Sharma, S. K. (2025). The Psychological impact of social media on adolescent mental healths. International Journal of Humanities and Social Science, 10 (1), 30–37. |
| Raudsepp L, Kais K. Longitudinal associations between problematic social media use and depressive symptoms in adolescent girls. Prev Med Rep. 2019 Jun 21;15:100925. |
| Raudsepp L. Brief report: Problematic social media use and sleep disturbances are longitudinally associated with depressive symptoms in adolescents. J Adolesc. 2019 Oct;76:197-201. |
| Rausch, Z., & Haidt, J. The Fundamental Flaws of The Only Meta-Analysis of Social Media Reduction Experiments (And Why It Matters), Part 1 (Aug. 29, 2024) https://www.afterbabel.com/p/the-case-for-causality-part-1 [as of Apr. 12, 2025]. |
| Rehman ZU, Baharun R, Salleh NZM. Antecedents, consequences, and reducers of perceived risk in social media: A systematic literature review and directions for further research. Psychology & Marketing, 37(1), 74–86. 2020. |

Literature

| Cite |
| --- |
| Reid Chassiakos YL, Radesky J, Christakis D, Moreno MA, Cross C; COUNCIL ON COMMUNICATIONS AND MEDIA. Children and Adolescents and Digital Media. Pediatrics. 2016 Nov;138(5):e20162593. |
| Reinecke L, Gilbert A, Eden A. Self-regulation as a key boundary condition in the relationship between social media use and well-being. Curr Opin Psychol. 2022 Jun;45:101296. |
| Richards J, Niitus K, Kenworthy N. Mental Health v. Social Media: How US pretrial filings against social media platforms frame and leverage evidence for claims of youth mental health harms. SSM - Mental Health vol 7 100378. 2025 Jun. |
| Rideout V, Peebles A, Mann S, Robb M. The Common Sense Census: Media Use by Tweens and Teens, 2021. San Francisco, CA: Common Sense. 2022. |
| Riehm KE, Feder KA, Tormohlen KN, Crum RM, Young AS, Green KM, Pacek LR, La Flair LN, Mojtabai R. Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. JAMA Psychiatry. 2019 Dec 1;76(12):1266-1273. |
| Riley C. Instagram says it's working on body image issue after report details 'toxic' effect on teen girls. CNN, Business. 2021 Sep. 15. https://www.cnn.com/2021/09/15/tech/instagram-teen-girls/index.html |
| Rizwan B, Zaki M, Javaid S, Jabeen Z, Mehmood M, Riaz M, Maqbool L, Omar H. Increase in body dysmorphia and eating disorders among adolescents due to social media. Pakistan BioMedical Journal. 5. 2022. |
| Roberts RE, Duong HT. The prospective association between sleep deprivation and depression among adolescents. Sleep. 2014 Feb 1;37(2):239-44. |
| Roberts S, Malcolm C, Mccarty K, Pollet T. No relationships between self-reported Instagram use or type of use and mental well-being: A study using a nationally representative online sample of UK adults. Cyberpsychology: Journal of Psychosocial Research on Cyberspace. 18. 2024. |
| Roberts SR, Maheux A, Ladd B, Choukas-Bradley S. The Role of Digital Media in Adolescents' Body Image and Disordered Eating. Cambridge Univ. Press. 2022. |
| Robertson A. House committee advances Kids Online Safety Act / Kosa and COPPA 2.0 passed despite last-minute modifications that left some lawmakers discontent. The Verge, Policy, Speech. 2024 Sep. 18. |
| Robertson, L., Twenge, J. M., Joiner, T. E. and Cummins, K. (2022). "Associations between screen time and internalizing disorder diagnoses among 9- to 10-year-olds." Journal of Affective Disorders 311: 530-537. |
| Robinson M. A lip-syncing app teens are obsessed with just got bought for $1 billion - here's how to use Musical.ly. Business Insider. 2017 Nov 10. |

128

**Literature**

| Cite |
| --- |
| Robinson TN, Banda JA, Hale L, Lu AS, Fleming-Milici F, Calvert SL, Wartella E. Screen Media Exposure and Obesity in Children and Adolescents. Pediatrics. 2017 Nov;140(Suppl 2):S97-S101. |
| Rodgers R, McLean S, Gordon C, Slater A, Marques M, Jarman H, Paxton S. Development and Validation of the Motivations for Social Media Use Scale (MSMU) Among Adolescents. Adolescent Research Review. 6. 1-11. 2021. |
| Rodman A, Burns J, Cotter G, Ohashi YGB, Rich R, McLaughlin K. Within-Person Fluctuations in Objective Smartphone Use and Emotional Processes During Adolescence: An Intensive Longitudinal Study. Affective Science 2024 Jun. 13. |
| Rodríguez Puentes A, Fernández-Parra A. Relationship Between the Time Spent on Internet Social Networking and Mental Health in Colombian Adolescents. Acta Colombiana de Psicologia. 17. 131-140. 2014. |
| Romer D. Adolescent risk taking, impulsivity, and brain development: implications for prevention. Developmental psychobiology, 52(3), 263–276. 2010. |
| Romo V. 4 takeaways from senator's grilling of Instagram's CEO about kids and safety. Npr, technology. 2021 Dec. 8. |
| Rosenberg S. Facebook made another offer for Snap in 2016. AXOIS, Technology. 2018 Dec. 24. https://www.axios.com/2018/12/24/facebook-made-another-offer-for-snap-2016-zuckerberg-spiegel |
| Ross B, Heisel J, Jung AK, Stieglitz S. Fake News on Social Media: The (In)Effectiveness of Warning Messages. Thirty Ninth International Conference on Information Systems, San Francisco 2018. 2018. |
| Roth E. 'Careless People' author to testify during a Senate hearing about Facebook / The ex-Meta staffer ██████████ will address Facebook's 'cooperation' with China. The Verge, News. 2025 Apr. 4. |
| Rousseau A. Adolescents' selfie-activities and idealized online self-presentation: An application of the sociocultural model. Body Image. 2021 Mar;36:16-26. |
| Rousseau, A., Eggermont, S. and Frison, E. (2017). "The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction." Computers in Human Behavior **73**: 366-344. |
| Royal Society For Public Health. #StatusofMind: Social media and young people's mental health and wellbeing. 2017 May. https://www.rsph.org.uk/static/uploaded/d125b27c-0b62-41c5-a2c0155a8887cd01.pdf |
| Rudolf, R. and Kim, N. (2024). "Smartphone use, gender, and adolescent mental health: Longitudinal evidence from South Korea." SSM - population health **28**: 101722. |

**Literature**

| Cite |
| --- |
| Rushton K. Facebook lets teenagers see porn: Children as young as 13 are being exposed to explicit images, gambling websites and dangerous diet plans. Daily Mail, Politics. 2017 May 22. https://www.dailymail.co.uk/news/article-4531934/Facebook-lets-teenagers-porn.html |
| Rycek R, Stuhr S, McDermott J, Benker J, Schwartz M. Adolescent egocentrism and cognitive functioning during late adolescence. Adolescence, 33(132), 745–749. 1998. |
| Saiphoo A, Halevi LD, Vahedi Z. Social networking site use and self-esteem: A meta-analytic review. Personality and Individual Differences, vol 153, 109639. 2020 Jan. |
| Saiphoo A, Vahedi Z. A meta-analytic review of the relationship between social media use and body image disturbance. Computers in Human Behavior. 101. 2019. |
| Sala A, Porcaro L, Gomez E. Social Media Use and adolescents' mental health and well-being: An umbrella review. Computers in Human Behavior, vol 14, 100404. 2024 May. |
| Saleem N, Young P, Yousuf S. Exploring the Relationship Between Social Media Use and Symptoms of Depression and Anxiety Among Children and Adolescents: A Systematic Narrative Review. Cyberpsychol Behav Soc Netw. 2024 Nov;27(11):771-797. |
| Salerno-Ferraro AC, Erentzen C, Schuller RA. Young Women's Experiences With Technology-Facilitated Sexual Violence From Male Strangers. J Interpers Violence. 2022 Oct;37(19-20):NP17860-NP17885. |
| Salomon I. "The Selfie Generation: Examining the Relationship Between Social Media Use and Early Adolescent Body Image". Theses and Dissertations--Psychology. 112. 2017. https://uknowledge.uky.edu/psychology_etds/112 |
| Salty World. An Investigation into Algorithmic Bias in Content Policing of Marginalized Communities on Instagram and Facebook. 2019. https://saltyworld.net/algorithmicbiasreport-2/ |
| Sampasa-Kanyinga H, Hamilton HA, Goldfield GS, Chaput JP. Problem Technology Use, Academic Performance, and School Connectedness among Adolescents. Int J Environ Res Public Health. 2022 Feb 18;19(4):2337. doi: 10.3390/ijerph19042337. PMID: 35206526; PMCID: PMC8871851. |
| Sampasa-Kanyinga, H., & Lewis, R. F. (2015). Frequent Use of Social Networking Sites Is Associated with Poor Psychological Functioning Among Children and Adolescents. Cyberpsychology, behavior and social networking, 18(7), 380–385. https://doi.org/10.1089/cyber.2015.0055 |
| Sánchez Chamorro L, Lallemand C, Gray C. "My Mother Told Me These Things are Always Fake" - Understanding Teenagers' Experiences with Manipulative Designs. 1469-1482. 2024. |

**Literature**

| Cite |
|------|
| Sanzari CM, Gorrell S, Anderson LM, Reilly EE, Niemiec MA, Orloff NC, Anderson DA, Hormes JM. The impact of social media use on body image and disordered eating behaviors: Content matters more than duration of exposure. Eat Behav. 2023 Apr;49:101722. |
| Sapien Labs. The Youth Mind: Rising aggression and anger. The Global Mind Project/Rapid Report. 2025 Jan. |
| Sappenfield O, Alberto C, Minnaert J, Donney J, Lebrun-Harris L, Ghandour R. Adolescent Mental and Behavioral Health, 2023. 2024 Oct. In: National Survey of Children's Health Data Briefs [Internet]. Rockville (MD): Health Resources and Services Administration; 2018 |
| Savage M. Health secretary tells social media firms to protect children after girl's death. The Observer, Matt Hancock. 2019 Jan. 26. |
| Sax L. Is TikTok Dangerous for Teens? Institute for Family Studies. 2022 Mar. 29. https://ifstudies.org/blog/is-tiktok-dangerous-for-teens- |
| Schaeffer K. 7 facts about Americans and Instagram. Pew Research Center, Short Reads. 2021 Oct 7. https://www.pewresearch.org/short-reads/2021/10/07/7-facts-about-americans-and-instagram/ |
| Schemer C, Masur PK, Geiß S, Müller P, Schäfer S. The Impact of Internet and Social Media Use on Well-Being: A Longitudinal Analysis of Adolescents Across Nine Years. Journal of Computer-Mediated Communication. 26. 2020. |
| Scherr S. Social media, self-harm, and suicide. Current Opinion in Psychology 46:101311. 2022. |
| Schivinski B, Brzozowska-Woś M, Stansbury E, Satel J, Montag C, Pontes HM. Exploring the Role of Social Media Use Motives, Psychological Well-Being, Self-Esteem, and Affect in Problematic Social Media Use. Front Psychol. 2020 Dec 16;11:617140. |
| Schmidt-Persson J, Rasmussen MGB, Sørensen SO, Mortensen SR, Olesen LG, Brage S, Kristensen PL, Bilenberg N, Grøntved A. Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. JAMA Netw Open. 2024 Jul 1;7(7):e2419881. |
| Schmitz R, Blackburn M, Raffoul A. One reason social media companies aren't doing more to protect children? Ad revenue. Npr, tech. 2023 Dec. 31. https://www.npr.org/2023/12/31/1222337123/one-reason-social-media-companies-arent-doing-more-to-protect-children-ad-revenu |
| Schmuck D, Karsay K, Matthes J, Stevic A. "Looking Up and Feeling Down". The influence of mobile social networking site use on upward social comparison, self-esteem, and well-being of adult smartphone users. Telematics and Informatics, vol 42, 101240. 2019 Sep. |

**Literature**

| Cite |
|------|
| Schnauber-Stockmann A, Scharkow M, Karnowski V, Naab T, Schluetz D, Pressmann P. Distinguishing Person-Specific from Situation-Specific Variation in Media Use: A Meta-Analysis. Communication Research. 2024. |
| Schønning V, Hjetland GJ, Aarø LE, Skogen JC. Social Media Use and Mental Health and Well-Being Among Adolescents - A Scoping Review. Front Psychol. 2020 Aug 14;11:1949. |
| Schou Andreassen C, Billieux J, Griffiths MD, Kuss DJ, Demetrovics Z, Mazzoni E, Pallesen S. Bergen Social Networking Addiction Scale (BSNAS). Psychol Addict Behav, App B, Addictive Use of Social Media and Video Games. 2012. |
| Schou Andreassen C, Billieux J, Griffiths MD, Kuss DJ, Demetrovics Z, Mazzoni E, Pallesen S. The relationship between addictive use of social media and video games and symptoms of psychiatric disorders: A large-scale cross-sectional study. Psychol Addict Behav. 2016 Mar;30(2):252-62. |
| Schreurs L, Vandenbosch L. Introducing the Social Media Literacy (SMILE) model with the case of the positivity bias on social media. Journal of Children and Media, 15(3), 320–337. 2021. |
| Schwartz P, Maynard A, Uzelac S. Adolescent egocentrism: A contemporary view. Adolescence, 43(171), 441–448. 2008. |
| Scott G, Pinkosova Z, Jardine E, Hand C. "Thinstagram": Image content and observer body satisfaction influence the when and where of eye movements during instagram image viewing. Computers in Human Behavior. 138. 107464. 2022. |
| Seabrook EM, Kern ML, Rickard NS. Social Networking Sites, Depression, and Anxiety: A Systematic Review. JMIR Ment Health. 2016 Nov 23;3(4):e50. |
| Sedgwick R, Epstein S, Dutta R, Ougrin D. Social media, internet use and suicide attempts in adolescents. Curr Opin Psychiatry. 2019 Nov;32(6):534-541. |
| Seekis V, Barker G. Does #beauty have a dark side? Testing mediating pathways between engagement with beauty content on social media and cosmetic surgery consideration. Body Image. 2022 Sep;42:268-275. |
| Semken C, Rossell D. Specification Analysis for Technology Use and Teenager Well-Being: Statistical Validity and a Bayesian Proposal. Journal of the Royal Statistical Society Series C: Applied Statistics, 71(5), 1330–1355. 2022. |
| Sepas A, Bangash AH, Nielsen RE, Yang W, & El-Hussuna A. (2024). The Association between Problematic Instagram Use, Psychological Distress, and Well-Being: A Systematic Review and Meta-Analysis. Cyberpsychol Behav Soc Netw, 27(9), 641–650. https://doi.org/10.1089/cyber.2023.0222 |

**Literature**

| **Cite** |
| --- |
| Sevic, S., Ciprić, A., Buško, V., & Štulhofer, A. (2020). The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents. Journal of youth and adolescence, 49(2), 383–398. https://doi.org/10.1007/s10964-019-01172-2 |
| Sewall CJR, Goldstein TR, Wright AGC, Rosen D. Does Objectively Measured Social-Media or Smartphone Use Predict Depression, Anxiety, or Social Isolation Among Young Adults? Clin Psychol Sci. 2022 Sep;10(5):997-1014. |
| Shakya HB, Christakis NA. Association of Facebook Use With Compromised Well-Being: A Longitudinal Study. Am J Epidemiol. 2017 Feb 1;185(3):203-211. |
| Shanahan L, McHale SM, Crouter AC, Osgood DW. Warmth with mothers and fathers from middle childhood to late adolescence: within- and between-families comparisons. Dev Psychol. 2007 May;43(3):551-63. |
| Shanahan L, McHale SM, Osgood DW, Crouter AC. Conflict frequency with mothers and fathers from middle childhood to late adolescence: within- and between-families comparisons. Dev Psychol. 2007 May;43(3):539-50. |
| Shanahan N, Brennan C, House A. Self-harm and social media: thematic analysis of images posted on three social media sites. BMJ Open. 2019 Feb 19;9(2):e027006. |
| Shannon H, Bush K, Villeneuve PJ, Hellemans KG, Guimond S. Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis. JMIR Ment Health. 2022 Apr 14;9(4):e33450. |
| Shao, C., Wang, X., Ma, Q., Zhao, Y., & Yun, X. (2021). Analysis of risk factors of non- suicidal self-harm behavior in adolescents with depression. Annals of palliative medicine, 10(9), 9607613-9609613. |
| Shawcroft J, Cingel D, Lee HE. Differential effects of social media use on adolescent depression, anxiety, and loneliness: A mixture modeling approach in a sample of adolescents from the United States and South Korea. Media Psychology. |
| Shawcroft J, Coyne SM, Linder L, Clifford BN, McDaniel BT. Attachment security and problematic media use in infancy: A longitudinal study in the United States. Infancy. 2024 Mar-Apr;29(2):137-154. |
| Shawcroft J, Gale M, Coyne SM, Twenge JM, Carroll JS, Brad Wilcox W, James S. Teens, screens and quarantine; the relationship between adolescent media use and mental health prior to and during COVID-19. Heliyon. 2022 Jul;8(7):e09898. |
| Shawcroft J, Shawcroft M, Cingel D. Gender inequality in the association between problematic social media use and well-being: An analysis of data from adolescents in 40 countries. Journal of Communication. |

**Literature**

| Cite |
|------|
| Shen X. Breaking down China's most popular news app, Toutiao. myNews, Apps, Who is & What is / What is. 2019 Sep 20. https://www.scmp.com/abacus/who-what/what/article/3028243/breaking-down-chinas-most-popular-news-app-toutiao |
| Sherlock M, Wagstaff DL. Exploring the relationship between frequency of Instagram use, exposure to idealized images, and psychological well-being in women. Psychology of Popular Media Culture, 8(4), 482–490. 2019 |
| Sherman LE, Greenfield PM, Hernandez LM, Dapretto M. Peer Influence Via Instagram: Effects on Brain and Behavior in Adolescence and Young Adulthood. Child Dev. 2018 Jan;89(1):37-47. |
| Sherman LE, Payton AA, Hernandez LM, Greenfield PM, Dapretto M. The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. Psychol Sci. 2016 Jul;27(7):1027-35. |
| Shi, X., Duck, S. A., Jansen, E., Borsarini, B., Blackwell, C. K., Li, Y., & Carnell, S. (2025). Concurrent and prospective associations of social media usage with binge eating symptoms in early adolescence. Obesity (Silver Spring, Md.), 33(2), 346–355. https://doi.org/10.1002/oby.24199 |
| Shin M, Juventin M, Chu J, Manor Y, Kemps E. Online media consumption and depression in young people: A systematic review and meta-analysis. Computers in Human Behavior. 128. 107129. 2021. |
| Siebers T, Beyens I, Baumgartner SE, Valkenburg PM. Adolescents' Digital Nightlife: The Comparative Effects of Day- and Nighttime Smartphone Use on Sleep Quality. Communication Research, 0(0). 2024. |
| Siebers T, Beyens I, Loes Pouwels J, Valkenburg PM. Social Media and Distraction: An Experience Sampling Study among Adolescents, Media Psychology, 25:3, 343-36. 2022. |
| Simister E, Bridgland  V, Takarangi M. Adding brief content-related information to sensitive-content screens does not exacerbate screen- or image-related distress. Cognition and Emotion. 2024. |
| Simister E, Bridgland V, Takarangi M. To look or not to look: Instagram's sensitive-content screens do not deter vulnerable people from viewing negative content. Behavior Therapy, 55(2), 233–247. 2024. |
| Singer N. How Mark Zuckerberg's Meta Failed Children on Safety, States Say. The New York Times. 2024 Jun. 22. https://www.nytimes.com/2024/06/22/technology/zuckerberg-instagram-child-safety-lawsuits.html |
| Singh B, Olds T, Curtis R, Dumuid D, Virgara R, Watson A, Szeto K, O'Connor E, Ferguson T, Eglitis E, Miatke A, Simpson CE, Maher C. Effectiveness of physical activity interventions for improving depression, anxiety and distress: an overview of systematic reviews. Br J Sports Med. 2023 Sep;57(18):1203-1209. |

**Literature**

| Cite |
| --- |
| Skowronski M, Busching R, Krahé B. Links Between Exposure to Sexualized Instagram Images and Body Image Concerns in Girls and Boys. Journal of Media Psychology: Theories, Methods, and Applications. 34. 1-8. 2021. |
| Skowronski M, Busching R, Krahé B. Predicting Adolescents' Self-Objectification from Sexualized Video Game and Instagram Use: A Longitudinal Study. Sex Roles. 84. 2021. |
| Slater A, Varsani N, Diedrichs P. #fitspo or #loveyourself? The impact of fitspiration and self-compassion Instagram images on women's body image, self-compassion, and mood. Body image, 22, 87–96. 2017. |
| Snyder RL. We Underestimate the Manosphere at Our Peril. The New York Times., Guest Essay. 2025 Mar. 28. https://www.nytimes.com/2025/03/28/opinion/manosphere-online-boys-parents.html |
| Social media and adolescent mental health: who you are and what you do matter. Nereim C, Bickham D, Rich M. J Adolesc Health. 2020;66:118–119 |
| Soloman A. Has Social Media Fuelled A Teen-Suicide Crisis? Mental-health struggles have risen sharply among young Americans, and parents and lawmakers alike are scrutinizing life online for answers. Annals of Psychology. 2024 Sep. 30. |
| Specia M. The U.K. Government Wouldn't Ban Phones in Schools. These Parents Stepped Up. The New York Times. 2025 Apr. 1 |
| Speranza L, di Porzio U, Viggiano D, de Donato A, Volpicelli F. Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. Cells. 2021 Mar 26;10(4):735. |
| Stein D. Fundamental Flaws in Meta-Analytical Review of Social Media Experiements. The Shores of Academia. 2024 Apr. 30. |
| Steinberg L, Albert D, Cauffman E, Banich M, Graham S, Woolard J. Age differences in sensation seeking and impulsivity as indexed by behavior and self-report: Evidence for a dual systems model. Developmental Psychology, 44(6), 1764–1778. 2008. |
| Steinberg L. Cognitive and affective development in adolescence. Trends Cogn Sci. 2005 Feb;9(2):69-74. |
| Steinberg L. Risk taking in adolescence: what changes, and why? Ann N Y Acad Sci. 2004 Jun;1021:51-8. |
| Steinfield C, Ellison N, Lampe C. Social Capital, Self-Esteem, and Use of Online Social Network Sites: A Longitudinal Analysis. Journal of Applied Developmental Psychology. 29. 2008. |
| Steinsbekk S, Nesi J, Wichstrøm L. Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. Computers in Human Behavior, 147, 107859. 2023. |

**Literature**

| Cite |
|------|
| Steinsbekk S, Wichstrom L, Stenseng F, Nesi J, Hygen BW, Skalicka V. The impact of social media use on appearance self-esteem from childhood to adolescence – A 3-wave community study. Computers in Human Behavior, vol 114, 106528. 2021 Jan. |
| Steinsbekk, S., Bjørklund, O., Valkenburg, P., Nesi, J. & Wichstrøm, L. (2024). The new social landscape: Relationships among social media use, social skills, and offline friendships from age 10–18 years. Computers in Human Behavior, 156. https://doi.org/10.1016/j.chb.2024.108235. |
| Stieger S., Lewetz, D. (2018). A week without using social media: Results from an ecological momentary intervention study using smartphones. Cyberpsych Behav Soc Net. 21(10), 618-624. https://doi.org/10.1089/cyber.2018.0070 |
| Susi K, Glover-Ford F, Stewart A, Knowles Bevis R, Hawton K. Research Review: Viewing self-harm images on the internet and social media platforms: systematic review of the impact and associated psychological mechanisms. J Child Psychol Psychiatry. 2023 Aug;64(8):1115-1139. |
| Swanson SA, Crow SJ, Le Grange D, Swendsen J, Merikangas KR. Prevalence and correlates of eating disorders in adolescents. Results from the national comorbidity survey replication adolescent supplement. Arch Gen Psychiatry. 2011 Jul;68(7):714-23. |
| Swedo EA, Beauregard JL, de Fijter S, Werhan L, Norris K, Montgomery MP, Rose EB, David-Ferdon C, Massetti GM, Hillis SD, Sumner SA. Associations Between Social Media and Suicidal Behaviors During a Youth Suicide Cluster in Ohio. J Adolesc Health. 2021 Feb;68(2):308-316. |
| Systrom K. Welcome to IGTV, our New Video App. Instagram. 2018 Jun. 20. https://about.instagram.com/blog/announcements/welcome-to-igtv |
| Takarangi M, Bridgland V, Simister E. A nervous wait: Instagram's sensitive-content screens cause anticipatory anxiety but do not mitigate reactions to negative content, Cognition and Emotion, 37:8, 1315-1329. 2023. |
| Tang S, Werner-Seidler A, Torok M, Mackinnon AJ, Christensen H. The relationship between screen time and mental health in young people: A systematic review of longitudinal studies. Clin Psychol Rev. 2021 Jun;86:102021. |
| Taylor L, Cingel D. Predicting the use of YouTube and content exposure among 10-12-year-old children: Dispositional, developmental, and social factors. Psychology of Popular Media, 12(1), 20-29. 2023. |
| Taylor LB, Cingel D. Age inappropriate content in children's favorite YouTube videos. Paper presented at the 107th annual conference of the National Communication Association, Seattle, WA. 2021 Nov. |
| Taylor LB, Cingel D. Child problematic YouTube use and age inappropriate content: A content analysis of children's favorite YouTube channels. Paper presented at the 72nd annual conference of the International Communication Association, Paris, FR. 2022 May. |
| Tech Transparency Project. Facebook's Repeat Fail on Harmful Teen Ads. 2021 Oct. 1. |

Literature

| Cite |
|------|
| Tech Transparency Project. Meta Approves Harmful Teen Ads with Images from its Own AI Tool. 2024 Jan. 30. |
| Tech Transparency Project. 'Thinstagram': Instagram's algorithm fuels eating disorder epidemic. 2021 Dec. 8. https://www.techtransparencyproject.org/articles/thinstagram-instagrams-algorithm-fuels-eating-disorder-epidemic |
| Telecommunications Reports. Surgeon General Wants Warning Labels on Social Media Platforms. Telecommunications Reports. Vol. 90, No. 12. 2024 Jun. 28. |
| Thai H, Davis C, Mahboob W, Perry S, Adams A, Goldfield G. Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media. 2023. |
| The Associated Press. Timeline: Key dates in Facebook's 10-year history. Phys.Org, Technology, Internet. 2014 Feb. 4. https://phys.org/news/2014-02-timeline-key-dates-facebook-year.html |
| The Coroners Service. Regulation 28 Report to Prevent Future Deaths. 2022 Oct. 13. |
| The New York Times. Highlights of the Supreme Court Argument on TikTok. The New York Times. 2025 Jan. 12. https://www.nytimes.com/live/2025/01/10/us/tiktok-ban-supreme-court?smid=nytcore-ios-share&referringSource=articleShare&tgrp=ctr&pvid=3C1DD109-0AA5-46EA-8B69-5DB741186805 |
| Thoma BC, Salk RH, Choukas-Bradley S, Goldstein TR, Levine MD, Marshal MP. Suicidality Disparities Between Transgender and Cisgender Adolescents. Pediatrics. 2019 Nov;144(5):e20191183. |
| Thorisdottir IE, Asgeirsdottir BB, Kristjansson AL, Valdimarsdottir HB, Jonsdottir Tolgyes EM, Sigfusson J, Allegrante JP, Sigfusdottir ID, Halldorsdottir T. Depressive symptoms, mental wellbeing, and substance use among adolescents before and during the COVID-19 pandemic in Iceland: a longitudinal, population-based study. Lancet Psychiatry. 2021 Aug;8(8):663-672. |
| Thorisdottir IE, Sigurvinsdottir R, Kristjansson AL, Allegrante JP, Lilly CL, Sigfusdottir ID. Longitudinal association between social media use and psychological distress among adolescents. Prev Med. 2020 Dec;141:106270. |
| Thrul J, Devkota J, AlJuboori D, Regan T, Alomairah S, Vidal C. Social media reduction or abstinence interventions are providing mental health benefits—Reanalysis of a published meta-analysis. Psychology of Popular Media, 14(2), 207–209. 2025. |
| Tibber M, Zhao J, Butler S. The association between self-esteem and dimensions and classes of cross-platform social media use in a sample of emerging adults – Evidence from regression and latent class analyses. Computers in Human Behavior. 109. 2020. |
| Tiggemann M, Slater A. Nettweens: The internet and body image concerns in preteenage girls. The Journal of Early Adolescence, 34(5), 606–620. 2014. |

**Literature**

| Cite |
| --- |
| Tiggemann M, Zinoviev K. The effect of #enhancement-free Instagram images and hashtags on women's body image - Appendix A. Body image. 31. 131-138. 2019. |
| Tiggemann M. The Status of Media Effects on Body Image Research: Commentary on Articles in the Themed Issue on Body Image and Media. Media Psychology, 17:2, 127-133. 2014. |
| Tiggemann M. 'This image has been digitally altered': disclaimer labels are meant to protect viewers' body image, but do they work? The Conversation, Politics & Society. 2021 Nov. 21. https://theconversation.com/this-image-has-been-digitally-altered-disclaimer-labels-are-meant-to-protect-viewers-body-image-but-do-they-work-172044 |
| Trieu P, Ellison N, Schoenebeck S, Brewer R. Implications of Facebook Engagement Types and Feed's Social Content for Self-Esteem via Social Comparison Processes. Social Media + Society. 7. 2021. |
| Tseng, F. Y. and Yang, H. J. (2015). "Internet use and web communication networks, sources of social support, and forms of suicidal and nonsuicidal self-injury among adolescents: different patterns between genders." Suicide Life Threat Behav 45(2): 178-191. |
| Tsitsika A, Janikian M, Schoenmakers TM, Tzavela EC, Olafsson K, Wójcik S, Macarie GF, Tzavara C, Richardson C. Internet addictive behavior in adolescence: a cross-sectional study in seven European countries. Cyberpsychol Behav Soc Netw. 2014 Aug;17(8):528-35. |
| Tsitsika AK, Tzavela EC, Janikian M, Ólafsson K, Iordache A, Schoenmakers TM, Tzavara C, Richardson C. Online social networking in adolescence: patterns of use in six European countries and links with psychosocial functioning. J Adolesc Health. 2014 Jul;55(1):141-7. |
| Turner, G., Ferguson, A. M., Katiyar, T., Palminteri, S., & Orben, A. (2024). Old strategies, new environments: Reinforcement learning on social media. Biological Psychiatry. Advance online publication. |
| Twenge J, Haidt J, Lozano J, Cummins K. Specification curve analysis shows that social media use is linked to poor mental health, especially among girls. Acta Psychologica. 224. 103512. 2022. |
| Twenge J, Joiner T, Rogers M, Martin G. Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. Clinical Psychological Science. 6. 216770261772337. 2017. |
| Twenge JM, Blake A, Haidt J, Campbell WK. Commentary: Screens, Teens, and Psychological Well-Being: Evidence From Three Time-Use-Diary Studies. Sec. Psychopathology, vol. 11. 2020 Feb. 17. |
| Twenge JM, Campbell WK. Associations between screen time and lower psychological well-being among children and adolescents: Evidence from a population-based study. Prev Med Rep. 2018 Oct 18;12:271-283. |
| Twenge JM, Campbell WK. Media Use Is Linked to Lower Psychological Well-Being: Evidence from Three Datasets. Psychiatr Q. 2019 Jun;90(2):311-331. |

| Cite |
| --- |
| Twenge JM, Farley E. Not all screen time is created equal: associations with mental health vary by activity and gender. Soc Psychiatry Psychiatr Epidemiol. 2021 Feb;56(2):207-217. |
| Twenge JM, Martin GN, Campbell WK. Decreases in psychological well-being among American adolescents after 2012 and links to screen time during the rise of smartphone technology. Emotion. 2018 Sep;18(6):765-780. |
| Twenge JM. Increases in Depression, Self-Harm, and Suicide Among U.S. Adolescents After 2012 and Links to Technology Use: Possible Mechanisms. Psychiatr Res Clin Pract. 2020 Sep 9;2(1):19-25. |
| Twenge JM. More Time on Technology, Less Happiness? Associations Between Digital-Media Use and Psychological Well-Being. Current Directions in Psychological Science, 28(4), 372-379. 2019. |
| Twenge, J. M., Joiner, T. E., Rogers, M. L., & Martin, G. N. (2018). Increases in depressive symptoms, suicide –related outcomes, and suicide rates among U. S. adolescents after 2010 and links to increased new media screen time. Clinical psychological science, 6(1), 3-17. |
| U.S. Department of Health and Human Services. The Teen Brain: 6 Things To Know. The National Institute of Mental Health. Pub. No. OM 16-4307. |
| U.S. Department of Health and Human Services. The Teen Brain: Still Under Construction. The National Institute of Mental Health. Pub. No. 11-429. 2011. |
| U.S. Surgeon General. Confronting Health Misinformation. The U.S. Surgeon General's Advisory on Building a Healthy Information Environment. The Office of the U.S. Surgeon General. 2021. |
| U.S. Surgeon General. Protecting Youth Mental Health: The U.S. Surgeon General's Advisory. Office of the U.S. Surgeon General. 2021. |
| U.S. Surgeon General. Social Media and Youth Mental Health. The U.S. Surgeon General's Advisory. Office of the U.S. Surgeon General. 2023. |
| Uccella S, Cordani R, Salfi F, Gorgoni M, Scarpelli S, Gemignani A, Geoffroy PA, De Gennaro L, Palagini L, Ferrara M, Nobili L. Sleep Deprivation and Insomnia in Adolescence: Implications for Mental Health. Brain Sci. 2023 Mar 28;13(4):569. |
| Vahedi Z, Zannella L. The association between self-reported depressive symptoms and the use of social networking sites (SNS): A meta-analysis. Current Psychology. 40. 2021. |
| Valentino-DeVries J, Keller M. The Men Who Use Instagram to Groom Child Influencers. The New York Times. 2024 Dec. 30. https://www.nytimes.com/2024/12/30/us/child-influencers-photographers-abuse.html?smid=nytcore-ios-share&referringSource=articleShare&tgrp=ctr&pvid=416767F3-1755-4FD7-82D8-429398D7E351 |

Literature

| Cite |
| --- |
| Valkenburg P, Beyens I, Loes Pouwels J, van Driel I, Keijsers L. Social Media Use and Adolescents' Self-Esteem: Heading for a Person-Specific Media Effects Paradigm. Journal of Communication, Vol 71, Iss 1, Feb. 2021, pp 56–78. |
| Valkenburg P, Beyens I, Meier A, Vanden Abeele M. Advancing our understanding of the associations between social media use and well-being. Current opinion in psychology, 47, 101357. 2022. |
| Valkenburg P, Beyens I, Pouwels JL, van Driel I, Keijsers L. Social Media Browsing and Adolescent Well-Being: Challenging the "Passive Social Media Use Hypothesis". 2021. |
| Valkenburg P, Beyens I, Pouwels JL, van Driel I, Keijsers L. Social Media Use and Adolescents' Self-Esteem: Headingfor a Person-Specific Media Effects Paradigm. Journal of Communication. 2021 Feb. Vol. 71(1):56-78 https://doi.org/10.1093/joc/jqaa039 |
| Valkenburg PM, Beyens I, van Driel I, Keijsers L. How to Assess Variation in the Association Between Social Media Use and Well-Being: A Reply to Johannes, Masur, Vuorre, & Przybylski (2021). Dept. of Psychol., Edu., & Child Studies. 2021. |
| Valkenburg PM, Meier A, Beyens I. Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Curr Opin Psychol. 2022 Apr;44:58-68. |
| Valkenburg PM, Peter J. Adolescents' identity experiments on the Internet: Consequences for social competence and self-concept unity. Communication Research, 35(2), 208–231. 2008. |
| Valkenburg PM, Peter J. The differential susceptibility to media effects model. Journal of communication, 63(2), 221-243. 2013. |
| Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current opinion in psychology, 44, 58–68. https://doi.org/10.1016/j.copsyc.2021.08.017 |
| Van Alfen Brown M. Differential Effects of Social Media on Body Esteem: An Ecological Momentary Assessment on Weight Satisfaction and Muscularity Importance. Brigham Young University Scholars Archive. Theses and Dissertations 10460. 2024. |
| van den Eijnden, R., Geurts, S. M., Ter Bogt, T. F. M., van der Rijst, V. G. and Koning, I. M. (2021). "Social Media Use and Adolescents' Sleep: A Longitudinal Study on the Protective Role of Parental Rules Regarding Internet Use before Sleep." Int J Environ Res Public Health 18(3). |
| van der Schuur, W. A., Baumgartner, S. E., & Sumter, S. R. (2019). Social Media Use, Social Media Stress, and Sleep: Examining Cross-Sectional and Longitudinal Relationships in Adolescents. Health communication, 34(5), 552–559. https://doi.org/10.1080/10410236.2017.1422101 |
| van der Wal A, Beyens I, Janssen L, Valkenburg PM. Social Media Use Leads to Negative Mental Health Outcomes for Most Adolescents. 2024. |

Literature

| Cite |
|------|
| van Driel I, Giachanou A, Loes Pouwels J, Boeschoten L, Beyens I, Valkenburg PM. Promises and Pitfalls of Social Media Data Donations, Communication Methods and Measures, 16:4, 266-282. 2022. |
| van Wezel MMC, Abrahamse EL, Vanden Abeele MMP. Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. Addict Behav Rep. 2021 Jun 15;14:100365. |
| Vandenbosch L, Fardouly J, Tiggemann M. Social media and body image: Recent trends and future directions. Curr Opin Psychol. 2022 Jun;45:101289. |
| Vanherle, R., Trekels, J., Hermans, S., Vranken, P., & Beullens, K. (2023). How it feels to be "left on read": Social surveillance on Snapchat and young individuals' mental health. Cyberpsychology: Journal of Psychosocial Research on Cyberspace, 17(5), 3. https://doi.org/10.5817/CP2023-5-3. |
| Vannucci A, McCauley Ohannessian C. Social Media Use Subgroups Differentially Predict Psychosocial Well-Being During Early Adolescence. J Youth Adolesc. 2019 Aug;48(8):1469-1493. |
| Vannucci A, Ohannessian C, Gagnon S. Use of Multiple Social Media Platforms in Relation to Psychological Functioning in Emerging Adults. Emerging Adulthood, 7(6), 501–506. 2019. |
| Vannucci A, Simpson EG, Gagnon S, Ohannessian CM. Social media use and risky behaviors in adolescents: A meta-analysis. J Adolesc. 2020 Feb;79:258-274. |
| Vaterlaus J, Barnett K, Roche C, Young J. "Snapchat is more personal": An exploratory study on Snapchat behaviors and young adult interpersonal relationships. Computers in Human Behavior, 62, 594–601.2016. |
| Verbeij, T., Pouwels, J. L., Beyens, I., & Valkenburg, P. M. (2021). The accuracy and validity of self-reported social media use measures among adolescents. Computers in Human Behavior Reports, 3, 100090. |
| Verduyn P, Ybarra O, Resibois M, Jonides J, Kross E. Do Social Network Sites Enhance or Undermine Subjective Well-Being? A Critical Review. Social Issues and Policy Review, vol 11, iss 1, pp274-302. 2017 Jan. |
| Verduyn, P., Lee, D. S., Park, J., Shablack, H., Orvell, A., Bayer, J., Ybarra, O., Jonides, J., & Kross, E. (2015). Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence. Journal of experimental psychology. General, 144(2), 480–488. https://doi.org/10.1037/xge0000057 |
| Verharen JPH, Zhu Y, Lammel S. Aversion hot spots in the dopamine system. Curr Opin Neurobiol. 2020 Oct;64:46-52. |

| **Cite** |
| --- |
| Vidal C, Lhaksampa T, Miller L, Platt R. Social media use and depression in adolescents: a scoping review. Int Rev Psychiatry. 2020 May;32(3):235-253. |
| Vigil SL, Cingel DP, Shawcroft J, Coyne SM. Parental attitudes and predictors of support for youth-directed social media legislation in the United States. Journal of Child and Family Studies. |
| Vigil SV, Cingel D, Shawcroft J, Coyne S. Parental Attitudes and Predictors of Support for Child- and Adolescent-Directed Social Media Legislation in the United States. Journal of Child and Family Studies. |
| Vogel E, Rose J, Okdie B, Eckles K, Franz B. Who compares and despairs? The effect of social comparison orientation on social media use and its outcomes. Personality and Individual Differences, 86, 249–256. 2015. |
| Vogels E, Gelles-Watnick R, Massarat N. Teens, Social Media and Technology 2022. Pew Research Center. Report. 2022 Aug. 10, https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022/ |
| Vuorre M, Orben A, Przybylski AK. There is no evidence that associations between adolescents' digital technology engagement and mental health problems have increased. Clin Psychol Sci. 2021 Sep;9(5):823-835. |
| Vuorre M, Przybylski A. Global Well-Being and Mental Health in the Internet Age. Clinical Psychological Science, 0(0). 2023. |
| Vuorre M, Przybylski AK. Estimating the association between Facebook adoption and well-being in 72 countries. R Soc Open Sci. 2023 Aug 9;10(8):221451. |
| Wade, N. et al., (2021).Passive Sensing of Preteens' Smartphone Use: An Adolescent Brain Cognitive Development (ABCD) Cohort Substudy, 8 Jmir Ment Heal e29426. |
| Wagner C, Aguirre E, Sumner E. The relationship between Instagram selfies and body image in young adult women. First Monday, 21(9). 2016. |
| Wallace-Wells D. Are Smartphones Driving Our Teens to Depression? The New York Times. Opinion. 2024 May 1, https://www.nytimes.com/2024/05/01/opinion/smartphones-social-media-mental-health-teens.html?smid=nytcore-ios-share&referringSource=articleShare&sgrp=c-cb |
| Wang JL, Wang HZ, Gaskin J, Hawk S. The Mediating Roles of Upward Social Comparison and Self-esteem and the Moderating Role of Social Comparison Orientation in the Association between Social Networking Site Usage and Subjective Well-Being. Frontiers in Psychology. 2017. |

**Literature**

| **Cite** |
|---|
| Wang Y, Tang J, Li J, Li B, Wan Y, Clayton Mellina, Neil O'Hare, and Yi Chang. 2017. Understanding and Discovering Deliberate Self-harm Content in Social Media. In Proceedings of the 26th International Conference on World Wide Web (WWW '17). International World Wide Web Conferences Steering Committee, Republic and Canton of Geneva, CHE, 93–102. |
| Ward JL, Vázquez-Vázquez A, Phillips K, Settle K, Pilvar H, Cornaglia F, Gibson F, Nicholls D, Roland D, Mathews G, Roberts H, Viner RM, Hudson LD. Admission to acute medical wards for mental health concerns among children and young people in England from 2012 to 2022: a cohort study. Lancet Child Adolesc Health. 2025 Feb;9(2):112-120. doi: 10.1016/S2352-4642(24)00333-X. PMID: 39855751. |
| Weinstein E. Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396–405. 2017. |
| Wells G, Horwitz J, Seetharaman D. Facebook knows Instagram Is Toxic for Teen Girls, Company Documents Show. The Wall Street Journal. 2021 Sep. 14. |
| Whiteman H. School bullies have moved online. But is banning all under-16s from social media really the answer? CNN, Australia. 2024 Nov. 25. https://www.cnn.com/2024/11/23/australia/australia-debate-social-media-ban-intl-hnk-dst?cid=ios_app |
| Wilksch SM, O'Shea A, Ho P, Byrne S, Wade TD. The relationship between social media use and disordered eating in young adolescents. Int J Eat Disord. 2020 Jan;53(1):96-106. |
| Woods HC, Scott H. #Sleepyteens: Social media use in adolescence is associated with poor sleep quality, anxiety, depression and low self-esteem. J Adolesc. 2016 Aug;51:41-9. |
| World Health Organization. Mental Health. WHO, Newsroom, Fact Sheets, Detail. 2022 Jun. 17. https://www.who.int/news-room/fact-sheets/detail/mental-health-strengthening-our-response |
| WSJ Noted. How Instagram is Hurting Teen Girls. The Wall Street Journal, Culture. 2021 Sep. 29. https://www.wsj.com/articles/how-instagram-is-hurting-teen-girls-11632940937 |
| Yan H, Zhang R, Oniffrey TM, Chen G, Wang Y, Wu Y, Zhang X, Wang Q, Ma L, Li R, Moore JB. Associations among Screen Time and Unhealthy Behaviors, Academic Performance, and Well-Being in Chinese Adolescents. Int J Environ Res Public Health. 2017 Jun 4;14(6):596. |
| Yang, C. C., Holden, S. M. and Ariati, J. (2021). "Social Media and Psychological Well-Being Among Youth: The Multidimensional Model of Social Media Use." Clin Child Fam Psychol Rev **24**(3): 631-650. |
| Yee ZW, Griffiths S, Fuller-Tyszkiewicz M, Blake K, Richardson B, Krug I. The differential impact of viewing fitspiration and thinspiration images on men's body image concerns: An experimental ecological momentary assessment study. Body Image. 2020 Dec;35:96-107. |

**Literature**

| Cite |
|------|
| Yin X, De Vries D, Gentile D, Wang J. Cultural Background and Measurement of Usage Moderate the Association Between Social Networking Sites (SNSs) Usage and Mental Health: A Meta-Analysis. Social Science Computer Review, 37(5), 631–648. 2019. |
| Yoon S, Kleinman M, Mertz J, Brannick M. Is social network site usage related to depression? A meta-analysis of Facebook-depression relations. J Affect Disord. 2019 Apr 1;248:65-72. |
| Yu, Y., Dykxhoorn, J., & Plackett, R. (2024). The Impact of Different Types of Social Media Use on the Mental Health of UK Adults: Longitudinal Observational Study. Journal of medical Internet research, 26, e56950. https://doi.org/10.2196/56950 |
| Zhao Y, Cingel D, Xie L, Yu M. Exploring the relations of subjective and objective Instagram use on young adults' well-being. Telematics and Informatics vol. 77 101921. Feb. 2023. |
| Zhao Y, Cingel D, Xie L, Yu M. Exploring the relations of subjective and objective Instagram use on young adults' well-being. Telematics and Informatics, 77, 101921. 2023. |

# EXHIBIT C

<u>Billing Rate and History of Testimony for Drew P. Cingel, Ph.D</u>

Hourly rate for Drew P. Cingel, Ph.D:  $500 per hour for study of materials and preparation of this report.  $650 per hour for any deposition or trial testimony I give in this case.

My compensation is fixed and does not vary based on the outcome of the case or the substance of my opinions.

Deposition and Trial Testimony in the last four (4) years:  None