**Exhibit 59**

**PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION TO EXCLUDE GENERAL CAUSATION TESTIMONY OF PLAINTIFFS' EXPERTS**

Case No.: 4:22-md-03047-YGR
MDL No. 3047
In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation

**REBUTTAL EXPERT REPORT OF**
**Dr. Stuart Murray, MSc., DClinPsych, Ph.D**

**July 30, 2025**

The undersigned hereby certifies their understanding that they owe a primary and overriding duty of candor and professional integrity to help the Court on matters within their expertise and in all submissions to, or testimony before, the Court. The undersigned further certifies that their report and opinions are not being presented for any improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation.

_____
Dr. Stuart Murray, DClinPsych, Ph.D

**CONFIDENTIAL**

# Table of Contents

REBUTTAL EXPERT REPORT OF Dr. Stuart Murray, MSc., DClinPsych, Ph.D  July 30, 2025 ......................................................................................................................................... 1

I.      Introduction ......................................................................................................... 3

II.     Summary of Rebuttal Opinions ........................................................................... 3

        A.      Non-Systematic Review Methodology Employed by Defense Experts ................. 4

        B.      The Inconsistent Methodological Criticism of Cross-Sectional Studies by Defense Experts ........................................................................................... 7

        C.      The Defense Experts' Methodological Criticisms of Studies Assessing Social Media Contradict their Previously Published Works............................................... 8

        D.      The Defense Experts Frequently Contradict One Another in their Methodological Criticisms of Studies Assessing Social Media ....................................................... 9

        E.      The False Assertion by Defense Experts that No Existing Studies Index the Impact of Social Media Use upon DSM-5 Diagnosed Eating Disorders.............. 10

        F.      Defense Experts' Alleged Consideration of Potential Alternative and Contributive Factors Ignore the Diagnostic Standards of Eating Disorders. ............................ 12

        G.      The Use of Empirically Validated, Self-Report Symptom Measures is a Field-Wide Accepted Method of Indexing Clinical DSM-5 Eating Disorder Psychopathology ............................................................................................... 13

        H.      The False Assertion by Defense Experts that Studies Assessing Social Media Use and Body Dissatisfaction Have No Bearing on Causes of Eating Disorders........ 17

        I.      The Defense Experts Make a Series of Provocative Claims Not Supported by Empirical Data .................................................................................................... 18

        J.      The False Assertion by Defense Experts that Studies Do Not Demonstrate a Link Between Social Media "Features" and Outcomes of Clinical Concern................ 19

**CONFIDENTIAL**

## I.        Introduction

1.        This rebuttal report conveys my responses to the opinions expressed in the Defendants' Experts' general causation reports, and in particular, the opinions relating to eating disorders and eating-related concerns. Many of the opinions regarding methodology apply to multiple experts, i.e. criticisms regarding any "requirement" for a DSM-5 diagnosis, and I have noted specific experts when appropriate. However, the rebuttal opinion would apply to any defense expert raising the same argument, even if not specifically named.

## II.        Summary of Rebuttal Opinions

2.        As discussed below, my rebuttal opinions include the following:

3.        Opinion One: Defense experts employed a non-systematic review methodology.

4.        Opinion Two: Defense experts used an inconsistent methodological criticism of cross-sectional studies.

5.        Opinion Three: Defense experts' methodological criticisms of studies accessing social media contradict the experts' previously published works.

6.        Opinion Four: Defense experts frequently contradict one another in their methodological criticisms of studies assessing social media.

7.        Opinion Five: Defense experts falsely assert that no existing studies index the impact of social media use upon DSM-5 diagnosed eating disorders.

8.        Opinion Six: Defense experts allege consideration of potential alternative and contributive factors which ignore the diagnostic standards of eating disorders.

9.        Opinion Seven: The use of empirically validated, self-report symptom measures is a field-wide accepted method of indexing clinical DSM-5 eating disorder psychopathology.

10.        Opinion Eight: Defense experts falsely assert that studies assessing social media use and body dissatisfaction have no bearing on causes of eating disorders.

CONFIDENTIAL

11.    Opinion Nine: Defense experts make a series of provocative claims which are not supported by empirical data.

12.    Opinion Ten: Defense experts falsely assert that studies do not demonstrate a link between social media "features" and outcomes of clinical concern.

### A.    Non-Systematic Review Methodology Employed by Defense Experts

13.    In conducting a review of a broad body of evidence, scientific best practice guidelines recommend the use of systematic review methodology.[1] In her report, Dr. Schwartz does not utilize systematic review methodology, and in describing her methodology in collating and reviewing information she simply states "*I reviewed studies in the peer-reviewed literature*". The search criteria underpinning this review are entirely unknown, and *many* landmark studies relating to the scope of this research question have been omitted from this review, for reasons unclear to the reader.

14.    Similarly, Dr. Becker did not offer or describe any systematic review methodology, and in her report stated "I was asked to review and analyze the peer-reviewed scientific literature and assess whether that data establishes that use of social media apps, or any feature of the apps, causes any eating disorders (e.g. AN, BN and BED) …. My review of the scientific literature on these issues included an analysis of experimental and cross-sectional studies." Once again, the

---

[1] PRISMA. (2020). Preferred Reporting Items for Systematic reviews and Meta-Analyses (PRISMA). PRISMA. Located at: https://www.prisma-statement.org/; Mellor, L. (2021, May 5). What is PRISMA guideline & what's new in the 2020 guideline? - Covidence. Covidence. Located at: https://www.covidence.org/blog/what-is-prisma-whats-new-in-the-2020-guideline-2/?campaignid=13260094045&adgroupid=125761975154&adid=523990127458&gad_source=1&gad_campaignid=13260094045&gbraid=0AAAAACMBtOyXnfH4PeVAxBhKZyFhXYMhm&gclid=Cj0KCQjwj8jDBhD1ARIsA

**CONFIDENTIAL**

search criteria underpinning this review are entirely unknown, and *many* landmark studies relating to the scope of this research question have been omitted from this review, for reasons that are not disclosed or explained.

15. Similarly, Dr. Shear did not offer or describe any systematic review methodology, and simply states "*I searched for and reviewed information from a number of sources concerning eating disorders and research into their causes and synthesized the evidence presented therein. I began with certain specific sources already known to me and then did a comprehensive search of English-language academic literature*". Dr. Shear does not state which specific sources known to him were accessed, and does not describe how the English-language academic literature was searched. In keeping with the review of Drs. Schwartz and Becker, *many* landmark studies relating to the core research question have been omitted from Dr. Shear's review without explanation.

16. Moreover, in supporting the opinions he arrived at in his report, Dr. Shear describes relying on "*treatment guidelines and other materials specifically for the purpose of preparing this report*", further adding that he considered "*widely-consulted medical, statistical, and public health reference sources.*" However, the absence of *any* mention of the field-wide and widely disseminated guidelines offered by field-leading authorities such as the Academy of Eating Disorders and the National Eating Disorders Association—which warn about the harms of social media use as related to eating disorder risk—is conspicuous. Further still, Dr. Shear reported being a current peer-reviewer for the Journal of Eating Disorders, which one might assume could fall under the broad category of "*specific sources already known to me*", offered when describing review methodology. However, this journal recently commissioned a Special Issue on

**CONFIDENTIAL**

environmental influences on eating disorders in 2023[2], which included manuscripts specifically focusing on social media,[3] which Dr. Shear did not discuss *anywhere* in his report. Moreover, a recent systematic review published in the same journal in 2023 concluded "*The use of unregulated and profit-driven social media platforms can increase risk for ED*"[4]. and was also not discussed *anywhere* in Dr. Shear's report. In addition, a simple search of the journal's website (using the keyword 'social media') revealed over 1,000 manuscripts, over a hundred of which directly indexed the impacts of social media upon eating disorder-related phenomena[5], *none of which were discussed in Dr. Shear's report.*

17.    In the context of this clear absence of any discernible systematic review methodology, and clear evidence illustrating that an abundance of salient information relating to the impact of social media upon eating disorders has not been considered, it is not possible for Defendants' experts to credibly reach the conclusion that "*the current published literature does not establish a causal relationship between social media use and any eating disorder*" (Dr. Schwartz, Opinion #1).

---

[2] Context Matters: Environmental Influences on Eating disorders, Disordered eating and Body Image. (n.d.). Www.biomedcentral.com. Located at: https://www.biomedcentral.com/collections/joed-env

[3] Context Matters: Environmental Influences on Eating disorders, Disordered eating and Body Image. (n.d.). Www.biomedcentral.com. Located at: https://www.biomedcentral.com/collections/joed-env

[4] Sharma, A., & Vidal, C. (2023). A Scoping Literature Review of the Associations between Highly Visual Social Media Use and Eating Disorders and Disordered eating: a Changing Landscape. *Journal of Eating Disorders*, *11*(1), 1–11. https://doi.org/10.1186/s40337-023-00898-6

[5] *Journal of Eating Disorders*. BioMed Central. https://jeatdisord.biomedcentral.com/articles?query=social+media&searchType=journalSearch&tab=keyword

**CONFIDENTIAL**

**B.    The Inconsistent Methodological Criticism of Cross-Sectional Studies by Defense Experts**

18.    In her report, Dr. Schwartz elected to not include the results of an abundance of existing cross-sectional data, explicitly stating "*Cross sectional studies finding an association of SMU and eating disorders do not allow a determination as to whether increased SMU causes/contributes to ED symptoms or whether people with higher ED symptoms use more social media – or some bidirectional relationship. Therefore, I did not focus on the findings of these studies in forming my opinion regarding causality.*"[6] At the same time, Dr. Schwartz also asserts in her report: "*Research strongly supports that neurobiological and genetic factors play a significant role in the development and maintenance of EDs.*"[7]

19.    These two opinions are internally inconsistent and inherently contradictory, since the entirety of the limited evidence base supporting a genetic etiology for eating disorders is cross sectional in nature. If it is well accepted in the eating disorders field (which it is) that genetics are causally connected to the development of eating disorders – on the basis of purely cross sectional and correlational analyses – one cannot also assert that cross sectional data illustrating a robust and powerful association between SMU and EDs ought to be omitted on the basis of it being cross sectional in nature.

20.    Similarly, the vast majority of the evidence base relating to the neurobiology of eating disorders is cross-sectional in nature – and as pointed out by Dr. Schwartz in her report, it has been widely accepted by the field as an evidence base which supports the notion that "*neurobiological factors play a significant role in the development and maintenance of EDs*".[8]

---

[6] Expert Report of Dr. Terry Schwartz (July 2025) at p. 38.

[7] Expert Report of Dr. Terry Schwartz (July 2025) at p. 41.

[8] Expert Report of Dr. Terry Schwartz (July 2025) at p. 41.

**CONFIDENTIAL**

21.    There is simply no rationale to wholly exclude cross sectional studies assessing social media use and eating disorders on the basis that cross sectional studies cannot inform a research question pertaining to causality—while at the same time leveraging an almost exclusively cross-sectional body of evidence to support causal assertions relating to other factors (genetics, neurobiology).

22.    Moreover, and of utmost importance, it is common practice in psychiatry to rely on cross sectional data in combination with other sources of data to inform causal conclusions. Reflecting this, meta-analyses and systematic reviews assessing the impact of social media upon eating disorders do not exclude cross sectional data[9], since these offer rich information which can inform a causal opinion.

### C.    The Defense Experts' Methodological Criticisms of Studies Assessing Social Media Contradict their Previously Published Works

23.    Throughout their reports, the Defense Experts make a series of methodological criticisms of studies assessing the link between social media use and eating disorders, which markedly contrast with their own previous use of the very same research methodology in their previously published works. As one example, Dr. Becker excludes *all* cross-sectional studies assessing the impact of social media upon eating disorders in her report, stating "Cross-sectional studies, by design, cannot establish temporality (that the alleged exposure comes before the outcome or that a change overtime is the result of the exposure or the outcome or disorder of

---

[9] Bonfanti, R. C., Melchiori, F., Teti, A., Albano, G., Raffard, S., Rodgers, R., & Lo Coco, G. (2025). The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis. *Body Image*, *52*, 101841. https://doi.org/10.1016/j.bodyim.2024.101841; Holland, G., & Tiggeman, M. (2016). A Systematic Review of the Impact of the Use of Social Networking Sites on Body Image and Disordered Eating Outcomes. *Body Image*, *17*(1), 100–110. https://doi.org/10.1016/j.bodyim.2016.02.008

**CONFIDENTIAL**

interest)." However, her opinion in this report differs from her previously published works, including a paper called "Restrictive Eating, but not Binge Eating or Purging, Predicts Suicidal Ideation in Adolescents and Young Adults with Low-Weight Eating Disorders"[10], where she has leveraged exclusively cross-sectional data to illustrate how one construct *predicts* the development of another construct (which implies temporality).

### D. The Defense Experts Frequently Contradict One Another in their Methodological Criticisms of Studies Assessing Social Media

24.    Throughout their reports, Drs. Schwartz and Shear assert strongly that studies not specifically including clinician-rendered DSM-5 eating disorder diagnoses are not valid in informing a question around causality as related to eating disorders. Similarly, Drs. Schwartz and Shear assert that studies assessing loosely related constructs – such as dieting or body dissatisfaction – ought to be excluded from consideration when opining on the etiology of eating disorders.

25.    By contrast, in section C of her report, Dr. Becker overviews a series of constructs related to the development of eating disorders. Dr. Becker first asserts, "Aside from the strong genetic risk factors for an eating disorder as noted above, parental relationships and dynamics also impact disordered eating symptoms." She then proceeds to review a series of studies which include self-reported eating disorder symptoms as the primary outcome variable (including dieting, purging and body dissatisfaction, respectively). That reflects the widely accepted consensus in the field that studies assessing core eating disorder symptoms are critically important to informing

---

[10] Wang, S. B., Mancuso, C. J., Jo, J., Keshishian, A. C., Becker, K. R., Plessow, F., Izquierdo, A. M., Slattery, M., Franko, D. L., Misra, M., Lawson, E. A., Thomas, J. J., & Eddy, K. T. (2019). Restrictive eating, but not binge eating or purging, predicts suicidal ideation in adolescents and young adults with low-weight eating disorders. *The International Journal of Eating Disorders*, 10.1002/eat.23210. https://doi.org/10.1002/eat.23210

**CONFIDENTIAL**

opinions on the etiology of eating disorders. Similarly, Dr. Becker boldly asserts that "early menstrual cycle in females is an established eating disorder risk factor," and offers supporting literature which reports dieting and purging behaviors (rather than eating disorder diagnoses) as the terminal outcome measures. Once again, Dr. Becker's reliance on studies assessing core eating disorder symptoms (and not DSM-5 eating disorder diagnoses) to support her description of "established eating disorder risk factors" is in keeping with scientific practice in the eating disorders field, underscoring the inaccuracy of the methodological criticisms included in other Defense Expert reports.

### E.    The False Assertion by Defense Experts that No Existing Studies Index the Impact of Social Media Use upon DSM-5 Diagnosed Eating Disorders

26.    Dr. Schwartz's summary of Opinion #3 states, "Plaintiffs' experts' do not identify a single study that addresses an actual ED diagnosis or a diagnosis of BDD. This gap in their analyses prevents a reliable conclusion that SMU or a feature of SMU causes any ED or BDD." This is a factually inaccurate statement. In fact, there are many peer-reviewed studies which illustrate a prospective link between social media use and the subsequent development of DSM-5 eating disorder diagnoses and core eating disorder symptoms—as indexed by DSM-5 diagnostic instruments.

27.    In fact, in my report I listed one of my own studies which assessed DSM-5 diagnoses of binge eating disorder. Importantly, the diagnoses of binge eating disorder among children in this large-scale, nationally representative study were derived from the completion of a standardized and validated assessment instrument, which is anchored into DSM-5 diagnostic criteria. This study[11] found, after controlling for all relevant covariates, that screentime use among

---

[11] Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time modalities among children 9–10 years old and binge-eating disorder at one-year follow-up: A prospective cohort

CONFIDENTIAL

9-10-year-old children was prospectively associated with the development of DSM-5 diagnosed binge eating disorder one year later. In disaggregating broadly defined screentime from social media use, the largest effect was observed for social media use, in that each increasing hour of social media use resulted in 1.62 higher odds of developing binge eating disorder at one year follow-up.

28.     In assessing 2-year follow-up data from a large sample of nationally representative children in the United States, a study by Chu and colleagues indexed the relationship between screentime and a transdiagnostic array of core DSM-5 eating disorder symptoms.[12] That is, this study assessed the key diagnostic features of a multitude of DSM eating disorders, including fear of weight gain, self-worth being tied to weight and shape, engagement in compensatory behaviors to prevent weight gain, binge eating, and distress with binge eating. Separate from general screentime, independent analyses of social media use revealed that each additional hour of social media use was prospectively associated with significantly higher odds of the development of all DSM-5 eating disorder symptoms assessed, two years later.

29.     In a separate study of binge eating disorder, Shi and colleagues assessed the core symptomatic features of DSM-5 binge eating disorder, via a validated diagnostic assessment

---

study. *International Journal of Eating Disorders*, *54*(5). https://doi.org/10.1002/eat.23489; Sharma, A., & Vidal, C. (2023). A Scoping Literature Review of the Associations between Highly Visual Social Media Use and Eating Disorders and Disordered eating: a Changing Landscape. *Journal of Eating Disorders*, *11*(1), 1–11. https://doi.org/10.1186/s40337-023-00898-6

[12] Chu, J., Ganson, K. T., Testa, A., Abubakr A A Al-Shoaibi, Jackson, D. B., Rodgers, R. F., He, J., Baker, F. C., & Nagata, J. M. (2024). Screen time, problematic screen use, and eating disorder symptoms among early adolescents: findings from the Adolescent Brain Cognitive Development (ABCD) Study. *Eating and Weight Disorders - Studies on Anorexia Bulimia and Obesity*, *29*(1). https://doi.org/10.1007/s40519-024-01685-1

**CONFIDENTIAL**

instrument which is anchored into DSM diagnostic criteria.[13] This study found that social media addiction was associated with increased odds of all core DSM binge eating disorder symptoms, both contemporaneously and prospectively up to three years later.

30.     As such, the notion put forth by Drs. Schwartz and Shear that "Plaintiffs' experts do not put forth a single study that assessed an actual ED" (Dr. Schwartz Opinion #3) is demonstrably inaccurate.

### F.     Defense Experts' Alleged Consideration of Potential Alternative and Contributive Factors Ignore the Diagnostic Standards of Eating Disorders.

31.     Dr. Auerbach's and Dr. Buka's hyper-focus on a myriad of so-called alternative causes, while failing to consider the well-established connection between social media use, problematic social media use, and eating disorders, do nothing to change my opinions. Disordered eating is a multifactorial disease with many potential contributing factors. When one reviews the reports of Dr. Auerbach and Dr. Buka it is clear they consider many potential risk factors for eating disorders, but do not seriously consider contribution from social media addiction, despite widespread recognition by clinicians and researchers. Medical literature clearly links eating disorders and related pathology to problematic use of social media platforms.

32.     Of course, I do not dispute that other risk factors of eating disorders exist and can help inform a clinician's evaluation and treatment plan, as the etiology of any eating disorder is dependent upon personal, family, and social factors. But at a time when many patients present with multiple social media profiles and hours of daily use of social media, it is unacceptable to not consider the potential impacts of social media at the general or individual level.

---

[13] Shi, X., Duck, S. A., Jansen, E., Borsarini, B., Blackwell, C. K., Li, Y., & Carnell, S. (2025). Concurrent and prospective associations of social media usage with binge eating symptoms in early adolescence. *Obesity*. https://doi.org/10.1002/oby.24199

CONFIDENTIAL

### G. The Use of Empirically Validated, Self-Report Symptom Measures is a Field-Wide Accepted Method of Indexing Clinical DSM-5 Eating Disorder Psychopathology

33.    In their reports, Dr. Schwartz and Dr. Shear both criticize the use of self-reported eating disorder (ED) symptoms and screening tools as opposed to relying solely on actual ED diagnoses. In particular, in her Opinion #4, Dr. Schwartz argues that "self-report symptoms and screening tools do not substitute for a clinician administered diagnostic tool or assessment" in part because "self-report data has many potential flaws, biases, and inaccuracies."[14] Likewise, Dr. Shear writes that ED data has "limited utility" because they rely on "self-reported data by study participants (which is often unreliable)."[15] While Drs. Schwartz and Shear have identified a common general criticism of self-reported symptoms measures, those measures are nonetheless regularly utilized in studies in the world's leading medical journals (e.g., *JAMA*[16], *JAMA Pediatrics*[17]) relating to eating disorders and their related symptoms through the use of tested and validated scales. In fact, in a recent paper in *The Lancet* (one of the top 3 medical journals in the world) titled "International Consensus on Patient-Centered Outcomes in Eating Disorders"[18], the

---

[14] Expert Report of Dr. Terry Schwartz (July 2025) at p. 4.

[15] Expert Report of Dr. Matthew Shear (July 2025) at p. 13.

[16] Feltner, C., Peat, C., Reddy, S., Riley, S., Berkman, N., Middleton, J. C., Balio, C., Coker-Schwimmer, M., & Jonas, D. E. (2022). Screening for Eating Disorders in Adolescents and Adults: Evidence Report and Systematic Review for the US Preventive Services Task Force. *JAMA*, *327*(11), 1068–1082. https://doi.org/10.1001/jama.2022.1807

[17] Hiba Jebeile, Baur, L. A., Kwok, C., Alexander, S., Brown, J., Collins, C. E., Cowell, C. T., Day, K., Garnett, S. P., Gow, M. L., Grunseit, A. M., Henderson, M., House, E. T., Inkster, M.-K., Lang, S., Paxton, S. J., Truby, H., Varady, K. A., & Lister, N. B. (2024). Symptoms of Depression, Eating Disorders, and Binge Eating in Adolescents With Obesity. *JAMA Pediatrics*. https://doi.org/10.1001/jamapediatrics.2024.2851

[18] Austin, A., Umanga De Silva, Ilesanmi, C., Theerawich Likitabhorn, Miller, I., Maria, S Bryn Austin, Caldwell, B., Shan, C., Sook Ning Chua, Dooley-Hash, S., Downs, J., Carine, Beate Herpertz-Dahlmann, Lampert, J., Latzer, Y., Machado, P. P. P., Maguire, S., Malik, M., & Carolina Meira Moser. (2023). International consensus on patient-centred outcomes in eating

**CONFIDENTIAL**

EDE-Q (a self-reported measure of eating disorder psychopathology) was highlighted by a global panel of eating disorder experts as the recommended symptom measure for adolescents with eating disorders.

34.     Evidence of the use of self-reported ED symptom measures and validated ED scales is well supported in the literature as well. For example, Hatoum (2023) conducted a systematic review in order to take a "comprehensive assessment of the available self-report measures of ED cognitions" and assess their psychometric properties."[19] Their review of 51 studies concluded that there was sufficient evidence to support the "reliability, validity, and utility" of the EBQ-18, ED-CBQ-R, and EDI-III (BD) scales.[20] These conclusions are not recent developments in eating disorder research. In fact, studies showing that the EDE and EDE-Q are able to reliably identify cases of eating disorders and distinguish non-cases of eating disorders have been published for over a decade.[21] These scales have even been widely validated in the target population at issue in this case, children and adolescents. And clinical and non-clinical norms have been widely

---

disorders. *The Lancet Psychiatry*, *10*(12), 966–973. https://doi.org/10.1016/s2215-0366(23)00265-1

[19] Amaani Hatoum, et. al., *Psychometric properties of self-report measures of eating disorder cognitions: a systematic review*, Journal of Eating Disorders, Vol 11 (Dec. 20 2023), located at https://jeatdisord.biomedcentral.com/articles/10.1186/s40337-023-00947-0

[20] A. Hatoum, et. al., *Psychometric properties of self-report measures of eating disorder cognitions: a systematic review*, Journal of Eating Disorders, Vol 11 (Dec. 20 2023), located at https://jeatdisord.biomedcentral.com/articles/10.1186/s40337-023-00947-0

[21] K. Berg, et. al., *Psychometric Evaluation of the Eating Disorder Examination and Eating Disorder Examination-Questionnaire: A Systematic Review of the Literature*, Int. J. Eat. Disord. 2011 Jul 8; 45(3):428-438 doi: 10.1002/eat.20931. *See also* M. Krabbenborg, et. al., *The Eating Disorder Diagnostic Scale: Psychometric Features Within a Clinical Population and a Cut-off Point to Differentiate Clinical Patients from Healthy Controls*, European Eating Disorders Review, 20(4), 315–320. https://doi.org/10.1002/erv.1144 (concluding that the Eating Disorder Diagnostic Scale (EDDS) "showed good test-retest reliability, internal consistency, criterion validity and convergent validity" such that it could "accurately distinguish[] clinical patients from healthy controls.")

CONFIDENTIAL

published, allowing one to contextualize an individual patient's scores as either clinical or non-clinical.[22]

35.    In fact, Drs. Shear, Schwartz and Becker have each published peer-reviewed studies related to eating disorders and eating disorder treatment, which utilized self-reported data. For example, in Belak (2017), which Dr. Shear co-authored, the researchers utilized the Likert scale questionnaire to assess participants feelings about discussing academic eating disorder literature in treatment settings.[23] Similarly, in Schwartz (2021), Dr. Schwartz and her co-authors used the Beck Depression Inventory-I and EDE-Q to establish a "baseline assessment" of the participants' symptoms.[24] In a study titled "Gender Differences in Eating Disorder Psychopathology across DSM-5 Severity Categories of Anorexia Nervosa and Bulimia Nervosa", Dr. Becker and colleagues *exclusively* used self-report measures of ED psychopathology – the EDE-Q and the EDI-3 – to index eating disorder severity across DSM-5 eating subtypes.[25] In fact, Dr. Becker

---

[22] M. Campbell, et. al., *Validating the Stirling Eating Disorders Scales (SEDS) in an adolescent population*, Eating Behaviors 3 (2002) 285-293, located at https://www.sciencedirect.com/science/article/pii/S1471015302000661?casa_token=9JSlfJN9mfMAAAAA:AMQQie4uVNelVy-RKLCTOeVtj6B4tJGI3HdzWJ16MzdfpW_bg5xBb3at5Qiq7Lla7Uad-hlN. *See also* E. Accurso and G. Waller, *A brief session-by-session measure of eating disorder psychopathology for children and adolescents: Development and psychometric properties of the Eating Disorder-15 for Youth (ED-15-Y)*, (concluding that the ED-15-Y scale "demonstrated excellent reliability, convergent validity, discriminant validity, and concurrent validity" in assessing eating disorder pathology in children between the ages of 8 and 18.).

[23] L. Belak, et. al., *Inviting eating disorder patients to discuss the academic literature: a model program for psychoeducation*, J. Eat. Disord. 2017 Nov 3:5:49. doi: 10.1186/s40337-017-0178-7.

[24] T. Schwartz, et. al., *A longitudinal case series of IM ketamine for patients with severe and enduring eating disorders and comorbid treatment-resistant depression*, Clin. Case. Rep. 2021 Apr 4;9(5):e03869. doi: 10.1002/ccr3.3869.

[25] Zayas, L. V., Wang, S. B., Coniglio, K., Becker, K., Murray, H. B., Klosterman, E., Kay, B., Bean, P., Weltzin, T., Franko, D. L., Eddy, K. T., & Thomas, J. J. (2018). Gender differences in eating disorder psychopathology across DSM-5 severity categories of anorexia nervosa and

CONFIDENTIAL

herself has developed and published a self-reported symptom measure of eating disorder psychopathology, which proposed 'clinical cutoffs' to delineate eating disorder from non-eating disorder presentations, purely on the basis of self-reported data.[26]

36.    In all of these aforementioned studies, the researchers relied on self-reported measures of psychopathology to assess the accuracy of their hypotheses relating to DSM-5 eating disorders. The Defense Experts' use of these self-report instruments to measure DSM-5 eating disorders in their previously published works reflects the widely accepted notion in the field that self-reported symptom measures are highly valid and credible measures of DSM-5 eating disorder psychopathology. But it contradicts their opinions stated in their reports for this litigation.

37.    It should be recognized that disordered eating and clinically diagnosed eating disorders exist on a continuum. Often, the behaviors and symptoms reported are similar for both, and the difference between having a clinical diagnosis versus not is related more to severity and numerosity of symptoms rather than the presence of any individual symptom.

38.    Ultimately, the reason researchers rely on self-report data of mental health symptoms is that unlike factors like weight—which can be measured objectively—ascertaining how a patient feels is entirely dependent on that patients' self-assessment. In her deposition, Dr. Schwartz implicitly acknowledged this fact when she testified that the use of self-reported data for eating disorder risk factors was supported by a "robust" and "consistent" evidence base.[27] Dr.

---

bulimia nervosa. *International Journal of Eating Disorders*, *51*(9), 1098–1102. https://doi.org/10.1002/eat.22941

[26] Burton Murray, H., Dreier, M. J., Zickgraf, H. F., Becker, K. R., Breithaupt, L., Eddy, K. T., & Thomas, J. J. (2021). Validation of the nine item ARFID screen (NIAS) subscales for distinguishing ARFID presentations and screening for ARFID. *International Journal of Eating Disorders*, *54*(10). https://doi.org/10.1002/eat.23520

[27] Deposition Transcript of Dr. Terry Schwartz at 155:2-157:13.

**CONFIDENTIAL**

Galvan was more direct, stating that self-reporting is the "only way" researchers can collect data about how a patient feels.[28] Thus, reliance on self-reported information in the context of emotional and behavioral research is not only consistent with standard research practices, it is supported by decades of research that validate its reliability for use in academic and clinical settings, and evidence of the veracity of these instruments is found throughout the world's leading medical journals.

### H.    The False Assertion by Defense Experts that Studies Assessing Social Media Use and Body Dissatisfaction Have No Bearing on Causes of Eating Disorders

39.     In her Summary of Opinion #5, Dr. Schwartz criticizes that "the use of studies that assess body dissatisfaction or disordered eating, which are very common in the general population, as improper surrogates to theorize that SMU or features of SMU cause EDs or BDD". Similarly, Dr. Shear devotes a section in his report to the assertion that "*Research measuring body image dissatisfaction or other non-diagnosis outcomes has no bearing on causes of eating disorders*", in which he states "*while body image dissatisfaction may be an aspect of certain eating disorder diagnoses, it is neither an eating disorder, nor sufficient to lead to the onset of an eating disorder.*"

40.     This assertion is simply not supported in the empirical literature, where body dissatisfaction is widely accepted to be a critically important predictor of eating disorder onset. For instance, in a longitudinal study following adolescent girls in the United States throughout their adolescence, it was demonstrated that body dissatisfaction at ages 13, 14, 15, and 16 years significantly predicts **first onset of a DSM-5 eating disorder within the 4 years following assessment**, with an average **odds ratio of 1.68**, "suggesting that body dissatisfaction increased

---

[28] Rough Deposition Transcript of Dr. Adriana Galvan at 94:23-25.

CONFIDENTIAL

the likelihood of developing an eating disorder by 68%".[29] In a separate study following a cohort of adolescent girls over 8 years, **body dissatisfaction, pressure to be thin, and dietary restraint predicted DSM-5 diagnosed bulimia nervosa and purging disorder onset[30]**. Further still, a separate study of over 1,000 adolescents illustrated that **weight/shape dissatisfaction** predicted new development of any DSM-5 eating disorder after 1 year.[31]

41.    These longitudinal data reflect a small portion of a larger body of evidence, which illustrates that body dissatisfaction unequivocally and independently predicts the development of DSM-5 eating disorders. These data also serve to illustrate how the assertions made by Defendant Experts are patently false and not supported by widely respected and highly cited publications (some of the manuscripts I referenced here have over 500 citations).

## I.    The Defense Experts Make a Series of Provocative Claims Not Supported by Empirical Data

42.    The reports of Drs. Schwartz and Shear include a series of strongly worded and provocative statements, which are simply not supported by empirical data. For example, in a section of his report called 'Body dissatisfaction and related concerns are not eating disorders', Dr. Shear offers data to suggest that body dissatisfaction is nearly universal among adolescents, stating "*Concerns about one's body shape and size are nearly universal among adolescents, and many adolescents even take steps—such as modifying one's eating habits—in order to address such*

---

[29] Rohde, P., Stice, E., & Marti, C. N. (2014). Development and predictive effects of eating disorder risk factors during adolescence: Implications for prevention efforts. *International Journal of Eating Disorders*, *48*(2), 187–198. https://doi.org/10.1002/eat.22270

[30] Yamamiya, Y., & Stice, E. (2023). Risk factors that predict future onset of anorexia nervosa, bulimia nervosa, binge eating disorder, and purging disorder in adolescent girls. *Behavior Therapy*, *55*(4). https://doi.org/10.1016/j.beth.2023.10.002

[31] Prnjak, K., Hay, P., Mond, J., Bussey, K., Trompeter, N., Lonergan, A., & Mitchison, D. (2021). The distinct role of body image aspects in predicting eating disorder onset in adolescents after one year. *Journal of Abnormal Psychology*, *130*(3). https://doi.org/10.1037/abn0000537

CONFIDENTIAL

*concerns*". This statement lacks support. Dr. Shear offers as support a reference to one sentence from a paper by Ferguson and colleagues in 2014[32], which in turn reflects a citation from a paper by Grabe and colleagues in 2008[33] which is not referenced by Shear. According to Ferguson, that paper claims that 50% of adolescents report body dissatisfaction (hardly a 'nearly universal' prevalence). Yet, when actually examining the study by Grabe and colleagues, no such data are presented. In fact, what *is* reported in the original meta-analysis by Grabe and colleagues is that 57% of the studies reviewed (not 57% of adolescents) provide evidence of a direct link between exposure to thin ideal images and body dissatisfaction in women.[34]

43.    In short, Dr. Shear has mischaracterized the evidence. This is an endemic problem throughout the Defense Experts' reports—a consistent mischaracterization of the empirical evidence base—corroding the scientific veracity of the arguments presented therein.

### J.    The False Assertion by Defense Experts that Studies Do Not Demonstrate a Link Between Social Media "Features" and Outcomes of Clinical Concern

44.    It is a red herring for defense experts to argue that the features of social media do not contribute to the risk of harm of social media. To start with the obvious, a user cannot experience social media without interacting with its features, which include likes/metrics, filters, notifications, auto-play, engagement algorithms, and short-form content, among others. In this

---

[32] Ferguson, C. J., Muñoz, M. E., Garza, A., & Galindo, M. (2014). Concurrent and Prospective Analyses of Peer, Television and Social Media Influences on Body Dissatisfaction, Eating Disorder Symptoms and Life Satisfaction in Adolescent Girls. *Journal of Youth and Adolescence*, *43*(1), 1–14. https://doi.org/10.1007/s10964-012-9898-9

[33] Grabe, S., Ward, L. M., & Hyde, J. S. (2008). The role of the media in body image concerns among women: A meta-analysis of experimental and correlational studies. *Psychological Bulletin*, *134*(3), 460–476. https://doi.org/10.1037/0033-2909.134.3.460

[34] Grabe, S., Ward, L. M., & Hyde, J. S. (2008). The role of the media in body image concerns among women: A meta-analysis of experimental and correlational studies. *Psychological Bulletin*, *134*(3), 460–476. https://doi.org/10.1037/0033-2909.134.3.460

CONFIDENTIAL

way, studies that show use of social media increases a risk of harm necessarily also show that features of social media increase a risk of harm.

45.    Additionally, many recent studies have established that individual features contribute to the specific harms. This includes a study by Griffiths and colleagues which assessed how social media algorithms disproportionately provide targeted exposure to harmful ED videos[35]. This study stated "Our results provide preliminary evidence that the TikTok algorithm might exacerbate eating disorder symptoms via content personalization processes that are desensitized to volitional user actions." In particular, ED participants were 23% more likely than controls to 'like' eating disorder videos, but were 335% more likely than controls to be delivered harmful ED videos - illustrating that non-volitional actions were driving the increased delivery of ED videos. The more than ten-fold greater targeted algorithmic exposure to toxic eating disorder videos to those most vulnerable[36] is inherently intertwined with immediate and sustained changes in feeding behaviors, and/or worsening eating disorder symptoms, as several other studies make clear.[37]

---

[35] Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does TikTok Contribute to Eating disorders? a Comparison of the TikTok Algorithms Belonging to Individuals with Eating Disorders versus Healthy Controls. *Body Image*, *51*, 101807. https://doi.org/10.1016/j.bodyim.2024.101807

[36] Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does TikTok Contribute to Eating disorders? a Comparison of the TikTok Algorithms Belonging to Individuals with Eating Disorders versus Healthy Controls. *Body Image*, *51*, 101807. https://doi.org/10.1016/j.bodyim.2024.101807

[37] Davis, H. A., Patarinski, A. G. G., Kosmas, J. A., Roske, C., & Kells, M. (2025). Does Watching Short-Form #WhatIEatInADay Videos Impact Eating Disorder Cognitions and Urges to Engage in Eating Disorder Behaviors? An Experimental Investigation of TikTok. *Appetite*, 108002. https://doi.org/10.1016/j.appet.2025.108002; Fiuza, A., & Rodgers, R. F. (2023). The effects of brief diet and anti-diet social media videos on body image and eating concerns among young women. *Eating Behaviors*, *51*, 101811–101811. https://doi.org/10.1016/j.eatbeh.2023.101811; Mento, C., Silvestri, M. C., Muscatello, M. R. A., Rizzo, A., Celebre, L., Praticò, M., Zoccali, R. A., & Bruno, A. (2021). Psychological Impact of Pro-Anorexia and Pro-Eating Disorder Websites on Adolescent Females: A Systematic

**CONFIDENTIAL**

46.     Noteworthy in this regard is a chapter published by Dr. Shear himself in 2017, in which he states "*Environment also plays a significant role in development of these disorders. Societal pressures and unrealistic expectations about thinness, beauty, and achievement serve as precipitating factors for both BN and AN, and Western culture's idealized images of beauty contribute to disordered eating and interest in weight loss.*"[38] As such, and by Dr. Shear's own admission in 2017, social media platforms which target exposure to societal pressures and unrealistic expectations about thinness represent an increased risk for the development of BN and AN.

47.     Curiously, and in stark contrast to his chapter on the etiology of eating disorders published in 2017, Dr. Shear states in his Defense Expert Report "*the significant compilation of eating disorders research does not support the common, but incorrect, belief that adolescents' and young adults' exposure to images of culturally ideal bodies, including through social media, "triggers" eating disorders*".[39] This is simply inconsistent with Dr. Shear's position in 2017 (prior to his involvement in this litigation) that the evidence base was sufficient to support the causal role between unrealistic expectations about thinness, beauty, and achievement and the development of eating disorders.[40]

48.     Other exemplar studies on specific features include the following:

---

Review. *International Journal of Environmental Research and Public Health*, *18*(4), 2186. https://doi.org/10.3390/ijerph18042186;

[38] Prusky, M., Shear, M., & Attia, E. (2017). Anorexia Nervosa and Bulimia Nervosa in Children and Adolescents. *Handbook of DSM-5 Disorders in Children and Adolescents*, 333–352. https://doi.org/10.1007/978-3-319-57196-6_17

[39] Expert Report of Dr. Matthew Shear (July 2025) at p. 8.

[40] Prusky, M., Shear, M., & Attia, E. (2017). Anorexia Nervosa and Bulimia Nervosa in Children and Adolescents. *Handbook of DSM-5 Disorders in Children and Adolescents*, 333–352. https://doi.org/10.1007/978-3-319-57196-6_17

**CONFIDENTIAL**

1.   **Likes/Comments:** Digital Social Evaluation: Relationships between receiving likes, comments, and follows on social media and adolescents' body image concerns (2023) – This study sought to determine the perceived importance of likes/comments/follows among adolescents and assess how they correlate with body dissatisfaction, restrictive eating attitudes, and drive for muscularity. It concluded that <u>all</u> aspects of digital social evaluation were correlated with at least one aspect of body image concern with the "strongest associations (medium effect) found for the importance of the number of likes and followers received and for receiving positive appearance comments." The study concluded that "[r]eceiving different forms of digital social evaluation on social media was linked to greater body image concerns among adolescents…". As discussed in my opening report and above, body dissatisfaction is harmful in itself and is part of a continuum that can lead to other mental health harms.

2.   **Filters:** Factors Affecting Body Image Perception, Social Media Addiction, and Social Media Consciousness Regarding Physical Appearance in Adolescents (2023) – This study compared scores on the ASCM, SMASA, and BIS scales to assess factors affecting each and the extent to which social media addiction and body image perception predict social media consciousness scores.   The authors found that participants who "shared more than three pictures per day, <u>used filters in their pictures and were uncomfortable with unfiltered picture sharing</u> had higher social media addiction, negative body image perception and social media consciousness

**CONFIDENTIAL**

about appearance." It also noted that 39.4% of adolescents always used filters, while 36% used filters sometimes. The study provides strong support that in addition to recognized risk factor of being female, the use of and interaction with various features of social media – including sharing, filters, and likes/comments/metrics – increase the risk of problematic use and harm.

3.    **Filters:** Photo Editing and the Risk of Anorexia Nervosa Among Children (2024) – This is a literature review using PRISMA standards to assess literature discussing the association between using filtered images and disordered eating habits among adolescents. The authors note early on that the "main risk associated to photo manipulation is indeed perpetuating unrealistic beauty standards." The study noted that "a relationship between disordered eating and body image has been found in adolescent girls with a greater effort in choosing a selfie and monitoring likes/ comments." This study also cites to McLean et. al., which found that higher scores of selfie-manipulations were associated with higher scores for body-related concerns. Finally, the authors conclude that while the etiology of anorexia nervosa is likely multifactorial, "exposure to social media may be an important contributor to the onset or worsening of symptoms." This conclusion is consistent with my clinical practice in which I treat patients where social media use has contributed to their diagnosis.

49.    In conclusion, and after reviewing the Defense Experts' reports, I stand by all of the opinions encapsulated in my original report.

**CONFIDENTIAL**

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-054-LARK-0055999 | TIKTOK3047MDL-054-LARK-0056027 |
| SNAP3126937 | SNAP3126949 |
| SNAP3157225 | SNAP3157284 |
| META3047MDL-035-00001346 | META3047MDL-035-00001346 |
| META3047MDL-031-00193154 | META3047MDL-031-00193159 |
| META3047MDL-031-00170428 | META3047MDL-031-00170437 |
| META3047MDL-031-00120972 | META3047MDL-031-00120984 |
| META3047MDL-034-00136153 | META3047MDL-034-00136163 |
| META3047MDL-031-00121415 | META3047MDL-031-00121429 |
| META3047MDL-031-00121430 | META3047MDL-031-00121441 |
| META3047MDL-031-00131309 | META3047MDL-031-00131312 |
| META3047MDL-031-00131639 | META3047MDL-031-00131653 |
| META3047MDL-022-00015380 | META3047MDL-022-00015395 |
| META3047MDL-047-01373649 | META3047MDL-047-01373650 |
| META3047MDL-031-00265655 | META3047MDL-031-00265661 |
| META3047MDL-031-00121448 | META3047MDL-031-00121456 |
| META3047MDL-035-00005017 | META3047MDL-035-00005017 |
| META3047MDL-031-00024886 | META3047MDL-031-00024933 |
| META3047MDL-031-00029654 | META3047MDL-031-00029706 |
| META3047MDL-035-00002917 | META3047MDL-035-00002917 |
| META3047MDL-031-00262845 | META3047MDL-031-00262852 |
| META3047MDL-035-00005132 | META3047MDL-035-00005146 |
| TIKTOK3047MDL-001-00060817 | TIKTOK3047MDL-001-00060872 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-001-00060862 | TIKTOK3047MDL-001-00060917 |
| META3047MDL-031-00265234 | META3047MDL-031-00265250 |
| META3047MDL-019-00123373 | META3047MDL-019-00123519 |
| META3047MDL-028-00001733 | META3047MDL-028-00001742 |
| META3047MDL-031-00246731 | META3047MDL-031-00246734 |
| META3047MDL-035-00002651 | META3047MDL-035-00002658 |
| TIKTOK3047MDL-001-00057954 | TIKTOK3047MDL-001-00058133 |
| META3047MDL-031-00242502 | META3047MDL-031-00242504 |
| TIKTOK3047MDL-001-00060814 | TIKTOK3047MDL-001-00060830 |
| META3047MDL-014-00356640 | META3047MDL-014-00356641 |
| META3047MDL-031-00242612 | META3047MDL-031-00242616 |
| META3047MDL-003-00053803 | META3047MDL-003-00053805 |
| META3047MDL-003-00171018 | META3047MDL-003-00171020 |
| META3047MDL-031-00118103 | META3047MDL-031-00118105 |
| META3047MDL-014-00014801 | META3047MDL-014-00014803 |
| META3047MDL-035-00002761 | META3047MDL-035-00002761 |
| META3047MDL-014-00355558 | META3047MDL-014-00355564 |
| META3047MDL-019-00127577 | META3047MDL-019-00127590 |
| META3047MDL-003-00078598 | META3047MDL-003-00078599 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00169733 | META3047MDL-003-00169734 |
| META3047MDL-014-00355284 | META3047MDL-014-00355285 |
| META3047MDL-031-00251445 | META3047MDL-031-00251446 |
| META3047MDL-003-00078419 | META3047MDL-003-00078425 |
| META3047MDL-003-00077939 | META3047MDL-003-00077940 |
| META3047MDL-003-00188109 | META3047MDL-003-00188115 |
| META3047MDL-014-00355137 | META3047MDL-014-00355138 |
| META3047MDL-031-00255353 | META3047MDL-031-00255354 |
| META3047MDL-019-00120925 | META3047MDL-019-00120937 |
| META3047MDL-019-00097173 | META3047MDL-019-00097173 |
| META3047MDL-003-00186838 | META3047MDL-003-00186840 |
| META3047MDL-034-00056779 | META3047MDL-034-00056799 |
| META3047MDL-071-00000537 | META3047MDL-071-00000600 |
| META3047MDL-003-00186841 | META3047MDL-003-00186885 |
| META3047MDL-031-00089407 | META3047MDL-031-00089430 |
| META3047MDL-014-00352799 | META3047MDL-014-00352802 |
| META3047MDL-003-00184585 | META3047MDL-003-00184589 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-083-00000001 | META3047MDL-083-00000006 |
| META3047MDL-003-00163233 | META3047MDL-003-00163254 |
| META3047MDL-019-00119896 | META3047MDL-019-00119896 |
| META3047MDL-003-00030117 | META3047MDL-003-00030117 |
| META3047MDL-014-00352250 | META3047MDL-014-00352251 |
| META3047MDL-003-00030070 | META3047MDL-003-00030071 |
| META3047MDL-003-00029988 | META3047MDL-003-00030011 |
| META3047MDL-003-00123666 | META3047MDL-003-00123667 |
| SNAP0000103 | SNAP0000136 |
| META3047MDL-003-00161686 | META3047MDL-003-00161686 |
| META3047MDL-014-00351807 | META3047MDL-014-00351809 |
| Haugen_00010114 | Haugen_00010127 |
| Haugen_00005378 | Haugen_00005390 |
| META3047MDL-003-00121808 | META3047MDL-003-00121810 |
| META3047MDL-015-00000400 | META3047MDL-015-00000400 |
| META3047MDL-003-00013254 | META3047MDL-003-00013255 |
| META3047MDL-003-00012994 | META3047MDL-003-00012998 |
| META3047MDL-004-00027398 | META3047MDL-004-00027446 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00350817 | META3047MDL-014-00350819 |
| META3047MDL-003-00119838 | META3047MDL-003-00119840 |
| META3047MDL-003-00071534 | META3047MDL-003-00071545 |
| META3047MDL-003-00011697 | META3047MDL-003-00011702 |
| META3047MDL-003-00011760 | META3047MDL-003-00011762 |
| META3047MDL-034-00027362 | META3047MDL-034-00027403 |
| Haugen_00021096 | Haugen_00021143 |
| META3047MDL-035-00007047 | META3047MDL-035-00007047 |
| META3047MDL-003-00159559 | META3047MDL-003-00159566 |
| TIKTOK3047MDL-001-00060877 | TIKTOK3047MDL-001-00060940 |
| TIKTOK3047MDL-001-00060922 | TIKTOK3047MDL-001-00060985 |
| META3047MDL-003-00028214 | META3047MDL-003-00028219 |
| META3047MDL-014-00350154 | META3047MDL-014-00350159 |
| Haugen_00012303 | Haugen_00012320 |
| META3047MDL-019-00022520 | META3047MDL-019-00022548 |
| META3047MDL-003-00068860 | META3047MDL-003-00068862 |
| SNAP0000137 | SNAP0000154 |
| META3047MDL-003-00064697 | META3047MDL-003-00064701 |
| META3047MDL-003-00028019 | META3047MDL-003-00028020 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-031-00084889 | META3047MDL-031-00084917 |
| META3047MDL-003-00042548 | META3047MDL-003-00042553 |
| META3047MDL-014-00349432 | META3047MDL-014-00349436 |
| META3047MDL-014-00349418 | META3047MDL-014-00349421 |
| META3047MDL-003-00107197 | META3047MDL-003-00107200 |
| Haugen_00015958 | Haugen_00016000 |
| Haugen_00019219 | Haugen_00019275 |
| META3047MDL-003-00009133 | META3047MDL-003-00009134 |
| Haugen_00005458 | Haugen_00005869 |
| Haugen_00011969 | Haugen_00011983 |
| META3047MDL-003-00157133 | META3047MDL-003-00157137 |
| Haugen_00016373 | Haugen_00016502 |
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| Haugen_00017263 | Haugen_00017300 |
| Haugen_00008207 | Haugen_00008255 |
| META3047MDL-003-00103260 | META3047MDL-003-00103260 |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-020-00535383 | META3047MDL-020-00535400 |

| Bates Beg | Bates End |
|---|---|
| Haugen_00007481 | Haugen_00007503 |
| TIKTOK3047MDL-001-00000622 | TIKTOK3047MDL-001-00000690 |
| Haugen_00007350 | Haugen_00007465 |
| Haugen_00021247 | Haugen_00021281 |
| META3047MDL-003-00153157 | META3047MDL-003-00153160 |
| META3047MDL-003-00153063 | META3047MDL-003-00153067 |
| META3047MDL-003-00178333 | META3047MDL-003-00178337 |
| META3047MDL-031-00137474 | META3047MDL-031-00137489 |
| Haugen_00020135 | Haugen_00020196 |
| META3047MDL-019-00106590 | META3047MDL-019-00106601 |
| Haugen_00023066 | Haugen_00023086 |
| META3047MDL-003-00093303 | META3047MDL-003-00093304 |
| Haugen_00017069 | Haugen_00017176 |
| META3047MDL-035-00002796 | META3047MDL-035-00002796 |
| Haugen_00003463 | Haugen_00003465 |
| META3047MDL-003-00178437 | META3047MDL-003-00178438 |
| Haugen_00006798 | Haugen_00006813 |
| META3047MDL-047-00097321 | META3047MDL-047-00097342 |
| Haugen_00020607 | Haugen_00020626 |
| META3047MDL-019-00106371 | META3047MDL-019-00106390 |
| META3047MDL-003-00089174 | META3047MDL-003-00089178 |
| META3047MDL-003-00089107 | META3047MDL-003-00089110 |
| Haugen_00024450 | Haugen_00024468 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00087111 | META3047MDL-003-00087117 |
| META3047MDL-020-00588248 | META3047MDL-020-00588267 |
| Haugen_00023087 | Haugen_00023100 |
| META3047MDL-003-00176638 | META3047MDL-003-00176657 |
| Haugen_00007055 | Haugen_00007062 |
| META3047MDL-003-00043617 | META3047MDL-003-00043661 |
| META3047MDL-003-00068863 | META3047MDL-003-00068907 |
| Haugen_00024997 | Haugen_00025044 |
| META3047MDL-003-00086015 | META3047MDL-003-00086016 |
| TIKTOK3047MDL-001-00000215 | TIKTOK3047MDL-001-00000256 |
| META3047MDL-003-00146492 | META3047MDL-003-00146501 |
| META3047MDL-084-00000400 | META3047MDL-084-00000404 |
| META3047MDL-003-00003731 | META3047MDL-003-00003732 |
| Haugen_00000797 | Haugen_00000882 |
| Haugen_00017177 | Haugen_00017237 |
| META3047MDL-031-00048769 | META3047MDL-031-00048808 |
| META3047MDL-003-00003188 | META3047MDL-003-00003189 |
| SNAP0000008 | SNAP0000008 |
| Haugen_00021690 | Haugen_00021731 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-001-00058090 | TIKTOK3047MDL-001-00058097 |
| META3047MDL-014-00346869 | META3047MDL-014-00346873 |
| Haugen_00017698 | Haugen_00017786 |
| Haugen_00006240 | Haugen_00006261 |
| META3047MDL-003-00146240 | META3047MDL-003-00146260 |
| META3047MDL-014-00359270 | META3047MDL-014-00359336 |
| TIKTOK3047MDL-001-00000177 | TIKTOK3047MDL-001-00000181 |
| Haugen_00008303 | Haugen_00008315 |
| Haugen_00002372 | Haugen_00002396 |
| Haugen_00000934 | Haugen_00000969 |
| META3047MDL-020-00479648 | META3047MDL-020-00479656 |
| META3047MDL-003-00082165 | META3047MDL-003-00082169 |
| META3047MDL-014-00346525 | META3047MDL-014-00346526 |
| Haugen_00023849 | Haugen_00023895 |
| Haugen_00016893 | Haugen_00016920 |

| Bates Beg | Bates End |
|---|---|
| Haugen_00001033 | Haugen_00001064 |
| GOOG-3047MDL-00204566 | GOOG-3047MDL-00204566 |
| TIKTOK3047MDL-024-LARK-00043697 | TIKTOK3047MDL-024-LARK-00043699 |
| META3047MDL-003-00170806 | META3047MDL-003-00170855 |
| TIKTOK3047MDL-001-00002975 | TIKTOK3047MDL-001-00003039 |
| Haugen_00003739 | Haugen_00003744 |
| Haugen_00017238 | Haugen_00017242 |
| Haugen_00002527 | Haugen_00002568 |
| Haugen_00007080 | Haugen_00007101 |
| Haugen_00016728 | Haugen_00016750 |
| Haugen_00016699 | Haugen_00016716 |
| Haugen_00025741 | Haugen_00025764 |
| META3047MDL-003-00000029 | META3047MDL-003-00000094 |
| META3047MDL-003-00001846 | META3047MDL-003-00001889 |
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |
| META3047MDL-003-00161881 | META3047MDL-003-00161923 |
| META3047MDL-003-00171899 | META3047MDL-003-00171923 |
| META3047MDL-020-00535571 | META3047MDL-020-00535609 |
| META3047MDL-020-00538452 | META3047MDL-020-00538455 |
| SNAP0000001 | SNAP0000007 |
| SNAP0000246 | SNAP0000253 |
| TIKTOK3047MDL-001-00000769 | TIKTOK3047MDL-001-00000802 |
| TIKTOK3047MDL-001-00000813 | TIKTOK3047MDL-001-00000817 |
| TIKTOK3047MDL-001-00002375 | TIKTOK3047MDL-001-00002376 |
| TIKTOK3047MDL-001-00002937 | TIKTOK3047MDL-001-00002980 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-001-00060811 | TIKTOK3047MDL-001-00060816 |
| TIKTOK3047MDL-001-00060941 | TIKTOK3047MDL-001-00061214 |
| SNAP7148843 | SNAP7148854 |
| META3047MDL-003-00160083 | META3047MDL-003-00160085 |
| META3047MDL-003-00160424 | META3047MDL-003-00160431 |
| META3047MDL-020-00342154 | META3047MDL-020-00342154 |
| META3047MDL-020-00342155 | META3047MDL-020-00342155 |
| SNAP5950589 | SNAP5950610 |
| TIKTOK3047MDL-001-00061286 | TIKTOK3047MDL-001-00061312 |
| TIKTOK3047MDL-004-00122686 | TIKTOK3047MDL-004-00122690 |
| TIKTOK3047MDL-015-00341931 | TIKTOK3047MDL-015-00342393 |
| TIKTOK3047MDL-015-00342728 | TIKTOK3047MDL-015-00342746 |
| TIKTOK3047MDL-015-00343407 | TIKTOK3047MDL-015-00343435 |
| TIKTOK3047MDL-015-00343527 | TIKTOK3047MDL-015-00343552 |
| TIKTOK3047MDL-016-00351969 | TIKTOK3047MDL-016-00351971 |
| TIKTOK3047MDL-056-00964171 | TIKTOK3047MDL-056-00964425 |
| TIKTOK3047MDL-060-01110007 | TIKTOK3047MDL-060-01110041 |
| TIKTOK3047MDL-060-01158658 | TIKTOK3047MDL-060-01158678 |
| TIKTOK3047MDL-069-01206536 | TIKTOK3047MDL-069-01206545 |
| TIKTOK3047MDL-115-04352891 | TIKTOK3047MDL-115-04352898 |
| GOOG-3047MDL-00000001 | GOOG-3047MDL-00000026 |
| META3047MDL-003-00021048 | META3047MDL-003-00021069 |
| META3047MDL-003-00028701 | META3047MDL-003-00028703 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00042307 | META3047MDL-003-00042311 |
| META3047MDL-003-00045087 | META3047MDL-003-00045089 |
| META3047MDL-003-00045154 | META3047MDL-003-00045164 |
| META3047MDL-003-00053543 | META3047MDL-003-00053544 |
| META3047MDL-003-00066361 | META3047MDL-003-00066405 |
| META3047MDL-003-00071396 | META3047MDL-003-00071405 |
| META3047MDL-003-00079909 | META3047MDL-003-00079911 |
| META3047MDL-003-00083199 | META3047MDL-003-00083222 |
| META3047MDL-003-00086451 | META3047MDL-003-00086465 |
| META3047MDL-003-00089132 | META3047MDL-003-00089140 |
| META3047MDL-003-00089141 | META3047MDL-003-00089146 |
| META3047MDL-003-00089823 | META3047MDL-003-00089824 |
| META3047MDL-003-00095008 | META3047MDL-003-00095034 |
| META3047MDL-003-00095993 | META3047MDL-003-00096010 |
| META3047MDL-003-00096948 | META3047MDL-003-00096991 |
| META3047MDL-003-00106174 | META3047MDL-003-00106217 |
| META3047MDL-003-00109173 | META3047MDL-003-00109239 |
| META3047MDL-003-00118507 | META3047MDL-003-00118522 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00121726 | META3047MDL-003-00121726 |
| META3047MDL-003-00132592 | META3047MDL-003-00132636 |
| META3047MDL-003-00132740 | META3047MDL-003-00132836 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00134794 | META3047MDL-003-00134796 |
| META3047MDL-003-00144400 | META3047MDL-003-00144403 |
| META3047MDL-003-00144500 | META3047MDL-003-00144504 |
| META3047MDL-003-00151869 | META3047MDL-003-00151876 |
| META3047MDL-003-00156508 | META3047MDL-003-00156512 |
| META3047MDL-003-00156888 | META3047MDL-003-00156916 |
| META3047MDL-003-00157185 | META3047MDL-003-00157189 |
| META3047MDL-003-00159293 | META3047MDL-003-00159296 |
| META3047MDL-003-00175114 | META3047MDL-003-00175118 |
| META3047MDL-003-00175961 | META3047MDL-003-00175995 |
| META3047MDL-003-00178107 | META3047MDL-003-00178131 |
| META3047MDL-003-00178926 | META3047MDL-003-00178938 |
| META3047MDL-004-00002225 | META3047MDL-004-00002237 |
| META3047MDL-004-00027515 | META3047MDL-004-00027533 |
| META3047MDL-005-00000096 | META3047MDL-005-00000131 |
| META3047MDL-013-00000612 | META3047MDL-013-00000616 |
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| META3047MDL-031-00246746 | META3047MDL-031-00246762 |
| META3047MDL-034-00251794 | META3047MDL-034-00251794 |
| META3047MDL-034-00337750 | META3047MDL-034-00337759 |
| META3047MDL-037-00007064 | META3047MDL-037-00007075 |
| META3047MDL-037-00058094 | META3047MDL-037-00058129 |

| Bates Beg | Bates End |
| --- | --- |
| META3047MDL-044-00077299 | META3047MDL-044-00077299 |
| META3047MDL-047-01197619 | META3047MDL-047-01197619 |
| META3047MDL-053-00048552 | META3047MDL-053-00048576 |
| META3047MDL-079-00000177 | META3047MDL-079-00000272 |
| META3047MDL-087-00030017 | META3047MDL-087-00030114 |
| META3047MDL-092-00003365 | META3047MDL-092-00003372 |
| META3047MDL-106-00000004 | META3047MDL-106-00000039 |
| META3047MDL-113-00082996 | META3047MDL-113-00082998 |
| SNAP0188592 | SNAP0188614 |
| SNAP0685579 | SNAP0685584 |
| SNAP1831415 | SNAP1831415 |
| SNAP1894507 | SNAP1894507 |
| SNAP2183204 | SNAP2183275 |
| SNAP2519329 | SNAP2519335 |
| SNAP2676224 | SNAP2676228 |
| SNAP3840584 | SNAP3840584 |
| SNAP3843487 | SNAP3843488 |
| SNAP4137645 | SNAP4137646 |
| SNAP4306791 | SNAP4306794 |
| SNAP4416908 | SNAP4416914 |
| SNAP4427929 | SNAP4427945 |
| SNAP4723815 | SNAP4723826 |
| SNAP4911296 | SNAP4911298 |

| Bates Beg | Bates End |
|-----------|-----------|
| SNAP4955371 | SNAP4955382 |
| SNAP5059169 | SNAP5059321 |
| SNAP5123134 | SNAP5123165 |
| SNAP5300084 | SNAP5300120 |
| SNAP5442338 | SNAP5442358 |

| Bates Beg | Bates End |
|---|---|
| SNAP5499098 | SNAP5499127 |
| SNAP5557063 | SNAP5557107 |
| SNAP5567580 | SNAP5567588 |
| SNAP5573679 | SNAP5573690 |
| SNAP5852948 | SNAP5852968 |
| SNAP6050928 | SNAP6050936 |
| SNAP6110503 | SNAP6110505 |
| SNAP6145093 | SNAP6145115 |
| TIKTOK3047MDL-060-01155277 | TIKTOK3047MDL-060-01155279 |
| TIKTOK3047MDL-060-01160939 | TIKTOK3047MDL-060-01160990 |
| TIKTOK3047MDL-060-01160991 | TIKTOK3047MDL-060-01161052 |
| SNAP6110234 | SNAP6110234 |
| GOOG-3047MDL-05713335 | GOOG-3047MDL-05713337 |
| GOOG-3047MDL-05692313 | GOOG-3047MDL-05692482 |
| GOOG-3047MDL-04269559 | GOOG-3047MDL-04269662 |
| GOOG-3047MDL-05711561 | GOOG-3047MDL-05711573 |
| GOOG-3047MDL-05712622 | GOOG-3047MDL-05712634 |
| GOOG-3047MDL-02328077 | GOOG-3047MDL-02328088 |
| GOOG-3047MDL-02328163 | GOOG-3047MDL-02328163 |
| META3047MDL-038-00000234 | META3047MDL-038-00000247 |
| GOOG-3047MDL-02194639 | GOOG-3047MDL-02194639 |
| GOOG-3047MDL-02185032 | GOOG-3047MDL-02185109 |
| GOOG-3047MDL-03526606 | GOOG-3047MDL-03526626 |
| GOOG-3047MDL-04585554 | GOOG-3047MDL-04585564 |
| TIKTOK3047MDL-023-00636163 | TIKTOK3047MDL-023-00636163 |
| TIKTOK3047MDL-023-00715222 | TIKTOK3047MDL-023-00715222 |
| GOOG-3047MDL-02938010 | GOOG-3047MDL-02938010 |
| GOOG-3047MDL-02937495 | GOOG-3047MDL-02937517 |
| GOOG-3047MDL-05704979 | GOOG-3047MDL-05705084 |
| GOOG-3047MDL-05705191 | GOOG-3047MDL-05705401 |

| Bates Beg | Bates End |
|-----------|-----------|
| GOOG-3047MDL-05710407 | GOOG-3047MDL-05710407 |
| TIKTOK3047MDL-016-00344108 | TIKTOK3047MDL-016-00344108 |
| SNAP0004800 | SNAP0004800 |
| SNAP0004802 | SNAP0004802 |
| TIKTOK3047MDL-084-LARK-03068759 | TIKTOK3047MDL-084-LARK-03068797 |
| SNAP1285001 | SNAP1285079 |
| SNAP1287052 | SNAP1287128 |
| GOOG-3047MDL-02172004 | GOOG-3047MDL-02172195 |
| META3047MDL-072-00715443 | META3047MDL-072-00715443 |
| GOOG-3047MDL-02169773 | GOOG-3047MDL-02169798 |
| SNAP2096698 | SNAP2096699 |
| GOOG-3047MDL-04605758 | GOOG-3047MDL-04605763 |
| GOOG-3047MDL-02324910 | GOOG-3047MDL-02324910 |
| GOOG-3047MDL-03596273 | GOOG-3047MDL-03596273 |
| GOOG-3047MDL-02442044 | GOOG-3047MDL-02442044 |
| GOOG-3047MDL-03359281 | GOOG-3047MDL-03359302 |
| GOOG-3047MDL-04703742 | GOOG-3047MDL-04703746 |
| GOOG-3047MDL-01785937 | GOOG-3047MDL-01785937 |
| GOOG-3047MDL-00442481 | GOOG-3047MDL-00442481 |
| GOOG-3047MDL-05101508 | GOOG-3047MDL-05101530 |
| GOOG-3047MDL-01342809 | GOOG-3047MDL-01342819 |
| SNAP3074358 | SNAP3074435 |
| GOOG-3047MDL-01412811 | GOOG-3047MDL-01412943 |
| GOOG-3047MDL-01977358 | GOOG-3047MDL-01977365 |
| SNAP4767879 | SNAP4767957 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00780619 | GOOG-3047MDL-00780631 |
| GOOG-3047MDL-00854334 | GOOG-3047MDL-00854362 |
| GOOG-3047MDL-01435767 | GOOG-3047MDL-01435767 |
| GOOG-3047MDL-05100478 | GOOG-3047MDL-05100482 |
| TIKTOK3047MDL-021-LARK-00014427 | TIKTOK3047MDL-021-LARK-00014428 |
| GOOG-3047MDL-04503606 | GOOG-3047MDL-04503606 |
| GOOG-3047MDL-02163259 | GOOG-3047MDL-02163259 |
| GOOG-3047MDL-03506846 | GOOG-3047MDL-03506853 |
| GOOG-3047MDL-00045137 | GOOG-3047MDL-00045153 |
| GOOG-3047MDL-00414697 | GOOG-3047MDL-00414705 |
| GOOG-3047MDL-00808421 | GOOG-3047MDL-00808421 |
| GOOG-3047MDL-00012460 | GOOG-3047MDL-00012462 |
| GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 |
| GOOG-3047MDL-00411255 | GOOG-3047MDL-00411255 |
| GOOG-3047MDL-01922869 | GOOG-3047MDL-01922879 |
| TIKTOK3047MDL-058-LARK-00710555 | TIKTOK3047MDL-058-LARK-00710564 |
| GOOG-3047MDL-00009463 | GOOG-3047MDL-00009472 |
| GOOG-3047MDL-01433964 | GOOG-3047MDL-01434072 |
| GOOG-3047MDL-00402820 | GOOG-3047MDL-00402820 |
| GOOG-3047MDL-00403435 | GOOG-3047MDL-00403435 |
| GOOG-3047MDL-00807297 | GOOG-3047MDL-00807297 |
| SNAP3711959 | SNAP3712129 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00865565 | GOOG-3047MDL-00865565 |
| GOOG-3047MDL-02436956 | GOOG-3047MDL-02436969 |
| GOOG-3047MDL-00213861 | GOOG-3047MDL-00213870 |
| GOOG-3047MDL-00647420 | GOOG-3047MDL-00647420 |
| GOOG-3047MDL-00665175 | GOOG-3047MDL-00665175 |
| SNAP3702950 | SNAP3702953 |
| GOOG-3047MDL-03504706 | GOOG-3047MDL-03504711 |
| SNAP2316618 | SNAP2316620 |
| TIKTOK3047MDL-044-00839323 | TIKTOK3047MDL-044-00839326 |
| TIKTOK3047MDL-072-LARK-01137552 | TIKTOK3047MDL-072-LARK-01137556 |
| SNAP2316627 | SNAP2316665 |
| GOOG-3047MDL-00394672 | GOOG-3047MDL-00394681 |
| GOOG-3047MDL-04310272 | GOOG-3047MDL-04310278 |
| META3047MDL-047-01205048 | META3047MDL-047-01205049 |

| Bates Beg | Bates End |
| --- | --- |
| GOOG-3047MDL-00553311 | GOOG-3047MDL-00553329 |
| GOOG-3047MDL-05665186.ECM | GOOG-3047MDL-05665207.ECM |
| TIKTOK3047MDL-006-00326005 | TIKTOK3047MDL-006-00326005 |
| GOOG-3047MDL-05053396 | GOOG-3047MDL-05053396 |
| SNAP1281651 | SNAP1281671 |
| TIKTOK3047MDL-006-00325873 | TIKTOK3047MDL-006-00325911 |
| TIKTOK3047MDL-006-00327088 | TIKTOK3047MDL-006-00327090 |
| TIKTOK3047MDL-006-00327425 | TIKTOK3047MDL-006-00327445 |
| TIKTOK3047MDL-056-00952288 | TIKTOK3047MDL-056-00952291 |
| TIKTOK3047MDL-060-01155581 | TIKTOK3047MDL-060-01155594 |
| SNAP2987900 | SNAP2987902 |
| TIKTOK3047MDL-007-00327815 | TIKTOK3047MDL-007-00327871 |
| SNAP2076002 | SNAP2076003 |
| GOOG-3047MDL-03499498 | GOOG-3047MDL-03499513 |
| META3047MDL-039-00000058 | META3047MDL-039-00000078 |
| GOOG-3047MDL-00804080 | GOOG-3047MDL-00804100 |
| GOOG-3047MDL-04068497 | GOOG-3047MDL-04068505 |
| GOOG-3047MDL-03388306 | GOOG-3047MDL-03388319 |
| GOOG-3047MDL-00864164 | GOOG-3047MDL-00864164 |
| GOOG-3047MDL-02353923 | GOOG-3047MDL-02353923 |
| GOOG-3047MDL-02501314 | GOOG-3047MDL-02501320 |
| GOOG-3047MDL-00000048 | GOOG-3047MDL-00000050 |
| GOOG-3047MDL-00000053 | GOOG-3047MDL-00000057 |
| GOOG-3047MDL-00000058 | GOOG-3047MDL-00000063 |
| GOOG-3047MDL-00000064 | GOOG-3047MDL-00000067 |
| GOOG-3047MDL-00000252 | GOOG-3047MDL-00000254 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00000258 | GOOG-3047MDL-00000261 |
| GOOG-3047MDL-00000262 | GOOG-3047MDL-00000264 |
| SNAP2311510 | SNAP2311519 |
| GOOG-3047MDL-02435420 | GOOG-3047MDL-02435420 |
| GOOG-3047MDL-02435441 | GOOG-3047MDL-02435441 |
| GOOG-3047MDL-00551136 | GOOG-3047MDL-00551136 |
| GOOG-3047MDL-04973896 | GOOG-3047MDL-04973896 |
| SNAP3664412 | SNAP3664415 |
| GOOG-3047MDL-00117617 | GOOG-3047MDL-00117617 |
| GOOG-3047MDL-00803402 | GOOG-3047MDL-00803402 |
| GOOG-3047MDL-02313239 | GOOG-3047MDL-02313239 |
| META3047MDL-040-00056476 | META3047MDL-040-00056529 |
| GOOG-3047MDL-00646316 | GOOG-3047MDL-00646316 |
| GOOG-3047MDL-00275948 | GOOG-3047MDL-00276387 |
| TIKTOK3047MDL-004-00316891 | TIKTOK3047MDL-004-00316891 |
| SNAP2926182 | SNAP2926192 |
| SNAP2924607 | SNAP2924607 |
| GOOG-3047MDL-00898168 | GOOG-3047MDL-00898168 |
| SNAP0002558 | SNAP0002566 |
| TIKTOK3047MDL-004-00311638 | TIKTOK3047MDL-004-00311702 |
| TIKTOK3047MDL-002-00077367 | TIKTOK3047MDL-002-00077427 |
| SNAP3652736 | SNAP3652813 |
| SNAP5197673 | SNAP5197749 |
| TIKTOK3047MDL-067-LARK-00989338 | TIKTOK3047MDL-067-LARK-00989 |
| GOOG-3047MDL-01372609 | GOOG-3047MDL-01372681 |
| SNAP1251784 | SNAP1251785 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-02499068 | GOOG-3047MDL-02499078 |
| SNAP4699129 | SNAP4699130 |
| GOOG-3047MDL-01453609 | GOOG-3047MDL-01453613 |
| GOOG-3047MDL-03906534 | GOOG-3047MDL-03906609 |
| GOOG-3047MDL-02144626 | GOOG-3047MDL-02144690 |
| TIKTOK3047MDL-021-LARK-00014689 | TIKTOK3047MDL-021-LARK-00014692 |
| SNAP2897372 | SNAP2897376 |
| SNAP4694745 | SNAP4694775 |
| SNAP2896831 | SNAP2896834 |
| GOOG-3047MDL-00802141 | GOOG-3047MDL-00802148 |
| GOOG-3047MDL-04191118 | GOOG-3047MDL-04191125 |
| SNAP3626065 | SNAP3626067 |
| GOOG-3047MDL-00801921 | GOOG-3047MDL-00801925 |
| GOOG-3047MDL-04728903 | GOOG-3047MDL-04728905 |
| SNAP2883624 | SNAP2883647 |
| SNAP2043503 | SNAP2043504 |
| META3047MDL-072-00704205 | META3047MDL-072-00704207 |
| SNAP2298677 | SNAP2298691 |
| TIKTOK3047MDL-004-00257578 | TIKTOK3047MDL-004-00257579 |
| META3047MDL-065-00240362 | META3047MDL-065-00240383 |
| META3047MDL-031-00131562 | META3047MDL-031-00131572 |
| SNAP0019456 | SNAP0019464 |
| SNAP0471925 | SNAP0471933 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00236723 | GOOG-3047MDL-00236723 |
| TIKTOK3047MDL-089-03736501 | TIKTOK3047MDL-089-03736511 |
| GOOG-3047MDL-04343712 | GOOG-3047MDL-04343713 |
| TIKTOK3047MDL-017-00361022 | TIKTOK3047MDL-017-00361022 |
| SNAP0019241 | SNAP0019243 |
| GOOG-3047MDL-03385518 | GOOG-3047MDL-03385523 |
| SNAP4679915 | SNAP4679966 |
| GOOG-3047MDL-01552207 | GOOG-3047MDL-01552210 |
| SNAP0019128 | SNAP0019150 |
| SNAP0019153 | SNAP0019175 |
| SNAP0019103 | SNAP0019125 |
| SNAP0019094 | SNAP0019102 |
| TIKTOK3047MDL-004-00141896 | TIKTOK3047MDL-004-00141901 |
| GOOG-3047MDL-00547397 | GOOG-3047MDL-00547397 |
| TIKTOK3047MDL-099-LARK-04519067 | TIKTOK3047MDL-099-LARK-04519099 |
| SNAP0464451 | SNAP0464455 |
| TIKTOK3047MDL-002-00100047 | TIKTOK3047MDL-002-00100093 |
| GOOG-3047MDL-04882611 | GOOG-3047MDL-04882611 |
| SNAP4281401 | SNAP4281432 |

| Bates Beg | Bates End |
|---|---|
| SNAP2014853 | SNAP2014876 |
| GOOG-3047MDL-04495322 | GOOG-3047MDL-04495397 |
| TIKTOK3047MDL-002-00091621 | TIKTOK3047MDL-002-00091633 |
| TIKTOK3047MDL-078-LARK-01368033 | TIKTOK3047MDL-078-LARK-01368036 |
| TIKTOK3047MDL-002-00099983 | TIKTOK3047MDL-002-00099989 |
| GOOG-3047MDL-01751480 | GOOG-3047MDL-01751481 |
| TIKTOK3047MDL-004-00151118 | TIKTOK3047MDL-004-00151124 |
| TIKTOK3047MDL-004-00225450 | TIKTOK3047MDL-004-00225457 |
| TIKTOK3047MDL-004-00308575 | TIKTOK3047MDL-004-00308583 |
| TIKTOK3047MDL-002-00101838 | TIKTOK3047MDL-002-00101846 |
| TIKTOK3047MDL-002-00101847 | TIKTOK3047MDL-002-00101861 |
| SNAP2857789 | SNAP2857822 |
| GOOG-3047MDL-04579493 | GOOG-3047MDL-04579493 |
| GOOG-3047MDL-01749873 | GOOG-3047MDL-01749873 |
| GOOG-3047MDL-01206344 | GOOG-3047MDL-01206348 |
| TIKTOK3047MDL-002-00083974 | TIKTOK3047MDL-002-00083976 |
| META3047MDL-163-00005993 | META3047MDL-163-00006014 |
| TIKTOK3047MDL-002-00120082 | TIKTOK3047MDL-002-00120083 |
| META3047MDL-050-00215087 | META3047MDL-050-00215087 |
| SNAP4798341 | SNAP4798353 |
| META3047MDL-047-00977914 | META3047MDL-047-00977914 |
| SNAP1284262 | SNAP1284292 |
| TIKTOK3047MDL-060-01120905 | TIKTOK3047MDL-060-01120917 |
| GOOG-3047MDL-02132875 | GOOG-3047MDL-02132890 |

| Bates Beg | Bates End |
|---|---|
| SNAP1944733 | SNAP1944734 |
| SNAP1942575 | SNAP1942576 |
| TIKTOK3047MDL-067-LARK-01022641 | TIKTOK3047MDL-067-LARK-01022645 |
| TIKTOK3047MDL-056-00987598 | TIKTOK3047MDL-056-00987608 |
| TIKTOK3047MDL-078-LARK-01708409 | TIKTOK3047MDL-078-LARK-01708409 |
| TIKTOK3047MDL-078-LARK-01708413 | TIKTOK3047MDL-078-LARK-01708413 |
| GOOG-3047MDL-00799590 | GOOG-3047MDL-00799590 |
| SNAP1219126 | SNAP1219127 |
| SNAP1937542 | SNAP1937560 |
| TIKTOK3047MDL-024-LARK-00063289 | TIKTOK3047MDL-024-LARK-00063303 |
| GOOG-3047MDL-03080564 | GOOG-3047MDL-03080699 |
| SNAP4637142 | SNAP4637167 |
| TIKTOK3047MDL-002-00091456 | TIKTOK3047MDL-002-00091459 |
| SNAP2268186 | SNAP2268198 |
| SNAP0423280 | SNAP0423284 |
| SNAP3578884 | SNAP3579040 |
| SNAP4630879 | SNAP4631035 |
| GOOG-3047MDL-01963802 | GOOG-3047MDL-01963804 |
| GOOG-3047MDL-02653013 | GOOG-3047MDL-02653018 |
| GOOG-3047MDL-03343214 | GOOG-3047MDL-03343250 |
| SNAP1910063 | SNAP1910065 |
| TIKTOK3047MDL-002-00087370 | TIKTOK3047MDL-002-00087381 |
| TIKTOK3047MDL-002-00119426 | TIKTOK3047MDL-002-00119442 |
| GOOG-3047MDL-01289501 | GOOG-3047MDL-01289502 |
| SNAP4235758 | SNAP4235767 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-002-00118748 | TIKTOK3047MDL-002-00118784 |
| SNAP0016526 | SNAP0016572 |
| GOOG-3047MDL-01371725 | GOOG-3047MDL-01371752 |
| GOOG-3047MDL-00798577 | GOOG-3047MDL-00798583 |
| GOOG-3047MDL-01288827 | GOOG-3047MDL-01288832 |
| META3047MDL-040-00197549 | META3047MDL-040-00197549 |
| TIKTOK3047MDL-036-LARK-00150084 | TIKTOK3047MDL-036-LARK-00150088 |
| META3047MDL-040-00200757 | META3047MDL-040-00200757 |
| TIKTOK3047MDL-023-00658004 | TIKTOK3047MDL-023-00658005 |
| SNAP5154720 | SNAP5154769 |
| GOOG-3047MDL-02299400 | GOOG-3047MDL-02299401 |
| SNAP0716336 | SNAP0716367 |
| GOOG-3047MDL-01371645 | GOOG-3047MDL-01371645 |
| META3047MDL-034-00504412 | META3047MDL-034-00504412 |
| SNAP1234546 | SNAP1234597 |
| TIKTOK3047MDL-079-LARK-02066585 | TIKTOK3047MDL-079-LARK-02066591 |
| TIKTOK3047MDL-036-LARK-00173301 | TIKTOK3047MDL-036-LARK-00173301 |
| Haugen_00021372 | Haugen_00021394 |
| TIKTOK3047MDL-036-LARK-00106162 | TIKTOK3047MDL-036-LARK-00106169 |

| Bates Beg | Bates End |
|---|---|
| SNAP0404262 | SNAP0404318 |
| TIKTOK3047MDL-021-LARK-00009049 | TIKTOK3047MDL-021-LARK-00009055 |
| META3047MDL-014-00244582 | META3047MDL-014-00244584 |
| TIKTOK3047MDL-004-00149154 | TIKTOK3047MDL-004-00149184 |
| TIKTOK3047MDL-067-LARK-01026274 | TIKTOK3047MDL-067-LARK-01026278 |
| SNAP4227244 | SNAP4227246 |
| SNAP2247951 | SNAP2247975 |
| GOOG-3047MDL-01989488 | GOOG-3047MDL-01989647 |
| SNAP1200316 | SNAP1200319 |
| GOOG-3047MDL-00119545 | GOOG-3047MDL-00119548 |
| META3047MDL-040-00200269 | META3047MDL-040-00200270 |
| META3047MDL-111-00374934 | META3047MDL-111-00374934 |
| TIKTOK3047MDL-036-LARK-00164712 | TIKTOK3047MDL-036-LARK-00164716 |
| GOOG-3047MDL-02486605 | GOOG-3047MDL-02486605 |
| SNAP0399594 | SNAP0399601 |
| SNAP1869405 | SNAP1869408 |
| SNAP3554531 | SNAP3554533 |
| SNAP0396889 | SNAP0396891 |
| GOOG-3047MDL-00085593 | GOOG-3047MDL-00085595 |
| SNAP0015311 | SNAP0015313 |
| SNAP0840796 | SNAP0840805 |
| SNAP6398196 | SNAP6398202 |
| TIKTOK3047MDL-010-00329585 | TIKTOK3047MDL-010-00329606 |
| TIKTOK3047MDL-002-00091748 | TIKTOK3047MDL-002-00091760 |
| TIKTOK3047MDL-002-00091761 | TIKTOK3047MDL-002-00091776 |
| GOOG-3047MDL-01735688 | GOOG-3047MDL-01735692 |
| SNAP1193165 | SNAP1193165 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00797172 | GOOG-3047MDL-00797273 |
| SNAP1847822 | SNAP1847832 |
| GOOG-3047MDL-02352329 | GOOG-3047MDL-02352329 |
| TIKTOK3047MDL-002-00101525 | TIKTOK3047MDL-002-00101541 |
| TIKTOK3047MDL-067-LARK-01021636 | TIKTOK3047MDL-067-LARK-01021639 |
| SNAP4209960 | SNAP4209970 |
| GOOG-3047MDL-01280461 | GOOG-3047MDL-01280461 |
| SNAP3528080 | SNAP3528084 |
| GOOG-3047MDL-03706722 | GOOG-3047MDL-03706722 |
| GOOG-3047MDL-00542226 | GOOG-3047MDL-00542242 |
| META3047MDL-111-00369868 | META3047MDL-111-00369868 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |
| SNAP1186681 | SNAP1186684 |
| META3047MDL-040-00199456 | META3047MDL-040-00199460 |
| SNAP4189090 | SNAP4189191 |
| META3047MDL-072-00376915 | META3047MDL-072-00376965 |
| TIKTOK3047MDL-021-LARK-00005593 | TIKTOK3047MDL-021-LARK-00005598 |
| TIKTOK3047MDL-021-LARK-00005437 | TIKTOK3047MDL-021-LARK-00005441 |
| TIKTOK3047MDL-078-LARK-01429319 | TIKTOK3047MDL-078-LARK-01429343 |
| SNAP0419215 | SNAP0419217 |
| TIKTOK3047MDL-002-00085753 | TIKTOK3047MDL-002-00085791 |
| TIKTOK3047MDL-001-00004654 | TIKTOK3047MDL-001-00004669 |
| GOOG-3047MDL-00233489 | GOOG-3047MDL-00233503 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-02426813 | GOOG-3047MDL-02426813 |
| META3047MDL-031-00115856 | META3047MDL-031-00115904 |
| SNAP1806711 | SNAP1806724 |
| TIKTOK3047MDL-002-00098058 | TIKTOK3047MDL-002-00098071 |
| GOOG-3047MDL-00816707 | GOOG-3047MDL-00816707 |
| GOOG-3047MDL-05040450 | GOOG-3047MDL-05040450 |
| SNAP2727159 | SNAP2727172 |
| SNAP4571055 | SNAP4571059 |
| GOOG-3047MDL-03303713 | GOOG-3047MDL-03303713 |
| GOOG-3047MDL-01275937 | GOOG-3047MDL-01275967 |
| SNAP6110229 | SNAP6110233 |
| SNAP2221629 | SNAP2221664 |
| TIKTOK3047MDL-036-LARK-00172521 | TIKTOK3047MDL-036-LARK-00172527 |
| SNAP1175793 | SNAP1175822 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |
| GOOG-3047MDL-02115397 | GOOG-3047MDL-02115411 |
| GOOG-3047MDL-02856550 | GOOG-3047MDL-02856552 |
| TIKTOK3047MDL-055-LARK-00698648 | TIKTOK3047MDL-055-LARK-00698651 |
| SNAP1768432 | SNAP1768433 |
| SNAP0350175 | SNAP0350179 |
| SNAP1267538 | SNAP1267538 |
| GOOG-3047MDL-01903132 | GOOG-3047MDL-01903133 |
| SNAP2713404 | SNAP2713405 |
| TIKTOK3047MDL-079-LARK-02079422 | TIKTOK3047MDL-079-LARK-02079429 |
| TIKTOK3047MDL-002-00102517 | TIKTOK3047MDL-002-00102549 |

| Bates Beg | Bates End |
|---|---|
| SNAP0000652 | SNAP0000653 |
| SNAP0345159 | SNAP0345181 |
| TIKTOK3047MDL-079-LARK-02069378 | TIKTOK3047MDL-079-LARK-02069384 |
| GOOG-3047MDL-02287803 | GOOG-3047MDL-02287806 |
| META3047MDL-004-00003255 | META3047MDL-004-00003264 |
| GOOG-3047MDL-02113187 | GOOG-3047MDL-02113187 |
| GOOG-3047MDL-05659775.ECM | GOOG-3047MDL-05659782.ECM |
| GOOG-3047MDL-05039951 | GOOG-3047MDL-05039951 |
| SNAP2712883 | SNAP2712888 |
| TIKTOK3047MDL-067-LARK-01025176 | TIKTOK3047MDL-067-LARK-01025181 |
| TIKTOK3047MDL-004-00226207 | TIKTOK3047MDL-004-00226209 |
| GOOG-3047MDL-01719787 | GOOG-3047MDL-01719787 |
| SNAP1731042 | SNAP1731076 |
| TIKTOK3047MDL-021-LARK-00005510 | TIKTOK3047MDL-021-LARK-00005516 |
| SNAP0332716 | SNAP0332720 |
| TIKTOK3047MDL-001-00001985 | TIKTOK3047MDL-001-00002019 |
| TIKTOK3047MDL-039-LARK-00214455 | TIKTOK3047MDL-039-LARK-00214455 |
| GOOG-3047MDL-03705514 | GOOG-3047MDL-03705514 |
| SNAP4872383 | SNAP4872411 |
| GOOG-3047MDL-03928001 | GOOG-3047MDL-03928001 |
| SNAP1718147 | SNAP1718156 |
| META3047MDL-072-00318089 | META3047MDL-072-00318089 |
| SNAP0010984 | SNAP0010986 |

| Bates Beg | Bates End |
|---|---|
| SNAP1155821 | SNAP1155824 |
| TIKTOK3047MDL-010-00329274 | TIKTOK3047MDL-010-00329289 |
| TIKTOK3047MDL-010-00329290 | TIKTOK3047MDL-010-00329318 |
| SNAP0351938 | SNAP0351942 |
| SNAP1155580 | SNAP1155584 |
| TIKTOK3047MDL-002-00084410 | TIKTOK3047MDL-002-00084415 |
| META3047MDL-046-00239694 | META3047MDL-046-00239694 |
| SNAP1152337 | SNAP1152337 |
| SNAP0321529 | SNAP0321535 |
| SNAP1700500 | SNAP1700554 |
| SNAP4525411 | SNAP4525430 |
| SNAP4525431 | SNAP4525450 |
| GOOG-3047MDL-00794077 | GOOG-3047MDL-00794077 |
| META3047MDL-054-00000061 | META3047MDL-054-00000070 |
| SNAP0320113 | SNAP0320116 |
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| TIKTOK3047MDL-039-LARK-00213033 | TIKTOK3047MDL-039-LARK-00213037 |
| TIKTOK3047MDL-022-00522549 | TIKTOK3047MDL-022-00522549 |
| TIKTOK3047MDL-045-LARK-00457587 | TIKTOK3047MDL-045-LARK-00457591 |
| META3047MDL-014-00366232 | META3047MDL-014-00366239 |
| META3047MDL-047-00922214 | META3047MDL-047-00922218 |
| TIKTOK3047MDL-019-00373603 | TIKTOK3047MDL-019-00373603 |
| SNAP0316064 | SNAP0316066 |
| TIKTOK3047MDL-045-LARK-00457972 | TIKTOK3047MDL-045-LARK-00457974 |
| TIKTOK3047MDL-042-LARK-00264028 | TIKTOK3047MDL-042-LARK-00264028 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-020-00236842 | META3047MDL-020-00236847 |
| TIKTOK3047MDL-004-00131967 | TIKTOK3047MDL-004-00132066 |
| META3047MDL-169-00000143 | META3047MDL-169-00000264 |
| TIKTOK3047MDL-002-00064418 | TIKTOK3047MDL-002-00064428 |
| GOOG-3047MDL-00793501 | GOOG-3047MDL-00793501 |
| GOOG-3047MDL-01537774 | GOOG-3047MDL-01537774 |
| SNAP1151560 | SNAP1151587 |
| GOOG-3047MDL-05214601 | GOOG-3047MDL-05214620 |
| META3047MDL-047-01167629 | META3047MDL-047-01167748 |
| TIKTOK3047MDL-036-LARK-00111985 | TIKTOK3047MDL-036-LARK-00111991 |
| TIKTOK3047MDL-002-00113213 | TIKTOK3047MDL-002-00113232 |
| GOOG-3047MDL-01268284 | GOOG-3047MDL-01268284 |
| TIKTOK3047MDL-021-LARK-00014505 | TIKTOK3047MDL-021-LARK-00014516 |
| SNAP1669311 | SNAP1669363 |
| META3047MDL-019-00057847 | META3047MDL-019-00057851 |
| META3047MDL-020-00137195 | META3047MDL-020-00137195 |
| SNAP0455294 | SNAP0455297 |
| SNAP0308313 | SNAP0308317 |
| SNAP0010269 | SNAP0010271 |
| TIKTOK3047MDL-088-03734025 | TIKTOK3047MDL-088-03734029 |
| SNAP0307144 | SNAP0307149 |
| GOOG-3047MDL-02424452 | GOOG-3047MDL-02424456 |
| META3047MDL-037-00016218 | META3047MDL-037-00016225 |
| TIKTOK3047MDL-038-LARK-00192083 | TIKTOK3047MDL-038-LARK-00192088 |
| SNAP0347522 | SNAP0347531 |
| GOOG-3047MDL-01714567 | GOOG-3047MDL-01714567 |
| TIKTOK3047MDL-099-LARK-04796954 | TIKTOK3047MDL-099-LARK-04796990 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00995151 | GOOG-3047MDL-00995151 |
| SNAP1638832 | SNAP1638883 |
| META3047MDL-020-00694412 | META3047MDL-020-00694460 |
| META3047MDL-014-00336267 | META3047MDL-014-00336270 |
| SNAP3374916 | SNAP3374934 |
| SNAP2654170 | SNAP2654289 |
| TIKTOK3047MDL-010-00329723 | TIKTOK3047MDL-010-00329751 |
| TIKTOK3047MDL-002-00073596 | TIKTOK3047MDL-002-00073603 |
| TIKTOK3047MDL-004-00131528 | TIKTOK3047MDL-004-00131535 |
| GOOG-3047MDL-00641947 | GOOG-3047MDL-00641982 |
| TIKTOK3047MDL-004-00310982 | TIKTOK3047MDL-004-00310990 |
| GOOG-3047MDL-03566682 | GOOG-3047MDL-03566732 |
| GOOG-3047MDL-01266470 | GOOG-3047MDL-01266490 |
| SNAP0009893 | SNAP0009894 |
| TIKTOK3047MDL-002-00101348 | TIKTOK3047MDL-002-00101355 |
| SNAP4512897 | SNAP4512915 |
| GOOG-3047MDL-00792514 | GOOG-3047MDL-00792514 |
| GOOG-3047MDL-05456797 | GOOG-3047MDL-05456797 |
| TIKTOK3047MDL-004-00145020 | TIKTOK3047MDL-004-00145032 |
| GOOG-3047MDL-04929304 | GOOG-3047MDL-04929324 |
| TIKTOK3047MDL-047-LARK-00510814 | TIKTOK3047MDL-047-LARK-00510821 |
| SNAP2192357 | SNAP2192366 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-002-00091546 | TIKTOK3047MDL-002-00091558 |
| SNAP2631307 | SNAP2631632 |
| GOOG-3047MDL-00687451 | GOOG-3047MDL-00687451 |
| META3047MDL-020-00130679 | META3047MDL-020-00130685 |
| META3047MDL-019-00099920 | META3047MDL-019-00099920 |
| SNAP1117208 | SNAP1117208 |
| SNAP0009825 | SNAP0009844 |
| SNAP1601242 | SNAP1601242 |
| META3047MDL-037-00022598 | META3047MDL-037-00022599 |
| META3047MDL-037-00028264 | META3047MDL-037-00028270 |
| SNAP3318166 | SNAP3318183 |
| SNAP3371390 | SNAP3371404 |
| SNAP3371421 | SNAP3371431 |
| SNAP6471191 | SNAP6471199 |
| TIKTOK3047MDL-036-LARK-00181240 | TIKTOK3047MDL-036-LARK-00181240 |
| TIKTOK3047MDL-002-00091521 | TIKTOK3047MDL-002-00091545 |
| GOOG-3047MDL-02468921 | GOOG-3047MDL-02468921 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-056-00003662 | META3047MDL-056-00003669 |
| TIKTOK3047MDL-002-00077590 | TIKTOK3047MDL-002-00077590 |
| TIKTOK3047MDL-004-00147779 | TIKTOK3047MDL-004-00147789 |
| TIKTOK3047MDL-054-LARK-00552309 | TIKTOK3047MDL-054-LARK-00552326 |
| META3047MDL-020-00651532 | META3047MDL-020-00651533 |
| META3047MDL-040-00049387 | META3047MDL-040-00049387 |
| SNAP4486211 | SNAP4486215 |
| TIKTOK3047MDL-029-LARK-00091675 | TIKTOK3047MDL-029-LARK-00091679 |
| GOOG-3047MDL-02746243 | GOOG-3047MDL-02746251 |
| GOOG-3047MDL-04926458 | GOOG-3047MDL-04926461 |
| SNAP1103775 | SNAP1104028 |
| TIKTOK3047MDL-004-00290064 | TIKTOK3047MDL-004-00290065 |
| SNAP0007545 | SNAP0007560 |
| GOOG-3047MDL-00170759 | GOOG-3047MDL-00170759 |
| TIKTOK3047MDL-004-00151098 | TIKTOK3047MDL-004-00151110 |
| GOOG-3047MDL-03704131 | GOOG-3047MDL-03704131 |
| SNAP1556755 | SNAP1556758 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00654060 | GOOG-3047MDL-00654060 |
| TIKTOK3047MDL-001-00060313 | TIKTOK3047MDL-001-00060323 |
| TIKTOK3047MDL-002-00122131 | TIKTOK3047MDL-002-00122143 |
| TIKTOK3047MDL-004-00138686 | TIKTOK3047MDL-004-00138690 |
| META3047MDL-034-00152676 | META3047MDL-034-00152679 |
| SNAP0265413 | SNAP0265413 |
| META3047MDL-014-00355780 | META3047MDL-014-00355782 |
| META3047MDL-037-00032900 | META3047MDL-037-00032937 |
| TIKTOK3047MDL-111-LARK-05912863 | TIKTOK3047MDL-111-LARK-05912868 |
| SNAP6934061 | SNAP6934064 |
| TIKTOK3047MDL-068-LARK-01057252 | TIKTOK3047MDL-068-LARK-01057259 |
| TIKTOK3047MDL-117-04509578 | TIKTOK3047MDL-117-04509603 |
| META3047MDL-014-00074230 | META3047MDL-014-00074247 |
| SNAP3286213 | SNAP3286215 |
| META3047MDL-035-00002750 | META3047MDL-035-00002750 |
| SNAP3285645 | SNAP3285645 |
| TIKTOK3047MDL-039-LARK-00193617 | TIKTOK3047MDL-039-LARK-00193621 |
| META3047MDL-060-00000335 | META3047MDL-060-00000335 |
| TIKTOK3047MDL-024-LARK-00043038 | TIKTOK3047MDL-024-LARK-00043054 |
| TIKTOK3047MDL-002-00091634 | TIKTOK3047MDL-002-00091647 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-062-00000129 | META3047MDL-062-00000135 |
| TIKTOK3047MDL-001-00060308 | TIKTOK3047MDL-001-00060312 |
| META3047MDL-047-00647437 | META3047MDL-047-00647444 |
| GOOG-3047MDL-02097533 | GOOG-3047MDL-02097538 |
| SNAP4009751 | SNAP4009756 |
| TIKTOK3047MDL-004-00138026 | TIKTOK3047MDL-004-00138047 |
| META3047MDL-034-00152702 | META3047MDL-034-00152702 |
| TIKTOK3047MDL-054-LARK-00587949 | TIKTOK3047MDL-054-LARK-00587949 |
| TIKTOK3047MDL-004-00318166 | TIKTOK3047MDL-004-00318181 |
| TIKTOK3047MDL-099-LARK-04759856 | TIKTOK3047MDL-099-LARK-04759882 |
| SNAP0741744 | SNAP0741751 |
| TIKTOK3047MDL-001-00060515 | TIKTOK3047MDL-001-00060529 |
| META3047MDL-163-00007398 | META3047MDL-163-00007499 |
| SNAP2171829 | SNAP2171882 |
| SNAP0270760 | SNAP0270778 |
| META3047MDL-047-01028819 | META3047MDL-047-01028842 |
| TIKTOK3047MDL-038-LARK-00192063 | TIKTOK3047MDL-038-LARK-00192067 |
| TIKTOK3047MDL-004-00138339 | TIKTOK3047MDL-004-00138345 |
| GOOG-3047MDL-01262144 | GOOG-3047MDL-01262144 |
| META3047MDL-031-00133522 | META3047MDL-031-00133588 |
| SNAP0007264 | SNAP0007299 |
| SNAP2164487 | SNAP2164495 |
| SNAP1086844 | SNAP1086851 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-060-01119793 | TIKTOK3047MDL-060-01119795 |
| TIKTOK3047MDL-002-00075240 | TIKTOK3047MDL-002-00075242 |
| TIKTOK3047MDL-002-00094384 | TIKTOK3047MDL-002-00094430 |
| SNAP0244386 | SNAP0244434 |
| SNAP3968448 | SNAP3968726 |
| SNAP2162262 | SNAP2162268 |
| SNAP3251459 | SNAP3252025 |
| SNAP2581635 | SNAP2581636 |
| SNAP2581637 | SNAP2581638 |
| GOOG-3047MDL-05204517 | GOOG-3047MDL-05204519 |
| TIKTOK3047MDL-060-01124427 | TIKTOK3047MDL-060-01124443 |
| SNAP0015373 | SNAP0015405 |
| SNAP0728177 | SNAP0728179 |
| GOOG-3047MDL-05204037 | GOOG-3047MDL-05204081 |
| TIKTOK3047MDL-024-LARK-00042912 | TIKTOK3047MDL-024-LARK-00042950 |
| TIKTOK3047MDL-002-00101574 | TIKTOK3047MDL-002-00101612 |
| GOOG-3047MDL-00188446 | GOOG-3047MDL-00188446 |
| META3047MDL-040-00229264 | META3047MDL-040-00229266 |
| SNAP0241635 | SNAP0241645 |
| SNAP3242221 | SNAP3242234 |
| TIKTOK3047MDL-045-LARK-00447874 | TIKTOK3047MDL-045-LARK-00447879 |
| GOOG-3047MDL-04798264 | GOOG-3047MDL-04798323 |
| SNAP2568676 | SNAP2568851 |
| GOOG-3047MDL-02264827 | GOOG-3047MDL-02264864 |
| TIKTOK3047MDL-078-LARK-01711316 | TIKTOK3047MDL-078-LARK-01711340 |
| META3047MDL-111-00086015 | META3047MDL-111-00086026 |
| SNAP2565799 | SNAP2565811 |
| GOOG-3047MDL-01258481 | GOOG-3047MDL-01258627 |
| GOOG-3047MDL-04918852 | GOOG-3047MDL-04918852 |

| Bates Beg | Bates End |
|---|---|
| SNAP2561579 | SNAP2562075 |
| GOOG-3047MDL-02840254 | GOOG-3047MDL-02840256 |
| META3047MDL-148-00001309 | META3047MDL-148-00001378 |
| SNAP0746762 | SNAP0746774 |
| TIKTOK3047MDL-079-LARK-02008119 | TIKTOK3047MDL-079-LARK-02008123 |
| TIKTOK3047MDL-002-00102051 | TIKTOK3047MDL-002-00102051 |
| GOOG-3047MDL-01864482 | GOOG-3047MDL-01864491 |
| META3047MDL-148-00005208 | META3047MDL-148-00005234 |
| SNAP0736229 | SNAP0736236 |
| META3047MDL-019-00036342 | META3047MDL-019-00036342 |
| META3047MDL-072-00319412 | META3047MDL-072-00319412 |
| GOOG-3047MDL-01696006 | GOOG-3047MDL-01696007 |
| META3047MDL-020-00592294 | META3047MDL-020-00592303 |
| GOOG-3047MDL-02631963 | GOOG-3047MDL-02631966 |
| TIKTOK3047MDL-004-00286929 | TIKTOK3047MDL-004-00286935 |
| SNAP4452586 | SNAP4452595 |
| SNAP0750644 | SNAP0750646 |
| META3047MDL-020-00278479 | META3047MDL-020-00278479 |
| META3047MDL-037-00030033 | META3047MDL-037-00030070 |
| GOOG-3047MDL-00000027 | GOOG-3047MDL-00000039 |
| META3047MDL-044-00022409 | META3047MDL-044-00022436 |
| META3047MDL-019-00036714 | META3047MDL-019-00036714 |
| TIKTOK3047MDL-045-LARK-00468321 | TIKTOK3047MDL-045-LARK-00468335 |
| META3047MDL-040-00545973 | META3047MDL-040-00545973 |

| Bates Beg | Bates End |
|---|---|
| SNAP0205584 | SNAP0205586 |
| SNAP0211828 | SNAP0211832 |
| TIKTOK3047MDL-043-00834241 | TIKTOK3047MDL-043-00834241 |
| TIKTOK3047MDL-005-00325851 | TIKTOK3047MDL-005-00325872 |
| TIKTOK3047MDL-024-LARK-00035705 | TIKTOK3047MDL-024-LARK-00035710 |
| META3047MDL-014-00401896 | META3047MDL-014-00401907 |
| META3047MDL-020-00005380 | META3047MDL-020-00005388 |
| GOOG-3047MDL-03604439 | GOOG-3047MDL-03604443 |
| META3047MDL-020-00216683 | META3047MDL-020-00216690 |
| META3047MDL-014-00247017 | META3047MDL-014-00247019 |
| TIKTOK3047MDL-021-LARK-00026469 | TIKTOK3047MDL-021-LARK-00026477 |
| TIKTOK3047MDL-004-00290146 | TIKTOK3047MDL-004-00290159 |
| SNAP3210317 | SNAP3210318 |
| GOOG-3047MDL-03604113 | GOOG-3047MDL-03604116 |
| SNAP0005726 | SNAP0005731 |
| SNAP0005694 | SNAP0005711 |
| SNAP3206770 | SNAP3206779 |
| GOOG-3047MDL-02089371 | GOOG-3047MDL-02089373 |
| TIKTOK3047MDL-072-LARK-01062915 | TIKTOK3047MDL-072-LARK-01062918 |
| SNAP0188573 | SNAP0188591 |
| GOOG-3047MDL-01195859 | GOOG-3047MDL-01195863 |
| SNAP1047045 | SNAP1047165 |
| GOOG-3047MDL-03861314 | GOOG-3047MDL-03861333 |
| META3047MDL-019-00078581 | META3047MDL-019-00078597 |

| Bates Beg | Bates End |
|---|---|
| SNAP1393050 | SNAP1393052 |
| SNAP0996673 | SNAP0996673 |
| META3047MDL-138-00000416 | META3047MDL-138-00000455 |
| SNAP0397014 | SNAP0397025 |
| SNAP0682877 | SNAP0682888 |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |
| META3047MDL-074-00051929 | META3047MDL-074-00051951 |
| SNAP0005508 | SNAP0005511 |
| META3047MDL-034-00037237 | META3047MDL-034-00037283 |
| META3047MDL-047-00603560 | META3047MDL-047-00603565 |
| SNAP6434698 | SNAP6434707 |
| GOOG-3047MDL-00671604 | GOOG-3047MDL-00671635 |
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00588281 | META3047MDL-020-00588290 |
| TIKTOK3047MDL-004-00216708 | TIKTOK3047MDL-004-00216714 |
| META3047MDL-020-00588060 | META3047MDL-020-00588077 |
| SNAP2462286 | SNAP2462294 |
| SNAP0677724 | SNAP0677743 |
| META3047MDL-020-00342286 | META3047MDL-020-00342373 |
| META3047MDL-031-00114544 | META3047MDL-031-00114544 |
| SNAP2459988 | SNAP2459993 |
| GOOG-3047MDL-01839246 | GOOG-3047MDL-01839293 |
| GOOG-3047MDL-02086033 | GOOG-3047MDL-02086033 |
| SNAP1000621 | SNAP1000634 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-053-00007873 | META3047MDL-053-00007882 |
| META3047MDL-053-00007843 | META3047MDL-053-00007851 |
| TIKTOK3047MDL-001-00000812 | TIKTOK3047MDL-001-00000812 |
| SNAP0007318 | SNAP0007335 |
| TIKTOK3047MDL-002-00103474 | TIKTOK3047MDL-002-00103487 |
| GOOG-3047MDL-00225068 | GOOG-3047MDL-00225069 |
| SNAP0506749 | SNAP0506762 |
| SNAP0525975 | SNAP0525988 |
| SNAP0818696 | SNAP0818709 |
| TIKTOK3047MDL-044-00859648 | TIKTOK3047MDL-044-00859648 |
| SNAP0525938 | SNAP0525947 |
| SNAP0777590 | SNAP0777599 |
| SNAP0831964 | SNAP0831964 |
| SNAP4416813 | SNAP4416907 |
| META3047MDL-020-00340672 | META3047MDL-020-00340681 |
| TIKTOK3047MDL-004-00291835 | TIKTOK3047MDL-004-00291839 |
| SNAP3182100 | SNAP3182128 |
| TIKTOK3047MDL-024-LARK-00026749 | TIKTOK3047MDL-024-LARK-00026760 |
| META3047MDL-003-00158816 | META3047MDL-003-00158817 |
| META3047MDL-003-00191207 | META3047MDL-003-00191217 |
| META3047MDL-163-00001583 | META3047MDL-163-00001640 |
| GOOG-3047MDL-02616134 | GOOG-3047MDL-02616135 |
| META3047MDL-019-00092508 | META3047MDL-019-00092508 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-014-00054063 | META3047MDL-014-00054094 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-099-LARK-04504706 | TIKTOK3047MDL-099-LARK-04504706 |
| META3047MDL-020-00270857 | META3047MDL-020-00270858 |
| TIKTOK3047MDL-024-LARK-00026665 | TIKTOK3047MDL-024-LARK-00026667 |
| META3047MDL-014-00377295 | META3047MDL-014-00377298 |
| META3047MDL-163-00045441 | META3047MDL-163-00045570 |
| GOOG-3047MDL-04220318 | GOOG-3047MDL-04220318 |
| TIKTOK3047MDL-004-00144763 | TIKTOK3047MDL-004-00144764 |
| SNAP1068641 | SNAP1068679 |
| TIKTOK3047MDL-054-LARK-00559991 | TIKTOK3047MDL-054-LARK-00560027 |
| SNAP3173074 | SNAP3173081 |
| SNAP2425354 | SNAP2425378 |
| SNAP0945315 | SNAP0945322 |
| SNAP0119026 | SNAP0119026 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| GOOG-3047MDL-03678102 | GOOG-3047MDL-03678107 |
| META3047MDL-020-00270223 | META3047MDL-020-00270223 |
| META3047MDL-050-00004448 | META3047MDL-050-00004448 |
| GOOG-3047MDL-00224480 | GOOG-3047MDL-00224480 |
| SNAP0943173 | SNAP0943176 |
| SNAP3172386 | SNAP3172389 |
| TIKTOK3047MDL-099-LARK-04558012 | TIKTOK3047MDL-099-LARK-04558035 |
| META3047MDL-019-00036538 | META3047MDL-019-00036588 |

| Bates Beg | Bates End |
|---|---|
| SNAP0224369 | SNAP0224431 |
| TIKTOK3047MDL-004-00323234 | TIKTOK3047MDL-004-00323240 |
| META3047MDL-014-00260869 | META3047MDL-014-00260876 |
| META3047MDL-040-00544758 | META3047MDL-040-00544759 |
| SNAP3168148 | SNAP3168150 |
| TIKTOK3047MDL-002-00100441 | TIKTOK3047MDL-002-00100462 |
| GOOG-3047MDL-05657463.ECM | GOOG-3047MDL-05657481.ECM |
| GOOG-3047MDL-02712067 | GOOG-3047MDL-02712071 |
| SNAP3167874 | SNAP3167940 |
| GOOG-3047MDL-04819374 | GOOG-3047MDL-04819374 |
| TIKTOK3047MDL-004-00144753 | TIKTOK3047MDL-004-00144755 |
| SNAP2420547 | SNAP2420549 |
| META3047MDL-019-00097380 | META3047MDL-019-00097389 |
| GOOG-3047MDL-00224027 | GOOG-3047MDL-00224027 |
| META3047MDL-034-00078516 | META3047MDL-034-00078521 |
| SNAP4773692 | SNAP4773696 |
| SNAP0933703 | SNAP0933735 |

| Bates Beg | Bates End |
|---|---|
| SNAP5553072 | SNAP5553073 |
| TIKTOK3047MDL-001-00060255 | TIKTOK3047MDL-001-00060287 |
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| SNAP2115818 | SNAP2115831 |
| SNAP3503805 | SNAP3503821 |
| TIKTOK3047MDL-002-00102328 | TIKTOK3047MDL-002-00102328 |
| GOOG-3047MDL-00632685 | GOOG-3047MDL-00632689 |
| SNAP3160903 | SNAP3160913 |
| SNAP0649519 | SNAP0649523 |
| GOOG-3047MDL-05193958 | GOOG-3047MDL-05193959 |
| GOOG-3047MDL-05284976 | GOOG-3047MDL-05284976 |
| META3047MDL-020-00711513 | META3047MDL-020-00711524 |
| TIKTOK3047MDL-004-00139811 | TIKTOK3047MDL-004-00139824 |
| GOOG-3047MDL-02036365 | GOOG-3047MDL-02036376 |
| GOOG-3047MDL-04462537 | GOOG-3047MDL-04462537 |
| GOOG-3047MDL-04626757 | GOOG-3047MDL-04626757 |
| META3047MDL-047-00006815 | META3047MDL-047-00006815 |
| SNAP2407226 | SNAP2407227 |
| META3047MDL-040-00075210 | META3047MDL-040-00075210 |
| SNAP0927309 | SNAP0927322 |
| TIKTOK3047MDL-004-00321758 | TIKTOK3047MDL-004-00322097 |
| GOOG-3047MDL-04167772 | GOOG-3047MDL-04167776 |
| TIKTOK3047MDL-004-00285574 | TIKTOK3047MDL-004-00285599 |
| SNAP3811531 | SNAP3811543 |
| GOOG-3047MDL-01666532 | GOOG-3047MDL-01666535 |

| Bates Beg | Bates End |
| --- | --- |
| META3047MDL-040-00337135 | META3047MDL-040-00337172 |
| SNAP1185221 | SNAP1185322 |
| TIKTOK3047MDL-002-00099764 | TIKTOK3047MDL-002-00099831 |
| META3047MDL-053-00053202 | META3047MDL-053-00053219 |
| SNAP0652397 | SNAP0652397 |
| TIKTOK3047MDL-015-00331402 | TIKTOK3047MDL-015-00331402 |
| SNAP6423878 | SNAP6423894 |
| SNAP3808814 | SNAP3808847 |
| SNAP6423845 | SNAP6423877 |
| SNAP3156939 | SNAP3156941 |
| SNAP6108957 | SNAP6108958 |
| GOOG-3047MDL-00500385 | GOOG-3047MDL-00500393 |
| TIKTOK3047MDL-004-00290586 | TIKTOK3047MDL-004-00290623 |
| SNAP3155743 | SNAP3155744 |
| GOOG-3047MDL-01663615 | GOOG-3047MDL-01663615 |
| GOOG-3047MDL-02034241 | GOOG-3047MDL-02034241 |
| META3047MDL-019-00016249 | META3047MDL-019-00016261 |
| SNAP0649237 | SNAP0649237 |
| META3047MDL-019-00064740 | META3047MDL-019-00064782 |
| TIKTOK3047MDL-004-00316716 | TIKTOK3047MDL-004-00316726 |
| SNAP2394847 | SNAP2394848 |
| TIKTOK3047MDL-044-00844575 | TIKTOK3047MDL-044-00844577 |
| TIKTOK3047MDL-079-LARK-02017133 | TIKTOK3047MDL-079-LARK-02017138 |
| SNAP0092646 | SNAP0092650 |
| SNAP0335300 | SNAP0335311 |
| TIKTOK3047MDL-004-00290821 | TIKTOK3047MDL-004-00290897 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-022-00522755 | TIKTOK3047MDL-022-00522755 |
| SNAP0755817 | SNAP0755826 |
| GOOG-3047MDL-02602651 | GOOG-3047MDL-02602670 |
| GOOG-3047MDL-03001805 | GOOG-3047MDL-03001807 |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| SNAP2109600 | SNAP2109616 |
| SNAP0912095 | SNAP0912098 |
| SNAP0924794 | SNAP0924810 |
| SNAP0087818 | SNAP0087820 |
| SNAP3800391 | SNAP3800392 |
| TIKTOK3047MDL-004-00139825 | TIKTOK3047MDL-004-00139827 |
| TIKTOK3047MDL-004-00314472 | TIKTOK3047MDL-004-00314532 |
| SNAP2389358 | SNAP2389386 |
| META3047MDL-014-00166515 | META3047MDL-014-00166517 |
| SNAP0905847 | SNAP0905854 |
| GOOG-3047MDL-01247025 | GOOG-3047MDL-01247025 |
| META3047MDL-014-00360058 | META3047MDL-014-00360058 |
| SNAP0084814 | SNAP0084814 |
| META3047MDL-019-00049429 | META3047MDL-019-00049461 |
| META3047MDL-020-00260850 | META3047MDL-020-00260855 |
| META3047MDL-014-00163784 | META3047MDL-014-00163791 |
| GOOG-3047MDL-01653710 | GOOG-3047MDL-01653713 |
| META3047MDL-014-00377058 | META3047MDL-014-00377104 |
| GOOG-3047MDL-04533875 | GOOG-3047MDL-04533881 |
| SNAP0668593 | SNAP0668593 |
| SNAP2385816 | SNAP2385817 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-023-00630640 | TIKTOK3047MDL-023-00630640 |
| TIKTOK3047MDL-001-00000888 | TIKTOK3047MDL-001-00000904 |
| SNAP0737277 | SNAP0737334 |
| META3047MDL-004-00025094 | META3047MDL-004-00025107 |
| META3047MDL-014-00159841 | META3047MDL-014-00159843 |
| META3047MDL-014-00159841 | META3047MDL-014-00159843 |
| SNAP2382505 | SNAP2382505 |
| META3047MDL-014-00048060 | META3047MDL-014-00048071 |
| META3047MDL-004-00013865 | META3047MDL-004-00013869 |
| SNAP3793778 | SNAP3793858 |
| META3047MDL-014-00156024 | META3047MDL-014-00156025 |
| SNAP4388742 | SNAP4388746 |
| GOOG-3047MDL-03715502 | GOOG-3047MDL-03715630 |
| SNAP1330007 | SNAP1330015 |
| META3047MDL-019-00033465 | META3047MDL-019-00033475 |
| META3047MDL-020-00082810 | META3047MDL-020-00082810 |
| SNAP3791003 | SNAP3791082 |
| GOOG-3047MDL-02250801 | GOOG-3047MDL-02250801 |
| META3047MDL-014-00376297 | META3047MDL-014-00376305 |
| META3047MDL-014-00376309 | META3047MDL-014-00376317 |
| SNAP4837277 | SNAP4837299 |
| META3047MDL-014-00152942 | META3047MDL-014-00152944 |
| SNAP0896563 | SNAP0896563 |
| GOOG-3047MDL-04457555 | GOOG-3047MDL-04457560 |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-037-00058561 | META3047MDL-037-00058573 |
| GOOG-3047MDL-05275966 | GOOG-3047MDL-05275973 |
| GOOG-3047MDL-00159023 | GOOG-3047MDL-00159023 |
| META3047MDL-040-00399876 | META3047MDL-040-00399876 |
| GOOG-3047MDL-02794557.C | GOOG-3047MDL-02794566.C |
| META3047MDL-020-00256107 | META3047MDL-020-00256114 |
| SNAP4836937 | SNAP4836940 |
| SNAP1322227 | SNAP1322242 |
| SNAP1321683 | SNAP1321686 |
| GOOG-3047MDL-03305969 | GOOG-3047MDL-03305969 |
| META3047MDL-034-00354685 | META3047MDL-034-00354694 |
| SNAP0892766 | SNAP0892766 |
| SNAP0755683 | SNAP0755688 |
| META3047MDL-044-00108564 | META3047MDL-044-00108582 |
| SNAP0755697 | SNAP0755698 |
| SNAP3784179 | SNAP3784183 |
| GOOG-3047MDL-02028788 | GOOG-3047MDL-02028788 |
| META3047MDL-014-00298174 | META3047MDL-014-00298228 |
| GOOG-3047MDL-02722034 | GOOG-3047MDL-02722039 |
| GOOG-3047MDL-01643156 | GOOG-3047MDL-01643164 |
| META3047MDL-020-00563113 | META3047MDL-020-00563179 |
| GOOG-3047MDL-00488901 | GOOG-3047MDL-00488908 |
| META3047MDL-044-00091392 | META3047MDL-044-00091392 |
| SNAP3781717 | SNAP3781718 |
| META3047MDL-040-00332134 | META3047MDL-040-00332136 |
| SNAP0889433 | SNAP0889435 |
| SNAP2367515 | SNAP2367527 |
| GOOG-3047MDL-00197779 | GOOG-3047MDL-00197779 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-04456196 | GOOG-3047MDL-04456198 |
| GOOG-3047MDL-03000812 | GOOG-3047MDL-03000812 |
| GOOG-3047MDL-04456177 | GOOG-3047MDL-04456180 |
| GOOG-3047MDL-00197772 | GOOG-3047MDL-00197775 |
| GOOG-3047MDL-00080597 | GOOG-3047MDL-00080601 |
| GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 |
| SNAP6900119 | SNAP6900129 |
| SNAP7307710 | SNAP7307721 |
| SNAP0886473 | SNAP0886479 |
| GOOG-3047MDL-04455868 | GOOG-3047MDL-04455869 |
| GOOG-3047MDL-02787109 | GOOG-3047MDL-02787111 |
| GOOG-3047MDL-00197742 | GOOG-3047MDL-00197742 |
| GOOG-3047MDL-02204366 | GOOG-3047MDL-02204369 |
| META3047MDL-020-00253760 | META3047MDL-020-00253818 |
| SNAP0886013 | SNAP0886015 |
| GOOG-3047MDL-04455801 | GOOG-3047MDL-04455801 |
| GOOG-3047MDL-03856852 | GOOG-3047MDL-03856852 |
| SNAP6892932 | SNAP6892940 |
| SNAP0884986 | SNAP0884987 |
| GOOG-3047MDL-00197735 | GOOG-3047MDL-00197737 |
| GOOG-3047MDL-02026373 | GOOG-3047MDL-02026374 |
| GOOG-3047MDL-03856819 | GOOG-3047MDL-03856820 |
| META3047MDL-040-00583291 | META3047MDL-040-00583292 |
| META3047MDL-059-00000325 | META3047MDL-059-00000335 |
| META3047MDL-005-00000333 | META3047MDL-005-00000357 |

| Bates Beg | Bates End |
|---|---|
| SNAP0541886 | SNAP0541886 |
| META3047MDL-014-00071620 | META3047MDL-014-00071623 |
| SNAP5486213 | SNAP5486215 |
| SNAP4378245 | SNAP4378249 |
| SNAP3133152 | SNAP3133153 |
| META3047MDL-014-00133717 | META3047MDL-014-00133734 |
| SNAP2102892 | SNAP2102903 |
| META3047MDL-035-00004529 | META3047MDL-035-00004598 |
| META3047MDL-044-00026817 | META3047MDL-044-00026905 |
| SNAP0878303 | SNAP0878310 |
| SNAP0040771 | SNAP0040778 |
| SNAP3129690 | SNAP3129699 |
| META3047MDL-005-00000001 | META3047MDL-005-00000013 |
| META3047MDL-047-01199274 | META3047MDL-047-01199275 |
| SNAP3129214 | SNAP3129218 |
| GOOG-3047MDL-03765037 | GOOG-3047MDL-03765043 |
| META3047MDL-022-00006927 | META3047MDL-022-00006927 |
| SNAP3126959 | SNAP3126962 |
| SNAP3126923 | SNAP3126935 |
| GOOG-3047MDL-02022090 | GOOG-3047MDL-02022093 |
| SNAP6118652 | SNAP6118662 |
| SNAP0640337 | SNAP0640342 |
| SNAP0666370 | SNAP0666375 |
| META3047MDL-019-00059356 | META3047MDL-019-00059356 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-037-00068917 | META3047MDL-037-00068917 |
| SNAP2348639 | SNAP2348640 |
| META3047MDL-044-00171345 | META3047MDL-044-00171371 |
| SNAP3760712 | SNAP3760713 |

| Bates Beg | Bates End |
|---|---|
| SNAP2346697 | SNAP2346698 |
| GOOG-3047MDL-00080516 | GOOG-3047MDL-00080518 |
| SNAP0757877 | SNAP0757879 |
| SNAP6411772 | SNAP6411826 |
| SNAP2345620 | SNAP2345622 |
| GOOG-3047MDL-01241038 | GOOG-3047MDL-01241039 |
| META3047MDL-004-00000315 | META3047MDL-004-00000317 |
| GOOG-3047MDL-00767071 | GOOG-3047MDL-00767071 |
| SNAP1298915 | SNAP1298996 |
| META3047MDL-031-00096208 | META3047MDL-031-00096217 |
| SNAP0857671 | SNAP0857671 |
| GOOG-3047MDL-00122963 | GOOG-3047MDL-00122963 |
| SNAP6110159 | SNAP6110160 |
| GOOG-3047MDL-01608261 | GOOG-3047MDL-01608261 |
| SNAP4358317 | SNAP4358324 |
| META3047MDL-014-00026293 | META3047MDL-014-00026296 |
| SNAP3744792 | SNAP3744794 |
| SNAP0024870 | SNAP0024870 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-040-00449305 | META3047MDL-040-00449316 |
| SNAP3742780 | SNAP3742782 |
| META3047MDL-014-00092206 | META3047MDL-014-00092207 |
| GOOG-3047MDL-02009802 | GOOG-3047MDL-02009802 |
| SNAP4354972 | SNAP4354978 |

| Bates Beg | Bates End |
|---|---|
| SNAP0850987 | SNAP0850992 |
| META3047MDL-044-00100788 | META3047MDL-044-00100789 |
| GOOG-3047MDL-03714938 | GOOG-3047MDL-03714938 |
| GOOG-3047MDL-05025310 | GOOG-3047MDL-05025314 |
| SNAP3739123 | SNAP3739123 |
| GOOG-3047MDL-05263731 | GOOG-3047MDL-05263731 |
| GOOG-3047MDL-00579554 | GOOG-3047MDL-00579554 |
| META3047MDL-072-01105909 | META3047MDL-072-01105913 |
| META3047MDL-072-01105914 | META3047MDL-072-01105922 |
| META3047MDL-034-00385869 | META3047MDL-034-00385870 |
| META3047MDL-065-00311801 | META3047MDL-065-00311801 |
| SNAP0850116 | SNAP0850117 |
| GOOG-3047MDL-01604798 | GOOG-3047MDL-01604798 |
| META3047MDL-091-00077741 | META3047MDL-091-00077812 |
| GOOG-3047MDL-03929013 | GOOG-3047MDL-03929014 |
| GOOG-3047MDL-02001804 | GOOG-3047MDL-02001811 |
| GOOG-3047MDL-01603982 | GOOG-3047MDL-01603982 |
| META3047MDL-047-00094089 | META3047MDL-047-00094119 |
| GOOG-3047MDL-04441419 | GOOG-3047MDL-04441423 |
| META3047MDL-072-01394520 | META3047MDL-072-01394627 |
| SNAP3118038 | SNAP3118073 |
| TIKTOK3047MDL-024-LARK-00043256 | TIKTOK3047MDL-024-LARK-00043256 |
| GOOG-3047MDL-00000922 | GOOG-3047MDL-00000931 |
| GOOG-3047MDL-00666027 | GOOG-3047MDL-00666027 |
| GOOG-3047MDL-00937887 | GOOG-3047MDL-00937984 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00952609 | GOOG-3047MDL-00952610 |
| GOOG-3047MDL-00990013 | GOOG-3047MDL-00990015 |
| GOOG-3047MDL-01078823 | GOOG-3047MDL-01078827 |
| GOOG-3047MDL-01373290 | GOOG-3047MDL-01373290 |
| GOOG-3047MDL-01653327 | GOOG-3047MDL-01653335 |
| GOOG-3047MDL-01707652 | GOOG-3047MDL-01707657 |
| GOOG-3047MDL-01725085 | GOOG-3047MDL-01725091 |
| GOOG-3047MDL-01738317 | GOOG-3047MDL-01738318 |
| GOOG-3047MDL-01741439 | GOOG-3047MDL-01741444 |
| GOOG-3047MDL-01786683 | GOOG-3047MDL-01786696 |
| GOOG-3047MDL-02024105 | GOOG-3047MDL-02024106 |
| GOOG-3047MDL-02025298 | GOOG-3047MDL-02025298 |
| GOOG-3047MDL-02031811 | GOOG-3047MDL-02031811 |
| GOOG-3047MDL-02036500 | GOOG-3047MDL-02036511 |
| GOOG-3047MDL-02603564 | GOOG-3047MDL-02603564 |
| GOOG-3047MDL-02820161 | GOOG-3047MDL-02820161 |
| GOOG-3047MDL-02850443 | GOOG-3047MDL-02850443 |
| GOOG-3047MDL-02946487 | GOOG-3047MDL-02946501 |
| GOOG-3047MDL-03547420 | GOOG-3047MDL-03547420 |
| GOOG-3047MDL-04461233 | GOOG-3047MDL-04461318 |
| GOOG-3047MDL-04601837 | GOOG-3047MDL-04601868 |
| GOOG-3047MDL-04618585 | GOOG-3047MDL-04618585 |
| GOOG-3047MDL-04625648 | GOOG-3047MDL-04625648 |
| GOOG-3047MDL-04683418 | GOOG-3047MDL-04683418 |
| GOOG-3047MDL-04683749 | GOOG-3047MDL-04683749 |
| GOOG-3047MDL-04922012 | GOOG-3047MDL-04922012 |
| GOOG-3047MDL-05096751 | GOOG-3047MDL-05096772 |
| GOOG-3047MDL-05712453 | GOOG-3047MDL-05712520 |

| Bates Beg | Bates End |
|---|---|
| GOOG-MDL3047-00085593 | GOOG-MDL3047-00085595 |
| GOOG-MDL3047-02299400 | GOOG-MDL3047-02299401 |
| META3047MDL-014-00046464 | META3047MDL-014-00046476 |
| META3047MDL-020-00126630 | META3047MDL-020-00126634 |
| META3047MDL-020-00208020 | META3047MDL-020-00208020 |
| META3047MDL-020-00208021 | META3047MDL-020-00208026 |
| META3047MDL-020-00208027 | META3047MDL-020-00208027 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-046-00113377 | META3047MDL-046-00113377 |
| META3047MDL-046-00113378 | META3047MDL-046-00113378 |
| META3047MDL-073-00000019 | META3047MDL-073-00000056 |
| SNAP0029949 | SNAP0029960 |
| SNAP0173071 | SNAP0173072 |
| SNAP0173430 | SNAP0173446 |
| SNAP0255654 | SNAP0255654 |
| SNAP0373208 | SNAP0373220 |
| SNAP0467577 | SNAP0467580 |
| SNAP0640776 | SNAP0640777 |
| SNAP0646353 | SNAP0646359 |
| SNAP0745587 | SNAP0745588 |
| SNAP0840009 | SNAP0840025 |
| SNAP0903271 | SNAP0903289 |

| Bates Beg | Bates End |
|---|---|
| SNAP1098525 | SNAP1098532 |
| SNAP1213658 | SNAP1213671 |
| SNAP1242891 | SNAP1242893 |
| SNAP1303811 | SNAP1303823 |
| SNAP1415121 | SNAP1415142 |
| SNAP1957460 | SNAP1957465 |
| SNAP2324154 | SNAP2324155 |
| SNAP2346647 | SNAP2346648 |
| SNAP2346701 | SNAP2346702 |
| SNAP2372970 | SNAP2372974 |
| SNAP2377455 | SNAP2377460 |
| SNAP2894057 | SNAP2894064 |
| SNAP3121196 | SNAP3121225 |
| SNAP3129584 | SNAP3129628 |
| SNAP3151495 | SNAP3151503 |
| SNAP3386748 | SNAP3386757 |
| SNAP3808780 | SNAP3808813 |
| SNAP3931041 | SNAP3931043 |
| SNAP4301491 | SNAP4301537 |
| SNAP4383753 | SNAP4383754 |
| SNAP4389271 | SNAP4389271 |
| SNAP4527267 | SNAP4527271 |
| SNAP4838936 | SNAP4838936 |
| SNAP5125871 | SNAP5125911 |
| SNAP5145629 | SNAP5145668 |
| SNAP5182516 | SNAP5182536 |
| SNAP5193118 | SNAP5193139 |
| SNAP5251965 | SNAP5252015 |
| SNAP5269822 | SNAP5269866 |

| Bates Beg | Bates End |
|---|---|
| SNAP5326775 | SNAP5326795 |
| SNAP5405366 | SNAP5405391 |
| SNAP5447598 | SNAP5447616 |
| SNAP5473633 | SNAP5473653 |
| SNAP5562636 | SNAP5562655 |
| SNAP5950611 | SNAP5950611 |
| SNAP5950612 | SNAP5950612 |
| SNAP5950613 | SNAP5950613 |
| SNAP5950614 | SNAP5950614 |
| SNAP6119957 | SNAP6119966 |
| SNAP6120291 | SNAP6120303 |
| SNAP6157644 | SNAP6157649 |
| SNAP6163825 | SNAP6163858 |
| SNAP6163859 | SNAP6163939 |
| SNAP6182524 | SNAP6182535 |
| SNAP6340758 | SNAP6340790 |
| SNAP6424511 | SNAP6424514 |
| SNAP6550958 | SNAP6550999 |
| SNAP6759344 | SNAP6759347 |
| SNAP6759364 | SNAP6759367 |
| SNAP6759368 | SNAP6759370 |
| SNAP6759371 | SNAP6759373 |
| SNAP6906160 | SNAP6906161 |
| SNAP6916189 | SNAP6916193 |
| SNAP7140931 | SNAP7140932 |
| SNAP7141013 | SNAP7141016 |
| SNAP7341442 | SNAP7341450 |
| TIKTOK3047MDL-001-00003427 | TIKTOK3047MDL-001-00003461 |
| TIKTOK3047MDL-001-00005690 | TIKTOK3047MDL-001-00005697 |
| TIKTOK3047MDL-001-00060349 | TIKTOK3047MDL-001-00060362 |
| TIKTOK3047MDL-002-00077113 | TIKTOK3047MDL-002-00077140 |

| Bates Beg | Bates End |
|-----------|-----------|
| TIKTOK3047MDL-002-00091657 | TIKTOK3047MDL-002-00091667 |
| TIKTOK3047MDL-002-00091798 | TIKTOK3047MDL-002-00091805 |
| TIKTOK3047MDL-002-00091857 | TIKTOK3047MDL-002-00091865 |
| TIKTOK3047MDL-002-00098195 | TIKTOK3047MDL-002-00098227 |
| TIKTOK3047MDL-002-00099913 | TIKTOK3047MDL-002-00099924 |
| TIKTOK3047MDL-002-00100415 | TIKTOK3047MDL-002-00100425 |
| TIKTOK3047MDL-002-00120866 | TIKTOK3047MDL-002-00120899 |
| TIKTOK3047MDL-004-00137151 | TIKTOK3047MDL-004-00137163 |
| TIKTOK3047MDL-004-00138978 | TIKTOK3047MDL-004-00138978 |
| TIKTOK3047MDL-004-00138994 | TIKTOK3047MDL-004-00139009 |
| TIKTOK3047MDL-004-00141926 | TIKTOK3047MDL-004-00141931 |
| TIKTOK3047MDL-004-00144498 | TIKTOK3047MDL-004-00144530 |
| TIKTOK3047MDL-004-00147649 | TIKTOK3047MDL-004-00147661 |
| TIKTOK3047MDL-004-00148774 | TIKTOK3047MDL-004-00148838 |
| TIKTOK3047MDL-004-00150774 | TIKTOK3047MDL-004-00150775 |
| TIKTOK3047MDL-004-00182071 | TIKTOK3047MDL-004-00182075 |
| TIKTOK3047MDL-004-00217059 | TIKTOK3047MDL-004-00217082 |
| TIKTOK3047MDL-004-00226215 | TIKTOK3047MDL-004-00226215 |
| TIKTOK3047MDL-004-00286777 | TIKTOK3047MDL-004-00286780 |
| TIKTOK3047MDL-004-00291668 | TIKTOK3047MDL-004-00291703 |
| TIKTOK3047MDL-004-00292376 | TIKTOK3047MDL-004-00292384 |
| TIKTOK3047MDL-004-00292408 | TIKTOK3047MDL-004-00292419 |
| TIKTOK3047MDL-004-00306861 | TIKTOK3047MDL-004-00306886 |
| TIKTOK3047MDL-004-00312958 | TIKTOK3047MDL-004-00313005 |
| TIKTOK3047MDL-004-00318099 | TIKTOK3047MDL-004-00318136 |
| TIKTOK3047MDL-004-00318462 | TIKTOK3047MDL-004-00318467 |
| TIKTOK3047MDL-004-00318974 | TIKTOK3047MDL-004-00318974 |
| TIKTOK3047MDL-004-00319782 | TIKTOK3047MDL-004-00319800 |
| TIKTOK3047MDL-004-00323281 | TIKTOK3047MDL-004-00323281 |
| TIKTOK3047MDL-004-00324091 | TIKTOK3047MDL-004-00324107 |
| TIKTOK3047MDL-006-00326007 | TIKTOK3047MDL-006-00326007 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-010-00330011 | TIKTOK3047MDL-010-00330021 |
| TIKTOK3047MDL-016-00351152 | TIKTOK3047MDL-016-00351152 |
| TIKTOK3047MDL-016-00355207 | TIKTOK3047MDL-016-00355214 |
| TIKTOK3047MDL-018-00372373 | TIKTOK3047MDL-018-00372374 |
| TIKTOK3047MDL-020-00376995 | TIKTOK3047MDL-020-00377022 |
| TIKTOK3047MDL-020-00433713 | TIKTOK3047MDL-020-00433713 |
| TIKTOK3047MDL-021-LARK-00012902 | TIKTOK3047MDL-021-LARK-00012907 |
| TIKTOK3047MDL-021-LARK-00013349 | TIKTOK3047MDL-021-LARK-00013356 |
| TIKTOK3047MDL-021-LARK-00021837 | TIKTOK3047MDL-021-LARK-00021852 |
| TIKTOK3047MDL-024-LARK-00026653 | TIKTOK3047MDL-024-LARK-00026653 |
| TIKTOK3047MDL-024-LARK-00042686 | TIKTOK3047MDL-024-LARK-00042694 |
| TIKTOK3047MDL-024-LARK-00043068 | TIKTOK3047MDL-024-LARK-00043075 |
| TIKTOK3047MDL-024-LARK-00043517 | TIKTOK3047MDL-024-LARK-00043518 |
| TIKTOK3047MDL-024-LARK-00058762 | TIKTOK3047MDL-024-LARK-00058762 |
| TIKTOK3047MDL-024-LARK-00063580 | TIKTOK3047MDL-024-LARK-00063603 |
| TIKTOK3047MDL-029-LARK-00072840 | TIKTOK3047MDL-029-LARK-00072849 |
| TIKTOK3047MDL-029-LARK-00079871 | TIKTOK3047MDL-029-LARK-00079877 |
| TIKTOK3047MDL-042-LARK-00264958 | TIKTOK3047MDL-042-LARK-00264965 |
| TIKTOK3047MDL-042-LARK-00273631 | TIKTOK3047MDL-042-LARK-00273651 |
| TIKTOK3047MDL-042-LARK-00283496 | TIKTOK3047MDL-042-LARK-00283503 |
| TIKTOK3047MDL-043-00836286 | TIKTOK3047MDL-043-00836302 |
| TIKTOK3047MDL-045-LARK-00447779 | TIKTOK3047MDL-045-LARK-00447785 |
| TIKTOK3047MDL-046-LARK-00497235 | TIKTOK3047MDL-046-LARK-00497242 |
| TIKTOK3047MDL-054-LARK-00590474 | TIKTOK3047MDL-054-LARK-00590524 |
| TIKTOK3047MDL-056-00967926 | TIKTOK3047MDL-056-00971600 |
| TIKTOK3047MDL-060-01094383 | TIKTOK3047MDL-060-01094384 |
| TIKTOK3047MDL-060-01142302 | TIKTOK3047MDL-060-01142312 |
| TIKTOK3047MDL-060-01169876 | TIKTOK3047MDL-060-01169896 |
| TIKTOK3047MDL-065-LARK-00746787 | TIKTOK3047MDL-065-LARK-00746791 |
| TIKTOK3047MDL-065-LARK-00841247 | TIKTOK3047MDL-065-LARK-00841253 |
| TIKTOK3047MDL-065-LARK-00868751 | TIKTOK3047MDL-065-LARK-00868752 |
| TIKTOK3047MDL-068-LARK-01057872 | TIKTOK3047MDL-068-LARK-01057889 |
| TIKTOK3047MDL-072-LARK-01123543 | TIKTOK3047MDL-072-LARK-01123553 |
| TIKTOK3047MDL-078-LARK-01910040 | TIKTOK3047MDL-078-LARK-01910048 |
| TIKTOK3047MDL-079-LARK-02019915 | TIKTOK3047MDL-079-LARK-02019924 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-080-LARK-02725150 | TIKTOK3047MDL-080-LARK-02725155 |
| TIKTOK3047MDL-080-LARK-02727108 | TIKTOK3047MDL-080-LARK-02727124 |
| TIKTOK3047MDL-083-LARK-02926886 | TIKTOK3047MDL-083-LARK-02926924 |
| TIKTOK3047MDL-084-LARK-02984005 | TIKTOK3047MDL-084-LARK-02984021 |
| TIKTOK3047MDL-084-LARK-03141332 | TIKTOK3047MDL-084-LARK-03141335 |
| TIKTOK3047MDL-084-LARK-03172633 | TIKTOK3047MDL-084-LARK-03172633 |
| TIKTOK3047MDL-085-03563362 | TIKTOK3047MDL-085-03563362 |
| TIKTOK3047MDL-090-LARK-03540110 | TIKTOK3047MDL-090-LARK-03540118 |
| TIKTOK3047MDL-090-LARK-03854022 | TIKTOK3047MDL-090-LARK-03854038 |
| TIKTOK3047MDL-092-03750324 | TIKTOK3047MDL-092-03750326 |
| TIKTOK3047MDL-092-03751620 | TIKTOK3047MDL-092-03751620 |
| TIKTOK3047MDL-094-LARK-03983009 | TIKTOK3047MDL-094-LARK-03983022 |
| TIKTOK3047MDL-098-04033091 | TIKTOK3047MDL-098-04033091 |
| TIKTOK3047MDL-098-04034122 | TIKTOK3047MDL-098-04034122 |
| TIKTOK3047MDL-098-04040161 | TIKTOK3047MDL-098-04040161 |
| TIKTOK3047MDL-098-04041918 | TIKTOK3047MDL-098-04041918 |
| TIKTOK3047MDL-098-04043388 | TIKTOK3047MDL-098-04043388 |
| TIKTOK3047MDL-098-04045107 | TIKTOK3047MDL-098-04045107 |
| TIKTOK3047MDL-098-04045373 | TIKTOK3047MDL-098-04045373 |
| TIKTOK3047MDL-099-LARK-04804937 | TIKTOK3047MDL-099-LARK-04804944 |
| TIKTOK3047MDL-099-LARK-04930201 | TIKTOK3047MDL-099-LARK-04930213 |
| TIKTOK3047MDL-101-LARK-05146491 | TIKTOK3047MDL-101-LARK-05146509 |
| TIKTOK3047MDL-101-LARK-05223785 | TIKTOK3047MDL-101-LARK-05223797 |
| TIKTOK3047MDL-111-LARK-06042154 | TIKTOK3047MDL-111-LARK-06042195 |
| TIKTOK3047MDL-118-LARK-06076591 | TIKTOK3047MDL-118-LARK-06076606 |
| TIKTOK3047MDL-120-LARK-06208410 | TIKTOK3047MDL-120-LARK-06208422 |
| TIKTOK3047MDL-128-LARK-06767525 | TIKTOK3047MDL-128-LARK-06767535 |
| TIKTOK3047MDL-150-LARK-07285061 | TIKTOK3047MDL-150-LARK-07285069 |
| TIKTOK3047MDL-151-LARK-07303693 | TIKTOK3047MDL-151-LARK-07303702 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-153-LARK-07413298 | TIKTOK3047MDL-153-LARK-07413313 |
| TIKTOK3047MDL-160-LARK-07431197 | TIKTOK3047MDL-160-LARK-07431202 |
| TIKTOK3047MDL-163-04668748 | TIKTOK3047MDL-163-04668787 |
| TIKTOK3047MDL-168-04772591 | TIKTOK3047MDL-168-04772595 |
| TIKTOK3047MDL-169-LARK-07457744 | TIKTOK3047MDL-169-LARK-07457781 |
| TIKTOK3047MDL-186-LARK-08176023 | TIKTOK3047MDL-186-LARK-08176250 |
| TIKTOK3047MDL-207-LARK-08711479 | TIKTOK3047MDL-207-LARK-08711479 |
| META3047MDL-014-00358776 | META3047MDL-014-00358795 |
| META3047MDL-019-00127958 | |
| META3047MDL-047-00573740 | META3047MDL-047-00573817 |
| META3047MDL-040-00102898 | META3047MDL-040-00103051 |
| GOOG-3047MDL-04848897 | GOOG-3047MDL-04848897 |
| GOOG-3047MDL-00157413 | GOOG-3047MDL-00157413 |
| GOOG-3047MDL-00187874 | GOOG-3047MDL-00187874 |
| TIKTOK3047MDL-036-LARK-00107642 | TIKTOK3047MDL-036-LARK-00107649 |
| TIKTOK3047MDL-006-00326148 | TIKTOK3047MDL-006-00326195 |
| SNAP3803049 | SNAP3803095 |
| SNAP0221370 | SNAP0221377 |
| META3047MDL-003-00094811 | META3047MDL-003-00094837 |
| TIKTOK3047MDL-018-00361108 | TIKTOK3047MDL-018-00361109 |
| SNAP1924968 | SNAP1925025 |
| META3047MDL-072-00304285 | META3047MDL-072-00304305 |
| GOOG-3047MDL-01625570 | GOOG-3047MDL-01625574 |
| META3047MDL-003-00145472 | META3047MDL-003-00145474 |
| META3047MDL-003-00171401 | META3047MDL-003-00171407 |
| META3047MDL-004-00027423 | META3047MDL-004-00027445 |
| META3047MDL-014-00046411 | META3047MDL-014-00046423 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00378084 | META3047MDL-014-00378085 |
| META3047MDL-014-00378779 | META3047MDL-014-00378781 |
| META3047MDL-019-00099847 | META3047MDL-019-00099847 |
| META3047MDL-020-00349969 | META3047MDL-020-00350077 |
| META3047MDL-020-00609932 | META3047MDL-020-00609944 |
| META3047MDL-031-00086272 | META3047MDL-031-00086290 |
| META3047MDL-040-00317980 | META3047MDL-040-00317990 |
| META3047MDL-046-00477173 | META3047MDL-046-00477177 |
| META3047MDL-046-00495408 | META3047MDL-046-00495409 |
| META3047MDL-050-00331333 | META3047MDL-050-00331334 |
| SNAP0006256 | SNAP0006260 |
| SNAP0008117 | SNAP0008123 |
| SNAP1197331 | SNAP1197331 |
| SNAP2294924 | SNAP2294926 |
| SNAP2367438 | SNAP2367441 |
| SNAP2367515 | SNAP2367527 |
| SNAP4783191 | SNAP4783201 |
| SNAP4833189 | SNAP4833190 |
| SNAP6399042 | SNAP6399043 |

| Bates Beg | Bates End |
|---|---|
| SNAP7140925 | SNAP7140925 |
| TIKTOK3047MDL-001-00060986 | TIKTOK3047MDL-001-00061259 |
| TIKTOK3047MDL-004-00151111 | TIKTOK3047MDL-004-00151117 |
| TIKTOK3047MDL-062-01192752 | TIKTOK3047MDL-062-01192754 |
| TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 |
| TIKTOK3047MDL-115-04366552 | TIKTOK3047MDL-115-04366564 |
| GOOG-3047MDL-01287601 | GOOG-3047MDL-01287601 |
| GOOG-3047MDL-01776693 | GOOG-3047MDL-01776693 |
| GOOG-3047MDL-02570565 | GOOG-3047MDL-02570565 |
| GOOG-3047MDL-03304579 | GOOG-3047MDL-03304581 |
| GOOG-3047MDL-04613300 | GOOG-3047MDL-04613301 |
| SNAP5499098 | SNAP5499127 |
| TIKTOK3047MDL-014-00330672 | TIKTOK3047MDL-014-00330683 |
| TIKTOK3047MDL-029-LARK-00069953 | TIKTOK3047MDL-029-LARK-00069959 |
| TIKTOK3047MDL-042-LARK-00283114 | TIKTOK3047MDL-042-LARK-00283142 |
| TIKTOK3047MDL-080-LARK-02552741 | TIKTOK3047MDL-080-LARK-02552748 |
| TIKTOK3047MDL-090-LARK-03471333 | TIKTOK3047MDL-090-LARK-03471337 |
| TIKTOK3047MDL-099-LARK-04757966 | TIKTOK3047MDL-099-LARK-04757966 |
| TIKTOK3047MDL-111-LARK-05945102 | TIKTOK3047MDL-111-LARK-05945107 |
| TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 |
| TIKTOK3047MDL-199-LARK-08546223 | TIKTOK3047MDL-199-LARK-08546238 |
| META3047MDL-003-00010950 | META3047MDL-003-00010955 |
| META3047MDL-003-00022823 | META3047MDL-003-00022831 |
| META3047MDL-003-00028181 | META3047MDL-003-00028184 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |
| META3047MDL-003-00028233 | META3047MDL-003-00028241 |
| META3047MDL-003-00028296 | META3047MDL-003-00028297 |
| META3047MDL-003-00051765 | META3047MDL-003-00051766 |
| META3047MDL-003-00068041 | META3047MDL-003-00068043 |
| META3047MDL-003-00069904 | META3047MDL-003-00069913 |
| META3047MDL-003-00119871 | META3047MDL-003-00119872 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00134688 | META3047MDL-003-00134726 |
| META3047MDL-003-00136741 | META3047MDL-003-00136744 |
| META3047MDL-003-00137856 | META3047MDL-003-00137858 |
| META3047MDL-003-00138057 | META3047MDL-003-00138057 |
| META3047MDL-003-00172969 | META3047MDL-003-00172970 |
| META3047MDL-003-00181914 | META3047MDL-003-00181940 |
| META3047MDL-003-00182185 | META3047MDL-003-00182199 |
| META3047MDL-004-00000315 | META3047MDL-004-00000317 |
| META3047MDL-014-00017094 | META3047MDL-014-00017107 |
| META3047MDL-014-00123522 | META3047MDL-014-00123528 |
| META3047MDL-014-00124729 | META3047MDL-014-00124730 |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |
| META3047MDL-014-00283405 | META3047MDL-014-00283406 |
| META3047MDL-014-00378425 | META3047MDL-014-00378427 |
| META3047MDL-014-00381556 | META3047MDL-014-00381557 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-019-00059356 | META3047MDL-019-00059356 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-019-00059533 | META3047MDL-019-00059533 |
| META3047MDL-020-00000222 | META3047MDL-020-00000223 |
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-034-00480382 | META3047MDL-034-00480391 |
| META3047MDL-040-00317525 | META3047MDL-040-00317527 |
| META3047MDL-040-00448558 | META3047MDL-040-00448567 |
| META3047MDL-040-00584298 | META3047MDL-040-00584303 |
| META3047MDL-040-00586960 | META3047MDL-040-00587166 |
| META3047MDL-040-00590304 | META3047MDL-040-00590310 |
| META3047MDL-040-00600566 | META3047MDL-040-00600570 |
| META3047MDL-047-00603560 | META3047MDL-047-00603565 |
| META3047MDL-072-01067292 | META3047MDL-072-01067292 |
| META3047MDL-072-01495584 | META3047MDL-072-01495588 |
| META3047MDL-113-00004535 | META3047MDL-113-00004535 |
| META3047MDL-208-00060751 | META3047MDL-208-00060756 |
| SNAP0006256 | SNAP0006260 |
| SNAP0009893 | SNAP0009894 |
| SNAP0010984 | SNAP0010986 |
| SNAP0014279 | SNAP0014380 |
| SNAP0019094 | SNAP0019102 |

| Bates Beg | Bates End |
|---|---|
| SNAP0019103 | SNAP0019125 |
| SNAP0404262 | SNAP0404318 |
| SNAP0649237 | SNAP0649237 |
| SNAP0755754 | SNAP0755764 |
| SNAP0857671 | SNAP0857671 |
| SNAP0892766 | SNAP0892766 |
| SNAP1150462 | SNAP1150465 |
| SNAP1173274 | SNAP1173279 |
| SNAP1717337 | SNAP1717347 |
| SNAP1924968 | SNAP1925025 |
| SNAP1971289 | SNAP1971311 |
| SNAP2331321 | SNAP2331528 |
| SNAP2369002 | SNAP2369008 |
| SNAP2382505 | SNAP2382505 |
| SNAP3157225 | SNAP3157284 |
| SNAP3664412 | SNAP3664415 |
| SNAP4137715 | SNAP4137715 |
| SNAP4620786 | SNAP4620786 |
| SNAP4798367 | SNAP4798379 |
| META3047MDL-019-00065054 | META3047MDL-019-00065054 |
| META3047MDL-047-00765317 | META3047MDL-047-00765319 |
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| META3047MDL-040-00219315 | META3047MDL-040-00219316 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-004-00026912 | META3047MDL-004-00026917 |
| META3047MDL-047-00812745 | META3047MDL-047-00812747 |
| META3047MDL-014-00260869 | META3047MDL-014-00260876 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| META3047MDL-014-00368069 | META3047MDL-014-00368070 |
| META3047MDL-020-00645184 | META3047MDL-020-00645221 |
| META3047MDL-020-00691402 | META3047MDL-020-00691406 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-003-00009422 | META3047MDL-003-00009424 |
| META3047MDL-003-00005644 | META3047MDL-003-00005646 |
| META3047MDL-003-00043955 | META3047MDL-003-00043957 |
| META3047MDL-003-00027123 | META3047MDL-003-00027144 |
| META3047MDL-003-00019206 | META3047MDL-003-00019214 |
| META3047MDL-003-00095519 | META3047MDL-003-00095528 |
| META3047MDL-003-00101855 | |
| META3047MDL-003-00042307 | META3047MDL-003-00042311 |
| META3047MDL-003-00113720 | META3047MDL-003-00113735 |
| META3047MDL-003-00105124 | META3047MDL-003-00105127 |
| META3047MDL-003-00106114 | META3047MDL-003-00106115 |
| META3047MDL-003-00149146 | META3047MDL-003-00149156 |
| META3047MDL-003-00005736 | META3047MDL-003-00005737 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157138 | META3047MDL-003-00157145 |
| META3047MDL-003-00152554 | META3047MDL-003-00152562 |
| META3047MDL-003-00156418 | META3047MDL-003-00156419 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| META3047MDL-003-00154816 | META3047MDL-003-00154817 |
| META3047MDL-003-00101724 | META3047MDL-003-00101774 |
| META3047MDL-003-00089636 | META3047MDL-003-00089636 |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-003-00091414 | META3047MDL-003-00091504 |
| META3047MDL-003-00106174 | META3047MDL-003-00106217 |
| META3047MDL-003-00155882 | META3047MDL-003-00155883 |
| META3047MDL-014-00048189 | META3047MDL-014-00048189 |
| META3047MDL-040-00031943 | META3047MDL-040-00031944 |
| META3047MDL-020-00572432 | META3047MDL-020-00572441 |
| META3047MDL-019-00095647 | META3047MDL-019-00095652 |

| Bates Beg | Bates End |
|-----------|-----------|
| META3047MDL-050-00172125 | META3047MDL-050-00172126 |
| META3047MDL-091-00024566 | META3047MDL-091-00024566 |
| META3047MDL-047-00058006 | META3047MDL-047-00058006 |
| META3047MDL-165-00000428 | META3047MDL-165-00000430 |
| META3047MDL-020-00591925 | META3047MDL-020-00591930 |
| META3047MDL-040-00213905 | META3047MDL-040-00213905 |
| META3047MDL-003-00175682 | META3047MDL-003-00175686 |
| GOOG-3047MDL-02025299 | GOOG-3047MDL-02025299 |
| GOOG-3047MDL-00785297 | GOOG-3047MDL-00785300 |
| GOOG-3047MDL-02025747 | GOOG-3047MDL-02025749 |
| GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 |
| GOOG-3047MDL-00190187 | GOOG-3047MDL-00190187 |
| GOOG-3047MDL-00289637 | GOOG-3047MDL-00289637 |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |
| GOOG-3047MDL-00245540 | GOOG-3047MDL-00245540 |
| GOOG-3047MDL-00245617 | GOOG-3047MDL-00245629 |
| GOOG-3047MDL-00496859 | GOOG-3047MDL-00496860 |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| GOOG-3047MDL-00223583 | GOOG-3047MDL-00223583 |
| GOOG-3047MDL-01668872 | GOOG-3047MDL-01668872 |
| GOOG-3047MDL-01527227 | GOOG-3047MDL-01527227 |
| GOOG-3047MDL-02098593 | GOOG-3047MDL-02098598 |
| GOOG-3047MDL-04652560 | GOOG-3047MDL-04652595 |
| GOOG-3047MDL-03464606 | GOOG-3047MDL-03464607 |
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| GOOG-3047MDL-04366467 | GOOG-3047MDL-04366483 |

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-01601386 | GOOG-3047MDL-01601386 |
| GOOG-3047MDL-01968228 | GOOG-3047MDL-01968230 |
| GOOG-3047MDL-04499425 | GOOG-3047MDL-04499425 |
| GOOG-3047MDL-00725566 | GOOG-3047MDL-00725566 |
| GOOG-3047MDL-05733243 | GOOG-3047MDL-05733256 |
| GOOG-3047MDL-01594831 | GOOG-3047MDL-01594831 |
| GOOG-3047MDL-01488546 | GOOG-3047MDL-01488546 |
| GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 |
| GOOG-3047MDL-01777806 | GOOG-3047MDL-01777833 |
| GOOG-3047MDL-00217656 | GOOG-3047MDL-00217664 |
| META3047MDL-020-00589181 | META3047MDL-020-00589181 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-072-00327080 | META3047MDL-072-00327096 |
| META3047MDL-050-00066561 | META3047MDL-050-00066597 |
| META3047MDL-050-00215015 | META3047MDL-050-00215029 |
| META3047MDL-050-00239392 | META3047MDL-050-00239408 |
| SNAP7421940 | SNAP7421976 |
| SNAP7428655 | SNAP7428656 |
| SNAP7428962 | SNAP7428963 |
| META3047MDL-044-00171345 | META3047MDL-044-00171371 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-034-00480382 | META3047MDL-034-00480391 |
| META3047MDL-044-00177104 | META3047MDL-044-00177105 |
| META3047MDL-020-00253760 | META3047MDL-020-00253818 |
| META3047MDL-044-00091392 | META3047MDL-044-00091392 |
| META3047MDL-004-00023267 | META3047MDL-004-00023269 |
| META3047MDL-014-00330624 | META3047MDL-014-00330625 |
| META3047MDL-003-00051814 | META3047MDL-003-00051820 |
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| TIKTOK3047MDL-004-00294514 | TIKTOK3047MDL-004-00294545 |
| TIKTOK3047MDL-004-00318045 | TIKTOK3047MDL-004-00318073 |
| TIKTOK3047MDL-060-01143638 | TIKTOK3047MDL-060-01143649 |
| TIKTOK3047MDL-081-02351123 | TIKTOK3047MDL-081-02351123 |
| TIKTOK3047MDL-177-LARK-07618640 | TIKTOK3047MDL-177-LARK-07618649 |
| TIKTOK3047MDL-081-02351723 | TIKTOK3047MDL-081-02351723 |
| TIKTOK3047MDL-140-LARK-06994240 | TIKTOK3047MDL-140-LARK-06994246 |
| META3047MDL-072-00317597 | META3047MDL-072-00317616 |
| TIKTOK3047MDL-078-LARK-01910040 | TIKTOK3047MDL-078-LARK-01910048 |
| TIKTOK3047MDL-111-LARK-05945102 | TIKTOK3047MDL-111-LARK-05945107 |

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-153-LARK-07413298 | TIKTOK3047MDL-153-LARK-7413313 |
| TIKTOK3047MDL-160-LARK-07431197 | TIKTOK3047MDL-160-LARK-07431202 |
| TIKTOK3047MDL-163-04668748 | TIKTOK3047MDL-163-04668787 |
| TIKTOK3047MDL-168-04772591 | TIKTOK3047MDL-168-04772595 |
| TIKTOK3047MDL-169-LARK-07457744 | TIKTOK3047MDL-169-LARK-07457781 |
| TIKTOK3047MDL-177-LARK-07618640 | TIKTOK3047MDL-177-LARK-07618649 |
| TIKTOK3047MDL-186-LARK-08176023 | TIKTOK3047MDL-186-LARK-08176250 |
| TIKTOK3047MDL-199-LARK-08546223 | TIKTOK3047MDL-199-LARK-08546238 |
| TIKTOK3047MDL-207-LARK-08711479 | TIKTOK3047MDL-207-LARK-08711479 |
| SNAP7301586 | SNAP7301950 |

| Witness | Date | Description |
|---|---|---|
| Matt Halprin | 2/11/2025 | Deposition Transcript of Matt Halprin |
| Matt Halprin | 2/11/2025 | Exhibit 1 to Deposition Transcript of Matt Halprin |
| Matt Halprin | 2/11/2025 | Exhibit 2 to Deposition Transcript of Matt Halprin |
| Matt Halprin | 2/11/2025 | Exhibit 3 to Deposition Transcript of Matt Halprin |
| Matt Halprin | 2/11/2025 | Exhibit 4 to Deposition Transcript of Matt Halprin |
| Matt Halprin | 2/11/2025 | Exhibit 5 to Deposition Transcript of Matt Halprin |
| Matt Halprin | 2/11/2025 | Exhibit 6 to Deposition Transcript of Matt Halprin |
| Matt Halprin | 2/11/2025 | Exhibit 7 to Deposition Transcript of Matt Halprin |
| Jyoti Ramnath | 11/19/2024 | Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 1 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 2 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 3 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 4 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 5 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 6 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 7 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 8 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 9 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 10 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 11 to Deposition Transcript of Jyoti Ramnath |

| Witness | Date | Description |
|---|---|---|
| Jyoti Ramnath | 11/19/2024 | Exhibit 12 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 13 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 14 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 15 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 16 to Deposition Transcript of Jyoti Ramnath |
| Jyoti Ramnath | 11/19/2024 | Exhibit 17 to Deposition Transcript of Jyoti Ramnath |
| James Beser | 4/2/2025 | Deposition Transcripts of James Beser |
| James Beser | 4/2/2025 | Exhibit 1 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 2 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 3 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 4 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 5 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 6 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 7 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 8 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 9 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 10 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 11 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 12 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 13 to Deposition Transcript of James Beser |

| Witness | Date | Description |
|---|---|---|
| James Beser | 4/2/2025 | Exhibit 14 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 15 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 16 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 17 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 18 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 19 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 20 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 21 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 22 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 23 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 24 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 25 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 26 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 27 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 28 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 29 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 30 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 31 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 32 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 33 to Deposition Transcript of James Beser |

| Witness | Date | Description |
|---|---|---|
| James Beser | 4/2/2025 | Exhibit 34 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 35 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 36 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 37 to Deposition Transcript of James Beser |
| James Beser | 4/2/2025 | Exhibit 38 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Deposition Transcripts of James Beser |
| James Beser | 4/3/2025 | Exhibit 39 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 40 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 41 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 42 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 43 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 44 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 45 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 46 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 47 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 48 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 49 to Deposition Transcript of James Beser |

| Witness | Date | Description |
|---|---|---|
| James Beser | 4/3/2025 | Exhibit 50 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 51 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 52 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 53 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 54 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 55 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 56 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 57 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 58 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 59 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 60 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 61 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 62 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 63 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 64 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 65 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 66 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 67 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 68 to Deposition Transcript of James Beser |
| James Beser | 4/3/2025 | Exhibit 69 to Deposition Transcript of James Beser |

| Witness | Date | Description |
|---------|------|-------------|
| James Beser | 4/3/2025 | Exhibit 70 to Deposition Transcript of James Beser |
| James Beser | 4/9/2025 | Deposition Transcript of James Beser 30(b)(6) |
| James Beser | 4/9/2025 | Exhibit 1 to Deposition Transcript of James Beser 30(b)(6) |
| James Beser | 4/9/2025 | Exhibit 2 to Deposition Transcript of James Beser 30(b)(6) |
| James Beser | 4/9/2025 | Exhibit 3 to Deposition Transcript of James Beser 30(b)(6) |
| James Beser | 4/9/2025 | Exhibit 4 to Deposition Transcript of James Beser 30(b)(6) |
| James Beser | 4/9/2025 | Exhibit 5 to Deposition Transcript of James Beser 30(b)(6) |
| Sharon Stovezky | 12/11/2024 | Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 1 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 2 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 3 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 4 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 5 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 6 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 7 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 8 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 9 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 10 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 11 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 12 to Deposition Transcript of Sharon Stovezky |

| Witness | Date | Description |
|---|---|---|
| Sharon Stovezky | 12/11/2024 | Exhibit 13 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 14 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 15 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 16 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 17 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 18 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 19 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 20 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 21 to Deposition Transcript of Sharon Stovezky |
| Sharon Stovezky | 12/11/2024 | Exhibit 22 to Deposition Transcript of Sharon Stovezky |
| Jessica Dzuban | 2/26/2025 | Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 1 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 2 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 3 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 4 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 5 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 6 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 7 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 8 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 9 to Deposition Transcript of Jessica Dzuban |

| Witness | Date | Description |
|---|---|---|
| Jessica Dzuban | 2/26/2025 | Exhibit 10 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 13 to Deposition Transcript of Jessica Dzuban |
| Jessica Dzuban | 2/26/2025 | Exhibit 14 to Deposition Transcript of Jessica Dzuban |
| Garth Graham | 3/5/2025 | Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 1 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 2 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 3 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 4 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 5 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 6 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 7 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 8 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 9 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 10 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 11 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 12 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 13 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 14 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 15 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 16 to Deposition Transcript of Garth Graham |

| Witness | Date | Description |
|---|---|---|
| Garth Graham | 3/5/2025 | Exhibit 17 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 18 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 19 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 20 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 21 to Deposition Transcript of Garth Graham |
| Garth Graham | 3/5/2025 | Exhibit 22 to Deposition Transcript of Garth Graham |
| Adam Mosseri | 3/17/2025 | Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 1 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 2 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 3 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 4 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 5 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 6 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 7 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 8 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 9 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 10 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 11 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 12 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 13 to Deposition Transcript of Adam Mosseri |

| Witness | Date | Description |
|---|---|---|
| Adam Mosseri | 3/17/2025 | Exhibit 14 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 15 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 16 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 17 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 18 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 19 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 20 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 21 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 22 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 23 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 24 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 25 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 26 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 27 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 28 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 29 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 30 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 31 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 32 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 33 to Deposition Transcript of Adam Mosseri |

| Witness | Date | Description |
|---|---|---|
| Adam Mosseri | 3/17/2025 | Exhibit 34 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 35 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 36 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 37 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 38 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 39 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 40 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 41 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 42 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 43 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 44 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 45 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/17/2025 | Exhibit 46 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 47 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 48 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 49 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 50 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 51 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 52 to Deposition Transcript of Adam Mosseri |

| Witness | Date | Description |
|---|---|---|
| Adam Mosseri | 3/18/2025 | Exhibit 53 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 54 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 55 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 56 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 57 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 58 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 59 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 60 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 61 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 62 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 63 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 64 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 65 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 66 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 67 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 68 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 69 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 70 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 71 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 72 to Deposition Transcript of Adam Mosseri |

| Witness | Date | Description |
|---|---|---|
| Adam Mosseri | 3/18/2025 | Exhibit 73 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 74 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 75 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 76 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 77 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 78 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 79 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 80 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 81 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 82 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 83 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 84 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 85 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 86 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 87 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 88 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 89 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 90 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 91 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 92 to Deposition Transcript of Adam Mosseri |

| Witness | Date | Description |
|---|---|---|
| Adam Mosseri | 3/18/2025 | Exhibit 93 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 94 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 95 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 96 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 97 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 98 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 99 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 100 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 101 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 102 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/18/2025 | Exhibit 103 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/19/2025 | Exhibit 104 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/19/2025 | Exhibit 105 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/19/2025 | Exhibit 106 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/19/2025 | Exhibit 107 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/19/2025 | Exhibit 108 to Deposition Transcript of Adam Mosseri |
| Adam Mosseri | 3/19/2025 | Exhibit 109 to Deposition Transcript of Adam Mosseri |
| █████████ | 2/6/2025 | Deposition Transcript of ████ |
| | 2/6/2025 | Exhibit 1 to Deposition Transcript of ████ |
| | 2/6/2025 | Exhibit 2 to Deposition Transcript of ████ |

| Witness | Date | Description |
|---|---|---|
| | 2/6/2025 | Exhibit 3 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 4 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 5 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 6 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 7 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 8 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 9 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 10 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 11 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 12 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 13 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 14 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 15 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 16 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 17 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 18 to Deposition Transcript of ███████ |
| | 2/6/2025 | Exhibit 19 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| | 2/6/2025 | Exhibit 20 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 21 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 22 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 23 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 24 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 25 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 26 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 27 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 28 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 29 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 30 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 31 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 32 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 33 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 34 to Deposition Transcript of █████████ |
| | 2/6/2025 | Exhibit 35 to Deposition Transcript of █████████ |

| Witness | Date | Description |
|---|---|---|
| ██████████ | 2/6/2025 | Exhibit 36 to Deposition Transcript of ████ |
| | 2/6/2025 | Exhibit 37 to Deposition Transcript of ████ |
| Arturo Bejar | | Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 1 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 2 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 3 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 4 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 5 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 6 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 7 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 8 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 9 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 10 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 11 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 12 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 13 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 14 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 15 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 16 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 17 to Deposition Transcript of Arturo Bejar |

| Witness | Date | Description |
|---|---|---|
| Arturo Bejar | 4/7/2025 | Exhibit 18 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 19 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 20 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 21 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 22 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 23 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 24 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 25 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 26 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 27 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/7/2025 | Exhibit 28 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 1 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 10 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 21 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 26 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 27 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 29 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 30 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 31 to Deposition Transcript of Arturo Bejar |

| Witness | Date | Description |
|---|---|---|
| Arturo Bejar | 4/8/2025 | Exhibit 32 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 33 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 34 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 35 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 36 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 37 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 38 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 39 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 40 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 41 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 42 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 43 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 44 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 45 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 46 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 47 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 48 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 49 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 50 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 51 to Deposition Transcript of Arturo Bejar |

| Witness | Date | Description |
|---|---|---|
| Arturo Bejar | 4/8/2025 | Exhibit 52 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 53 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 54 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 55 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 56 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 57 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 58 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 59 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 60 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 61 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 62 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 63 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 64 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 65 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 66 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 67 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 68 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/8/2025 | Exhibit 69 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 70 to Deposition Transcript of Arturo Bejar |

| Witness | Date | Description |
|---|---|---|
| Arturo Bejar | 4/9/2025 | Exhibit 71 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 72 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 73 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 74 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 75 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 76 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 77 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 78 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 79 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 80 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 81 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 82 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 83 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 84 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 85 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 86 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 87 to Deposition Transcript of Arturo Bejar |
| Arturo Bejar | 4/9/2025 | Exhibit 88 to Deposition Transcript of Arturo Bejar |
| Aza Raskin | 3/17/2025 | Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 1 to Deposition Transcript of Aza Raskin |

| Witness | Date | Description |
|---|---|---|
| Aza Raskin | 3/17/2025 | Exhibit 2 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 3 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 4 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 5 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 6 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 7 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 8 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 9 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 10 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 11 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 12 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 13 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 14 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 15 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 16 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 17 to Deposition Transcript of Aza Raskin |
| Aza Raskin | 3/17/2025 | Exhibit 18 to Deposition Transcript of Aza Raskin |
| ███████ | 10/16/2024 | Deposition Transcript of ███████ |
| | 10/16/2024 | Exhibit 1 to Deposition Transcript of ███████ |
| | 10/16/2024 | Exhibit 2 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| █ | 10/16/2024 | Exhibit 3 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 4 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 5 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 6 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 7 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 8 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 9 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 10 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 11 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 12 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 13 to Deposition Transcript of █ |
| | 10/16/2024 | Exhibit 14 to Deposition Transcript of █ |
| | 10/17/2024 | Deposition Transcript of █ |
| | 10/17/2024 | Exhibit 6A to Deposition Transcript of █ |
| | 10/17/2024 | Exhibit 15 to Deposition Transcript of █ |
| | 10/17/2024 | Exhibit 16 to Deposition Transcript of █ |
| | 10/17/2024 | Exhibit 17 to Deposition Transcript of █ |
| | 10/17/2024 | Exhibit 18 to Deposition Transcript of █ |
| | 10/17/2024 | Exhibit 19 to Deposition Transcript of █ |
| | 10/17/2024 | Exhibit 20 to Deposition Transcript of █ |

| Witness | Date | Description |
|---|---|---|
| | 10/17/2024 | Exhibit 21 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 22 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 23 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 24 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 25 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 26 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 27 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 28 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 29 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 30 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 31 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 32 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 33 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 34 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 35 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 36 to Deposition Transcript of ███████████ |
| | 10/17/2024 | Exhibit 37 to Deposition Transcript of ███████████ |
| | 12/17/2024 | Deposition Transcript of ███████ ███████ |
| | 12/17/2024 | Exhibit 1 to Deposition Transcript of ███████████ |
| | 12/17/2024 | Exhibit 2 to Deposition Transcript of ███████████ |

| Witness | Date | Description |
|---|---|---|
| | 12/17/2024 | Exhibit 3 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 4 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 5 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 6 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 7 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 8 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 9 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 10 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 11 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 12 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 13 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 14 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 15 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 16 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 17 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 18 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 19 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 20 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 21 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 22 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| | 12/17/2024 | Exhibit 23 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 24 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 25 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 26 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 27 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 28 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 29 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 30 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 31 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 32 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 33 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 34 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 35 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 36 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 37 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 38 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 39 to Deposition Transcript of ████████ |
| | 12/17/2024 | Exhibit 40 to Deposition Transcript of ████████ |

| Witness | Date | Description |
|---|---|---|
| | 12/17/2024 | Exhibit 41 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 42 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 43 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 44 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 45 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 46 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 47 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 48 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 49 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 50 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 51 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 52 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 53 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 54 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 55 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 56 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 57 to Deposition Transcript of ███████ |
| | 12/17/2024 | Exhibit 58 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| | 12/17/2024 | Exhibit 59 to Deposition Transcript of █████ |
| | 12/17/2024 | Exhibit 60 to Deposition Transcript of █████ |
| | 12/17/2024 | Exhibit 61 to Deposition Transcript of █████ |
| | 12/17/2024 | Exhibit 62 to Deposition Transcript of █████ |
| | 12/17/2024 | Exhibit 63 to Deposition Transcript of █████ |
| | 12/18/2024 | Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 64 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 65 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 66 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 67 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 68 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 69 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 70 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 71 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 72 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 73 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 74 to Deposition Transcript of █████ |
| | 12/18/2024 | Exhibit 75 to Deposition Transcript of █████ |

| Witness | Date | Description |
|---|---|---|
|  | 12/18/2024 | Exhibit 76 to Deposition Transcript of ███████ |
|  | 12/18/2024 | Exhibit 77 to Deposition Transcript of ███████ |
|  | 12/18/2024 | Exhibit 78 to Deposition Transcript of ███████ |
|  | 12/18/2024 | Exhibit 79 to Deposition Transcript of ███████ |
|  | 12/18/2024 | Exhibit 80 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 1 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 2 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 3 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 4 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 5 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 6 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 7 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 8 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 9 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 10 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 11 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 12 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 13 to Deposition Transcript of ███████ |
|  | 10/22/2024 | Exhibit 14 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| █████████ | 10/22/2024 | Exhibit 15 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 16 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 17 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 18 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 19 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 20 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 21 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 22 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 23 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 24 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 25 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 26 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 27 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 28 to Deposition Transcript of ██████ |
| | 10/22/2024 | Exhibit 29 to Deposition Transcript of ██████ |
| | 10/23/2024 | Deposition Transcript of ██████ |
| | 10/23/2024 | Exhibit 30 to Deposition Transcript of ██████ |
| | 10/23/2024 | Exhibit 31 to Deposition Transcript of ██████ |
| | 10/23/2024 | Exhibit 32 to Deposition Transcript of ██████ |
| | 10/23/2024 | Exhibit 33 to Deposition Transcript of ██████ |

| Witness | Date | Description |
|---|---|---|
| | 10/23/2024 | Exhibit 34 to Deposition Transcript of █████████ |
| | 10/23/2024 | Exhibit 35 to Deposition Transcript of █████████ |
| | 10/23/2024 | Exhibit 36 to Deposition Transcript of █████████ |
| | 10/23/2024 | Exhibit 37 to Deposition Transcript of █████████ |
| | 10/23/2024 | Exhibit 38 to Deposition Transcript of █████████ |
| | 10/23/2024 | Exhibit 39 to Deposition Transcript of █████████ |
| | 10/23/2024 | Exhibit 40 to Deposition Transcript of █████████ |
| | 10/23/2024 | Exhibit 41 to Deposition Transcript of █████████ |
| | 10/23/2024 | Exhibit 42 to Deposition Transcript of █████████ |
| | 3/6/2025 | Deposition Transcript of █████████ |
| | 3/6/2025 | Exhibit 1 to Deposition Transcript of █████████ |
| | 3/6/2025 | Exhibit 2 to Deposition Transcript of █████████ |
| | 3/6/2025 | Exhibit 3 to Deposition Transcript of █████████ |
| | 3/6/2025 | Exhibit 4 to Deposition Transcript of █████████ |
| | 3/6/2025 | Exhibit 5 to Deposition Transcript of █████████ |
| | 3/6/2025 | Exhibit 6 to Deposition Transcript of █████████ |

| Witness | Date | Description |
|---|---|---|
| | 3/6/2025 | Exhibit 7 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 8 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 9 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 10 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 11 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 12 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 13 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 14 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 15 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 16 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 17 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 18 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 19 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 20 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 21 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 22 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 23 to Deposition Transcript of ▮ |
| | 3/6/2025 | Exhibit 24 to Deposition Transcript of ▮ |
| | 3/5/2025 | Deposition Transcript of ▮ |
| | 3/5/2025 | Exhibit 25 to Deposition Transcript of ▮ |

| Witness | Date | Description |
|---|---|---|
| | 3/5/2025 | Exhibit 26 to Deposition Transcript of ██████ |
| | 3/5/2025 | Exhibit 27 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 28 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 29 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 30 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 31 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 32 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 33 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 34 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 35 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 36 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 37 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 38 to Deposition Transcript of ████ |
| | 3/5/2025 | Exhibit 39 to Deposition Transcript of ████ |
| | 12/16/2024 | Deposition Transcript of ████ |
| | 12/16/2024 | Exhibit 1 to Deposition Transcript of █████ |
| | 12/16/2024 | Exhibit 2 to Deposition Transcript of ██████ |
| | 12/16/2024 | Exhibit 3 to Deposition Transcript of █████ |
| | 12/16/2024 | Exhibit 4 to Deposition Transcript of █████ |
| | 12/16/2024 | Exhibit 5 to Deposition Transcript of █████ |

| Witness | Date | Description |
|---------|------|-------------|
| ███████ | 12/16/2024 | Exhibit 6 to Deposition Transcript of ███████ |
| | 12/16/2024 | Exhibit 7 to Deposition Transcript of ███████ |
| | 12/16/2024 | Exhibit 8 to Deposition Transcript of ███████ |
| | 12/16/2024 | Exhibit 9 to Deposition Transcript of ███████ |
| | 12/16/2024 | Exhibit 10 to Deposition Transcript of ███████ |
| | 12/16/2024 | Exhibit 11 to Deposition Transcript of ███████ |
| | 12/16/2024 | Exhibit 12 to Deposition Transcript of ███████ |
| Guy Rosen | 2/19/2025 | Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 1 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 2 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 3 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 4 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 5 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 6 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 7 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 8 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 9 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 10 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 11 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/19/2025 | Exhibit 12 to Deposition Transcript of Guy Rosen |

| Witness | Date | Description |
|---|---|---|
| Guy Rosen | 2/20/2025 | Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 13 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 14 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 15 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 16 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 17 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 18 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 19 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 20 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 21 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 22 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 23 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 24 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 25 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 26 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 27 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 28 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 29 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 30 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 31 to Deposition Transcript of Guy Rosen |

| Witness | Date | Description |
|---|---|---|
| Guy Rosen | 2/20/2025 | Exhibit 32 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 33 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 34 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 35 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 36 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 37 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 38 to Deposition Transcript of Guy Rosen |
| Guy Rosen | 2/20/2025 | Exhibit 39 to Deposition Transcript of Guy Rosen |
| ███████ | 11/14/2024 | Deposition Transcript of ███████ ███████ |
| | 11/14/2024 | Exhibit 1 to Deposition Transcript of ███████ dagno |
| | 11/14/2024 | Exhibit 2 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 3 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 4 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 5 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 6 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 7 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 8 to Deposition Transcript of ███████ uadagno |
| | 11/14/2024 | Exhibit 9 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 10 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 11 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| ███████████ | 11/14/2024 | Exhibit 12 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 13 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 14 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 15 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 16 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 17 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 18 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 19 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 20 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 21 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 22 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 23 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 24 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 25 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 26 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 27 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 28 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 29 to Deposition Transcript of ███████████ |
| | 11/14/2024 | Exhibit 30 to Deposition Transcript of ███████████ |

| Witness | Date | Description |
|---|---|---|
| | 11/14/2024 | Exhibit 31 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 32 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 33 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 34 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 35 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 36 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 37 to Deposition Transcript of ███████ |
| | 11/14/2024 | Exhibit 38 to Deposition Transcript of ███████ |
| | 3/13/2025 | Deposition Transcript of ███ ███ |
| | 3/13/2025 | Exhibit 1 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 2 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 3 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 4 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 5 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 6 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 7 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 8 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 9 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 10 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| | 3/13/2025 | Exhibit 11 to Deposition Transcript of ██████ |
| | 3/13/2025 | Exhibit 12 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 13 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 14 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 15 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 16 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 17 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 18 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 19 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 20 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 21 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 22 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 23 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 24 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 25 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 26 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 27 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 28 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 29 to Deposition Transcript of █████ |
| | 3/13/2025 | Exhibit 30 to Deposition Transcript of █████ |

| Witness | Date | Description |
|---|---|---|
| | 3/13/2025 | Exhibit 31 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 32 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 33 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 34 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 35 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 36 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 37 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 38 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 39 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 40 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 41 to Deposition Transcript of ███████g |
| | 3/13/2025 | Exhibit 42 to Deposition Transcript of ███████g |
| | 3/13/2025 | Exhibit 43 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 44 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 45 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 46 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 47 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 48 to Deposition Transcript of ███████ |
| | 3/13/2025 | Exhibit 49 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| ████ | 3/13/2025 | Exhibit 50 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 51 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 52 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 53 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 54 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 55 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 56 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 57 to Deposition Transcript of ████ |
| | 3/13/2025 | Exhibit 58 to Deposition Transcript of ████ |
| | 4/1/2025 | Deposition Transcript of ████ |
| | 4/1/2025 | Exhibit 59 to Deposition Transcript of ████ |
| | 4/1/2025 | Exhibit 60 to Deposition Transcript of ████ eng |
| | 4/1/2025 | Exhibit 61 to Deposition Transcript of ████ |
| | 4/1/2025 | Exhibit 62 to Deposition Transcript of ████ |
| | 4/1/2025 | Exhibit 63 to Deposition Transcript of ████ |
| | 4/1/2025 | Exhibit 64 to Deposition Transcript of ████ |
| | 4/1/2025 | Exhibit 65 to Deposition Transcript of ████ |
| | 4/1/2025 | Exhibit 66 to Deposition Transcript of ████ |
| | 4/1/2025 | Exhibit 67 to Deposition Transcript of ████ |

| Witness | Date | Description |
|---|---|---|
| | 4/1/2025 | Exhibit 68 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 69 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 70 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 71 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 72 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 73 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 74 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 75 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 76 to Deposition Transcript of ████████ng |
| | 4/1/2025 | Exhibit 77 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit 78 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit PM7 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit PM9 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit PM17 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit PM9 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit PM17 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit PM18 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit PM20 to Deposition Transcript of ████████ |
| | 4/1/2025 | Exhibit PM24 to Deposition Transcript of ████████ |

| Witness | Date | Description |
|---|---|---|
| | 4/1/2025 | Exhibit PM26 to Deposition Transcript of █████ |
| | 4/1/2025 | Exhibit PM35 to Deposition Transcript of █████ |
| | 4/1/2025 | Exhibit PM45 to Deposition Transcript of █████ |
| | 10/24/2024 | Deposition Transcript of ████████ █ |
| | 10/24/2024 | Exhibit 1 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 2 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 3 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 4 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 5 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 6 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 7 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 8 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 9 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 10 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 11 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 12 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 13 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 14 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 15 to Deposition Transcript of █████ |
| | 10/24/2024 | Exhibit 16 to Deposition Transcript of █████ |

| Witness | Date | Description |
|---|---|---|
| | 10/24/2024 | Exhibit 17 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 18 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 19 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 20 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 21 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 22 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 23 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 24 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 25 to Deposition Transcript of |
| | 10/24/2024 | Exhibit 26 to Deposition Transcript of |
| | 10/25/2024 | Deposition Transcript of |
| | 10/25/2024 | Exhibit 27 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 28 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 29 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 30 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 31 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 32 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 33 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 34 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 35 to Deposition Transcript of |

| Witness | Date | Description |
|---|---|---|
| | 10/25/2024 | Exhibit 36 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 37 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 38 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 39 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 40 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 41 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 42 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 43 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 44 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 45 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 46 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 47 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 48 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 49 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 50 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 51 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 52 to Deposition Transcript of |
| | 10/25/2024 | Exhibit 53 to Deposition Transcript of |

| Witness | Date | Description |
|---|---|---|
| ███████████████ | 10/25/2024 | Exhibit 54 to Deposition Transcript of ██████ |
| ███████████████ | 10/25/2024 | Exhibit 55 to Deposition Transcript of ██████ |
| ███████████████ | 10/25/2024 | Exhibit 56 to Deposition Transcript of ██████ |
| ███████████████ | 10/25/2024 | Exhibit 57 to Deposition Transcript of ██████ |
| ███████████████ | 10/25/2024 | Exhibit 58 to Deposition Transcript of ██████ |
| ███████████████ | 10/25/2024 | Exhibit 59 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Deposition Transcript of ████ ██████ |
| ███████████████ | 2/27/2025 | Exhibit 1 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 2 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 3 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 4 to Deposition Transcript of Kar██████ |
| ███████████████ | 2/27/2025 | Exhibit 5 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 6 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 7 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 8 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 9 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 10 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 11 to Deposition Transcript of ██████ |
| ███████████████ | 2/27/2025 | Exhibit 12 to Deposition Transcript of ██████ |

| Witness | Date | Description |
|---|---|---|
| ███████ | 2/27/2025 | Exhibit 13 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 14 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 15 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 16 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 17 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 18 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 19 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 20 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 21 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 22 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 23 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 24 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 25 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 26 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 27 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 28 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 29 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 30 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 31 to Deposition Transcript of █████ |
| | 2/27/2025 | Exhibit 32 to Deposition Transcript of █████ |

| Witness | Date | Description |
|---|---|---|
| ███████ | 2/27/2025 | Exhibit 33 to Deposition Transcript of ███████ |
| | 2/27/2025 | Exhibit 34 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 35 to Deposition Transcript of ███ |
| | 2/27/2025 | Exhibit 36 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 37 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 38 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 39 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 40 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 41 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 42 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 43 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 44 to Deposition Transcript of ████ |
| | 2/27/2025 | Exhibit 45 to Deposition Transcript of ████ |
| | 2/28/2025 | Deposition Transcript of ████ ████ |
| | 2/28/2025 | Exhibit 46 to Deposition Transcript of ████ |
| | 2/28/2025 | Exhibit 47 to Deposition Transcript of ████ |
| | 2/28/2025 | Exhibit 48 to Deposition Transcript of ████ |
| | 2/28/2025 | Exhibit 49 to Deposition Transcript of ████ |
| | 2/28/2025 | Exhibit 50 to Deposition Transcript of ████ |
| | 2/28/2025 | Exhibit 51 to Deposition Transcript of ████ |

| Witness | Date | Description |
|---------|------|-------------|
| ███████████ | 2/28/2025 | Exhibit 52 to Deposition Transcript of █████████ |
| | 2/28/2025 | Exhibit 53 to Deposition Transcript of █████████ |
| | 2/28/2025 | Exhibit 54 to Deposition Transcript of █████████ |
| | 2/28/2025 | Exhibit 55 to Deposition Transcript of █████████ |
| | 2/28/2025 | Exhibit 56 to Deposition Transcript of █████████ |
| | 2/28/2025 | Exhibit 57 to Deposition Transcript of █████████ |
| | 2/28/2025 | Exhibit 58 to Deposition Transcript of █████████ |
| | 2/28/2025 | Exhibit 59 to Deposition Transcript of █████████ |
| | 2/28/2025 | Exhibit 60 to Deposition Transcript of █████████ |
| Kristin Hendrix | 1/22/2025 | Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 1 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 2 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 3 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 4 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 5 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 6 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 7 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 8 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 9 to Deposition Transcript of Kristin Hendrix |

| Witness | Date | Description |
|---|---|---|
| Kristin Hendrix | 1/22/2025 | Exhibit 10 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 11 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 12 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 13 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/22/2025 | Exhibit 14 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 15 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 16 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 17 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 18 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 19 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 20 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 21 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 22 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 23 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 24 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 25 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 26 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 27 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 28 to Deposition Transcript of Kristin Hendrix |

| Witness | Date | Description |
|---|---|---|
| Kristin Hendrix | 1/23/2025 | Exhibit 29 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 30 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 31 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 32 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 33 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 34 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 35 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 36 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 37 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 38 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 39 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 40 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 41 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 42 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 43 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 44 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 45 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 46 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 47 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 48 to Deposition Transcript of Kristin Hendrix |

| Witness | Date | Description |
|---|---|---|
| Kristin Hendrix | 1/23/2025 | Exhibit 49 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 50 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 51 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 52 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 53 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 54 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 55 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 56 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 57 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 58 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 59 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 60 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 61 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 62 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 63 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 64 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 65 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 66 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 67 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 68 to Deposition Transcript of Kristin Hendrix |

| Witness | Date | Description |
|---|---|---|
| Kristin Hendrix | 1/23/2025 | Exhibit 69 to Deposition Transcript of Kristin Hendrix |
| Kristin Hendrix | 1/23/2025 | Exhibit 70 to Deposition Transcript of Kristin Hendrix |
| ███████ | 11/19/2024 | Deposition Transcript of ███ ███ |
| | 11/19/2024 | Exhibit 1 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 2 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 3 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 4 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 5 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 6 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 7 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 8 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 9 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 10 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 11 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 12 to Deposition Transcript of ███ |

| Witness | Date | Description |
|---|---|---|
| ███████ | 11/19/2024 | Exhibit 13 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 14 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 15 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 16 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 17 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 18 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 19 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 20 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 21 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 22 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 23 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 24 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 25 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 26 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 27 to Deposition Transcript of ██████ |
| | 11/19/2024 | Exhibit 28 to Deposition Transcript of ██████ |

| Witness | Date | Description |
|---|---|---|
| | 11/19/2024 | Exhibit 29 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 30 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 31 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 32 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 33 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 34 to Deposition Transcript of ███ ews |
| | 11/19/2024 | Exhibit 35 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 36 to Deposition Transcript of ███ |
| | 11/19/2024 | Exhibit 37 to Deposition Transcript of ███ |
| | 11/20/2024 | Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 38 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 39 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 40 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 41 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 42 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 43 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 44 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 45 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 46 to Deposition Transcript of ███ |
| | 11/20/2024 | Exhibit 47 to Deposition Transcript of ███ |

| Witness | Date | Description |
|---|---|---|
| | 11/20/2024 | Exhibit 48 to Deposition Transcript of █████████ |
| | 11/20/2024 | Exhibit 49 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 50 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 51 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 52 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 53 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 54 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 55 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 56 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 57 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 58 to Deposition Transcript of ████████ |
| | 11/20/2024 | Exhibit 59 to Deposition Transcript of ████████ |
| Lotte Rubaek | 4/1/2025 | Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 1 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 2 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 3 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 4 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 5 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 6 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 7 to Deposition Transcript of Lotte Rubaek |

| Witness | Date | Description |
|---|---|---|
| Lotte Rubaek | 4/1/2025 | Exhibit 8 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 9 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 10 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 11 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 12 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 13 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 14 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 4/1/2025 | Exhibit 15 to Deposition Transcript of Lotte Rubaek |
| Margaret Gould Stewart | 10/21/2024 | Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 1 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 2 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 3 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 4 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 5 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 6 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 7 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 8 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 9 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 10 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 11 to Deposition Transcript of Margaret Gould Stewart |

| Witness | Date | Description |
|---|---|---|
| Margaret Gould Stewart | 10/21/2024 | Exhibit 12 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 13 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 14 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 15 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 16 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 17 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 18 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 19 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 20 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 21 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 22 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 23 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 24 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 26 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 27 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 28 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 29 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 30 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 31 to Deposition Transcript of Margaret Gould Stewart |
| Margaret Gould Stewart | 10/21/2024 | Exhibit 32 to Deposition Transcript of Margaret Gould Stewart |

| Witness | Date | Description |
|---|---|---|
| Mark Zuckerberg | 3/27/2025 | Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 1 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 2 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 3 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 4 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 5 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 6 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 7 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 8 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 9 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 10 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 11 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 12 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 13 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 14 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 15 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 16 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 17 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 18 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 19 to Deposition Transcript of Mark Zuckerberg |

| Witness | Date | Description |
|---|---|---|
| Mark Zuckerberg | 3/27/2025 | Exhibit 20 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 21 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 22 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 23 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 24 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 25 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 26 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 27 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 28 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 29 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 30 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 31 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 32 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 33 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 34 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 35 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 36 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 37 to Deposition Transcript of Mark Zuckerberg |

| Witness | Date | Description |
|---|---|---|
| Mark Zuckerberg | 3/27/2025 | Exhibit 38 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 39 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 40 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 41 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 42 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 43 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 44 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 45 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 46 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 47 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 48 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 49 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 50 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 51 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 52 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 53 to Deposition Transcript of Mark Zuckerberg |

| Witness | Date | Description |
|---|---|---|
| Mark Zuckerberg | 3/27/2025 | Exhibit 54 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 55 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 56 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 57 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 58 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 59 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 60 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 61 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 62 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 63 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 64 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 65 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 66 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 67 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 68 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 69 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 70 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/27/2025 | Exhibit 71 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 72 to Deposition Transcript of Mark Zuckerberg |

| Witness | Date | Description |
|---|---|---|
| Mark Zuckerberg | 3/28/2025 | Exhibit 73 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 74 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 75 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 76 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 77 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 78 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 79 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 80 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 81 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 82 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 83 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 84 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 85 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 86 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 87 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 88 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 89 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 90 to Deposition Transcript of Mark Zuckerberg |
| Mark Zuckerberg | 3/28/2025 | Exhibit 91 to Deposition Transcript of Mark Zuckerberg |
| Michael Rothschild | 1/21/2025 | Deposition Transcript of Michael Rothschild |

| Witness | Date | Description |
|---|---|---|
| Michael Rothschild | 1/21/2025 | Exhibit 1 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 2 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 3 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 4 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 5 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 6 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 7 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 8 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 9 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 10 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 11 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 12 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 13 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 14 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 15 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 16 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 17 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 18 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 19 to Deposition Transcript of Michael Rothschild |

| Witness | Date | Description |
|---------|------|-------------|
| Michael Rothschild | 1/21/2025 | Exhibit 20 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/21/2025 | Exhibit 21 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 22 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 23 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 24 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 25 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 26 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 27 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 28 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 29 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 30 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 31 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 32 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 33 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 34 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 35 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 36 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 37 to Deposition Transcript of Michael Rothschild |

| Witness | Date | Description |
|---|---|---|
| Michael Rothschild | 1/22/2025 | Exhibit 38 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 39 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 40 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 41 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 42 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 43 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 44 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 45 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 46 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 47 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 48 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 49 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 50 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 51 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 52 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 53 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 54 to Deposition Transcript of Michael Rothschild |

| Witness | Date | Description |
|---|---|---|
| Michael Rothschild | 1/22/2025 | Exhibit 55 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 56 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 57 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 58 to Deposition Transcript of Michael Rothschild |
| Michael Rothschild | 1/22/2025 | Exhibit 59 to Deposition Transcript of Michael Rothschild |
| ███████ | 1/28/2025 | Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 1 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 2 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 3 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 4 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 5 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 6 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 7 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 8 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 9 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 10 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 11 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 12 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 13 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 14 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| ████████ | 1/28/2025 | Exhibit 15 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 16 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 17 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 18 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 19 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 20 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 21 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 22 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 23 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 24 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 25 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 26 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 27 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 28 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 29 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 30 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 31 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 32 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 33 to Deposition Transcript of ████ |
| | 1/28/2025 | Exhibit 34 to Deposition Transcript of ████ |

| Witness | Date | Description |
|---|---|---|
| | 1/28/2025 | Exhibit 35 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 36 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 37 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 38 to Deposition Transcript of ███ |
| | 1/29/2025 | Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 39 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 40 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 41 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 42 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 43 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 44 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 45 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 46 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 47 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 48 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 49 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit 50 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit PM1 to Deposition Transcript of ███ |
| | 1/29/2025 | Exhibit PM4 to Deposition Transcript of ███ |

| Witness | Date | Description |
|---|---|---|
| ███████████ | 1/29/2025 | Exhibit PM5 to Deposition Transcript of ██████ |
| ███████████ | 1/29/2025 | Exhibit PM9 to Deposition Transcript of ██████ |
| ███████████ | 1/29/2025 | Exhibit PM10 to Deposition Transcript of ██████ |
| ███████████ | 1/29/2025 | Exhibit PM11 to Deposition Transcript of ██████ |
| ███████████ | 1/29/2025 | Exhibit PM14 to Deposition Transcript of ██████ |
| ███████████ | 1/29/2025 | Exhibit PM21 to Deposition Transcript of ██████ |
| ███████████ | 1/29/2025 | Exhibit PM23 to Deposition Transcript of ██████ |
| ███████████ | 1/29/2025 | Exhibit PM28 to Deposition Transcript of ██████ |
| ███████████ | 1/29/2025 | Exhibit PM30 to Deposition Transcript of ██████ |
| Nick Clegg | 3/20/2025 | Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 1 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 2 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 3 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 4 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 5 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 6 to Deposition Transcript of Nick Clegg |

| Witness | Date | Description |
|---|---|---|
| Nick Clegg | 3/20/2025 | Exhibit 7 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 8 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 9 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 10 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 11 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 12 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 13 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 14 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 15 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 16 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 17 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 18 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 19 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 20 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 21 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 22 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 23 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 24 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 25 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 26 to Deposition Transcript of Nick Clegg |

| Witness | Date | Description |
|---------|------|-------------|
| Nick Clegg | 3/20/2025 | Exhibit 27 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 28 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 29 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 30 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 31 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 32 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 33 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 34 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 35 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 36 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 37 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 38 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 39 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 40 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 41 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 42 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 43 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 44 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 45 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 46 to Deposition Transcript of Nick Clegg |

| Witness | Date | Description |
|---------|------|-------------|
| Nick Clegg | 3/20/2025 | Exhibit 47 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 48 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 49 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 50 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 51 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 52 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 53 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 54 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 55 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 56 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 57 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/20/2025 | Exhibit 58 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 38 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 39 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 40 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 41 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 63 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 64 to Deposition Transcript of Nick Clegg |

| Witness | Date | Description |
|---------|------|-------------|
| Nick Clegg | 3/21/2025 | Exhibit 65 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 70 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 71 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 72 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 73 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 74 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 75 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 76 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 77 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 78 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 79 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 80 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 81 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 82 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 83 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 84 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 85 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 86 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 87 to Deposition Transcript of Nick Clegg |

| Witness | Date | Description |
|---------|------|-------------|
| Nick Clegg | 3/21/2025 | Exhibit 88 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 89 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 90 to Deposition Transcript of Nick Clegg |
| Nick Clegg | 3/21/2025 | Exhibit 91 to Deposition Transcript of Nick Clegg |
| ██████████ | 11/7/2024 | Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 1 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 2 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 3 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 4 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 5 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 6 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 7 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 8 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 9 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 10 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 11 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 12 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 13 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 14 to Deposition Transcript of Paul ████████ |
| | 11/7/2024 | Exhibit 15 to Deposition Transcript of Paul ████████ |

| Witness | Date | Description |
|---------|------|-------------|
| | 11/7/2024 | Exhibit 16 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 17 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 18 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 19 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 20 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 21 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 22 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 23 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 24 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 25 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 26 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 27 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 28 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 29 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 30 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 31 to Deposition Transcript of Paul ███████ |
| | 11/7/2024 | Exhibit 32 to Deposition Transcript of Paul ███████ |
| | 11/8/2024 | Deposition Transcript of Paul ███████ |
| | 11/8/2024 | Exhibit 33 to Deposition Transcript of Paul ███████ |
| | 11/8/2024 | Exhibit 34 to Deposition Transcript of Paul ███████ |

| Witness | Date | Description |
|---|---|---|
| | 11/8/2024 | Exhibit 35 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 36 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 37 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 38 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 39 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 40 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 41 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 42 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 43 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 44 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 45 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 46 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 47 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 48 to Deposition Transcript of Paul ███████████ |
| | 11/8/2024 | Exhibit 49 to Deposition Transcript of Paul ███████████ |
| | 3/3/2025 | Deposition Transcript of ███████ ███████ |
| | 3/3/2025 | Exhibit 1 to Deposition Transcript of ███████████ |
| | 3/3/2025 | Exhibit 2 to Deposition Transcript of ███████████ |
| | 3/3/2025 | Exhibit 3 to Deposition Transcript of ███████████ |
| | 3/3/2025 | Exhibit 4 to Deposition Transcript of ███████████ |

| Witness | Date | Description |
|---|---|---|
| | 3/3/2025 | Exhibit 5 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 6 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 7 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 8 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 9 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 10 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 11 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 12 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 13 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 14 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 15 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 16 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 17 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 18 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 19 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 20 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 21 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 22 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 23 to Deposition Transcript of ██████ |
| | 3/3/2025 | Exhibit 24 to Deposition Transcript of ██████ |

| Witness | Date | Description |
|---|---|---|
| ███████████ | 3/3/2025 | Exhibit 25 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 26 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 27 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 28 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 29 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 30 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 31 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 32 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 33 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 34 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 35 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 36 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 37 to Deposition Transcript of ███████ |
| | 3/3/2025 | Exhibit 38 to Deposition Transcript of ███████ |
| | 12/12/2024 | Deposition Transcript of ████ ███████ |
| | 12/12/2024 | Exhibit 1 to Deposition Transcript of ███████ |
| | 12/12/2024 | Exhibit 2 to Deposition Transcript of ███████ |
| | 12/12/2024 | Exhibit 3 to Deposition Transcript of ███████ |
| | 12/12/2024 | Exhibit 4 to Deposition Transcript of ███████ |
| | 12/12/2024 | Exhibit 5 to Deposition Transcript of ███████ |

| Witness | Date | Description |
|---|---|---|
| | 12/12/2024 | Exhibit 6 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 7 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 8 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 9 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 10 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 11 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 12 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 13 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 14 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 15 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 16 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 17 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 18 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 19 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 20 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 21 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 22 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 23 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 24 to Deposition Transcript of ██████ |
| | 12/12/2024 | Exhibit 25 to Deposition Transcript of ██████ |

| Witness | Date | Description |
|---|---|---|
| | 12/12/2024 | Exhibit 26 to Deposition Transcript of ████████ |
| | 12/12/2024 | Exhibit 27 to Deposition Transcript of ████████ |
| | 12/12/2024 | Exhibit 28 to Deposition Transcript of ████████ |
| | 12/12/2024 | Exhibit 29 to Deposition Transcript of ████████ |
| | 12/12/2024 | Exhibit 30 to Deposition Transcript of ████████ |
| | 12/12/2024 | Exhibit 31 to Deposition Transcript of ████████ |
| | 12/12/2024 | Exhibit 32 to Deposition Transcript of ████████ |
| | 12/13/2024 | Deposition Transcript of ████ ████████ |
| | 12/13/2024 | Defense Exhibit 1 to Deposition Transcript of ████████ |
| | 12/13/2024 | Defense Exhibit 2 to Deposition Transcript of ████████ |
| | 12/13/2024 | Defense Exhibit 3 to Deposition Transcript of ████████ |
| | 12/13/2024 | Defense Exhibit 4 to Deposition Transcript of ████████ |
| | 12/13/2024 | Defense Exhibit 5 to Deposition Transcript of ████████ |
| | 12/13/2024 | Defense Exhibit 6 to Deposition Transcript of ████████ |
| | 12/13/2024 | Defense Exhibit 7 to Deposition Transcript of ████████ |
| | 12/13/2024 | Exhibit 33 to Deposition Transcript of ████████ |
| | 12/13/2024 | Exhibit 34 to Deposition Transcript of ████████ |
| | 12/13/2024 | Exhibit 35 to Deposition Transcript of ████████ |
| | 12/13/2024 | Exhibit 36 to Deposition Transcript of ████████ |
| | 12/13/2024 | Exhibit 37 to Deposition Transcript of ████████ |

| Witness | Date | Description |
|---|---|---|
| | 12/13/2024 | Exhibit 38 to Deposition Transcript of ████████████ |
| | 12/13/2024 | Exhibit 39 to Deposition Transcript of ████████████ |
| | 12/13/2024 | Exhibit 40 to Deposition Transcript of ████████████ |
| | 12/13/2024 | Exhibit 41 to Deposition Transcript of ████████████ |
| | 12/13/2024 | Exhibit 42 to Deposition Transcript of ████████████ |
| | 12/13/2024 | Exhibit 43 to Deposition Transcript of ████████████ |
| | 12/13/2024 | Exhibit 44 to Deposition Transcript of ████████████ |
| | 12/5/2024 | Deposition Transcript of ████████████ |
| | 12/5/2024 | Exhibit 1 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 2 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 3 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 4 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 5 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 6 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 7 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 8 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 9 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 10 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 11 to Deposition Transcript of ████████ |
| | 12/5/2024 | Exhibit 12 to Deposition Transcript of ████████ |

| Witness | Date | Description |
|---|---|---|
| ███████████ | 12/5/2024 | Exhibit 13 to Deposition Transcript of ██████ |
| | 12/5/2024 | Exhibit 14 to Deposition Transcript of ██████ |
| | 12/5/2024 | Exhibit 15 to Deposition Transcript of ██████ |
| | 12/5/2024 | Exhibit 16 to Deposition Transcript of ██████ |
| | 12/6/2024 | Deposition Transcript of ████████ |
| | 12/6/2024 | Exhibit 17 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 18 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 19 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 20 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 21 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 22 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 23 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 24 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 25 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 26 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 27 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 29 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 30 to Deposition Transcript of ██████ |
| | 12/6/2024 | Exhibit 31 to Deposition Transcript of ██████ |
| | 2/11/2025 | Deposition Transcript of ██████ ████ |

| Witness | Date | Description |
|---|---|---|
| ████████ | 2/11/2025 | Exhibit 1 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 2 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 3 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 4 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 5 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 6 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 7 to Deposition Transcript of ████████nez |
| | 2/11/2025 | Exhibit 8 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 9 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 10 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 11 to Deposition Transcript of ████████ |
| | 2/11/2025 | Exhibit 12 to Deposition Transcript of ████████ |

| Witness | Date | Description |
|---|---|---|
| ███████████ | 2/11/2025 | Exhibit 13 to Deposition Transcript of ██████ |
| | 2/11/2025 | Exhibit 14 to Deposition Transcript of ██████ |
| | 2/11/2025 | Exhibit 15 to Deposition Transcript of ██████ |
| | 2/11/2025 | Exhibit 16 to Deposition Transcript of ██████ |
| | 2/11/2025 | Exhibit 17 to Deposition Transcript of ██████ |
| | 2/11/2025 | Exhibit 18 to Deposition Transcript of ██████ |
| | 2/11/2025 | Exhibit 19 to Deposition Transcript of ██████ |
| | 2/11/2025 | Exhibit 20 to Deposition Transcript of ██████ |
| | 2/12/2025 | Deposition Transcript of ██████ |
| | 2/12/2025 | Exhibit 21 to Deposition Transcript of ██████ |
| | 2/12/2025 | Exhibit 22 to Deposition Transcript of ██████ |
| | 2/12/2025 | Exhibit 23 to Deposition Transcript of ██████ |
| | 2/12/2025 | Exhibit 24 to Deposition Transcript of ██████ |
| | 2/12/2025 | Exhibit 25 to Deposition Transcript of ██████ |
| | 2/12/2025 | Exhibit 26 to Deposition Transcript of ██████ |

| Witness | Date | Description |
|---|---|---|
| | 2/12/2025 | Exhibit 27 to Deposition Transcript of █████████ |
| | 2/12/2025 | Exhibit 28 to Deposition Transcript of █████████ |
| | 2/12/2025 | Exhibit 29 to Deposition Transcript of █████████ |
| | 2/12/2025 | Exhibit 30 to Deposition Transcript of █████████ |
| | 2/12/2025 | Exhibit 31 to Deposition Transcript of █████████ |
| | 2/12/2025 | Exhibit 32 to Deposition Transcript of █████████ |
| | 2/12/2025 | Exhibit 33 to Deposition Transcript of █████████ |
| | 2/12/2025 | Exhibit 34 to Deposition Transcript of █████████ |
| | 11/18/2024 | Deposition Transcript of ██████ ██████ |
| | 11/18/2024 | Exhibit 1 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 2 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 3 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 4 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 5 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 6 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 7 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 8 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 9 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 10 to Deposition Transcript of █████████ |
| | 11/18/2024 | Exhibit 11 to Deposition Transcript of █████████ |

| Witness | Date | Description |
|---|---|---|
| █████████ | 11/18/2024 | Exhibit 12 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 13 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 14 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 15 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 16 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 17 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 18 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 19 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 20 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 21 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 22 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 23 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 24 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 25 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 26 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 27 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 28 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 29 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 30 to Deposition Transcript of ██████ |
| | 11/18/2024 | Exhibit 31 to Deposition Transcript of ██████ |

| Witness | Date | Description |
|---|---|---|
| ██████████ | 11/18/2024 | Exhibit 32 to Deposition Transcript of ██████ |
| ██████████ | 11/18/2024 | Exhibit 33 to Deposition Transcript of ██████ |
| ██████████ | 11/18/2024 | Exhibit 34 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Deposition Transcript of ██████ ████ |
| ██████████ | 11/19/2024 | Exhibit 35 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 36 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 37 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 38 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 39 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 40 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 41 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 42 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 43 to Deposition Transcript of ██████ |
| ██████████ | 11/19/2024 | Exhibit 44 to Deposition Transcript of ██████ |
| Vaishnavi Jayakumar | 1/30/2025 | Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 1 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 2 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 3 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 4 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 5 to Deposition Transcript of Vaishnavi Jayakumar |

| Witness | Date | Description |
|---|---|---|
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 6 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 7 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 8 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 9 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 10 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 11 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 12 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 13 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 14 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 15 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 16 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 17 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 18 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 19 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 20 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 21 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 22 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 23 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 24 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 25 to Deposition Transcript of Vaishnavi Jayakumar |

| Witness | Date | Description |
|---|---|---|
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 26 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 27 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 28 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 29 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 30 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 31 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 32 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 33 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/30/2025 | Exhibit 34 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 35 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 36 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 37 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 38 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 39 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 40 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 41 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 42 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 43 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 44 to Deposition Transcript of Vaishnavi Jayakumar |

| Witness | Date | Description |
|---------|------|-------------|
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 45 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 46 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 47 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 48 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 49 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 50 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 51 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 52 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 53 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 54 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 55 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 57 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 58 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 59 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 60 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 61 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 62 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 63 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 64 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 65 to Deposition Transcript of Vaishnavi Jayakumar |

| Witness | Date | Description |
|---|---|---|
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 66 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 67 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 68 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 69 to Deposition Transcript of Vaishnavi Jayakumar |
| Vaishnavi Jayakumar | 1/31/2025 | Exhibit 70 to Deposition Transcript of Vaishnavi Jayakumar |
| ███ | 1/28/2025 | Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 1 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 2 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 3 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 4 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 5 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 6 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 7 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 8 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 9 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 10 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 11 to Deposition Transcript of ███ |
| ███ | 1/28/2025 | Exhibit 12 to Deposition Transcript of ███ |

| Witness | Date | Description |
|---|---|---|
| | 1/28/2025 | Exhibit 13 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 14 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 15 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 16 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 17 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 18 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 19 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 20 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 21 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 22 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 23 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 24 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 25 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 26 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 27 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 28 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 29 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 30 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 31 to Deposition Transcript of ███ |
| | 1/28/2025 | Exhibit 32 to Deposition Transcript of ███ |

| Witness | Date | Description |
|---------|------|-------------|
| ███████ | 1/28/2025 | Exhibit 33 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 34 to Deposition Transcript of ███████ |
| ███████ | 1/28/2025 | Exhibit 35 to Deposition Transcript of ███████ |
| Abby Tran | 2/26/2025 | Deposition Transcripts of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 1 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 2 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 3 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 4 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 5 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 6 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 7 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 8 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 9 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 10 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 11 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 12 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 13 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 14 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 15 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 16 to Deposition Transcript of Abby Tran |

| Witness | Date | Description |
|---|---|---|
| Abby Tran | 2/26/2025 | Exhibit 17 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 18 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 19 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 20 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 21 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 22 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 23 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 24 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 25 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 26 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 27 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 28 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 29 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 30 to Deposition Transcript of Abby Tran |
| Abby Tran | 2/26/2025 | Exhibit 31 to Deposition Transcript of Abby Tran |
| Alex Osborne | 1/10/2025 | Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 1 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 2 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 3 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 4 to Deposition Transcript of Alex Osborne |

| Witness | Date | Description |
|---|---|---|
| Alex Osborne | 1/10/2025 | Exhibit 5 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 6 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 7 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 8 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 9 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 10 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 11 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 12 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 13 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 14 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 15 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 16 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 17 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 18 to Deposition Transcript of Alex Osborne |
| Alex Osborne | 1/10/2025 | Exhibit 19 to Deposition Transcript of Alex Osborne |
| Althea Tupper | 11/14/2024 | Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 1 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 2 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 3 to Deposition Transcript of Althea Tupper |

| Witness | Date | Description |
|---|---|---|
| Althea Tupper | 11/14/2024 | Exhibit 4 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 5 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 6 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 7 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 8 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 9 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 10 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 11 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 12 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 13 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 14 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 15 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 16 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 17 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 18 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 19 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 20 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 21 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 22 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 23 to Deposition Transcript of Althea Tupper |

| Witness | Date | Description |
|---|---|---|
| Althea Tupper | 11/14/2024 | Exhibit 24 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 25 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 26 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 27 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 28 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 29 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 30 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 31 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 32 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 33 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 34 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 35 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 36 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 37 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 38 to Deposition Transcript of Althea Tupper |
| Althea Tupper | 11/14/2024 | Exhibit 39 to Deposition Transcript of Althea Tupper |
| Claudia Chan | 2/7/2025 | Deposition Transcripts of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 1 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 2 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 3 to Deposition Transcript of Claudia Chan |

| Witness | Date | Description |
|---|---|---|
| Claudia Chan | 2/7/2025 | Exhibit 4 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 5 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 6 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 7 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 8 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 9 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 10 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 11 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 12 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 13 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 14 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 15 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 16 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 17 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 18 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 19 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 20 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 21 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 22 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 23 to Deposition Transcript of Claudia Chan |

| Witness | Date | Description |
|---|---|---|
| Claudia Chan | 2/7/2025 | Exhibit 24 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 25 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 26 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 27 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 28 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 29 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 30 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 31 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 32 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 33 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 34 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 35 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 36 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 37 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 38 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 39 to Deposition Transcript of Claudia Chan |
| Claudia Chan | 2/7/2025 | Exhibit 40 to Deposition Transcript of Claudia Chan |
| David Boyle | 2/26/2025 | Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 1 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 1-A to Deposition Transcript of David Boyle 30(b)(6) |

| Witness | Date | Description |
|---|---|---|
| David Boyle | 2/26/2025 | Exhibit 1-B to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 1-C to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 1-D to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 1-E to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 2 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 3 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 4 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 5 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 6 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 7 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 8 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 9 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 10 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 11 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 12 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 13 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 14 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 15 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 16 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 17 to Deposition Transcript of David Boyle 30(b)(6) |

| Witness | Date | Description |
|---|---|---|
| David Boyle | 2/26/2025 | Exhibit 18 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 19 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 20 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 21 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/26/2025 | Exhibit 22 to Deposition Transcript of David Boyle 30(b)(6) |
| David Boyle | 2/27/2025 | Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 1 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 2 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 3 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 4 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 5 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 6 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 7 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 8 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 9 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 10 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 10-1 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 11 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 12 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 13 to Deposition Transcript of David Boyle |

| Witness | Date | Description |
|---|---|---|
| David Boyle | 2/27/2025 | Exhibit 14 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 15 to Deposition Transcript of David Boyle |
| David Boyle | 2/27/2025 | Exhibit 16 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 17 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 18 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 19 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 20 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 21 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 22 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 23 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 24 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 25 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 26 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 27 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 28 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 29 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 30 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 31 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 32 to Deposition Transcript of David Boyle |

| Witness | Date | Description |
|---|---|---|
| David Boyle | 4/2/2025 | Exhibit 33 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 34 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 35 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 36 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 37 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 38 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 39 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 40 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 41 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 42 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 43 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 44 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 45 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 46 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 47 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 48 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 49 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 50 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit 51 to Deposition Transcript of David Boyle |
| David Boyle | 4/2/2025 | Exhibit PM-6 to Deposition Transcript of David Boyle |

| Witness | Date | Description |
|---|---|---|
| David Boyle | 4/2/2025 | Exhibit PM-7 to Deposition Transcript of David Boyle |
| David Lue | 3/26/2025 | Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 1 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 2 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 3 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 4 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 5 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 6 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 7 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 8 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 9 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 10 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 11 to Deposition Transcript of David Lue |
| David Lue | 3/26/2025 | Exhibit 12 to Deposition Transcript of David Lue |
| Deborah Oshuntola | 2/4/2025 | Deposition Transcripts of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 1 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 2 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 3 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 4 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 5 to Deposition Transcript of Deborah Oshuntola |

| Witness | Date | Description |
|---|---|---|
| Deborah Oshuntola | 2/4/2025 | Exhibit 6 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 7 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 8 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 9 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 10 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 11 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 12 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 13 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 14 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 15 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 16 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 17 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 18 to Deposition Transcript of Deborah Oshuntola |
| Deborah Oshuntola | 2/4/2025 | Exhibit 19 to Deposition Transcript of Deborah Oshuntola |
| Jack Brody | 2/5/2025 | Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 1 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 2 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 3 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 4 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 5 to Deposition Transcript of Jack Brody |

| Witness | Date | Description |
|---|---|---|
| Jack Brody | 2/5/2025 | Exhibit 6 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 7 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 8 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 9 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 10 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 11 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 12 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 13 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 14 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 15 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 16 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 17 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 18 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 19 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 20 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 21 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 22 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 23 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 24 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 25 to Deposition Transcript of Jack Brody |

| Witness | Date | Description |
|---|---|---|
| Jack Brody | 2/5/2025 | Exhibit 26 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 27 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 28 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 29 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 30 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 31 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 32 to Deposition Transcript of Jack Brody |
| Jack Brody | 2/5/2025 | Exhibit 33 to Deposition Transcript of Jack Brody |
| Jacqueline Beauchere | 3/13/2025 | Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 1 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 2 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 3 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 4 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 5 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 6 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 7 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 8 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 9 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 10 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 11 to Deposition Transcript of Jacqueline Beauchere |

| Witness | Date | Description |
|---------|------|-------------|
| Jacqueline Beauchere | 3/13/2025 | Exhibit 12 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 13 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 14 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 15 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 16 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 17 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 18 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 19 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 20 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 21 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 22 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 23 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 24 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 25 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 26 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 27 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 28 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 29 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 30 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/13/2025 | Exhibit 31 to Deposition Transcript of Jacqueline Beauchere |

| Witness | Date | Description |
|---|---|---|
| Jacqueline Beauchere | 3/14/2025 | Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 32 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 33 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 34 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 35 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 36 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 37 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 38 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 39 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 40 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 41 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 42 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 43 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 44 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 45 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 46 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 47 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 48 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 49 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 50 to Deposition Transcript of Jacqueline Beauchere |

| Witness | Date | Description |
|---|---|---|
| Jacqueline Beauchere | 3/14/2025 | Exhibit 51 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 52 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 53 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 54 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 55 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 56 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 57 to Deposition Transcript of Jacqueline Beauchere |
| Jacqueline Beauchere | 3/14/2025 | Exhibit 58 to Deposition Transcript of Jacqueline Beauchere |
| Jeb Boniakowski | 3/20/2025 | Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 1 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 2 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 3 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 4 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 5 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 6 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 7 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 8 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 9 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 10 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 11 to Deposition Transcript of Jeb Boniakowski |

| Witness | Date | Description |
|---|---|---|
| Jeb Boniakowski | 3/20/2025 | Exhibit 12 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 13 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 15 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 16 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 17 to Deposition Transcript of Jeb Boniakowski |
| Jeb Boniakowski | 3/20/2025 | Exhibit 18 to Deposition Transcript of Jeb Boniakowski |
| Jennifer Stout | 3/26/2025 | Deposition Transcripts of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 1 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 2 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 3 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 4 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 5 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 6 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 7 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 8 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 9 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 10 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 11 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 12 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 13 to Deposition Transcript of Jennifer Stout |

| Witness | Date | Description |
|---|---|---|
| Jennifer Stout | 3/26/2025 | Exhibit 14 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 15 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 16 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 17 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 18 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 19 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 20 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 21 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 22 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 23 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 24 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/26/2025 | Exhibit 25 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Deposition Transcripts of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 26 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 27 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 28 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 29 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 30 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 31 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 32 to Deposition Transcript of Jennifer Stout |

| Witness | Date | Description |
|---|---|---|
| Jennifer Stout | 3/27/2025 | Exhibit 33 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 34 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 35 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 36 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 37 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 38 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 39 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 40 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 41 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 42 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 43 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 44 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 45 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 46 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 47 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 48 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 49 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 50 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 51 to Deposition Transcript of Jennifer Stout |
| Jennifer Stout | 3/27/2025 | Exhibit 52 to Deposition Transcript of Jennifer Stout |

| Witness | Date | Description |
|---|---|---|
| Josh Siegel | 3/20/2025 | Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 1 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 2 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 3 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 4 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 5 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 6 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 7 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 8 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 9 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 10 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 11 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 12 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 13 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 14 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 15 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 16 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 17 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 18 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 19 to Deposition Transcript of Josh Siegel |

| Witness | Date | Description |
|---|---|---|
| Josh Siegel | 3/20/2025 | Exhibit 20 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 21 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 22 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 23 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 24 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 25 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 26 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 27 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 28 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 29 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 30 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 31 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 32 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 33 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 34 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 35 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 36 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 37 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 38 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 39 to Deposition Transcript of Josh Siegel |

| Witness | Date | Description |
|---|---|---|
| Josh Siegel | 3/20/2025 | Exhibit 40 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 41 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 42 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 43 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 44 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 45 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 46 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 47 to Deposition Transcript of Josh Siegel |
| Josh Siegel | 3/20/2025 | Exhibit 48 to Deposition Transcript of Josh Siegel |
| Juliet Shen | 3/4/2025 | Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 1 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 2 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 3 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 4 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 5 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 6 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 7 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 8 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 9 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 10 to Deposition Transcript of Juliet Shen |

| Witness | Date | Description |
|---------|------|-------------|
| Juliet Shen | 3/4/2025 | Exhibit 11 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 12 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 13 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 14 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 15 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 16 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 17 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 18 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 19 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 20 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 21 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 22 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 23 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 24 to Deposition Transcript of Juliet Shen |
| Juliet Shen | 3/4/2025 | Exhibit 25 to Deposition Transcript of Juliet Shen |
| Kale Zicafoose | 12/4/2024 | Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 1 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 2 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 3 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 4 to Deposition Transcript of Kale Zicafoose |

| Witness | Date | Description |
|---|---|---|
| Kale Zicafoose | 12/4/2024 | Exhibit 5 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 6 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 7 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 8 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 9 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 10 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 11 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 12 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 13 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 14 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 15 to Deposition Transcript of Kale Zicafoose |
| Kale Zicafoose | 12/4/2024 | Exhibit 16 to Deposition Transcript of Kale Zicafoose |
| Lauryl Schraedly | 1/24/2025 | Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 1 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 2 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 3 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 4 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 5 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 6 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 7 to Deposition Transcript of Lauryl Schraedly |

| Witness | Date | Description |
|---|---|---|
| Lauryl Schraedly | 1/24/2025 | Exhibit 8 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 9 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 10 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 11 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 12 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 13 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 14 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 15 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 16 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 17 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 18 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 19 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 20 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 21 to Deposition Transcript of Lauryl Schraedly |
| Lauryl Schraedly | 1/24/2025 | Exhibit 22 to Deposition Transcript of Lauryl Schraedly |
| Matthew Jackson | 11/19/2024 | Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 1 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 2 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 3 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 4 to Deposition Transcript of Matthew Jackson 30(b)(6) |

| Witness | Date | Description |
|---|---|---|
| Matthew Jackson | 11/19/2024 | Exhibit 5 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 6 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 7 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 8 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 9 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 10 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 11 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 12 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 13 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 14 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 15 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 16 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 17 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 18 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 19 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 20 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 21 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 22 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 23 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 24 to Deposition Transcript of Matthew Jackson 30(b)(6) |

| Witness | Date | Description |
|---------|------|-------------|
| Matthew Jackson | 11/19/2024 | Exhibit 25 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Matthew Jackson | 11/19/2024 | Exhibit 26 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Michael Weissinger | 12/18/2024 | Deposition Transcripts of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 1 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 2 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 3 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 4 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 5 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 6 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 7 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 8 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 9 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 10 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 11 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 12 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 13 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 14 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 15 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 16 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 17 to Deposition Transcript of Michael Weissinger |

| Witness | Date | Description |
|---|---|---|
| Michael Weissinger | 12/18/2024 | Exhibit 18 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 19 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 20 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 21 to Deposition Transcript of Michael Weissinger |
| Michael Weissinger | 12/18/2024 | Exhibit 22 to Deposition Transcript of Michael Weissinger |
| Morgan Hammerstrom | 2/12/2025 | Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 1 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 2 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 3 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 4 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 5 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 6 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 7 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 8 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 9 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 10 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 11 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 12 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 13 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 14 to Deposition Transcript of Morgan Hammerstrom |

| Witness | Date | Description |
|---|---|---|
| Morgan Hammerstrom | 2/12/2025 | Exhibit 15 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 16 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 17 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 18 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 19 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 20 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 21 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 22 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 23 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 24 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 25 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 26 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 27 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 28 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 29 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 30 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 31 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 32 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 33 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 34 to Deposition Transcript of Morgan Hammerstrom |

| Witness | Date | Description |
|---|---|---|
| Morgan Hammerstrom | 2/12/2025 | Exhibit 35 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 36 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 37 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 38 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 39 to Deposition Transcript of Morgan Hammerstrom |
| Morgan Hammerstrom | 2/12/2025 | Exhibit 40 to Deposition Transcript of Morgan Hammerstrom |
| Nona Yadegar | 12/16/2024 | Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 1 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 2 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 3 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 4 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 5 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 6 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 7 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 8 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 9 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 10 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 11 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 12 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 13 to Deposition Transcript of Nona Yadegar |

| Witness | Date | Description |
|---|---|---|
| Nona Yadegar | 12/16/2024 | Exhibit 14 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 15 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 16 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 17 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 18 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 19 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 20 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 21 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 22 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 23 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 24 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 25 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 26 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 27 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 28 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 29 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 30 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 31 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 32 to Deposition Transcript of Nona Yadegar |
| Nona Yadegar | 12/16/2024 | Exhibit 33 to Deposition Transcript of Nona Yadegar |

| Witness | Date | Description |
|---|---|---|
| Nona Yadegar | 12/16/2024 | Exhibit 34 to Deposition Transcript of Nona Yadegar |
| Peter Sellis | 2/6/2025 | Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 1 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 2 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 3 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 4 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 5 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 6 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 7 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 8 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 9 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 10 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 11 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 12 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 13 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 14 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 15 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 16 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 17 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 18 to Deposition Transcript of Peter Sellis |

| Witness | Date | Description |
|---------|------|-------------|
| Peter Sellis | 2/6/2025 | Exhibit 19 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 20 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 21 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 22 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 23 to Deposition Transcript of Peter Sellis |
| Peter Sellis | 2/6/2025 | Exhibit 24 to Deposition Transcript of Peter Sellis |
| Lisa Duron | 5/1/2024 | Deposition Transcript of Lisa Duron 30(b)(6) |
| Lisa Duron | 5/1/2024 | Exhibit 1 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Lisa Duron | 5/1/2024 | Exhibit 2 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Lisa Duron | 5/1/2024 | Exhibit 3 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Lisa Duron | 5/1/2024 | Exhibit 4 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Lisa Duron | 5/1/2024 | Exhibit 5 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Cormac Keenan | 3/25/2025 | Rough Deposition Transcript of Cormac Keenan |
| Drew Kirchhoff | 3/16/2025 | Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 1 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 2 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3A to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3B to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3C to Deposition Transcript of Drew Kirchhoff |

| Witness | Date | Description |
|---------|------|-------------|
| Drew Kirchhoff | 3/16/2025 | Exhibit 3D to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3E to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3F to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3G to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3H to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3I to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3J to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3K to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 3L to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 4 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 5 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 6A to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 6B to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 6C to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 6D to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 6E to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 7 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 8 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 9 to Deposition Transcript of Drew Kirchhoff |

| Witness | Date | Description |
|---|---|---|
| Drew Kirchhoff | 3/16/2025 | Exhibit 10 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 11 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 12 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 13 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 14 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 15 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 16 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 17 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 18 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 19 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 20 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 21 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 22 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 23 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 24 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 25 to Deposition Transcript of Drew Kirchhoff |

| Witness | Date | Description |
|---|---|---|
| Drew Kirchhoff | 3/16/2025 | Exhibit 26 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 27 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 28 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 29 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 30 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 31 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 32 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 33 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 34 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 35 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 36 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 37 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 38 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 39 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 40 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 41 to Deposition Transcript of Drew Kirchhoff |
| Drew Kirchhoff | 3/16/2025 | Exhibit 42 to Deposition Transcript of Drew Kirchhoff |
| Eric Han | 3/11/2025 | Deposition Transcript of Eric Han |

| Witness | Date | Description |
|---------|------|-------------|
| Eric Han | 3/11/2025 | Exhibit 1 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 2 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 3 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 4 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 5 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 6 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 7 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 8 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 9 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 10 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 11 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 12 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 13 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 14 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 15 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 16 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 17 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 18 to Deposition Transcript of Eric Han |

| Witness | Date | Description |
|---|---|---|
| Eric Han | 3/11/2025 | Exhibit 19 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 20 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 21 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 22 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 23 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 25 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 26 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 27 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 28 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 29 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 30 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 31 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 32 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 33 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 34 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 35 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 36 to Deposition Transcript of Eric Han |

| Witness | Date | Description |
|---------|------|-------------|
| Eric Han | 3/11/2025 | Exhibit 37 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 38 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 39 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 40 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 41 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 42 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 43 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 44 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 45 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 46 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 47 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 48 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 49 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 50 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 51 to Deposition Transcript of Eric Han |
| Eric Han | 3/11/2025 | Exhibit 52 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 53 to Deposition Transcript of Eric Han |

| Witness | Date | Description |
|---------|------|-------------|
| Eric Han | 3/12/2025 | Exhibit 54 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 55 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 56 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 57 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 58 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 59 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 60 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 61 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 62 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 63 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 64 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 65 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 66 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 67 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 68 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 69 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 70 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 71 to Deposition Transcript of Eric Han |
| Eric Han | 3/12/2025 | Exhibit 72 to Deposition Transcript of Eric Han |

| Witness | Date | Description |
|---|---|---|
| Jordan Furlong | 4/11/2025 | Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 1 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 2 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 3 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 4 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 5 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 6 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 7 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 8 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 9 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 10 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 11 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 12 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 13 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 14 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 15 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 16 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 17 to Deposition Transcript of Jordan Furlong |

| Witness | Date | Description |
|---|---|---|
| Jordan Furlong | 4/11/2025 | Exhibit 18 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 19 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 20 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 21 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 22 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 23 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 23a to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 24 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 25 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 26 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 27 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 28 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 29 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 30 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 31 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 32 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 33 to Deposition Transcript of Jordan Furlong |

| Witness | Date | Description |
|---|---|---|
| Jordan Furlong | 4/11/2025 | Exhibit 34 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 35 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 36 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 37 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 38 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 39 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 40 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 41 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 42 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 43 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 44 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 45 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 46 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 47 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 48 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 49 to Deposition Transcript of Jordan Furlong |

| Witness | Date | Description |
|---|---|---|
| Jordan Furlong | 4/11/2025 | Exhibit 50 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 51 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 52 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 53 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 54 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 55 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 56 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 57 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 58 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 59 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 60 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/11/2025 | Exhibit 61 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 62 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 63 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 64 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 65 to Deposition Transcript of Jordan Furlong |

| Witness | Date | Description |
|---|---|---|
| Jordan Furlong | 4/12/2025 | Exhibit 66 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 67 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 68 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 69 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 70 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 71 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 72a to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 72b to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 72c to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 73 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 74 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 75 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 76 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 77 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 77a to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 77b to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 77c to Deposition Transcript of Jordan Furlong |

| Witness | Date | Description |
|---------|------|-------------|
| Jordan Furlong | 4/12/2025 | Exhibit 77d to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 77e to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 77f to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 77g to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 77h to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 78 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 79 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 80 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 81 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 82 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 83 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 84 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 85 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 86 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 87 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 88 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 89 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 90 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 91 to Deposition Transcript of Jordan Furlong |

| Witness | Date | Description |
|---|---|---|
| Jordan Furlong | 4/12/2025 | Exhibit 92 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 93 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 94 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 95 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 96 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 97 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 98 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 99 to Deposition Transcript of Jordan Furlong |
| Jordan Furlong | 4/12/2025 | Exhibit 100 to Deposition Transcript of Jordan Furlong |
| Emma Gribbon | 2/24/2025 | Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 1 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 2 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 3 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 4 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 5 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 6 to Deposition Transcript of Emma Gribbon |

| Witness | Date | Description |
|---|---|---|
| Emma Gribbon | 2/24/2025 | Exhibit 7 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 8 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 9 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 10 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 11 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 12 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 13 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 14 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 15 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 16 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 17 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 18 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 19 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 20 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 21 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 22 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 23 to Deposition Transcript of Emma Gribbon |

| Witness | Date | Description |
|---|---|---|
| Emma Gribbon | 2/24/2025 | Exhibit 24 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 25 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 26 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 27 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 28 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 29 to Deposition Transcript of Emma Gribbon |
| Emma Gribbon | 2/24/2025 | Exhibit 30 to Deposition Transcript of Emma Gribbon |
| Cormac Keenan | 3/25/2025 | Deposition Transcripts of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 1 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 2 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 3 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 4 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 5 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 6 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 7 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 8 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 9 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 10 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 11 to Deposition Transcript of Cormac Keenan |

| Witness | Date | Description |
|---|---|---|
| Cormac Keenan | 3/25/2025 | Exhibit 12 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 14 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 15 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 16 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 17 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 18 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 19 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 20 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 21 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 22 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 23 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 24 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 25 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 26 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 27 to Deposition Transcript of Cormac Keenan |

| Witness | Date | Description |
|---|---|---|
| Cormac Keenan | 3/25/2025 | Exhibit 28 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 29 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 30 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 31 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 32 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 33 to Deposition Transcript of Cormac Keenan |
| Cormac Keenan | 3/25/2025 | Exhibit 34 to Deposition Transcript of Cormac Keenan |
| Victoria Mccullough | 2/19/2025 | Deposition Transcript of Victoria McCullough |
| Victoria Mccullough | 2/19/2025 | Exhibit 1 to Deposition Transcript of Victoria McCullough |
| Victoria Mccullough | 2/19/2025 | Exhibit 2 to Deposition Transcript of Victoria McCullough |
| Victoria Mccullough | 2/19/2025 | Exhibit 3 to Deposition Transcript of Victoria McCullough |
| Victoria Mccullough | 2/19/2025 | Exhibit 4 to Deposition Transcript of Victoria McCullough |
| Victoria Mccullough | 2/19/2025 | Exhibit 5 to Deposition Transcript of Victoria McCullough |
| Victoria Mccullough | 2/19/2025 | Exhibit 6 to Deposition Transcript of Victoria McCullough |
| Victoria Mccullough | 2/19/2025 | Exhibit 7 to Deposition Transcript of Victoria McCullough |
| Julie De Balliencourt | 3/27/2025 | Deposition Transcript of Julie De Balliencourt |

| Witness | Date | Description |
|---|---|---|
| Julie De Bailliencourt | 3/27/2025 | Exhibit 1 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 2 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 3 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 4 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 5 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 6 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 7 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 8 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 9 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 10 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 11 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 12 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 13 to Deposition Transcript of Julie De Bailliencourt |

| Witness | Date | Description |
|---|---|---|
| Julie De Bailliencourt | 3/27/2025 | Exhibit 14 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 15 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 16 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 17 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 18 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 19 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 20 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 21 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 22 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 23 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 24 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 25 to Deposition Transcript of Julie De Bailliencourt |

| Witness | Date | Description |
|---|---|---|
| Julie De Bailliencourt | 3/27/2025 | Exhibit 26 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 27 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 28 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 29 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 30 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 31 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 32 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 33 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 34 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 35 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 36 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 37 to Deposition Transcript of Julie De Bailliencourt |
| Julie De Bailliencourt | 3/27/2025 | Exhibit 38 to Deposition Transcript of Julie De Bailliencourt |

| Witness | Date | Description |
|---------|------|-------------|
| Julie De Bailliecourt | 3/27/2025 | Exhibit 39 to Deposition Transcript of Julie De Bailliecourt |
| Julie De Bailliecourt | 3/27/2025 | Exhibit 40 to Deposition Transcript of Julie De Bailliecourt |
| Julie De Bailliecourt | 3/27/2025 | Exhibit 41 to Deposition Transcript of Julie De Bailliecourt |
| Julie De Bailliecourt | 3/27/2025 | Exhibit 42 to Deposition Transcript of Julie De Bailliecourt |
| Ryn Linthicum | 4/17/2025 | Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 1 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 2 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 3 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 4 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 5 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 6 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 7 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 8 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 9 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 10 to Deposition Transcript of Ryn Linthicum |

| Witness | Date | Description |
|---|---|---|
| Ryn Linthicum | 4/17/2025 | Exhibit 11 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 12 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 13 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 14 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 15 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 16 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 17 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 19 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 20 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 21 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 22 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 23 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 24 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 25 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 26 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 27 to Deposition Transcript of Ryn Linthicum |

| Witness | Date | Description |
|---|---|---|
| Ryn Linthicum | 4/17/2025 | Exhibit 28 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 29 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 30 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 31 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 32 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 33 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 34 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 35 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 36 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 37 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 38 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 39 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 40 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 41 to Deposition Transcript of Ryn Linthicum |
| Ryn Linthicum | 4/17/2025 | Exhibit 42 to Deposition Transcript of Ryn Linthicum |

| Witness | Date | Description |
|---|---|---|
| Ryn Linthicum | 4/17/2025 | Exhibit 43 to Deposition Transcript of Ryn Linthicum |
| Cristos Goodrow | 2/19/2025 | Deposition Transcripts of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 1 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 2 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 3 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 4 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 5 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 6 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 7 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 8 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 9 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 10 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 11 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 12 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 13 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 14 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 16 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 17 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 18 to Deposition Transcript of Cristos Goodrow |

| Witness | Date | Description |
|---------|------|-------------|
| Cristos Goodrow | 2/19/2025 | Exhibit 19 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 20 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 21 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 22 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 23 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 24 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 25 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 26 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/19/2025 | Exhibit 27 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Deposition Transcripts of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 28 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 29 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 30 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 31 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 32 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 33 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 34 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 35 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 36 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 37 to Deposition Transcript of Cristos Goodrow |

| Witness | Date | Description |
|---------|------|-------------|
| Cristos Goodrow | 2/20/2025 | Exhibit 38 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 39 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 40 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 42 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 43 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 44 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 45 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 46 to Deposition Transcript of Cristos Goodrow |
| Cristos Goodrow | 2/20/2025 | Exhibit 47 to Deposition Transcript of Cristos Goodrow |
| Erin Turner | 1/22/2025 | Deposition Transcripts of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 1 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 2 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 3 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 4 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 5 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 6 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 7 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 8 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 9 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 10 to Deposition Transcript of Erin Turner |

| Witness | Date | Description |
|---|---|---|
| Erin Turner | 1/22/2025 | Exhibit 11 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 12 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 13 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 14 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 15 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 16 to Deposition Transcript of Erin Turner |
| Erin Turner | 1/22/2025 | Exhibit 17 to Deposition Transcript of Erin Turner |
| Fred Gilbert | 2/20/2025 | Deposition Transcripts of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 1 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 2 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 3 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 4 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 5 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 6 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 7 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 8 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 9 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 10 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 12 to Deposition Transcript of Fred Gilbert |
| Fred Gilbert | 2/20/2025 | Exhibit 13 to Deposition Transcript of Fred Gilbert |

| Witness | Date | Description |
|---|---|---|
| Fred Gilbert | 2/20/2025 | Exhibit 14 to Deposition Transcript of Fred Gilbert |
| Katharina Ostergaard | 1/15/2025 | Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 1 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 2 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 3 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 4 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 5 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 6 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 7 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 8 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 9 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 10 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 11 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 12 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 13 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 14 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 15 to Deposition Transcript of Katharina Ostergaard |
| Katharina Ostergaard | 1/15/2025 | Exhibit 16 to Deposition Transcript of Katharina Ostergaard |
| Woojin Kim | 3/11/2025 | Deposition Transcripts of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 1 to Deposition Transcript of Woojin Kim |

| Witness | Date | Description |
|---|---|---|
| Woojin Kim | 3/11/2025 | Exhibit 2 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 3 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 4 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 5 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 6 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 7 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 8 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 9 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 10 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 11 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 12 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 13 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 14 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 15 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 16 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 17 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 18 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 19 to Deposition Transcript of Woojin Kim |
| Woojin Kim | 3/11/2025 | Exhibit 20 to Deposition Transcript of Woojin Kim |
| Matt Fischer-Colbrie | 3/7/2025 | Deposition Transcripts of Matt Fischer-Colbrie |

| Witness | Date | Description |
|---|---|---|
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 1 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 2 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 3 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 4 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 5 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 6 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 7 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 8 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 9 to Deposition Transcript of Matt Fischer-Colbrie |
| Matt Fischer-Colbrie | 3/7/2025 | Exhibit 10 to Deposition Transcript of Matt Fischer-Colbrie |
| Raj Iyengar | 3/13/2025 | Deposition Transcripts of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 1 to Deposition Transcript of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 2 to Deposition Transcript of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 3 to Deposition Transcript of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 4 to Deposition Transcript of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 5 to Deposition Transcript of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 6 to Deposition Transcript of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 7 to Deposition Transcript of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 8 to Deposition Transcript of Raj Iyengar |
| Raj Iyengar | 3/13/2025 | Exhibit 9 to Deposition Transcript of Raj Iyengar |

| Witness | Date | Description |
|---|---|---|
| Raj Iyengar | 3/13/2025 | Exhibit 10 to Deposition Transcript of Raj Iyengar |
| Reid Watson | 3/12/2025 | Deposition Transcripts of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 1 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 2 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 3 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 4 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 5 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 6 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 7 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 8 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 9 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 10 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 11 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 12 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 13 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 14 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 15 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 16 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 17 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 18 to Deposition Transcript of Reid Watson |

| Witness | Date | Description |
|---|---|---|
| Reid Watson | 3/12/2025 | Exhibit 19 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 20 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 20a to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 21 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 22 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 23 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 24 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 25 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 26 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 27 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 28 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 29 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 30 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 32 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 33 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 34 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 35 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 36 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 37 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 38 to Deposition Transcript of Reid Watson |

| Witness | Date | Description |
|---|---|---|
| Reid Watson | 3/12/2025 | Exhibit 39 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 40 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 41 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 42 to Deposition Transcript of Reid Watson |
| Reid Watson | 3/12/2025 | Exhibit 43 to Deposition Transcript of Reid Watson |
| Shimrit Ben-Yair | 3/20/2025 | Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 1 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 2 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 3 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 4 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 5 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 6 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 7 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 8 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 9 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 10 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 11 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 12 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 13 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 14 to Deposition Transcript of Shimrit Ben-Yair |

| Witness | Date | Description |
|---|---|---|
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 15 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 16 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 17 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 18 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 19 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 20 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 21 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 22 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 23 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 24 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 25 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 26 to Deposition Transcript of Shimrit Ben-Yair |
| Shimrit Ben-Yair | 3/20/2025 | Exhibit 27 to Deposition Transcript of Shimrit Ben-Yair |
| Tanaya Kasavana | 1/28/2025 | Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 1 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 2 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 3 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 4 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 5 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 6 to Deposition Transcript of Tanaya Kasavana |

| Witness | Date | Description |
|---|---|---|
| Tanaya Kasavana | 1/28/2025 | Exhibit 7 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 8 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 9 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 10 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 11 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/28/2025 | Exhibit 12 to Deposition Transcript of Tanaya Kasavana |
| Tanaya Kasavana | 1/29/2025 | Deposition Transcript of Tanaya Kasavana |
| Caitlin Niedermeyer | 4/16/2025 | Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Caitlin Niedermeyer | 4/16/2025 | Exhibit 1 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Caitlin Niedermeyer | 4/16/2025 | Exhibit 2 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Caitlin Niedermeyer | 4/16/2025 | Exhibit 3 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Caitlin Niedermeyer | 4/16/2025 | Exhibit 4 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Caitlin Niedermeyer | 4/16/2025 | Exhibit 5 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Caitlin Niedermeyer | 4/16/2025 | Exhibit 6 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Caitlin Niedermeyer | 4/16/2025 | Exhibit 7 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Caitlin Niedermeyer | 4/16/2025 | Exhibit 8 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Neal Mohan | 4/24/2025 | Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 1 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 2 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 3 to Deposition Transcript of Neal Mohan |

| Witness | Date | Description |
|---|---|---|
| Neal Mohan | 4/24/2025 | Exhibit 4 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 5 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 6 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 7 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 8 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 9 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 10 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 11 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 12 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 13 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 14 to Deposition Transcript of Neal Mohan |
| Neal Mohan | 4/24/2025 | Exhibit 15 to Deposition Transcript of Neal Mohan |
| Adi Jain | 3/21/2025 | Deposition Transcript of Adi Jain 30(b)(6) |
| Adi Jain | 3/21/2025 | Exhibit 1 to Deposition Transcript of Adi Jain 30(b)(6) |
| Adi Jain | 3/21/2025 | Exhibit 2 to Deposition Transcript of Adi Jain 30(b)(6) |
| Adi Jain | 3/21/2025 | Exhibit 3 to Deposition Transcript of Adi Jain 30(b)(6) |
| Adi Jain | 3/21/2025 | Exhibit 4 to Deposition Transcript of Adi Jain 30(b)(6) |
| Adi Jain | 3/21/2025 | Exhibit 5 to Deposition Transcript of Adi Jain 30(b)(6) |
| Alice Wu Paulus | 1/29/2025 | Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 1 to Deposition Transcript of Alice Wu Paulus |

| Witness | Date | Description |
|---|---|---|
| Alice Wu Paulus | 1/29/2025 | Exhibit 2 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 3 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 4 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 5 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 6 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 7 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 8 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 9 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 10 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 11 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 12 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 13 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 14 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 15 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 16 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 17 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 18 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 19 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 20 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 21 to Deposition Transcript of Alice Wu Paulus |

| Witness | Date | Description |
|---|---|---|
| Alice Wu Paulus | 1/29/2025 | Exhibit 22 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 23 to Deposition Transcript of Alice Wu Paulus |
| Alice Wu Paulus | 1/29/2025 | Exhibit 24 to Deposition Transcript of Alice Wu Paulus |
| Lotte Rubaek | 7/8/2025 | Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 7/8/2025 | Exhibit 1 to Deposition Transcript of Lotte Rubaek |
| Lotte Rubaek | 7/8/2025 | Exhibit 2 to Deposition Transcript of Lotte Rubaek |
| Terry Schwartz | 7/1/2025 | Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 1 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 2 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 3 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 4 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 5 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 6 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 7 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 8 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 9 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 10 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 11 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 12 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 13 to Deposition Transcript of Terry Schwartz |

| Witness | Date | Description |
|---|---|---|
| Terry Schwartz | 7/1/2025 | Exhibit 14 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 15 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 16 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 17 to Deposition Transcript of Terry Schwartz |
| Terry Schwartz | 7/1/2025 | Exhibit 18 to Deposition Transcript of Terry Schwartz |
| Adriana Galvan | 7/15/2025 | Rough Deposition Transcript of Adriana Galvan |

Abi-Jaoude, E., Naylor, K. T., & Pignatiello, A. (2020). Smartphones, social media use and youth mental health. CMAJ: Canadian Medical Association journal = journal de l'Association medicale canadienne, 192(6), E136–E141.

Abrams, Z. (2022, February 3). Why young brains are especially vulnerable to social media. The science behind why apps like TikTok, Instagram, and Snapchat impact your child's brain in a different way than your adult brain. APA Article. https://www.apa.org/news/apa/2022/social-media-children-teens

Adinoff, B. (2004). Neurobiologic processes in drug reward and addiction. Harvard Review of Psychiatry, 12(6), 305–320. https://doi.org/10.1080/10673220490910844

Agha, Z., Badillo-Urquiola, K., Wisniewski, P. J., (2023). "Strike at the Root": Co-designing Real-Time Social Media Interventions for Adolescent Online Risk Prevention. PACM Human-Computer Interaction, 7, Article 149. https://doi.org/10.1145/3579625

Ahmed, O., Walsh, E. I., Dawel, A., Alateeq, K., Espinoza Oyarce, D. A., & Cherbuin, N. (2024). Social media use, mental health and sleep: A systematic review with meta-analyses. Journal of Affective Disorders, 367, 701–712. https://doi.org/10.1016/j.jad.2024.08.193

Alberga, A. S., Withnell, S. J., & von Ranson, K. M. (2018). Fitspiration and thinspiration: a comparison across three social networking sites. Journal of Eating Disorders, 6, 39. https://doi.org/10.1186/s40337-018-0227-x

Albert, D., Chein, J., & Steinberg, L. (2013). The Teenage Brain: Peer Influences on Adolescent Decision Making. Current Directions in Psychological Science, 22(2), 114-120. https://doi.org/10.1177/0963721412471347

Alimoradi, Z., Lin, C. Y., Broström, A., Bülow, P. H., Bajalan, Z., Griffiths, M. D., Ohayon, M. M., & Pakpour, A. H. (2019). Internet addiction and sleep problems: A systematic review and meta-analysis. Sleep Medicine Reviews, 47, 51–61. https://doi.org/10.1016/j.smrv.2019.06.004

Allcott, H., Luca B., Eichmeyer, S., & Gentzkow, M. (2019). "The Welfare Effects of Social Media." [Abstract]. American Economic Association. https://www.aeaweb.org/articles?id=10.1257/aer.20190658

Alonzo, R., Hussain, J., Stranges, S., & Anderson, K. K. (2021). Interplay between social media use, sleep quality, and mental health in youth: A systematic review. Sleep Medicine Reviews, 56, Article 101414. https://doi.org/10.1016/j.smrv.2020.101414

Alsaidan, M. S., Altayar, N. S., Alshmmari, S. H., Alshammari, M. M., Alqahtani, F. T., & Mohajer, K. A. (2020). The prevalence and determinants of body dysmorphic disorder among young social media users: A cross-sectional study. Dermatology Reports, 12(3), 8774. https://doi.org/10.4081/dr.2020.8774

Alsulami, A., Bakhsh, D., Baik, M., Merdad, M., & Aboalfaraj, N. (2018). Assessment of Sleep Quality and its Relationship to Social Media Use Among Medical Students. Medical Science Educator, 29(1), 157–161. https://doi.org/10.1007/s40670-018-00650-9

Al-Zuabi, I.M., Jafar, A. & Aljoumaa, K. (2019). Predicting customer's gender and age depending on mobile phone data. Journal of Big Data, 6, 18. https://doi.org/10.1186/s40537-019-0180-9

American Psychiatric Association. (2023). Position Statement on Promoting Health and Protecting Vulnerable Populations from Social Media and Online Harms. https://www.psychiatry.org/getattachment/846525c1-12f1-483d-893d-874e1726de54/Position-Social-Media-and-Online-Harms.pdf

American Psychiatric Association, DSM-5 Task Force. (2013). Diagnostic and statistical manual of mental disorders: DSM-5 (5th ed.). https://doi.org/10.1176/appi.books.9780890425596

American Psychological Association (2024). Potential risks of content, features, and functions. A closer look at the science behind how social media affects youth. https://www.apa.org/topics/social-media-internet/youth-social-media-2024

American Psychological Association. (2023, May 8). Health Advisory on Social Media Use in Adolescence. https://www.apa.org/topics/social-media-internet/health-advisory-adolescent-social-media-use.pdf

Andreassen, C. S., Pallesen, S., & Griffiths, M. D. (2017). The relationship between addictive use of social media, narcissism, and self-esteem: Findings from a large national survey. Addictive Behaviors, 64, 287–293.

Angelakis, I., Gooding, P. A., & Panagioti, M. (2016). Suicidality in body dysmorphic disorder (BDD): A systematic review with meta-analysis. Clinical Psychology Review, 49, 55–66. https://doi.org/10.1016/j.cpr.2016.08.002

Anixiadis, F., Wertheim, E. H., Rodgers, R., & Caruana, B. (2019). Effects of thin-ideal instagram images: The roles of appearance comparisons, internalization of the thin ideal and critical media processing. Body Image, 31, 181–190. https://doi.org/10.1016/j.bodyim.2019.10.005

Appel, M., Marker, C., & Gnambs, T. (2020). Are Social Media Ruining Our Lives? A Review of Meta-Analytic Evidence. Review of General Psychology, 24(1), 60-74. https://doi.org/10.1177/1089268019880891

Aqsyari R., Kurniawan, H. D., Prisusanti, R. D., & Irfandi, J. (2024) Meta-Analysis: Effect of Social Media on Anxiety Disorders in Adolescents. Proceeding of The International Conference of Inovation, Science, Technology, Education, Children, and Health, 4(2), 147-155.

Arcelus, J., Mitchell, A. J., Wales, J., & Nielsen, S. (2011). Mortality rates in patients with anorexia nervosa and other eating disorders. A meta-analysis of 36 studies. Archives of General Psychiatry, 68(7), 724–731. https://doi.org/10.1001/archgenpsychiatry.2011.74

Arendt, F., Scherr, S., & Romer, D. (2019). Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. New Media & Society, 21(11-12), 2422–2442. https://doi.org/10.1177/1461444819850106

Armstrong-Carter, E., & Telzer, E. H. (2021). Advancing measurement and research on youths' prosocial behavior in the digital age. Child Development Perspectives, 15(1), 31–36. https://doi.org/10.1111/cdep.12396

Asami, T., Takaishi, M., Nakamura, R., Yoshimi, A., Konishi, J., Aoyama, K., Fujita, J., Miyazaki, H., Aoki, Y., Asanuma, K., Hattori, S., Suda, A., Whitford, T. J., Hirayasu, Y., & Hishimoto, A. (2022). Structural brain abnormalities in adolescent patients with anorexia nervosa at both the acute and weight-recovered phase. Brain Imaging and Behavior, 16(3), 1372–1380. https://doi.org/10.1007/s11682-021-00622-5

Askari, M. S., Belsky, D. W., Olfson, M., Breslau, J., Mojtabai, R., Kajeepeta, S., Bruzelius, E., & Keyes, K. M. (2024). An integrative literature review of birth cohort and time period trends in adolescent depression in the United States. Social Psychiatry and Psychiatric Epidemiology, 59(6), 899–915.

Ateq, K., Alhajji, M., & Alhusseini, N. (2024). The association between use of social media and the development of body dysmorphic disorder and attitudes toward cosmetic surgeries: a national survey. Frontiers in Public Health, 12, 1324092. https://doi.org/10.3389/fpubh.2024.1324092

Austin, A., Flynn, M., Richards, K., Hodsoll, J., Duarte, T. A., Robinson, P., Kelly, J., & Schmidt, U. (2021). Duration of untreated eating disorder and relationship to outcomes: A systematic review of the literature. European Eating Disorders Review: The Journal of the Eating Disorders Association, 29(3), 329–345. https://doi.org/10.1002/erv.2745

Baker, D. A., & Algorta, G. P. (2016). The relationship between online social networking and depression: A systematic review of quantitative studies. Cyberpsychology, Behavior, and Social Networking,19(11): 638-648.

Baker, N., Ferszt, G., & Breines, J. G. (2019). A Qualitative Study Exploring Female College Students' Instagram Use and Body Image. Cyberpsychology, Behavior and Social Networking, 22(4), 277–282. https://doi.org/10.1089/cyber.2018.0420

Bardone-Cone, A. M., & Cass, K. M. (2007). What does viewing a pro-anorexia website do? An experimental examination of website exposure and moderating effects. The International Journal of Eating Disorders, 40(6), 537–548.

Barona, M., Brown, M., Clark, C., Frangou, S., White, T., & Micali, N. (2019). White matter alterations in anorexia nervosa: Evidence from a voxel-based meta-analysis. Neuroscience and Biobehavioral Reviews, 100, 285–295. https://doi.org/10.1016/j.neubiorev.2019.03.002

Bayer, J. B., Triệu, P., & Ellison, N. B. (2020). Social media elements, ecologies, and effects. Annual Review of Psychology, 71, 471–497. https://doi.org/10.1146/annurev-psych-010419-050944

Behrens, S. C., Tesch, J., Sun, P. J. B., Starke, S., Black, M. J., Schneider, H., Pruccoli, J., Zipfel, S., & Giel, K. E. (2023). Virtual Reality Exposure to a Healthy Weight Body Is a Promising Adjunct Treatment for Anorexia Nervosa. Psychotherapy and Psychosomatics, 92(3), 170–179. https://doi.org/10.1159/000530932

Berger, M. N., Taba, M., Marino, J. L., Lim, M. S. C., & Skinner, S. R. (2022). Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review. Journal of Medical Internet Research, 24(9), e38449. https://doi.org/10.2196/38449

Berne, S., Frisén, A., & Kling, J. (2014). Appearance-related cyberbullying: a qualitative investigation of characteristics, content, reasons, and effects. Body Image, 11(4), 527–533. https://doi.org/10.1016/j.bodyim.2014.08.006

Berryman, C., Ferguson, C. J., & Negy, C. (2018). Social Media Use and Mental Health among Young Adults. The Psychiatric Quarterly, 89(2), 307–314. https://doi.org/10.1007/s11126-017-9535-6

Beyens, I., Pouwels, J. L., van Driel, I. I., Keijsers, L., & Valkenburg, P. M. (2020). The effect of social media on well-being differs from adolescent to adolescent. Scientific Reports, 10, 10763. https://doi.org/10.1038/s41598-020-67727-7

Bickham D. S. (2021). Current Research and Viewpoints on Internet Addiction in Adolescents. Current Pediatrics Reports, 9(1), 1–10. https://doi.org/10.1007/s40124-020-00236-3

Bissell, K., & Chou, S. (2024). Living for the likes: Social media use, fear of missing out, and body and life satisfaction in women. Psychology of Popular Media, 13(3), 481–489. https://doi.org/10.1037/ppm0000507

Black, L., Panayiotou, M., & Humphrey, N. (2022). Measuring general mental health in early-mid adolescence: A systematic meta-review of content and psychometrics. JCPP Advances, 3(1), e12125. https://doi.org/10.1002/jcv2.12125

Blanchard, L., Conway-Moore, K., Aguiar, A., Önal, F., Rutter, H., Helleve, A., Nwosu, E., Falcone, J., Savona, N., Boyland, E., & Knai, C. (2023). Associations between social media, adolescent mental health, and diet: A systematic review. Obesity reviews: an official journal of the International Association for the Study of Obesity, 24 Suppl 2, e13631.

Boer, M., Cosma, A., Twenge, J. M., Inchley, J., Jeriček Klanšček, H., & Stevens, G. W. J. M. (2023). National-Level Schoolwork Pressure, Family Structure, Internet Use, and Obesity as Drivers of Time Trends in Adolescent Psychological Complaints Between 2002 and 2018. Journal of Youth and Adolescence, 52(10), 2061–2077. https://doi.org/10.1007/s10964-023-01800-y

Bolton, R., Parasuraman, A., Hoefnagels, A., Migchels, N., Kabadayi, S., Gruber, T., Loureiro, Y. K., & Solnet, D. (2013). Understanding Generation Y and their use of social media: A review and research agenda. Journal of Service Management, 24(3), 245-267.

Bommersbach, T. J., Olfson, M., & Rhee, T. G. (2025). Trends in depressive symptoms among high school students with and without health-risk behaviors in the United States: A population-based study. Lancet Regional Health. Americas, 42, 101000. https://doi.org/10.1016/j.lana.2025.101000

Bonfanti, R. C., Melchiori, F., Teti, A., Albano, G., Raffard, S., Rodgers, R., & Lo Coco, G. (2025). The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis. Body Image, 52, 101841. https://doi.org/10.1016/j.bodyim.2024.101841

Boniel-Nissim, M., van den Eijnden, R. J. J. M., Furstova, J., Marino, C., Lahti, H., Inchley, J., Šmigelskas, K., Vieno, A., & Badura, P. (2022). International perspectives on social media use among adolescents: Implications for mental and social well-being and substance use. Computers in Human Behavior, 129, Article 107144. https://doi.org/10.1016/j.chb.2021.107144

Borrione, L., Cavendish, B. A., Aparicio, L. V. M., Luethi, M. S., Goerigk, S., Ramos, M. R. F., Moran, N. K. S., Carneiro, A. M., Valiengo, L., Moura, D. O., de Souza, J. P., Batista, M. P., Aparecida da Silva, V., Klein, I., Suen, P., Gallucci-Neto, J., Padberg, F., Razza, L. B., Vanderhasselt, M. A., Lotufo, P. A., … Brunoni, A. R. (2024). Home-Use Transcranial Direct Current Stimulation for the Treatment of a Major Depressive Episode: A Randomized Clinical Trial. JAMA Psychiatry, 81(4), 329–337. https://doi.org/10.1001/jamapsychiatry.2023.4948

Boto, J., Gkinis, G., Roche, A., Kober, T., Maréchal, B., Ortiz, N., Lövblad, K. O., Lazeyras, F., & Vargas, M. I. (2017). Evaluating anorexia-related brain atrophy using MP2RAGE-based morphometry. European Radiology, 27(12), 5064–5072. https://doi.org/10.1007/s00330-017-4914-9

Bottaro, R., & Faraci, P. (2022). The Use of Social Networking Sites and Its Impact on Adolescents' Emotional Well-Being: a Scoping Review. Current Addiction Reports, 9(4), 518–539. https://doi.org/10.1007/s40429-022-00445-4

Bottger, H. & Koltzch, D. (2020). The fear factor: Xenoglossophobia or how to overcome the anxiety of speaking foreign languages. Training, Language and Culture, 4, 43-55.

Bour, C., Ahne, A., Schmitz, S., Perchoux, C., Dessenne, C., & Fagherazzi, G. (2021). The Use of Social Media for Health Research Purposes: Scoping Review. Journal of Medical Internet Research, 23(5), e25736. https://doi.org/10.2196/25736

Bozzola, E., Spina, G., Agostiniani, R., Barni, S., Russo, R., Scarpato, E., Di Mauro, A., Di Stefano, A. V., Caruso, C., Corsello, G., & Staiano, A. (2022). The Use of Social Media in Children and Adolescents: Scoping Review on the Potential Risks. International Journal of Environmental Research and Public Health, 19(16), 9960. https://doi.org/10.3390/ijerph19169960

Braghieri, L., Levy, R., & Makarin, A. (2022). Social media and mental health. American Economic Review, 112, 3660-3693.

Brailovskaia, J., Teismann, T., & Margraf, J. (2020). Positive Mental Health Mediates the Relationship Between Facebook Addiction Disorder and Suicide-Related Outcomes: A Longitudinal Approach. Cyberpsychology, Behavior, and Social Networking, 23(5), 346-350.

Brasil, K. M., Mims, C. E., Pritchard, M. E., & McDermott, R. C. (2024). Social media and body image: Relationships between social media appearance preoccupation, self-objectification, and body image. Body Image, 51, 101767. https://doi.org/10.1016/j.bodyim.2024.101767

Brautsch, L. A., Lund, L., Andersen, M. M., Jennum, P. J., Folker, A. P., & Andersen, S. (2023). Digital media use and sleep in late adolescence and young adulthood: A systematic review. Sleep Medicine Reviews, 68, 101742. https://doi.org/10.1016/j.smrv.2022.101742

Brody, D. J., Pratt, L. A., & Hughes, J. P. (2018). Prevalence of Depression Among Adults Aged 20 and Over: United States, 2013-2016. NCHS data brief, (303), 1–8.

Brown, R. C., Fischer, T., Goldwich, A. D., Keller, F., Young, R., & Plener, P. L. (2018). #cutting: Non-suicidal self-injury (NSSI) on Instagram. Psychological Medicine, 48(2), 337–346.

Brown, Z., & Tiggemann, M. (2016). Attractive celebrity and peer images on Instagram: Effect on women's mood and body image. Body Image, 19, 37–43.

Brown, Z., & Tiggemann, M. (2022). Celebrity influence on body image and eating disorders: A review. Journal of Health Psychology, 27(5), 1233–1251. https://doi.org/10.1177/1359105320988312

Buda, T. S., Khwaja, M., Garriga, R., & Matic, A. (2023). Two edges of the screen: Unpacking positive and negative associations between phone use in everyday contexts and subjective well-being. PLOS One, 18(4), e0284104. https://doi.org/10.1371/journal.pone.0284104

Buhlmann, U., Glaesmer, H., Mewes, R., Fama, J. M., Wilhelm, S., Brähler, E., & Rief, W. (2010). Updates on the prevalence of body dysmorphic disorder: a population-based survey. Psychiatry Research, 178(1), 171–175. https://doi.org/10.1016/j.psychres.2009.05.002

Burch, J. B., Delage, A. F., Zhang, H., McLain, A. C., Ray, M. A., Miller, A., Adams, S. A., & Hébert, J. R. (2024). Sleep disorders and cancer incidence: examining duration and severity of diagnosis among veterans. Frontiers in Oncology, 14, 1336487. https://doi.org/10.3389/fonc.2024.1336487

Burhan, R., & Moradzadeh, J. (2020). Neurotransmitter Dopamine (DA) and its Role in the Development of Social Media Addiction. Journal of Neurology and Neurophysiology, 11, 1-2.

Cafri, G., Yamamiya, Y., Brannick, M., & Thompson, J. K. (2005). The influence of sociocultural factors on body image: A meta-analysis. Clinical Psychology: Science and Practice, 12(4), 421–433. https://doi.org/10.1093/clipsy.bpi053

Cai, H., Chen, P., Jin, Y., Zhang, Q., Cheung, T., Ng, C. H., Xiang, Y. T., & Feng, Y. (2024). Prevalence of sleep disturbances in children and adolescents during COVID-19 pandemic: a meta-analysis and systematic review of epidemiological surveys. Translational Psychiatry, 14(1), 12. https://doi.org/10.1038/s41398-023-02654-5

Carey, J. L., Carreiro, S., Chapman, B., Nader, N., Chai, P. R., Pagoto, S., & Jake-Schoffman, D. E. (2018). SoMe and Self Harm: The use of social media in depressed and suicidal youth. Proceedings of the ... Annual Hawaii International Conference on System Sciences. Annual Hawaii International Conference on System Sciences, 2018, 3314–3319. https://doi.org/10.24251/HICSS.2018.420

Carrotte, E. R., Vella, A. M., & Lim, M. S. (2015). Predictors of "Liking" Three Types of Health and Fitness-Related Content on Social Media: A Cross-Sectional Study. Journal of Medical Internet Research, 17(8), e205.

Carter, B., Rees, P., Hale, L., Bhattacharjee, D., & Paradkar, M. S. (2016). Association Between Portable Screen-Based Media Device Access or Use and Sleep Outcomes: A Systematic Review and Meta-analysis. JAMA Pediatrics, 170(12), 1202–1208. https://doi.org/10.1001/jamapediatrics.2016.2341

Casacalenda, N., Perry, J. C., & Looper, K. (2002). Remission in Major Depressive Disorder: A Comparison of Pharmacotherapy, Psychotherapy, and Control Conditions. American Journal of Psychiatry, 159(8), 1354–1360. https://doi.org/10.1176/appi.ajp.159.8.1354

Casale, S., Gemelli, G., Calosi, C., Giangrasso, B., & Fioravanti, G. (2021). Multiple exposure to appearance-focused real accounts on instagram: Effects on body image among both genders. Current Psychology: A Journal for Diverse Perspectives on Diverse Psychological Issues, 40(6), 2877–2886. https://doi.org/10.1007/s12144-019-00229-6

Cascio, C. N., Selkie, E., & Moreno, M. A. (2023). Effect of technology and digital media use on adolscent health and development: protocol for a multimethod longitudinal study. JMIR Research Protocols 12, e50984.

Castro-Fornieles, J., de la Serna, E., Calvo, A., Pariente, J., Andrés-Perpiña, S., Plana, M. T., Romero, S., Flamarique, I., Gárriz, M., & Bargalló, N. (2021). Cortical thickness 20 years after diagnosis of anorexia nervosa during adolescence. European Archives of Psychiatry and Clinical Neuroscience, 271(6), 1133–1139. https://doi.org/10.1007/s00406-019-00992-4

Cataldo, I., Lepri, B., Neoh, M. J. Y., & Esposito, G. (2021). Social Media Usage and Development of Psychiatric Disorders in Childhood and Adolescence: A Review. Frontiers in Psychiatry, 11, 508595. https://doi.org/10.3389/fpsyt.2020.508595

Cattan, S., Farquharson, C., Krutikova, S., McKendrick, A., & Sevilla, A. (2023). IFS Report R267. How did parents' experiences in the labour market shape children's social and emotional development during the epidemic? Institute for Fiscal Studies. https://ifs.org.uk/sites/default/files/2023-07/Final-Parents-experience-of-labour-market-IFS-Report.pdf

Chansiri, K., & Wongphothiphan, T. (2023). The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight. New Media & Society, 25(10), 2572-2594. https://doi.org/10.1177/14614448211029975

Chen, J., Ishii, M., Bater, K. L., Darrach, H., Liao, D., Huynh, P. P., Reh, I. P., Nellis, J. C., Kumar, A. R., & Ishii, L. E. (2019). Association Between the Use of Social Media and Photograph Editing Applications, Self-esteem, and Cosmetic Surgery Acceptance. JAMA Facial Plastic Surgery, 21(5), 361–367. https://doi.org/10.1001/jamafacial.2019.0328

Chen, Y., Li, S., Tian, Y., Li, D., & Yin, H. (2024). Problematic social media use may be ruining our sleep: A meta-analysis on the relationship between problematic social media use and sleep quality. International Journal of Mental Health and Addiction. [Advance online publication]. https://doi.org/10.1007/s11469-024-01407-9

Cheng, C., Lau, Y. C., Chan, L., & Luk, J. W. (2021). Prevalence of social media addiction across 32 nations: Meta-analysis with subgroup analysis of classification schemes and cultural values. Addictive Behaviors, 117, 106845.

Chou, C., Condron, L. & Belland, J.C. (2005). A Review of the Research on Internet Addiction. Educational Psychology Review, 17, 363–388. https://doi.org/10.1007/s10648-005-8138-1

Choukas-Bradley, S., Roberts, S. R., Maheux, A. J., & Nesi, J. (2022). The Perfect Storm: A Developmental-Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health. Clinical Child and Family Psychology Review, 25(4), 681–701. https://doi.org/10.1007/s10567-022-00404-5

Christakis, D. A., Garrison, M. M., Herrenkohl, T., Haggerty, K., Rivara, F. P., Zhou, C., & Liekweg, K. (2013). Modifying media content for preschool children: a randomized controlled trial. Pediatrics, 131(3), 431–438. https://doi.org/10.1542/peds.2012-1493

Christensen Pacella, K. A., Chen, Y., Forbush, K. T., Cushing, C. C., & Swinburne Romine, R. (2023). Prospectively predicting naturalistic exposure to fitspiration and thinspiration in young women with disordered eating by leveraging an ecological momentary assessment design. Eating behaviors, 50, 101767. https://doi.org/10.1016/j.eatbeh.2023.101767

Chu, J., Ganson, K. T., Baker, F. C., Testa, A., Jackson, D. B., Murray, S. B., & Nagata, J. M. (2023). Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study. Preventive Medicine, 169, 107452.

Chu, V., Begaj, A., & Patel, L. (2018). Burns challenges - A social media dictated phenomena in the younger generation. Burns Open 2, 94-97. https://doi.org/10.1016/j.burnso.2017.12.002

Cingel, D. P., Carter, M. C., & Krause, H. V. (2022). Social media and self-esteem. Current Opinion in Psychology, 45, 101304. https://doi.org/10.1016/j.copsyc.2022.101304

Cohen, R., Fardouly, J., Newton-John, T., & Slater, A. (2019). #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image. New Media & Society, 21(7), 1546–1564. https://doi.org/10.1177/1461444819826530

Cohen, R., Newton-John, T., & Slater, A. (2021). The case for body positivity on social media: Perspectives on current advances and future directions. Journal of Health Psychology, 26(13), 2365–2373. https://doi.org/10.1177/1359105320912450

Cooper, M., Reilly, E. E., Siegel, J. A., Coniglio, K., Sadeh-Sharvit, S., Pisetsky, E. M., & Anderson, L. M. (2022). Eating disorders during the COVID-19 pandemic and quarantine: an overview of risks and recommendations for treatment and early intervention. Eating Disorders, 30(1), 54–76. https://doi.org/10.1080/10640266.2020.1790271

Corredor-Waldron, A., & Currie, J. (2023). To what extent are trends in teen mental health driven by changes in reporting? The example of suicide-related hospital visits. Working Paper 31493. National Bureau of Economic Research. http://www.nber.org/papers/w31493

Coulthard, N., & Ogden, J. (2018). The impact of posting selfies and gaining feedback ('likes') on the psychological wellbeing of 16-25 year olds: an experimental study. Cyberpsychology: Journal of Psychosocial Research on Cyberspace, 12(2), Article 4. https://doi.org/10.5817/CP2018-2-4

Council On Communications and Media. (2016). Media Use in School-Aged Children and Adolescents. [Abstract]. Pediatrics, 138(5), e20162592. https://doi.org/10.1542/peds.2016-2592

Course-Choi, J., & Hammond, L. (2021). Social Media Use and Adolescent Well-Being: A Narrative Review of Longitudinal Studies. Cyberpsychology, Behavior and Social Networking, 24(4), 223–236. https://doi.org/10.1089/cyber.2020.0020

Couture Bue, A. C., & Harrison, K. (2020). Visual and cognitive processing of thin-ideal Instagram images containing idealized or disclaimer comments. Body image, 33, 152–163. https://doi.org/10.1016/j.bodyim.2020.02.014

Coyne, S., Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, 106160.

Coyne, S. M., Padilla-Walker, L. M., Holmgren, H. G., & Stockdale, L. A. (2019). Instagrowth: A Longitudinal Growth Mixture Model of Social Media Time Use Across Adolescence. Journal of Research on Adolescence: the Official Journal of the Society for Research on Adolescence, 29(4), 897–907. https://doi.org/10.1111/jora.12424

Crews, F., He, J., & Hodge, C. (2007). Adolescent cortical development: a critical period of vulnerability for addiction. Pharmacology, Biochemistry, and Behavior, 86(2), 189–199. https://doi.org/10.1016/j.pbb.2006.12.001

Crow, S. J., Swanson, S. A., le Grange, D., Feig, E. H., & Merikangas, K. R. (2014). Suicidal behavior in adolescents and adults with bulimia nervosa. Comprehensive Psychiatry, 55(7), 1534–1539. https://doi.org/10.1016/j.comppsych.2014.05.021

Cuijpers, P., Karyotaki, E., Ciharova, M., Miguel, C., Noma, H., & Furukawa, T. A. (2021). The effects of psychotherapies for depression on response, remission, reliable change, and deterioration: A meta-analysis. Acta psychiatrica Scandinavica, 144(3), 288–299. https://doi.org/10.1111/acps.13335

Cunningham, S., Hudson, C. C., & Harkness, K. (2021). Social Media and Depression Symptoms: A Meta-Analysis. Research on Child and Adolescent Psychopathology, 49(2), 241-253.

Custers, K. (2015). The urgent matter of online pro-eating disorder content and children: clinical practice. European Journal of Pediatrics, 174(4), 429–433. https://doi.org/10.1007/s00431-015-2487-7

Dahlgren, C. L., Sundgot-Borgen, C., Kvalem, I. L., Wennersberg, A. L., & Wisting, L. (2024). Further evidence of the association between social media use, eating disorder pathology and appearance ideals and pressure: a cross-sectional study in Norwegian adolescents. Journal of Eating Disorders, 12(1), 34. https://doi.org/10.1186/s40337-024-00992-3

Dakanalis, A., Carrà, G., Calogero, R., Fida, R., Clerici, M., Zanetti, M. A., & Riva, G. (2015). The developmental effects of media-ideal internalization and self-objectification processes on adolescents' negative body-feelings, dietary restraint, and binge eating. European Child & Adolescent Psychiatry, 24(8), 997–1010. https://doi.org/10.1007/s00787-014-0649-1

Damodar, S., Gurusamy, V., Parrill, A., Lokemoen, C., Bishev, D., Takhi, M., DeViney, M., Person, U., Ijendu, K., Branch, R. (2021). 1.1 #Trending: Social Media's Influence on Adolescent Anxiety and Depression. Journal of the American Academy of Child & Adolescent Psychiatry, Volume 60, Issue 10, S139.

Dane, A., & Bhatia, K. (2023). The social media diet: A scoping review to investigate the association between social media, body image and eating disorders amongst young people. PLOS Global Public Health, 3(3), e0001091. https://doi.org/10.1371/journal.pgph.0001091

Das, R. (2023). Parents' understandings of social media algorithms in children's lives in England: Misunderstandings, parked understandings, transactional understandings and proactive understandings amidst datafication. Journal of Children and Media, 17(4), 506–522. https://doi.org/10.1080/17482798.2023.2240899

Davies, T. & Crantson, P. (2008). Youth Work and Social Networking Final Research Report. How can Youth Work best support young people to navigate the risks and make the most of the opportunities of online social networking? The National Youth Agency

Day, S., Bussey, K., Trompeter, N., & Mitchison, D. (2022). The Impact of Teasing and Bullying Victimization on Disordered Eating and Body Image Disturbance Among Adolescents: A Systematic Review. Trauma, Violence & Abuse, 23(3), 985–1006. https://doi.org/10.1177/1524838020985534

De Coen, J., Goossens, L., Bosmans, G., Debra, G., & Verbeken, S. (2024). Body dissatisfaction and disordered eating symptoms in children's daily life: Can parents protect against appearance comparison on social media?. Body Image, 48, 101647. https://doi.org/10.1016/j.bodyim.2023.101647

de Diego Díaz Plaza, M., Novalbos Ruiz, J. P., Rodríguez Martín, A., Santi Cano, M. J., & Belmonte Cortés, S. (2022). Social media and cyberbullying in eating disorders. Nutricion Hospitalaria, 39(Spec No2), 62–67. https://doi.org/10.20960/nh.04180

de Oliveira Santini, F., Ladeira, W.J., Pinto, D., Herter, M. M., Sampaio, C. H., & Babin, B. J. (2020). Customer engagement in social media: a framework and meta-analysis. Journal of the Academy of Marketing Science, 48, 1211–1228. https://doi.org/10.1007/s11747-020-00731-5

de Valle, M.K., & Wade, T.D. (2022). Targeting the link between social media and eating disorder risk: A randomized controlled pilot study. The International Journal of Eating Disorders, 1-13.  https://doi.org/10.1002/eat.23756

Dekkers, T. J., & van Hoorn, J. (2022). Understanding Problematic Social Media Use in Adolescents with Attention-Deficit/Hyperactivity Disorder (ADHD): A Narrative Review and Clinical Recommendations. Brain Sciences, 12(12), 1625. https://doi.org/10.3390/brainsci12121625

Depow, G. J., Oldemburgo de Mello, V., & Inzlicht, M. (2025). A positive empathy intervention to improve well-being on Instagram. Emotion (Washington, D.C.), 10.1037/emo0001489. Advance online publication. https://doi.org/10.1037/emo0001489

Di Sano, S., & Paola, D. E. (2023). Exploring the impact of social media use on mental health in adolescents benefits, risks,, and the role of schools and school psychologists. PODPORA A ROZVOJ DUŠEVNÉHO ZDRAVIA V ŠKOLÁCH, 8.

Dienlin, T., & Johannes, N. (2020). The impact of digital technology use on adolescent well-being. Dialogues in Clinical Neuroscience, 22(2), 135–142. https://doi.org/10.31887/DCNS.2020.22.2/tdienlin

Doan, N., Romano, I., Butler, A., Laxer, R. E., Patte, K. A., & Leatherdale, S. T. (2021). Weight control intentions and mental health among Canadian adolescents: a gender-based analysis of students in the COMPASS study. Health Promotion and Chronic Disease Prevention in Canada: Research, Policy and Practice, 41(4), 119–130. https://doi.org/10.24095/hpcdp.41.4.01

Donato, K., Ceccarini, M. R., Dhuli, K., Bonetti, G., Medori, M. C., Marceddu, G., Precone, V., Xhufi, S., Bushati, M., Bozo, D., Beccari, T., & Bertelli, M. (2022). Gene variants in eating disorders. Focus on anorexia nervosa, bulimia nervosa, and binge-eating disorder. Journal of Preventive Medicine and Hygiene, 63(2 Suppl 3), E297–E305. https://doi.org/10.15167/2421-4248/jpmh2022.63.2S3.2772

Dondzilo, L., Rodgers, R. F., & Dietel, F. A. (2024). Association between engagement with appearance and eating related TikTok content and eating disorder symptoms via recommended content and appearance comparisons. The International Journal of Eating Disorders. 57(2), 458–462. https://doi.org/10.1002/eat.24117

Du, M., Zhao, C., Hu, H., Ding, N., He, J., Tian, W., Zhao, W., Lin, X., Liu, G., Chen, W., Wang, S., Wang, P., Xu, D., Shen, X., & Zhang, G. (2024). Association between problematic social networking use and anxiety symptoms: a systematic review and meta-analysis. BMC Psychology, 12, 263. https://doi.org/10.1186/s40359-024-01705-w

Dumas, A. A., & Desroches, S. (2019). Women's Use of Social Media: What Is the Evidence About Their Impact on Weight Management and Body Image?. Current Obesity Reports, 8(1), 18–32. https://doi.org/10.1007/s13679-019-0324-4

Dunn, T. R., & Langlais, M. R. (2020). "'Oh, Snap!": A Mixed-Methods Approach to Analyzing the Dark Side of Snapchat. The Journal of Social Media in Society, 9, 69-104.

Dyson, M. P., Hartling, L., Shulhan, J., Chisholm, A., Milne, A., Sundar, P., Scott, S. D., & Newton, A. S. (2016). A Systematic Review of Social Media Use to Discuss and View Deliberate Self-Harm Acts. PloS one, 11(5), e0155813. https://doi.org/10.1371/journal.pone.0155813

Eddy, K. T., Tabri, N., Thomas, J. J., Murray, H. B., Keshaviah, A., Hastings, E., Edkins, K., Krishna, M., Herzog, D. B., Keel, P. K., & Franko, D. L. (2017). Recovery From Anorexia Nervosa and Bulimia Nervosa at 22-Year Follow-Up. The Journal of Clinical Psychiatry, 78(2), 184–189. https://doi.org/10.4088/JCP.15m10393

Eirich, R., McArthur, B. A., Anhorn, C., McGuinness, C., Christakis, D. A., & Madigan, S. (2022). Association of Screen Time With Internalizing and Externalizing Behavior Problems in Children 12 Years or Younger: A Systematic Review and Meta-analysis. JAMA Psychiatry, 79(5), 393–405. https://doi.org/10.1001/jamapsychiatry.2022.0155

Elsadai, Susanti, R. D., & Eriyani, T. (2022). Relationship between the Intensity of Instagram Utilisation and the Tendency of Body Dysmorphic Disorder in Female Students. Malaysian Journal of Medicine and Health Sciences, 18(SUPP3), 106-109. https://medic.upm.edu.my/upload/dokumen/2022030110483521_0950.pdf

Escobar-Viera, C. G., Whitfield, D. L., Wessel, C. B., Shensa, A., Sidani, J. E., Brown, A. L., Chandler, C. J., Hoffman, B. L., Marshal, M. P., & Primack, B. A. (2018). For Better or for Worse? A Systematic Review of the Evidence on Social Media Use and Depression Among Lesbian, Gay, and Bisexual Minorities. JMIR Mental Health, 5(3), e10496. https://doi.org/10.2196/10496

Estour, B., Germain, N., Diconne, E., Frere, D., Cottet-Emard, J. M., Carrot, G., Lang, F., & Galusca, B. (2010). Hormonal profile heterogeneity and short-term physical risk in restrictive anorexia nervosa. The Journal of Clinical Endocrinology and Metabolism, 95(5), 2203–2210. https://doi.org/10.1210/jc.2009-2608

Ettman, C. K., Fan, A. Y., Subramanian, M., Adam, G. P., Badillo Goicoechea, E., Abdalla, S. M., Stuart, E. A., & Galea, S. (2023). Prevalence of depressive symptoms in U.S. adults during the COVID-19 pandemic: A systematic review. SSM - Population Health, 21, 101348. https://doi.org/10.1016/j.ssmph.2023.101348

Faelens, L., Hoorelbeke, K., Cambier, R., van Put, J., Van de putte, E., De Raedt, R., & Koster, E. (2021). The relationship between Instagram use and indicators of mental health: A systematic review. Computers in Human Behavior Reports, 4, 100121.

Fairburn, C. G., Cooper, Z., & Shafran, R. (2003). Cognitive behaviour therapy for eating disorders: a "transdiagnostic" theory and treatment. Behaviour Research and Therapy, 41(5), 509–528. https://doi.org/10.1016/s0005-7967(02)00088-8

Fardouly, J., & Holland, E. (2018). Social media is not real life: The effect of attaching disclaimer-type labels to idealized social media images on women's body image and mood. New Media & Society, 20(11), 4311-4328. https://doi.org/10.1177/1461444818771083

Fardouly, J., & Vartanian, L. R. (2016). Social media and body image concerns: current research and future directions. Current Opinion in Psychology, 9, 1-5. http://dx.doi.org/10.1016/j.copsyc.2015.09.005

Fardouly, J., Crosby, R.D. & Sukunesan, S. (2022). Potential benefits and limitations of machine learning in the field of eating disorders: current research and future directions. Journal of Eating Disorders, 10, 66. https://doi.org/10.1186/s40337-022-00581-2

Fardouly, J., Diedrichs, P. C., Vartanian, L. R., & Halliwell, E. (2015). Social comparisons on social media: the impact of Facebook on young women's body image concerns and mood. Body Image, 13, 38–45. https://doi.org/10.1016/j.bodyim.2014.12.002

Fardouly, J., Pinkus, R. T., & Vartanian, L. R. (2017). The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives. Body Image, 20, 31–39. https://doi.org/10.1016/j.bodyim.2016.11.002

Fareri, D. S., Martin, L. N., & Delgado, M. R. (2008). Reward-related processing in the human brain: developmental considerations. Development and Psychopathology, 20(4), 1191–1211. https://doi.org/10.1017/S0954579408000576

Farid, H. (2018). Reining in Online Abuses. Technology and Innovation, 19, 593-599.

Farid, H. (2021). An overview of perceptual hashing. Journal of Online Trust and Safety, 1-22.

Fassi, L., Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. (2024). Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. JAMA Pediatrics, 178(8), 814–822. https://doi.org/10.1001/jamapediatrics.2024.2078

Faulhaber, M. E., Lee, J. E., & Gentile, D. A. (2023). The effect of self-monitoring limited social media use on psychological well-being. Technology, Mind, and Behavior, 4(2). https://doi.org/10.1037/tmb0000111

Favaro, A., & Santonastaso, P. (1997). Suicidality in eating disorders: clinical and psychological correlates. Acta psychiatrica Scandinavica, 95(6), 508–514. https://doi.org/10.1111/j.1600-0447.1997.tb10139.x

Fehr, E. & Gachter, S. (2000). Fairness and Retaliation: The Economics of Reciprocity. Journal of Economic Perspectives, 14(3), 159-181.

Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., & Wilson, J. (2022). Like this meta-analysis: Screen media and mental health. Professional Psychology: Research and Practice, 53(2), 205–214. https://doi.org/10.1037/pro0000426

Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. Advance online publication. https://dx.doi.org/10.1037/ppm0000541

Fichter, M. M., Quadflieg, N., Crosby, R. D., & Koch, S. (2017). Long-term outcome of anorexia nervosa: Results from a large clinical longitudinal study. The International Journal of Eating Disorders, 50(9), 1018–1030. https://doi.org/10.1002/eat.22736

Fitzsimmons-Craft, E. E., Krauss, M. J., Costello, S. J., Floyd, G. M., Wilfley, D. E., & Cavazos-Rehg, P. A. (2020). Adolescents and young adults engaged with pro-eating disorder social media: eating disorder and comorbid psychopathology, health care utilization, treatment barriers, and opinions on harnessing technology for treatment. Eating and Weight Disorders, 25(6), 1681–1692. https://doi.org/10.1007/s40519-019-00808-3

Flayelle, M., Brevers, D., King, D.L., Maurage, P., Perales, J. C., & Billieux, J. (2023). A taxonomy of technology design features that promote potentially addictive online behaviours. Nature Reviews Psychology, 136–150 (2023). https://doi.org/10.1038/s44159-023-00153-4

Forcano, L., Fernández-Aranda, F., Alvarez-Moya, E., Bulik, C., Granero, R., Gratacòs, M., Jiménez-Murcia, S., Krug, I., Mercader, J. M., Riesco, N., Saus, E., Santamaría, J. J., & Estivill, X. (2009). Suicide attempts in bulimia nervosa: personality and psychopathological correlates. European Psychiatry, 24(2), 91–97. https://doi.org/10.1016/j.eurpsy.2008.10.002

Ford, E. S., Cunningham, T. J., Giles, W. H., & Croft, J. B. (2015). Trends in insomnia and excessive daytime sleepiness among U.S. adults from 2002 to 2012. Sleep Medicine, 16(3), 372–378. https://doi.org/10.1016/j.sleep.2014.12.008

Fornaro, M., Caiazza, C., De Simone, G., Rossano, F., & de Bartolomeis, A. (2024). Insomnia and related mental health conditions: Essential neurobiological underpinnings towards reduced polypharmacy utilization rates. Sleep Medicine, 113, 198–214. https://doi.org/10.1016/j.sleep.2023.11.033

Friederich, H. C., Walther, S., Bendszus, M., Biller, A., Thomann, P., Zeigermann, S., Katus, T., Brunner, R., Zastrow, A., & Herzog, W. (2012). Grey matter abnormalities within cortico-limbic-striatal circuits in acute and weight-restored anorexia nervosa patients. NeuroImage, 59(2), 1106–1113. https://doi.org/10.1016/j.neuroimage.2011.09.042

Frith, E. (2017). Social Media and Children's Mental Health—A Review of the Evidence. Education Policy Institute, London. https://epi.org.uk/wp-content/uploads/2018/01/Social-Media_Mental-Health_EPI-Report.pdf

Frost, R. L., & Rickwood, D. J. (2017). A systematic review of the mental health outcomes associated with Facebook use. Computers in Human Behavior, 76, 576–600. https://doi.org/10.1016/j.chb.2017.08.001

Fumagalli, E., Shrum, L. J., & Lowrey, T. M. (2024). The effects of social media consumption on adolescent psychological well-being. Journal of the Association for Consumer Research, 9, 119-130.

Ganson, K. T., Testa, A., Rodgers, R. F., & Nagata, J. M. (2024). Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. Body Image, 50, 101750. https://doi.org/10.1016/j.bodyim.2024.101750

Gardini Gardenghi, G., Boni, E., Todisco, P., Manara, F., Borghesi, A., & Tantucci, C. (2009). Respiratory function in patients with stable anorexia nervosa. Chest, 136(5), 1356–1363. https://doi.org/10.1378/chest.08-3020

Garland, S. N., Rowe, H., Repa, L. M., Fowler, K., Zhou, E. S., & Grandner, M. A. (2018). A decade's difference: 10-year change in insomnia symptom prevalence in Canada depends on sociodemographics and health status. Sleep Health, 4(2), 160–165. https://doi.org/10.1016/j.sleh.2018.01.003

Garrison, M. M., & Christakis, D. A. (2012). The impact of a healthy media use intervention on sleep in preschool children. Pediatrics, 130(3), 492–499. https://doi.org/10.1542/peds.2011-3153

Gaudio, S., Carducci, F., Piervincenzi, C., Olivo, G., & Schiöth, H. B. (2019). Altered thalamo–cortical and occipital–parietal– temporal–frontal white matter connections in patients with anorexia and bulimia nervosa: a systematic review of diffusion tensor imaging studies. Journal of Psychiatry & Neuroscience : JPN, 44(5), 324–339. https://doi.org/10.1503/jpn.180121

Ghali, S., Afifi, S., Suryadevara, V., Habab, Y., Hutcheson, A., Panjiyar, B. K., Davydov, G. G., Nashat, H., & Nath, T. S. (2023). A Systematic Review of the Association of Internet Gaming Disorder and Excessive Social Media Use With Psychiatric Comorbidities in Children and Adolescents: Is It a Curse or a Blessing?. Cureus, 15(8), e43835. https://doi.org/10.7759/cureus.43835

Ghaznavi, J., & Taylor, L. D. (2015). Bones, body parts, and sex appeal: An analysis of #thinspiration images on popular social media. Body Image, 14, 54–61. https://doi.org/10.1016/j.bodyim.2015.03.006

Ginsburg, G. S., Becker-Haimes, E. M., Keeton, C., Kendall, P. C., Iyengar, S., Sakolsky, D., Albano, A. M., Peris, T., Compton, S. N., & Piacentini, J. (2018). Results From the Child/Adolescent Anxiety Multimodal Extended Long-Term Study (CAMELS): Primary Anxiety Outcomes. Journal of the American Academy of Child and Adolescent Psychiatry, 57(7), 471–480. https://doi.org/10.1016/j.jaac.2018.03.017

Ginsburg, G. S., Kendall, P. C., Sakolsky, D., Compton, S. N., Piacentini, J., Albano, A. M., Walkup, J. T., Sherrill, J., Coffey, K. A., Rynn, M. A., Keeton, C. P., McCracken, J. T., Bergman, L., Iyengar, S., Birmaher, B., & March, J. (2011). Remission after acute treatment in children and adolescents with anxiety disorders: findings from the CAMS. Journal of Consulting and Clinical Psychology, 79(6), 806–813. https://doi.org/10.1037/a0025933

Giovinazzo, S., Sukkar, S. G., Rosa, G. M., Zappi, A., Bezante, G. P., Balbi, M., & Brunelli, C. (2019). Anorexia nervosa and heart disease: a systematic review. Eating and Weight Disorders, 24(2), 199–207. https://doi.org/10.1007/s40519-018-0567-1

Gkiouleka, M., Stavraki, C., Sergentanis, T. N., & Vassilakou, T. (2022). Orthorexia Nervosa in Adolescents and Young Adults: A Literature Review. Children (Basel, Switzerland), 9(3), 365. https://doi.org/10.3390/children9030365

Glover, J., Ariefdjohan, M., & Fritsch, S. L. (2022). #KidsAnxiety and the Digital World. Child and Adolescent Psychiatric Clinics of North America, 31(1), 71–90. https://doi.org/10.1016/j.chc.2021.06.004

Goodwin, R. D., Dierker, L. C., Wu, M., Galea, S., Hoven, C. W., & Weinberger, A. H. (2022) Trends in U.S. Depression Prevalence from 2015 to 2020: The Widening Treatment Gap. American Journal of Preventive Medicine, 63, 726-733.

Griffiths, S., Castle, D., Cunningham, M., Murray, S. B., Bastian, B., & Barlow, F. K. (2018). How does exposure to thinspiration and fitspiration relate to symptom severity among individuals with eating disorders? Evaluation of a proposed model. Body Image, 27, 187–195. https://doi.org/10.1016/j.bodyim.2018.10.002

Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. Body Image, 51, 101807. https://doi.org/10.1016/j.bodyim.2024.101807

Griffiths, S., Murray, S. B., Krug, I., & McLean, S. A. (2018). The Contribution of Social Media to Body Dissatisfaction, Eating Disorder Symptoms, and Anabolic Steroid Use Among Sexual Minority Men. Cyberpsychology, Behavior and Social Networking, 21(3), 149–156. https://doi.org/10.1089/cyber.2017.0375

Gugushvili, N., Täht, K., Ruiter, R. A. C., & Verduyn, P. (2022). Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion. BMC Psychology, 10(1), 279. https://doi.org/10.1186/s40359-022-00990-7

Gupta, M., Jassi, A., & Krebs, G. (2023). The association between social media use and body dysmorphic symptoms in young people. Frontiers in Psychology, 14, 1231801. https://doi.org/10.3389/fpsyg.2023.1231801

Gurtala, J. C., & Fardouly, J. (2023). Does medium matter? Investigating the impact of viewing ideal image or short-form video content on young women's body image, mood, and self-objectification. Body Image, 46, 190-201. 10.1016/j.bodyim.2023.06.005

Halmi, K. A., Casper, R. C., Eckert, E. D., Goldberg, S. C., & Davis, J. M. (1979). Unique features associated with age of onset of anorexia nervosa. Psychiatry Research, 1(2), 209–215. https://doi.org/10.1016/0165-1781(79)90063-5

Hambleton, A., Pepin, G., Le, A., Maloney, D., National Eating Disorder Research Consortium, Touyz, S., & Maguire, S. (2022). Psychiatric and medical comorbidities of eating disorders findings from a rapid review of the literature. Journal of Eating Disorders, 10(1), 132. httpsdoi.org10.1186s40337-022-00654-2

Hamilton, J. L., & Lee, W. (2021). Associations Between Social Media, Bedtime Technology Use Rules, and Daytime Sleepiness Among Adolescents: Cross-sectional Findings From a Nationally Representative Sample. JMIR Mental Health, 8(9), e26273. https://doi.org/10.2196/26273

Hamilton, J. L., Chand, S., Reinhardt, L., Ladouceur, C. D., Silk, J. S., Moreno, M., Franzen, P. L., & Bylsma, L. M. (2020). Social media use predicts later sleep timing and greater sleep variability: An ecological momentary assessment study of youth at high and low familial risk for depression. Journal of Adolescence, 83, 122–130. https://doi.org/10.1016/j.adolescence.2020.07.009

Hancock, J., Liu, S. X., Luo, M., & Mieczkowski, H. (2022). Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being. Department of Communication Stanford University, SSRN: https://ssrn.com/abstract=4053961

Harriger, J. A., Evans, J. A., Thompson, J. K., & Tylka, T. L. (2022). The dangers of the rabbit hole: Reflections on social media as a portal into a distorted world of edited bodies and eating disorder risk and the role of algorithms. Body Image, 41, 292–297. https://doi.org/10.1016/j.bodyim.2022.03.007

Hartley, C. A., & Somerville, L. H. (2015). The neuroscience of adolescent decision-making. Current Opinion in Behavioral Sciences, 5, 108–115. https://doi.org/10.1016/j.cobeha.2015.09.004

Hartman-Munick, S. M., Lin, J. A., Milliren, C. E., Braverman, P. K., Brigham, K. S., Fisher, M. M., Golden, N. H., Jary, J. M., Lemly, D. C., Matthews, A., Ornstein, R. M., Roche, A., Rome, E. S., Rosen, E. L., Sharma, Y., Shook, J. K., Taylor, J. L., Thew, M., Vo, M., Voss, M., … Richmond, T. K. (2022). Association of the COVID-19 Pandemic With Adolescent and Young Adult Eating Disorder Care Volume. JAMA Pediatrics, 176(12), 1225–1232. https://doi.org/10.1001/jamapediatrics.2022.4346

Heron, M. (2021). Deaths: Leading Causes for 2018. National vital statistics reports: from the Centers for Disease Control and Prevention. National Center for Health Statistics, National Vital Statistics System. 70, 1-115. 10.15620/cdc:104186.

Herrick, S. S. C., Hallward, L., & Duncan, L. R. (2021). "This is just how I cope": An inductive thematic analysis of eating disorder recovery content created and shared on TikTok using #EDrecovery. The International Journal of Eating Disorders, 54(4), 516–526. https://doi.org/10.1002/eat.23463

Hoek, H. W., & van Hoeken, D. (2003). Review of the prevalence and incidence of eating disorders. The International Journal of Eating Disorders, 34(4), 383–396. https://doi.org/10.1002/eat.10222

Holland, G., & Tiggemann, M. (2016). A systematic review of the impact of the use of social networking sites on Body Image and disordered eating outcomes. Body Image, 17, 100–110. https://doi.org/10.1016/j.bodyim.2016.02.008

Holland, G., & Tiggemann, M. (2017). "Strong beats skinny every time": Disordered eating and compulsive exercise in women who post fitspiration on Instagram. The International Journal of Eating Disorders, 50(1), 76–79. https://doi.org/10.1002/eat.22559

Hristova, D., Jovicic, S., Göbl, B., de Freitas, S., & Slunecko, T. (2022). "Why did we lose our snapchat streak?". Social media gamification and metacommunication. Computers in Human Behavior Reports, 5,100172.

Huang, C. (2017). Time Spent on Social Network Sites and Psychological Well-Being: A Meta-Analysis. Cyberpsychology, Behavior, and Social Networking, 20(6), 346-354.

Hudson, J. I., Hiripi, E., Pope, H. G., Jr, & Kessler, R. C. (2007). The prevalence and correlates of eating disorders in the National Comorbidity Survey Replication. Biological Psychiatry, 61(3), 348–358. https://doi.org/10.1016/j.biopsych.2006.03.040

Hunt, M. G., Marx, R., Lipson, C. & Young, J. (2018). No More FOMO: Limiting Social Media Decreases Loneliness and Depression. Journal of Social and Clinical Psychology, 37(10), 751-768.

Israel, C. W. (2014). Mechanisms of sudden cardiac death. Indian Heart Journal, 66 Suppl 1(Suppl 1), S10–S17. https://doi.org/10.1016/j.ihj.2014.01.005

Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. Journal of Affective Disorders, 275, 165-174.

J Devoe, D., Han, A., Anderson, A., Katzman, D. K., Patten, S. B., Soumbasis, A., Flanagan, J., Paslakis, G., Vyver, E., Marcoux, G., & Dimitropoulos, G. (2023). The impact of the COVID-19 pandemic on eating disorders: A systematic review. The International Journal of Eating Disorders, 56(1), 5–25. https://doi.org/10.1002/eat.23704

Jacobi, C., & Fittig, E. (2010). Psychosocial risk factors for eating disorders. In W. S. Agras (Ed.), The Oxford handbook of eating disorders (pp. 123–136). Oxford University Press.

Javaid, S. F., Hashim, I. J., Hashim, M. J., Stip, E., Samad, M. A., & Ahbabi, A. (2023). Epidemiology of anxiety disorders: global burden and sociodemographic associations. Middle East Current Psychiatry, 30, 44. https://doi.org/10.1186/s43045-023-00315-3

Jerónimo, F., & Carraça, E. V. (2022). Effects of fitspiration content on body image: a systematic review. Eating and Weight Disorders, 27(8), 3017–3035. https://doi.org/10.1007/s40519-022-01505-4

Johansson, O., Lundh, L. G., & Bjärehed, J. (2015). 12-Month Outcome and Predictors of Recurrence in Psychiatric Treatment of Depression: A Retrospective Study. The Psychiatric Quarterly, 86(3), 407–417. https://doi.org/10.1007/s11126-015-9341-y

John, A., Glendenning, A. C., Marchant, A., Montgomery, P., Stewart, A., Wood, S., Lloyd, K., & Hawton, K. (2018). Self-Harm, Suicidal Behaviours, and Cyberbullying in Children and Young People: Systematic Review. Journal of Medical Internet research, 20(4), e129. https://doi.org/10.2196/jmir.9044

Juarascio, A. S., Shoaib, A., & Timko, C. A. (2010). Pro-eating disorder communities on social networking sites: a content analysis. Eating Disorders, 18(5), 393–407. https://doi.org/10.1080/10640266.2010.511918

Kanchan, S., & Gaidhane, A. (2023). Social Media Role and Its Impact on Public Health: A Narrative Review. Cureus, 15(1), e33737. https://doi.org/10.7759/cureus.33737

Karakose, T., Yıldırım, B., Tülübaş, T., & Kardas, A. (2023). A comprehensive review on emerging trends in the dynamic evolution of digital addiction and depression. Frontiers in Psychology, 14, 1126815. https://doi.org/10.3389/fpsyg.2023.1126815

Karim, F., Oyewande, A. A., Abdalla, L. F., Chaudhry Ehsanullah, R., & Khan, S. (2020). Social Media Use and Its Connection to Mental Health: A Systematic Review. Cureus, 12(6), e8627. https://doi.org/10.7759/cureus.8627

Katzman, D. K., Lambe, E. K., Mikulis, D. J., Ridgley, J. N., Goldbloom, D. S., & Zipursky, R. B. (1996). Cerebral gray matter and white matter volume deficits in adolescent girls with anorexia nervosa. The Journal of Pediatrics, 129(6), 794–803. https://doi.org/10.1016/s0022-3476(96)70021-5

Kaufmann, L. K., Hänggi, J., Jäncke, L., Baur, V., Piccirelli, M., Kollias, S., Schnyder, U., Martin-Soelch, C., & Milos, G. (2020). Age influences structural brain restoration during weight gain therapy in anorexia nervosa. Translational Psychiatry, 10(1), 126. https://doi.org/10.1038/s41398-020-0809-7

Kaye, W. H., Bulik, C. M., Thornton, L., Barbarich, N., & Masters, K. (2004). Comorbidity of anxiety disorders with anorexia and bulimia nervosa. The American Journal of Psychiatry, 161(12), 2215–2221. https://doi.org/10.1176/appi.ajp.161.12.2215

Keel, P. K., Dorer, D. J., Eddy, K. T., Franko, D., Charatan, D. L., & Herzog, D. B. (2003). Predictors of mortality in eating disorders. Archives of General Psychiatry, 60(2), 179–183. https://doi.org/10.1001/archpsyc.60.2.179

Keel, P. K., Dorer, D. J., Franko, D. L., Jackson, S. C., & Herzog, D. B. (2005). Postremission predictors of relapse in women with eating disorders. The American Journal of Psychiatry, 162(12), 2263–2268. https://doi.org/10.1176/appi.ajp.162.12.2263

Keel, P. K., Heatherton, T. F., Dorer, D. J., Joiner, T. E., & Zalta, A. K. (2006). Point prevalence of bulimia nervosa in 1982, 1992, and 2002. Psychological Medicine, 36(1), 119–127. doi:10.1017/S0033291705006148

Keles, B., McCrae, N., & Grealish, A. (2020). A systematic review: The influence of social media on depression, anxiety and psychological distress in adolescents. International Journal of Adolescence and Youth, 25(1), 79-93.

Kelly, Y., Zilanawala, A., Booker, C., & Sacker, A. (2019). Social Media Use and Adolescent Mental Health: Findings From the UK Millennium Cohort Study. EClinicalMedicine, 6, 59–68.

Keshaviah, A., Edkins, K., Hastings, E. R., Krishna, M., Franko, D. L., Herzog, D. B., Thomas, J. J., Murray, H. B., & Eddy, K. T. (2014). Re-examining premature mortality in anorexia nervosa: a meta-analysis redux. Comprehensive psychiatry, 55(8), 1773–1784. https://doi.org/10.1016/j.comppsych.2014.07.017

Keyes, K. M., & Platt, J. M. (2023). Annual Research Review: Sex, gender, and internalizing conditions among adolescents in the 21st century - trends, causes, consequences. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 65(4), 384–407. https://doi.org/10.1111/jcpp.13864

Khalaf, A. M., Alubied, A. A., Khalaf, A. M., & Rifaey, A. A. (2023). The Impact of Social Media on the Mental Health of Adolescents and Young Adults: A Systematic Review. Cureus, 15(8), e42990. https://doi.org/10.7759/cureus.42990

Kim, B. R., & Mackert, M. (2022). Social media use and binge eating: An integrative review. Public Health Nursing (Boston, Mass.), 39(5), 1134–1141. https://doi.org/10.1111/phn.13069

King, J. A., Geisler, D., Ritschel, F., Boehm, I., Seidel, M., Roschinski, B., Soltwedel, L., Zwipp, J., Pfuhl, G., Marxen, M., Roessner, V., & Ehrlich, S. (2015). Global cortical thinning in acute anorexia nervosa normalizes following long-term weight restoration. Biological Psychiatry, 77(7), 624–632. https://doi.org/10.1016/j.biopsych.2014.09.005

Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2016). Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. Media Psychology, 21(1), 93–110. https://doi.org/10.1080/15213269.2016.1257392

Kodal, A., Fjermestad, K., Bjelland, I., Gjestad, R., Öst, L. G., Bjaastad, J. F., Haugland, B. S. M., Havik, O. E., Heiervang, E., & Wergeland, G. J. (2018). Long-term effectiveness of cognitive behavioral therapy for youth with anxiety disorders. Journal of Anxiety Disorders, 53, 58–67. https://doi.org/10.1016/j.janxdis.2017.11.003

Kofoed, J., & Larsen, M.C. (2016). A snap of intimacy: Photo-sharing practices among young people on social media. First Monday, 21.

Koob, G. F., & Volkow, N. D. (2016). Neurobiology of addiction: a neurocircuitry analysis. Lancet Psychiatry, 3(8), 760–773.

Krach, S., Paulus, F. M., Bodden, M., & Kircher, T. (2010). The rewarding nature of social interactions. Frontiers in Behavioral Neuroscience, 4, 22. https://doi.org/10.3389/fnbeh.2010.00022

Kramer, A. D., Guillory, J. E., & Hancock, J. T. (2014). Experimental evidence of massive-scale emotional contagion through social networks. Proceedings of the National Academy of Sciences of the United States of America, 111(24), 8788–8790. https://doi.org/10.1073/pnas.1320040111

Kraut, R., & Burke, M. (2015). The connection between online communication and psychological well-being depends on whom you are communicating with. Internet use and psychological well-being: Effects of activity and audience. Communications of the ACM, 58(12).

Krayer, A., Ingledew, D. K., & Iphofen, R. (2008). Social comparison and body image in adolescence: a grounded theory approach. Health Education Research, 23(5), 892–903. https://doi.org/10.1093/her/cym076

Krebs, G., Clark, B. R., Ford, T. J., & Stringaris, A. (2025). Epidemiology of Body Dysmorphic Disorder and Appearance Preoccupation in Youth: Prevalence, Comorbidity and Psychosocial Impairment. Journal of the American Academy of Child and Adolescent Psychiatry, 64(1), 30–40. https://doi.org/10.1016/j.jaac.2024.01.017

Krebs, G., Fernández de la Cruz, L., Monzani, B., Bowyer, L., Anson, M., Cadman, J., Heyman, I., Turner, C., Veale, D., & Mataix-Cols, D. (2017). Long-Term Outcomes of Cognitive-Behavioral Therapy for Adolescent Body Dysmorphic Disorder. Behavior Therapy, 48(4), 462–473. https://doi.org/10.1016/j.beth.2017.01.001

Kross, E., Verduyn, P., Sheppes, G., Costello, C. K., Jonides, J., & Ybarra, O. (2021). Social Media and Well-Being: Pitfalls, Progress, and Next Steps. Trends in Cognitive Sciences, 25(1), 55–66. https://doi.org/10.1016/j.tics.2020.10.005

Kunz, P., & Woolcott, M. (1976). Season's Greetings: From My Status to Yours. Social Science Research 5, 269-278.

Kuss, D. J., & Griffiths, M. D. (2011). Online social networking and addiction--a review of the psychological literature. International Journal of Environmental Research and Public Health, 8(9), 3528–3552.

Kuss, D. J., Kristensen, A. M., Lopez-Fernandez, O. (2021). Internet addictions outside of Europe: A systematic literature review. Computers in Human Behavior, 115. https://doi.org/10.1016/j.chb.2020.106621

Lambe, E. K., Katzman, D. K., Mikulis, D. J., Kennedy, S. H., & Zipursky, R. B. (1997). Cerebral gray matter volume deficits after weight recovery from anorexia nervosa. Archives of General Psychiatry, 54(6), 537–542. https://doi.org/10.1001/archpsyc.1997.01830180055006

Lane, R., & Radesky, J. (2019). Digital Media and Autism Spectrum Disorders: Review of Evidence, Theoretical Concerns, and Opportunities for Intervention. Journal of Developmental and Behavioral Pediatrics, 40(5), 364–368. https://doi.org/10.1097/DBP.0000000000000664

Lavell, C. H., Oar, E. L., & Rapee, R. M. (2025). Peer Relationships and Social Media Use in Adolescents with Body Dysmorphic Disorder. Research on Child and Adolescent Psychopathology, 53(1), 43–55. https://doi.org/10.1007/s10802-024-01245-2

Lee, J.K. (2020). The effects of social comparison orientation on psychological well-being in social networking sites: Serial mediation of perceived social support and self-esteem. Current Psychology, 41, 6247–6259.

Levenson, J. C., Shensa, A., Sidani, J. E., Colditz, J. B., & Primack, B. A. (2016). The association between social media use and sleep disturbance among young adults. Preventive Medicine, 85, 36–41. https://doi.org/10.1016/j.ypmed.2016.01.001

Lewis, S. P., Mahdy, J. C., Michal, N. J., & Arbuthnott, A. E. (2014). Googling Self-injury: the state of health information obtained through online searches for self-injury. JAMA Pediatrics, 168(5), 443–449. https://doi.org/10.1001/jamapediatrics.2014.187

Li, J. B., Lau, J. T. F., Mo, P. K. H., Su, X. F., Tang, J., Qin, Z. G., & Gross, D. L. (2017). Insomnia partially mediated the association between problematic Internet use and depression among secondary school students in China. Journal of Behavioral Addictions, 6(4), 554–563. https://doi.org/10.1556/2006.6.2017.085

Li, P., Chang, L., Chua, T. H. H., & Loh, R. S. M. (2018). "Likes"as KPI: An examination of teenage girls'perspective on peer feedback on Instagram and its influence on coping response. Telematics and Informatics, 35(7), 1994-2005. https://doi.org/10.1016/j.tele.2018.07.003

Li, X., Liu, X., Wang, Y., Li, L., Zheng, L., Liu, Y., Ma, J., & Zhang, L. (2020). Altered regional gray matter volume in Chinese female patients with bulimia nervosa. BMC Psychiatry, 20(1), 94. https://doi.org/10.1186/s12888-020-02493-4

Lin, L. Y., Sidani, J. E., Shensa, A., Radovic, A., Miller, E., Colditz, J. B., Hoffman, B. L., Giles, L. M., & Primack, B. A. (2016). ASSOCIATION BETWEEN SOCIAL MEDIA USE AND DEPRESSION AMONG U.S. YOUNG ADULTS. Depression and anxiety, 33(4), 323–331. https://doi.org/10.1002/da.22466

Linardon, J., Wade, T. D., de la Piedad Garcia, X., & Brennan, L. (2017). The efficacy of cognitive-behavioral therapy for eating disorders: A systematic review and meta-analysis. Journal of Consulting and Clinical Psychology, 85(11), 1080–1094. https://doi.org/10.1037/ccp0000245

Liu, D., Ainsworth, S. E., & Baumeister, R. F. (2016). A meta-analysis of social networking online and social capital. Review of General Psychology, 20(4), 369–391. https://doi.org/10.1037/gpr0000091

Liu, D., Baumeister, R. F., & Yang, C.-C. (2024). A meta-analysis on the relationship between the use of electronic media and psychological well-being. Emerging Trends in Drugs, Addictions, and Health, 4 (100162). https://doi.org/10.1016/j.etdah.2024.100162

Liu, X., & Buysse, D. J. (2006). Sleep and youth suicidal behavior: a neglected field. Current Opinion in Psychiatry, 19(3), 288–293. https://doi.org/10.1097/01.yco.0000218600.40593.18

Livingstone, S. (2018). iGen: why today's super-connected kids are growing up less rebellious, more tolerant, less happy – and completely unprepared for adulthood. Journal of Children and Media, 12(1), 118–123. https://doi.org/10.1080/17482798.2017.1417091

Livingstone, S., & Smith, P. K. (2014). Annual research review: Harms experienced by child users of online and mobile technologies: the nature, prevalence and management of sexual and aggressive risks in the digital age. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 55(6), 635–654. https://doi.org/10.1111/jcpp.12197

Lo Sauro, C., Ravaldi, C., Cabras, P. L., Faravelli, C., & Ricca, V. (2008). Stress, hypothalamic-pituitary-adrenal axis and eating disorders. Neuropsychobiology, 57(3), 95–115. https://doi.org/10.1159/000138912

Lo, C. B., Bridge, J. A., Shi, J., Ludwig, L., & Stanley, R. M. (2020). Children's Mental Health Emergency Department Visits: 2007-2016. Pediatrics, 145(6), e20191536. https://doi.org/10.1542/peds.2019-1536

Lonergan, A. R., Bussey, K., Fardouly, J., Griffiths, S., Murray, S. B., Hay, P., Mond, J., Trompeter, N., & Mitchison, D. (2020). Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. The International Journal of Eating Disorders, 53(5), 485–496. https://doi.org/10.1002/eat.23256

Lookingbill, V., Mohammadi, E., & Cai, Y. (2023). Assessment of Accuracy, User Engagement, and Themes of Eating Disorder Content in Social Media Short Videos. JAMA Network Open, 6(4), e238897. https://doi.org/10.1001/jamanetworkopen.2023.8897

Lopes, M. P., Ahmed, S., Beaman, L., Stubbs, B., Campbell, I. C., Schmidt, U., & Robinson, L. (2025). Bone Fracture History in Women With First Episode or With Persistent Anorexia Nervosa. European Eating Disorders Review: The Journal of the Eating Disorders Association, 33(3), 447–459. https://doi.org/10.1002/erv.3153

Lopez, E., Flecha-Ortiz, J. A., Santos-Corrada, M., & Dones, V. (2024). The Gratifications of Ephemeral Marketing Content, the Use of Snapchat by the Millennial Generation and Their Impact on Purchase Motivation. Global Business Review, 25(6), 1440-1451. https://doi.org/10.1177/09721509211005676

López-Guimerà, G., Levine, M. P., Sánchez-Carracedo, D., & Fauquet, J. (2010). Influence of mass media on body image and eating disordered attitudes and behaviors in females: A review of effects and processes. Media Psychology, 13(4), 387–416. https://doi.org/10.1080/15213269.2010.525737

Lozano-Blasco, R., Latorre-Martínez, M., & Cortés-Pascual, A. (2022). Screen addicts: A meta-analysis of internet addiction in adolescence. Children and Youth Services Review, 135, Article 106373. https://doi.org/10.1016/j.childyouth.2022.106373

Luo, T., Chen, W., & Liao, Y. (2021). Social media use in China before and during COVID-19: Preliminary results from an online retrospective survey. Journal of Psychiatric Research, 140, 35–38. https://doi.org/10.1016/j.jpsychires.2021.05.057

Lupinacci, L. (2021). 'Absentmindedly scrolling through nothing': liveness and compulsory continuous connectedness in social media. Media, Culture & Society, 43(2), 273-290. https://doi.org/10.1177/0163443720939454

Luxton, D. D., June, J. D., & Fairall, J. M. (2012). Social media and suicide: a public health perspective. American Journal of Public Health, 102 Suppl 2(Suppl 2), S195–S200. https://doi.org/10.2105/AJPH.2011.300608

Lyall, A. E., Breithaupt, L., Ji, C., Haidar, A., Kotler, E., Becker, K. R., Plessow, F., Slattery, M., Thomas, J. J., Holsen, L. M., Misra, M., Eddy, K. T., & Lawson, E. A. (2024). Lower region-specific gray matter volume in females with atypical anorexia nervosa and anorexia nervosa. The International Journal of Eating Disorders, 57(4), 951–966. https://doi.org/10.1002/eat.24168

Ma, J. (2022). A Meta-Analysis of Social Media Usage with Stress, Anxiety, and Depression. In Proceedings of the 2021 International Conference on Intelligent Medicine and Health (ICIMH '21). Association for Computing Machinery, 125–129. https://doi.org/10.1145/3484377.3487041

MacKenzie, M. D., Scott, H., Reid, K., & Gardani, M. (2022). Adolescent perspectives of bedtime social media use: A qualitative systematic review and thematic synthesis. Sleep Medicine Reviews, 63, 101626. https://doi.org/10.1016/j.smrv.2022.101626

Macnish, R. (1836). The philosophy of sleep. 3rd ed. Glasgow: W.R. M'Phun. https://wellcomecollection.org/works/rmw6q923

Maes, C., & de Lenne, O. (2022). Filters and fillers: Belgian adolescents' filter use on social media and the acceptance of cosmetic surgery. Journal of Children and Media, 16(4), 587–605. https://doi.org/10.1080/17482798.2022.2079696

Maheux, A. J., Roberts, S. R., Nesi, J., Widman, L., & Choukas-Bradley, S. (2022). Longitudinal associations between appearance-related social media consciousness and adolescents' depressive symptoms. Journal of adolescence, 94(2), 264–269. https://doi.org/10.1002/jad.12009

Maksniemi, E., Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. (2022). Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age-A longitudinal study across adolescence. Journal of Adolescence, 94(3), 401–414. https://doi.org/10.1002/jad.12033

Maksniemi, E., Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. (2022). Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age-A longitudinal study across adolescence. Journal of Adolescence, 94(3), 401–414. https://doi.org/10.1002/jad.12033

Marciano, L., Ostroumova, M., Schulz, P. J., & Camerini, A. L. (2022). Digital Media Use and Adolescents' Mental Health During the Covid-19 Pandemic: A Systematic Review and Meta-Analysis. Frontiers in Public Health, 9, 793868. https://doi.org/10.3389/fpubh.2021.793868

Marengo, D., Longobardi, C., Fabris, M. A., & Settanni, M. (2018). Highly-visual social media and internalizing symptoms in adolescence: The mediating role of body image concerns. Computers in Human Behavior, 82, 63-69.

Marino, C., Gini, G., Vieno, A., & Spada, M. M. (2018). A comprehensive meta-analysis on Problematic Facebook Use. Computers in Human Behavior, 83, 262–277. https://doi.org/10.1016/j.chb.2018.02.009

Marino, C., Gini, G., Vieno, A., & Spada, M. M. (2018). The associations between problematic Facebook use, psychological distress and well-being among adolescents and young adults: A systematic review and meta-analysis. Journal of Affective Disorders, 226, 274-281.

Marks, R.J., Foe, A.D., & Collett, J. (2020). The pursuit of wellness: Social media, body image and eating disorders. Children and Youth Services Review, 119, 105659.

Marsh, R., Stefan, M., Bansal, R., Hao, X., Walsh, B. T., & Peterson, B. S. (2015). Anatomical characteristics of the cerebral surface in bulimia nervosa. Biological Psychiatry, 77(7), 616–623. https://doi.org/10.1016/j.biopsych.2013.07.017

Martin Monzon, B., Hay, P., Foroughi, N., & Touyz, S. (2016). White matter alterations in anorexia nervosa: A systematic review of diffusion tensor imaging studies. World Journal of Psychiatry, 6(1), 177–186. https://doi.org/10.5498/wjp.v6.i1.177

Massing-Schaffer, M., & Nesi, J. (2020). Cybervictimization and suicide risk in adolescence: An integrative model of social media and suicide theories. Adolescent Research Review, 5(1), 49–65. https://doi.org/10.1007/s40894-019-00116-y

Masuda, N., Kurahashi, I., & Onari, H. (2013). Suicide ideation of individuals in online social networks. PloS one, 8(4), e62262. https://doi.org/10.1371/journal.pone.0062262

Maymone, M. B. C., Rajanala, S., & Vashi, N. A. (2019). Social Networks and the Rhinoplasty Patient-Reply. JAMA Facial Plastic Surgery, 21(3), 265. https://doi.org/10.1001/jamafacial.2019.0071

Maza, M. T., Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development. JAMA Pediatrics, 177(2), 160–167.

McArdle, N., Ward, S. V., Bucks, R. S., Maddison, K., Smith, A., Huang, R. C., Pennell, C. E., Hillman, D. R., & Eastwood, P. R. (2020). The prevalence of common sleep disorders in young adults: a descriptive population-based study. Sleep, 43(10), zsaa072. https://doi.org/10.1093/sleep/zsaa072

McComb, C.A., Vanman, E.J., & Tobin, S.J. (2023). A Meta-Analysis of the Effects of Social Media Exposure to Upward Comparison Targets on Self-Evaluations and Emotions. Media Psychology, 26, 612 - 635.

McCrory, A., Best, P., & Maddock, A. (2020). The relationship between highly visual social media and young people's mental health: A scoping review. Children and Youth Services Review, 115, Article 105053. https://doi.org/10.1016/j.childyouth.2020.105053

McLean, S. A., Paxton, S. J., Wertheim, E. H., & Masters, J. (2015). Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. The International Journal of Eating Disorders, 48(8), 1132–1140. https://doi.org/10.1002/eat.22449

Mccrae, N., Gettings, S., & Purssell, E. (2017). Social media and depressive symptoms in childhood and adolescence: A systematic review. Adolescent Research Review, 2, 315-330.

Mehler, P. S., & Brown, C. (2015). Anorexia nervosa - medical complications. Journal of Eating Disorders, 3, 11. https://doi.org/10.1186/s40337-015-0040-8

Mehler, P. S., & Rylander, M. (2015). Bulimia Nervosa - medical complications. Journal of Eating Disorders, 3, 12. https://doi.org/10.1186/s40337-015-0044-4

Meier, A., & Reinecke, L. (2021). Computer-mediated communication, social media, and mental health: A conceptual and empirical meta-review. Communication Research, 48(8), 1182–1209. https://doi.org/10.1177/0093650220958224

Memon, A. M., Sharma, S. G., Mohite, S. S., & Jain, S. (2018). The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian Journal of Psychiatry, 60(4), 384–392. https://doi.org/10.4103/psychiatry.IndianJPsychiatry_414_17

Menegaz de Almeida, A., Aquino de Moraes, F. C., Cavalcanti Souza, M. E., Cavalcanti Orestes Cardoso, J. H., Tamashiro, F., Miranda, C., Fernandes, L., Kreuz, M., & Alves Kelly, F. (2025). Bright Light Therapy for Nonseasonal Depressive Disorders: A Systematic Review and Meta-Analysis. JAMA Psychiatry, 82(1), 38–46. https://doi.org/10.1001/jamapsychiatry.2024.2871

Mento, C., Silvestri, M. C., Muscatello, M. R. A., Rizzo, A., Celebre, L., Praticò, M., Zoccali, R. A., & Bruno, A. (2021). Psychological Impact of Pro-Anorexia and Pro-Eating Disorder Websites on Adolescent Females: A Systematic Review. International Journal of Environmental Research and Public Health, 18(4), 2186. https://doi.org/10.3390/ijerph18042186

Mercado, M. C., Holland, K., Leemis, R. W., Stone, D. M., & Wang, J. (2017). Trends in Emergency Department Visits for Nonfatal Self-inflicted Injuries Among Youth Aged 10 to 24 Years in the United States, 2001-2015. JAMA, 318(19), 1931–1933. https://doi.org/10.1001/jama.2017.13317

Milliren, C. E., Richmond, T. K., & Hudgins, J. D. (2023). Emergency Department Visits and Hospitalizations for Eating Disorders During the COVID-19 Pandemic. Pediatrics, 151(1), e2022058198. https://doi.org/10.1542/peds.2022-058198

Misra, M., Golden, N. H., & Katzman, D. K. (2016). State of the art systematic review of bone disease in anorexia nervosa. The International Journal of Eating Disorders, 49(3), 276–292. https://doi.org/10.1002/eat.22451

Mitchell, K. J., & Ybarra, M. L. (2007). Online behavior of youth who engage in self-harm provides clues for preventive intervention. Preventive Medicine, 45(5), 392–396. https://doi.org/10.1016/j.ypmed.2007.05.008

Montag, C., Demetrovics, Z., Elhai, J. D., Grant, D., Koning, I., Rumpf, H. J., M Spada, M., Throuvala, M., & van den Eijnden, R. (2024). Problematic social media use in childhood and adolescence. Addictive Behaviors, 153, 107980. https://doi.org/10.1016/j.addbeh.2024.107980

Montag, C., Lachmann, B., Herrlich, M., & Zweig, K. (2019). Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. International Journal of Environmental Research and Public Health, 16(14), 2612. https://doi.org/10.3390/ijerph16142612

Montag, C., Yang, H., & Elhai, J. D. (2021). On the psychology of TikTok use: a first glimpse from empirical findings. Frontiers in Public Health, 9, Article 6471673. https://doi.org/10.3389/fpubh.2021.641673

Moorman, E. L., Warnick, J. L., Acharya, R., & Janicke, D. M. (2020). The use of internet sources for nutritional information is linked to weight perception and disordered eating in young adolescents. Appetite, 154, 104782.

Mora Ringle, V., Sung, J., Roulston, C., & Schleider, J. L. (in press). Mixed-methods examination of adolescent-reported barriers to accessing mental health services. Journal of Adolescent Health.

Morales-Arjona, I., Benítez-Hidalgo, V., Ruiz-Pérez, I., Higueras-Callejón, C., & Pastor-Moreno, G. (2024). Cyberbullying and Suicidal Behavior, Self-Harm, and Nonsuicidal Self-Injury: A Systematic Review of Longitudinal Studies. Cyberpsychology, Behavior and Social Networking, 27(10), 683–691. https://doi.org/10.1089/cyber.2024.0097

Moreno, M. A., Jelenchick, L., Cox, E., Young, H., & Christakis, D. A. (2011). Problematic internet use among US youth: a systematic review. Archives of Pediatrics & Adolescent Medicine, 165(9), 797–805. https://doi.org/10.1001/archpediatrics.2011.58

Moreno, M. A., Ton, A., Selkie, E., & Evans, Y. (2016). Secret Society 123: Understanding the Language of Self-Harm on Instagram. The Journal of Adolescent Health, 58(1), 78–84.

Morris, J., Tothill, P., Gard, m., McPhail, K., Hannan, J., Cowen, S., & Freeman, C. (2004). Reduced bone mineral density in bulimia as well as anorexia nervosa. European Eating Disorders Review, 12, 71 - 78. https://doi.org/10.1002/erv.561

Mosquera, R., Odunowo, M., McNamara, T., Guo, X., & Petrie, R. (2020). The economic effects of Facebook. Experimental Economics, 23, 575- 602.

Murray, S. B., Cabeen, R. P., Jann, K., Tadayonnejad, R., Strober, M., & Feusner, J. D. (2023). White matter microstructure in habit and reward circuits in anorexia nervosa: Insights from a neurite orientation dispersion and density imaging study. Acta Psychiatrica Scandinavica, 147(2), 134–144. https://doi.org/10.1111/acps.13521

Murray, S. B., Duval, C. J., Balkchyan, A. A., Cabeen, R. P., Nagata, J. M., Toga, A. W., Siegel, S. J., & Jann, K. (2022). Regional gray matter abnormalities in pre-adolescent binge eating disorder: A voxel-based morphometry study. Psychiatry Research, 310, 114473. https://doi.org/10.1016/j.psychres.2022.114473

Murray, S. B., Pila, E., Mond, J. M., Mitchison, D., Blashill, A. J., Sabiston, C. M., & Griffiths, S. (2018). Cheat meals: A benign or ominous variant of binge eating behavior?. Appetite, 130, 274–278. https://doi.org/10.1016/j.appet.2018.08.026

Murray, S. B., Quintana, D. S., Loeb, K. L., Griffiths, S., & Le Grange, D. (2019). Treatment outcomes for anorexia nervosa: a systematic review and meta-analysis of randomized controlled trials. Psychological Medicine, 49(4), 535–544. https://doi.org/10.1017/S0033291718002088

Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time modalities among children 9-10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study. The International Journal of Eating Disorders, 54(5), 887–892. https://doi.org/10.1002/eat.23489

Nan, Y., Qin, J., Li, Z., Kim, N. G., Kim, S. S. Y., & Miller, L. C. (2024). Is social media use related to social anxiety? A meta-analysis. Mass Communication & Society, 27(3), 441–474. https://doi.org/10.1080/15205436.2024.2321533

Nesi, J., & Prinstein, M. J. (2015). Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. Journal of Abnormal Child Psychology, 43, 1427-1438.

Nesi, J., Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. (2021). Social Media Use and Self-Injurious Thoughts and Behaviors: A Systematic Review and Meta-Analysis. Clinical Psychology Review, 87, 102038.

Nesi, J., Choukas-Bradley, S., & Prinstein, M. J. (2018). Transformation of Adolescent Peer Relations in the Social Media Context: Part 2-Application to Peer Group Processes and Future Directions for Research. Clinical Child and Family Psychology Review, 21(3), 295–319. https://doi.org/10.1007/s10567-018-0262-9

Nesi, J., Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., & Prinstein, M. J. (2021). Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. Journal of Clinical Child & Adolescent Psychology, 51(6), 907–922. https://doi.org/10.1080/15374416.2021.1955370

Neumark-Sztainer, D., Wall, M., Larson, N. I., Eisenberg, M. E., & Loth, K. (2011). Dieting and disordered eating behaviors from adolescence to young adulthood: findings from a 10-year longitudinal study. Journal of the American Dietetic Association, 111(7), 1004–1011. https://doi.org/10.1016/j.jada.2011.04.012

Newcomb, A. F., & Bagwell, C. L. (1995). Children's friendship relations: A meta-analytic review. Psychological Bulletin, 117(2), 306–347. https://doi.org/10.1037/0033-2909.117.2.306

Nguyen, M. H., Gruber, J., Fuchs, J., Marler, W., Hunsaker, A., & Hargittai, E. (2020). Changes in Digital Communication During the COVID-19 Global Pandemic: Implications for Digital Inequality and Future Research. Social Media + Society, 6(3). https://doi.org/10.1177/2056305120948255 (Original work published 2020)

Nickel, K., Tebartz van Elst, L., Holovics, L., Feige, B., Glauche, V., Fortenbacher, T., Endres, D., Zeeck, A., Tüscher, O., Joos, A., & Maier, S. (2019). White Matter Abnormalities in the Corpus Callosum in Acute and Recovered Anorexia Nervosa Patients-A Diffusion Tensor Imaging Study. Frontiers in Psychiatry, 10, 490. https://doi.org/10.3389/fpsyt.2019.00490

Nikkelen, S. W., Valkenburg, P. M., Huizinga, M., & Bushman, B. J. (2014). Media use and ADHD-related behaviors in children and adolescents: A meta-analysis. Developmental Psychology, 50(9), 2228–2241. https://doi.org/10.1037/a0037318

O'Day, E.B., & Heimberg, R.G. (2021). Social media use, social anxiety, and loneliness: A systematic review. Computers in Human Behavior Reports, 3, 100070. https://doi.org/10.1016/j.chbr.2021.100070

Odgers C.L. (2018). Smartphones are bad for some teens, not all. Nature, 554(7693), 432–434. https://doi.org/10.1038/d41586-018-02109-8

Odgers, C. L., & Jensen, M. R. (2020). Adolescent mental health in the digital age: facts, fears, and future directions. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 61(3), 336–348. https://doi.org/10.1111/jcpp.13190

Ohayon, M. M. (2011). Epidemiological overview of sleep disorders in the general population. Sleep Medicine Research, 2(1), 1-9. https://doi.org/10.17241/smr.2011.2.1.1

Ohayon, M. M., Roberts, R. E., Zulley, J., Smirne, S., & Priest, R. G. (2000). Prevalence and patterns of problematic sleep among older adolescents. Journal of the American Academy of Child and Adolescent Psychiatry, 39(12), 1549–1556. https://doi.org/10.1097/00004583-200012000-00019

Orben A. (2020). Teenagers, screens and social media: a narrative review of reviews and key studies. Social Psychiatry and Psychiatric Epidemiology, 55(4), 407–414. https://doi.org/10.1007/s00127-019-01825-4

Orben, A., & Przybylski, A. K. (2019). The association between adolescent well-being and digital technology use. Nature Human Behaviour, 3(2), 173–182. https://doi.org/10.1038/s41562-018-0506-1

Orben, A., Meier, A., Dalgleish, T., & Blakemore, S.-J. (2024). Mechanisms linking social media use to adolescent mental health vulnerability. Nature Reviews Psychology, 3(6), 407–423. https://doi.org/10.1038/s44159-024-00307-y

Othman, S., Lyons, T., Cohn, J. E., Shokri, T., & Bloom, J. D. (2021). The Influence of Photo Editing Applications on Patients Seeking Facial Plastic Surgery Services. Aesthetic Surgery Journal, 41(3), NP101–NP110. https://doi.org/10.1093/asj/sjaa065

Otto, A. K., Jary, J. M., Sturza, J., Miller, C. A., Prohaska, N., Bravender, T., & Van Huysse, J. (2021). Medical Admissions Among Adolescents With Eating Disorders During the COVID-19 Pandemic. Pediatrics, 148(4), e2021052201. https://doi.org/10.1542/peds.2021-052201

Otto, M. W., Wilhelm, S., Cohen, L. S., & Harlow, B. L. (2001). Prevalence of body dysmorphic disorder in a community sample of women. The American Journal of Psychiatry, 158(12), 2061–2063. https://doi.org/10.1176/appi.ajp.158.12.2061

Ozimek, P., Lainas, S., Bierhoff, H. W., & Rohmann, E. (2023). How photo editing in social media shapes self-perceived attractiveness and self-esteem via self-objectification and physical appearance comparisons. BMC Psychology, 11(1), 99. https://doi.org/10.1186/s40359-023-01143-0

Pagano, M., Bacaro, V., & Crocetti, E. (2023). "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. Computers in Human Behavior. 146. 107813. 10.1016/j.chb.2023.107813

Panayiotou, M., Black, L., Carmichael-Murphy, P., Humphrey, N. (2023). Time spent on social media among the least influential factors in adolescent mental health: preliminary results from a panel network analysis. Nature Mental Health, 1, 316–326. https://doi.org/10.1038/s44220-023-00063-7

Paruthi, S., Brooks, L. J., D'Ambrosio, C., Hall, W. A., Kotagal, S., Lloyd, R. M., Malow, B. A., Maski, K., Nichols, C., Quan, S. F., Rosen, C. L., Troester, M. M., & Wise, M. S. (2016). Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine. Journal of Clinical Sleep Medicine, 12(6), 785–786. https://doi.org/10.5664/jcsm.5866

Patton, G. C., Coffey, C., Sawyer, S. M., Viner, R. M., Haller, D. M., Bose, K., Vos, T., Ferguson, J., & Mathers, C. D. (2009). Global patterns of mortality in young people: a systematic analysis of population health data. Lancet (London, England), 374(9693), 881–892. https://doi.org/10.1016/S0140-6736(09)60741-8

Pedalino, F., & Camerini, A. L. (2022). Instagram Use and Body Dissatisfaction: The Mediating Role of Upward Social Comparison with Peers and Influencers among Young Females. International Journal of Environmental Research and Public Health, 19(3), 1543. https://doi.org/10.3390/ijerph19031543

Pehlivan, M. J., Miskovic-Wheatley, J., Le, A., Maloney, D., Research Consortium, N. E. D., Touyz, S., & Maguire, S. (2022). Models of care for eating disorders: findings from a rapid review. Journal of Eating Disorders, 10(1), 166. https://doi.org/10.1186/s40337-022-00671-1

Pellegrino, A., Stasi, A., & Bhatiasevi, V. (2022). Research trends in social media addiction and problematic social media use: A bibliometric analysis. Frontiers in Psychiatry, 13, 1017506.

Pendolino, A. L., & Ottaviano, G. (2019). Social Networks and the Rhinoplasty Patient. JAMA Facial Plastic Surgery, 21(3), 264–265. https://doi.org/10.1001/jamafacial.2018.1391

Phillips K. A. (2007). Suicidality in Body Dysmorphic Disorder. Primary Psychiatry, 14(12), 58–66.

Phillips, K. A., Grant, J. E., Siniscalchi, J. M., Stout, R., & Price, L. H. (2005). A retrospective follow-up study of body dysmorphic disorder. Comprehensive Psychiatry, 46(5), 315–321. https://doi.org/10.1016/j.comppsych.2004.12.001

Phillips, K. A., Keshaviah, A., Dougherty, D. D., Stout, R. L., Menard, W., & Wilhelm, S. (2016). Pharmacotherapy Relapse Prevention in Body Dysmorphic Disorder: A Double-Blind, Placebo-Controlled Trial. The American Journal of Psychiatry, 173(9), 887–895. https://doi.org/10.1176/appi.ajp.2016.15091243

Phillips, K. A., Pagano, M. E., Menard, W., & Stout, R. L. (2006). A 12-month follow-up study of the course of body dysmorphic disorder. The American Journal of Psychiatry, 163(5), 907–912. https://doi.org/10.1176/ajp.2006.163.5.907

Pila, E., Mond, J. M., Griffiths, S., Mitchison, D., & Murray, S. B. (2017). A thematic content analysis of #cheatmeal images on social media: Characterizing an emerging dietary trend. The International Journal of Eating Disorders, 50(6), 698–706. https://doi.org/10.1002/eat.22671

Pitiruț, I. B., Swami, V., Poamă-Neagră, T., & Enea, V. (2024). Appearance-based rejection sensitivity mediates the relationship between Instagram addiction and dysmorphic concerns in young adult women. Scandinavian Journal of Psychology, 65(2), 275–283. https://doi.org/10.1111/sjop.12973

Plackett, R., Blyth, A., & Schartau, P. (2023). The Impact of Social Media Use Interventions on Mental Well-Being: Systematic Review. Journal of Medical Internet Research, 25, e44922. https://doi.org/10.2196/44922

Polanin, J. R., Espelage, D. L., Grotpeter, J. K., Ingram, K., Michaelson, L., Spinney, E., Valido, A., Sheikh, A. E., Torgal, C., & Robinson, L. (2022). A Systematic Review and Meta-analysis of Interventions to Decrease Cyberbullying Perpetration and Victimization. Prevention Science, 23(3), 439–454. https://doi.org/10.1007/s11121-021-01259-y

Popat, A., & Tarrant, C. (2023). Exploring adolescents' perspectives on social media and mental health and well-being - A qualitative literature review. Clinical Child Psychology and Psychiatry, 28(1), 323–337. https://doi.org/10.1177/13591045221092884

Pratt, L. A., & Brody, D. J. (2008). Depression in the United States household population, 2005-2006. NCHS data brief, (7), 1–8. https://www.cdc.gov/nchs/data/databriefs/db07.pdf

Preti, A., Rocchi, M. B., Sisti, D., Camboni, M. V., & Miotto, P. (2011). A comprehensive meta-analysis of the risk of suicide in eating disorders. Acta Psychiatrica Scandinavica, 124(1), 6–17. https://doi.org/10.1111/j.1600-0447.2010.01641.x

Primack, B. A., Shensa, A., Escobar-Viera, C. G., Barrett, E. L., Sidani, J. E., Colditz, J. B., & James, A. E. (2017). Use of multiple social media platforms and symptoms of depression and anxiety: A nationally-representative study among U.S. Young adults. Computers in Human Behavior, 69, 1–9. https://doi.org/10.1016/j.chb.2016.11.013

Prizant-Passal, S., Shechner, T., & Aderka, I. M. (2016). Social anxiety and internet use—A meta-analysis: What do we know? What are we missing? Computers in Human Behavior, 62, 221–229. https://doi.org/10.1016/j.chb.2016.04.003

Purba, A. K., Thomson, R. M., Henery, P. M., Pearce, A., Henderson, M., & Katikireddi, S. V. (2023). Social media use and health risk behaviours in young people: systematic review and meta-analysis. BMJ (Clinical research ed.), 383, e073552. https://doi.org/10.1136/bmj-2022-073552

Quadflieg, N., Naab, S., Fichter, M., & Voderholzer, U. (2024). Long-Term Outcome and Mortality in Adolescent Girls 8 Years After Treatment for Anorexia Nervosa. The International Journal of Eating Disorders, 57(12), 2497–2503. https://doi.org/10.1002/eat.24299

Quadflieg, N., & Fichter, M. M. (2019). Long-term outcome of inpatients with bulimia nervosa-Results from the Christina Barz Study. The International Journal of Eating Disorders, 52(7), 834–845. https://doi.org/10.1002/eat.23084

Radtke, T., Apel, T., Schenkel, K., Keller, J., & von Lindern, E. (2022). Digital detox: An effective solution in the smartphone era? A systematic literature review. Mobile Media & Communication, 10(2), 190-215. https://doi.org/10.1177/20501579211028647

Rajanala, S., Maymone, M. B. C., & Vashi, N. A. (2018). Selfies-Living in the Era of Filtered Photographs. JAMA Facial Plastic Surgery, 20(6), 443–444. https://doi.org/10.1001/jamafacial.2018.0486

Ramadhan, R. N., Rampengan, D. D., Yumnanisha, D. A., Setiono, S. B., Tjandra, K. C., Ariyanto, M. V., Idrisov, B., & Empitu, M. A. (2024). Impacts of digital social media detox for mental health: A systematic review and meta-analysis. Narra J, 4(2), e786. https://doi.org/10.52225/narra.v4i2.786

Reed, P., Fowkes, T. & Khela, M. (2023). Reduction in Social Media Usage Produces Improvements in Physical Health and Wellbeing: An RCT. Journal of Technology in Behavioral Science, 8, 140–147. https://doi.org/10.1007/s41347-023-00304-7

Reis, C., Dias, S., Rodrigues, A. M., Sousa, R. D., Gregório, M. J., Branco, J., Canhão, H., & Paiva, T. (2018). Sleep duration, lifestyles and chronic diseases: a cross-sectional population-based study. Sleep Science (Sao Paulo, Brazil), 11(4), 217–230. https://doi.org/10.5935/1984-0063.20180036

Ridout, B., & Campbell, A. (2018). The Use of Social Networking Sites in Mental Health Interventions for Young People: Systematic Review. Journal of Medical Internet Research, 20(12), e12244. https://doi.org/10.2196/12244

Rief, W., Buhlmann, U., Wilhelm, S., Borkenhagen, A., & Brähler, E. (2006). The prevalence of body dysmorphic disorder: a population-based survey. Psychological Medicine, 36(6), 877–885. https://doi.org/10.1017/S0033291706007264

Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. (2019). Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. JAMA Psychiatry, 76(12), 1266-1273.

Roberto, C. A., Mayer, L. E., Brickman, A. M., Barnes, A., Muraskin, J., Yeung, L. K., Steffener, J., Sy, M., Hirsch, J., Stern, Y., & Walsh, B. T. (2011). Brain tissue volume changes following weight gain in adults with anorexia nervosa. The International Journal of Eating disorders, 44(5), 406–411. https://doi.org/10.1002/eat.20840

Roberts, R. E., & Duong, H. T. (2014). The prospective association between sleep deprivation and depression among adolescents. Sleep, 37(2), 239–244. https://doi.org/10.5665/sleep.3388

Roberts, S., Malcolm, C., McCarty, K., & Pollet, T. (2023). No relationships between self-reported Instagram use or type of use and mental well-being: A study using a nationally representative online sample of UK adults. [In Press]. Cyberpsychology: Journal of Psychosocial Research on Cyberspace

Robinson, J., Cox, G., Bailey, E., Hetrick, S., Rodrigues, M., Fisher, S., & Herrman, H. (2016). Social media and suicide prevention: a systematic review. Early Intervention in Psychiatry, 10(2), 103–121. https://doi.org/10.1111/eip.12229

Robinson, L., Aldridge, V., Clark, E. M., Misra, M., & Micali, N. (2016). A systematic review and meta-analysis of the association between eating disorders and bone density. Osteoporosis International, 27(6), 1953–1966. https://doi.org/10.1007/s00198-015-3468-4

Rodham, K., & Hawton, K. (2009). Epidemiology and phenomenology of nonsuicidal self-injury. In M. K. Nock (Ed.), Understanding nonsuicidal self-injury. (pp. 37–62). American Psychological Association. https://doi.org/10.1037/11875-003

Romer D. (2010). Adolescent risk taking, impulsivity, and brain development: implications for prevention. Developmental Psychobiology, 52(3), 263–276. https://doi.org/10.1002/dev.20442

Rosič, J., Janicke-Bowles, S. H., Carbone, L., Lobe, B., & Vandenbosch, L. (2022). Positive digital communication among youth: The development and validation of the digital flourishing scale for adolescents. Frontiers in Digital Health, 4, 975557. https://doi.org/10.3389/fdgth.2022.975557

Ruoff, C. M., Reaven, N. L., Funk, S. E., McGaughey, K. J., Ohayon, M. M., Guilleminault, C., & Black, J. (2017). High Rates of Psychiatric Comorbidity in Narcolepsy: Findings From the Burden of Narcolepsy Disease (BOND) Study of 9,312 Patients in the United States. The Journal of Clinical Psychiatry, 78(2), 171–176. https://doi.org/10.4088/JCP.15m10262

Sagar, A. (2005). Long Term Health Risks Due to Impaired Nutrition in Women with a Past History of Bulimia Nervosa. Nutrition Noteworthy, 7(1). https://escholarship.org/uc/item/6vt2k42t

Sagrera, C. E., Magner, J., Temple, J., Lawrence, R., Magner, T. J., Avila-Quintero, V. J., McPherson, P., Alderman, L. L., Bhuiyan, M. A. N., Patterson, J. C., 2nd, & Murnane, K. S. (2022). Social media use and body image issues among adolescents in a vulnerable Louisiana community. Frontiers in Psychiatry, 13, 1001336. https://doi.org/10.3389/fpsyt.2022.1001336

Sala, M., Keshishian, A., Song, S., Moskowitz, R., Bulik, C. M., Roos, C. R., & Levinson, C. A. (2023). Predictors of relapse in eating disorders: A meta-analysis. Journal of Psychiatric Research, 158, 281–299. https://doi.org/10.1016/j.jpsychires.2023.01.002

Salomon, I., & Brown, C. S. (2019). The Selfie Generation: Examining the Relationship Between Social Media Use and Early Adolescent Body Image. The Journal of Early Adolescence, 39(4), 539-560. https://doi.org/10.1177/0272431618770809

Sampson, A., Jeremiah, H. G., Andiappan, M., & Newton, J. T. (2020). The effect of viewing idealised smile images versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial. Journal of Orthodontics, 47(1), 55–64. https://doi.org/10.1177/1465312519899664

Sander, J., Moessner, M., & Bauer, S. (2021). Depression, Anxiety and Eating Disorder-Related Impairment: Moderators in Female Adolescents and Young Adults. International Journal of Environmental Research and Public Health, 18(5), 2779. https://doi.org/10.3390/ijerph18052779

Sanders, T., Noetel, M., Parker, P., Del Pozo Cruz, B., Biddle, S., Ronto, R., Hulteen, R., Parker, R., Thomas, G., De Cocker, K., Salmon, J., Hesketh, K., Weeks, N., Arnott, H., Devine, E., Vasconcellos, R., Pagano, R., Sherson, J., Conigrave, J., & Lonsdale, C. (2024). An umbrella review of the benefits and risks associated with youths' interactions with electronic screens. Nature Human Behaviour, 8(1), 82–99. https://doi.org/10.1038/s41562-023-01712-8

Satchell, L. P., Fido, D., Harper, C. A., Shaw, H., Davidson, B., Ellis, D. A., Hart, C. M., Jalil, R., Bartoli, A. J., Kaye, L. K., Lancaster, G. L. J., & Pavetich, M. (2021). Development of an Offline-Friend Addiction Questionnaire (O-FAQ): Are most people really social addicts?. Behavior Research Methods, 53(3), 1097–1106. https://doi.org/10.3758/s13428-020-01462-9

Saul, J., Rodgers, R. F., & Saul, M. (2022). Adolescent Eating Disorder Risk and the Social Online World: An Update. Child and Adolescent Psychiatric Clinics of North America, 31(1), 167–177. https://doi.org/10.1016/j.chc.2021.09.004

Schäfer, A., Vaitl, D., & Schienle, A. (2010). Regional grey matter volume abnormalities in bulimia nervosa and binge-eating disorder. NeuroImage, 50(2), 639–643. https://doi.org/10.1016/j.neuroimage.2009.12.063

Schemer, C., Masur, P. K., Geiß, S., Muller, P., & Schafer, S. (2020). The impact of internet and social media use on well-being: A longitudinal analysis of adolescents across nine years. Journal of Computer-Mediated Communication, 26(1), 1–21. https://doi.org/10.1093/jcmc/zmaa014

Schmidt-Persson, J., Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grøntved, A. (2024). Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. JAMA Network Open, 7(7), e2419881. https://doi.org/10.1001/jamanetworkopen.2024.19881

Schneider, S. C., Turner, C. M., Mond, J., & Hudson, J. L. (2017). Prevalence and correlates of body dysmorphic disorder in a community sample of adolescents. The Australian and New Zealand Journal of Psychiatry, 51(6), 595–603. https://doi.org/10.1177/0004867416665483

Schroeder, M., & Behm-Morawitz, D. (2025). Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. Computers in Human Behaviour, 108519. https://doi.org/10.1016/j.chb.2024.108343

Scully, M., Swords, L., & Nixon, E. (2023). Social comparisons on social media: online appearance-related activity and body dissatisfaction in adolescent girls. Irish Journal of Psychological Medicine, 40(1), 31–42. doi:10.1017/ipm.2020.93

Seabrook, E. M., Kern, M. L., & Rickard, N. S. (2016). Social Networking Sites, Depression, and Anxiety: A Systematic Review. JMIR Mental Health, 3(4), e50. https://doi.org/10.2196/mental.5842

Sedgwick, R., S., Epstein, S., Dutta, R., & Ougrin, D. (2019). Social media, internet use and suicide attempts in adolescents. Current Opinion in Psychiatry, 32(6), 534-541.

Senín-Calderón, C., Perona-Garcelán, S., & Rodríguez-Testal, J. F. (2020). The dark side of Instagram: Predictor model of dysmorphic concerns. International Journal of Clinical and Health Psychology : IJCHP, 20(3), 253–261. https://doi.org/10.1016/j.ijchp.2020.06.005

Shannon, H., Bush, K., Villeneuve, P. J., Hellemans, K. G. C., & Guimond, S. (2022) Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-Analysis. JMIR Mental Health, 9(4), e33450.

Sharma, A., & Vidal, C. (2023). A scoping literature review of the associations between highly visual social media use and eating disorders and disordered eating: a changing landscape. Journal of Eating Disorders, 11, 170. https://doi.org/10.1186/s40337-023-00898-6

Sherman, L. E., Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. Psychological Science, 27(7), 1027–1035.

Shin, M., Juventin, M., Chu, J. T. W., Manor, Y., & Kemps, E. (2022). Online media consumption and depression in young people: A systematic review and meta-analysis. Computers in Human Behavior, 128, 107129.

Siebers, T., Beyens, I., Baumgartner, S. E., & Valkenburg, P. M. (2024). Adolescents' Digital Nightlife: The Comparative Effects of Day- and Nighttime Smartphone Use on Sleep Quality. Communication Research, 0(0), 1-27. https://doi.org/10.1177/00936502241276793

Silverman, J., Etkin, J., & Srna, S. (2023). Can Time Limits Increase Time Spent? [In review].

Sina, E., Boakye, D., Christianson, L., Ahrens, W., & Hebestreit, A. (2022). Social Media and Children's and Adolescents' Diets: A Systematic Review of the Underlying Social and Physiological Mechanisms. Advances in Nutrition, 13(3), 913–937. https://doi.org/10.1093/advances/nmac018

Sireli, O., Dayi, A., & Colak, M. (2023). The mediating role of cognitive distortions in the relationship between problematic social media use and self-esteem in youth. Cognitive Processing, 24(4), 575–584. https://doi.org/10.1007/s10339-023-01155-z

Smith, O. E., Mills, J. S., & Samson, L. (2024). Out of the loop: Taking a one-week break from social media leads to better self-esteem and body image among young women. Body Image, 49, 101715. https://doi.org/10.1016/j.bodyim.2024.101715

Søeby, M., Gribsholt, S. B., Clausen, L., & Richelsen, B. (2023). Fracture Risk in Patients with Anorexia Nervosa Over a 40-Year Period. Journal of Bone and Mineral Research, 38(11), 1586–1593. https://doi.org/10.1002/jbmr.4901

Sohn, S. Y., Rees, P., Wildridge, B., Kalk, N. J., & Carter, B. (2019). Prevalence of problematic smartphone usage and associated mental health outcomes amongst children and young people: a systematic review, meta-analysis and GRADE of the evidence. BMC Psychiatry, 19(1), 356. https://doi.org/10.1186/s12888-019-2350-x

Somerville, L. H., & Casey, B. J. (2010). Developmental neurobiology of cognitive control and motivational systems. Current Opinion in Neurobiology, 20(2), 236–241. https://doi.org/10.1016/j.conb.2010.01.006

Song, H., Zmyslinski-Seelig, A., Kim, J., Drent, A., Victor, A., Omori, K., & Allen, M. (2014). Does Facebook make you lonely?: A meta analysis. Computers in Human Behavior, 36, 446–452. https://doi.org/10.1016/j.chb.2014.04.011

Sousa, D. F., Filho, J. D. Q., Bezerra Cavalcanti, R. C. P., Santos, A. B. D., & Rolim Neto, M. L. (2017). The impact of the 'Blue Whale' game in the rates of suicide: Short psychological analysis of the phenomenon. The International Journal of Social Psychiatry, 63(8), 796–797. https://doi.org/10.1177/0020764017732595

Speranza, L., di Porzio, U., Viggiano, D., de Donato, A., & Volpicelli, F. (2021). Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. Cells, 10(4), 735. https://doi.org/10.3390/cells10040735

Steare, T., Gutiérrez Muñoz, C., Sullivan, A., & Lewis, G. (2023). The association between academic pressure and adolescent mental health problems: A systematic review. Journal of Affective Disorders, 339, 302–317. https://www.medrxiv.org/content/10.1101/2023.01.24.23284938v1

Steinert, C., Hofmann, M., Kruse, J., & Leichsenring, F. (2014). Relapse rates after psychotherapy for depression - stable long-term effects? A meta-analysis. Journal of Affective Disorders, 168, 107–118. https://doi.org/10.1016/j.jad.2014.06.043

Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. Computers in Human Behavior, 147, 1–12. https://doi.org/10.1016/j.chb.2023.107859

Stevens, M. W., Dorstyn, D., Delfabbro, P. H., & King, D. L. (2021). Global prevalence of gaming disorder: A systematic review and meta-analysis. The Australian and New Zealand Journal of Psychiatry, 55(6), 553–568. https://doi.org/10.1177/0004867420962851

Stice E. (2002). Risk and maintenance factors for eating pathology: a meta-analytic review. Psychological Bulletin, 128(5), 825–848. https://doi.org/10.1037/0033-2909.128.5.825

Stice, E., Marti, C. N., & Durant, S. (2011). Risk factors for onset of eating disorders: evidence of multiple risk pathways from an 8-year prospective study. Behaviour Research and Therapy, 49(10), 622–627. https://doi.org/10.1016/j.brat.2011.06.009

Stice, E., Ng, J., & Shaw, H. (2010). Risk factors and prodromal eating pathology. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 51(4), 518–525. https://doi.org/10.1111/j.1469-7610.2010.02212.x

Stiglic, N., & Viner, R. M. (2019). Effects of screentime on the health and well-being of children and adolescents: a systematic review of reviews. BMJ Open, 9:e023191. doi:10.1136/bmjopen-2018-023191

Stiller, A., Mößle, T. Media Use Among Children and Adolescents with Autism Spectrum Disorder: a Systematic Review. Review Journal of Autism and Developmental Disorders, 227–246 (2018). https://doi.org/10.1007/s40489-018-0135-7

Su, C., Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. (2021). Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area. NeuroImage, 237, 118136. https://doi.org/10.1016/j.neuroimage.2021.118136

Sumner, S. A., Galik, S., Mathieu, J., Ward, M., Kiley, T., Bartholow, B., Dingwall, A., & Mork, P. (2019). Temporal and Geographic Patterns of Social Media Posts About an Emerging Suicide Game. The Journal of Adolescent Health, 65(1), 94–100. https://doi.org/10.1016/j.jadohealth.2018.12.025

Susi, K., Glover-Ford, F., Stewart, A., Knowles Bevis, R., & Hawton, K. (2023). Research Review: Viewing self-harm images on the internet and social media platforms: systematic review of the impact and associated psychological mechanisms. Journal of Child Psychology and Psychiatry, and Allied Disciplines, 64(8), 1115–1139. https://doi.org/10.1111/jcpp.13754

Sutcliffe, K., Ball, J, Clark, T. C., Archer, D., Peiris-John, R., Crengle, S., & Fleming, T. (2023). Rapid and unequal decline in adolescent mental health and well-being 2012–2019: Findings from New Zealand cross-sectional surveys. Australian & New Zealand Journal of Psychiatry. 57(2):264-282. doi:10.1177/00048674221138503

Swanson, S. A., Crow, S. J., Le Grange, D., Swendsen, J., & Merikangas, K. R. (2011). Prevalence and correlates of eating disorders in adolescents. Results from the national comorbidity survey replication adolescent supplement. Archives of General Psychiatry, 68(7), 714–723. https://doi.org/10.1001/archgenpsychiatry.2011.22

Syed-Abdul, S., Fernandez-Luque, L., Jian, W. S., Li, Y. C., Crain, S., Hsu, M. H., Wang, Y. C., Khandregzen, D., Chuluunbaatar, E., Nguyen, P. A., & Liou, D. M. (2013). Misleading health-related information promoted through video-based social media: anorexia on YouTube. Journal of Medical Internet Research, 15(2), e30. https://doi.org/10.2196/jmir.2237

Takahashi, I., Obara, T., Ishikuro, M., Murakami, K., Ueno, F., Noda, A., Onuma, T., Shinoda, G., Nishimura, T., Tsuchiya, K. J., & Kuriyama, S. (2023). Screen Time at Age 1 Year and Communication and Problem-Solving Developmental Delay at 2 and 4 Years. JAMA Pediatrics, 177(10), 1039–1046. https://doi.org/10.1001/jamapediatrics.2023.3057

Tang, S., Werner-Seidler, A., Torok, M., Mackinnon, A. J., & Christensen, H. (2021). The relationship between screen time and mental health in young people: A systematic review of longitudinal studies. Clinical Psychology Review, 86, 102021. https://doi.org/10.1016/j.cpr.2021.102021

Teufel, M., Hofer, E., Junne, F., Sauer, H., Zipfel, S., & Giel, K. E. (2013). A comparative analysis of anorexia nervosa groups on Facebook. Eating and weight disorders: EWD, 18(4), 413–420. https://doi.org/10.1007/s40519-013-0050-y

Thai, H., Davis, C. D., Mahboob, W., Perry, S., Adams, A. & Goldfield, G. (2024) Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media, 13, 162.

Thygesen, H., Bonsaksen, T., Schoultz, M., Ruffolo, M., Price, D., & Geirdal, A. (2021). Use and self-perceived effects of social media before and after the COVID-19 outbreak: a cross-national study. Health Technology. 11, 1347–1357. https://doi.org/10.1007/s12553-021-00595-x

Tiggemann M. (2022). Digital modification and body image on social media: Disclaimer labels, captions, hashtags, and comments. Body Image, 41, 172–180. https://doi.org/10.1016/j.bodyim.2022.02.012

Tiggemann, M., & Barbato, I. (2018). "You look great!": The effect of viewing appearance-related Instagram comments on women's body image. Body Image, 27, 61-66 .

Tiggemann, M., & Slater, A. (2014). NetTweens: The Internet and Body Image Concerns in Preteenage Girls. The Journal of Early Adolescence, 34(5), 606-620. https://doi.org/10.1177/0272431613501083

Tiggemann, M., & Velissaris, V. G., (2020). The effect of viewing challenging "reality check" Instagram comments on women's body image. Body Image, 33, 257-263.

Tiggemann, M., & Zaccardo, M. (2015). "Exercise to be fit, not skinny": The effect of fitspiration imagery on women's body image. Body Image, 15, 61–67. https://doi.org/10.1016/j.bodyim.2015.06.003

Tiggemann, M., & Zinoview, K. (2019). The effect of #enhancement-free Instagram images and hashtags on women's body image. Body Image, 31, 131-138. https://doi.org/10.1016/j.bodyim.2019.09.004

Tiggemann, M., Anderberg, I., & Brown, Z. (2020). Uploading your best self: Selfie editing and body dissatisfaction. Body Image, 33, 175–182. https://doi.org/10.1016/j.bodyim.2020.03.002

Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. Body Image, 26, 90–97.

Tith, R. M., Paradis, G., Potter, B. J., Low, N., Healy-Profitós, J., He, S., & Auger, N. (2020). Association of Bulimia Nervosa With Long-term Risk of Cardiovascular Disease and Mortality Among Women. JAMA Psychiatry, 77(1), 44–51. https://doi.org/10.1001/jamapsychiatry.2019.2914

Treasure, J., & Russell, G. (2011). The case for early intervention in anorexia nervosa: theoretical exploration of maintaining factors. The British Journal of Psychiatry: The Journal of Mental Science, 199(1), 5–7. https://doi.org/10.1192/bjp.bp.110.087585

Tripp, G., & Wickens, J. R. (2008). Research review: dopamine transfer deficit: a neurobiological theory of altered reinforcement mechanisms in ADHD. Journal of Child Psychology and Psychiatry, 49(7), 691–704. https://doi.org/10.1111/j.1469-7610.2007.01851.x

Tseng M. M., Chiou, K., Shao, J. Y., Liu, H. (2024). Incidence and Risk of Cardiovascular Outcomes in Patients With Anorexia Nervosa. JAMA Network Open, 7(12):e2451094. doi:10.1001/jamanetworkopen.2024.51094

Tuck, A. B., & Thompson, R. J. (2021). Social Networking Site Use During the COVID-19 Pandemic and Its Associations With Social and Emotional Well-being in College Students: Survey Study. JMIR Formative Research, 5(9), e26513. https://doi.org/10.2196/26513

Twenge J. M. (2020). Increases in Depression, Self-Harm, and Suicide Among U.S. Adolescents After 2012 and Links to Technology Use: Possible Mechanisms. Psychiatric Research and Clinical Practice, 2(1), 19–25. https://doi.org/10.1176/appi.prcp.20190015

Twenge J. M. (2020). Why increases in adolescent depression may be linked to the technological environment. Current Opinion in Psychology, 32, 89–94. https://doi.org/10.1016/j.copsyc.2019.06.036

Twenge, J. M., Haidt, J., Lozano, J., Cummins, K. M. (2022). Specification curve analysis shows that social media use is linked to poor mental health, especially among girls. Acta Psychologica, 224, 103512. https://doi.org/10.1016/j.actpsy.2022.103512

Twenge, J. M., Rogers, M. L., & Martin, G. N. (2018). Corrigendum: Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. Clinical Psychological Science, 7(2), 397-397. https://doi.org/10.1177/2167702618824060

Valkenburg, P. M., Beyens, I., Meier, A., & Vanden Abeele, M. M. P. (2022). Advancing our understanding of the associations between social media use and well-being. Current Opinion in Psychology, 47, 101357. https://doi.org/10.1016/j.copsyc.2022.101357

Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current Opinion in Psychology, 44, 58–68. https://doi.org/10.1016/j.copsyc.2021.08.017

Vall, E., & Wade, T. D. (2015). Predictors of treatment outcome in individuals with eating disorders: A systematic review and meta-analysis. The Interational Journal of Eating Disorders, 48(7), 946–971. https://doi.org/10.1002/eat.22411

van der Wal, A., Valkenburg, P. M., & van Driel, I. I. (2024). In their own words: How adolescents use social media and how It affects them. Social Media + Society, 10(2). https://doi.org/10.1177/20563051241248591

van Hoeken, D., & Hoek, H. W. (2020). Review of the burden of eating disorders: mortality, disability, costs, quality of life, and family burden. Current Opinion in Psychiatry, 33(6), 521–527. https://doi.org/10.1097/YCO.0000000000000641

Vandenbosch, L., Fardouly, J., & Tiggemann, M. (2022). Social media and body image: Recent trends and future directions. Current Opinion in Psychology, 45, 101289. https://doi.org/10.1016/j.copsyc.2021.12.002

Vannucci, A., Flannery, K. M., & Ohannessian, C. M. (2017). Social media use and anxiety in emerging adults. Journal of Affective Disorders, 207, 163–166. https://doi.org/10.1016/j.jad.2016.08.040

Vaterlaus, J. M., Barnett, K., Roche, C., & Young, J. (2016). "Snapchat is more personal": An exploratory study on Snapchat behaviors and young adult interpersonal relationships. Computers in Human Behavior, 62, 594-601. https://doi.org/10.1016/j.chb.2016.04.029

Veras, E., Ledesma, S., Matos, J. A. A., Cortorreal, M. E. C., Goncharova, I., Bonilla, R. B. R., Rosario, A. R., & Encarnacion-Ramirez, M. (2025). Influence of Social Media Filters on Plastic Surgery: A Surgeon's Perspective on Evolving Patient Demands. Cureus. 10.7759/cureus.80483

Verbeij, T., Beyens, I., Keijsers, L., & Valkenburg, P. M. (2023). Social Media Use & Well-Being: Investigating Effect Consistency and Symmetry Across Three Time Intervals. [Abstract]. PsyArXiv. https://osf.io/preprints/psyarxiv/a9ksb_v1

Verduyn, P., Ybarra, O., Résibois, M., Jonides, J., & Kross, E. (2017). Do social network sites enhance or undermine subjective well-being? A critical review. Social Issues and Policy Review, 11(1), 274–302. https://doi.org/10.1111/sipr.12033

Verharen, J. P. H., Zhu, Y., & Lammel, S. (2020). Aversion hot spots in the dopamine system. Current Opinion in Neurobiology, 64, 46–52. https://doi.org/10.1016/j.conb.2020.02.002

Vidal, C., Lhaksampa, T., Miller, L., & Platt, R. (2020). Social media use and depression in adolescents: a scoping review. International Review of Psychiatry, 32(3), 235–253. https://doi.org/10.1080/09540261.2020.1720623

von Schwanenflug, N., Müller, D. K., King, J. A., Ritschel, F., Bernardoni, F., Mohammadi, S., Geisler, D., Roessner, V., Biemann, R., Marxen, M., & Ehrlich, S. (2019). Dynamic changes in white matter microstructure in anorexia nervosa: findings from a longitudinal study. Psychological Medicine, 49(9), 1555–1564. doi:10.1017/S003329171800212X

Vuorre, M., & Przybylski, A. K. (2024). Global Well-Being and Mental Health in the Internet Age. Clinical Psychological Science, 12(5), 917-935. https://doi.org/10.1177/21677026231207791

Wallace, J., Boers, E., Ouellet, J., Afzali, M. H., & Conrod, P. (2023). Screen time, impulsivity, neuropsychological functions and their relationship to growth in adolescent attention-deficit/hyperactivity disorder symptoms. Scientific Reports, 13(1), 18108. https://doi.org/10.1038/s41598-023-44105-7

Walsh, L. C., Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. PLOS One, 19(10), e0306910. https://doi.org/10.1371/journal.pone.0306910

Wang, J. L., Wang, H. Z., Gaskin, J., & Hawk, S. (2017). The Mediating Roles of Upward Social Comparison and Self-esteem and the Moderating Role of Social Comparison Orientation in the Association between Social Networking Site Usage and Subjective Well-Being. Frontiers in Psychology, 8, 771. https://doi.org/10.3389/fpsyg.2017.00771

Wang, M. L., & Togher, K. (2024). Health Misinformation on Social Media and Adolescent Health. JAMA Pediatrics, 178(2), 109–110. https://doi.org/10.1001/jamapediatrics.2023.5282

Ward, J. L., Vázquez-Vázquez, A., Phillips, K., Settle, K., Pilvar, H., Cornaglia, F., Gibson, F., Nicholls, D., Roland, D., Mathews, G., Roberts, H., Viner, R. M., & Hudson, L. D. (2025). Admission to acute medical wards for mental health concerns among children and young people in England from 2012 to 2022: a cohort study. The Lancet.  Child & Adolescent Health, 9(2), 112–120. https://doi.org/10.1016/S2352-4642(24)00333-X

Watson, H. J., Yilmaz, Z., Thornton, L. M., Hübel, C., Coleman, J. R. I., Gaspar, H. A., Bryois, J., Hinney, A., Leppä, V. M., Mattheisen, M., Medland, S. E., Ripke, S., Yao, S., Giusti-Rodríguez, P., Anorexia Nervosa Genetics Initiative, Hanscombe, K. B., Purves, K. L., Eating Disorders Working Group of the Psychiatric Genomics Consortium, Adan, R. A. H., Alfredsson, L., … Bulik, C. M. (2019). Genome-wide association study identifies eight risk loci and implicates metabo-psychiatric origins for anorexia nervosa. Nature Genetics, 51(8), 1207–1214. https://doi.org/10.1038/s41588-019-0439-2

Watson, H. J., & Bulik, C. M. (2013). Update on the treatment of anorexia nervosa: review of clinical trials, practice guidelines and emerging interventions. Psychological Medicine, 43(12), 2477–2500. https://doi.org/10.1017/S0033291712002620

Weingarden, H., Hoeppner, S. S., Snorrason, I., Greenberg, J. L., Phillips, K. A., & Wilhelm, S. (2021). Rates of remission, sustained remission, and recurrence in a randomized controlled trial of cognitive behavioral therapy versus supportive psychotherapy for body dysmorphic disorder. Depression and Anxiety, 10.1002/da.23148. Advance online publication. https://doi.org/10.1002/da.23148

Weinstein, E. (2017). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396-405.

Weinstein, E. (2018). The social media see-saw: Positive and negative influences on adolescents' affective well-being. New Media & Society, 20(10), 3597–3623. https://doi.org/10.1177/1461444818755634

Westenberg, J. M. (2023). The impact of body-positivity and body-checking TikTok videos on body image. The Journal of Social Media in Society. 12(1), 49-60. https://thejsms.org/index.php/JSMS/article/view/1153

Whitaker, C., Stevelink, S., & Fear, N. (2017). The Use of Facebook in Recruiting Participants for Health Research Purposes: A Systematic Review. Journal of Medical Internet Research, 19(8), e290. https://doi.org/10.2196/jmir.7071

Wiciak M.T., Shazley, O., & Santhosh, D. (2024). Social Media Behaviors and Lifestyle Changes in Young Adults (Ages 18-28 years) During the COVID-19 Pandemic: Analysis From an International Cross-Sectional Study. Journal of Primary Care & Community Health. 15, 1-8. doi:10.1177/21501319241228117

Wilksch, S. M., O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. (2020). The relationship between social media use and disordered eating in young adolescents. The International Journal of Eating Disorders, 53(1), 96–106. https://doi.org/10.1002/eat.23198

Wolak, J., Finkelhor, D., Mitchell, K. J., & Ybarra, M. L. (2008). Online "predators" and their victims: Myths, realities, and implications for prevention and treatment. American Psychologist, 63(2), 111–128. https://doi.org/10.1037/0003-066X.63.2.111

Won, H. H., Myung, W., Song, G. Y., Lee, W. H., Kim, J. W., Carroll, B. J., & Kim, D. K. (2013). Predicting national suicide numbers with social media data. PloS one, 8(4), e61809. https://doi.org/10.1371/journal.pone.0061809

Woods, H. C., & Scott, H. (2016). #Sleepyteens: Social media use in adolescence is associated with poor sleep quality, anxiety, depression and low self-esteem. Journal of Adolescence, 51, 41–49. https://doi.org/10.1016/j.adolescence.2016.05.008

Wu, W., Huang, L., & Yang, F. (2024). Social anxiety and problematic social media use: A systematic review and meta-analysis. Addictive Behaviors, 153, 107995. https://doi.org/10.1016/j.addbeh.2024.107995

Xiam, L., Vickers, S. D., Giordano, A. L., Lee, J., Kim, I. K., & Ramaswamay, L. (2019). #selfharm on Instagram: Quantitative Analysis and Classification of Non-Suicidal Self-Injury. 2019 IEEE First International Conference on Cognitive Machine Intelligence (CogMI). doi: 10.1109/CogMI48466.2019.00017.

Xiong, P., Liu, M., Liu, B., & Hall, B. J. (2022). Trends in the incidence and DALYs of anxiety disorders at the global, regional, and national levels: Estimates from the Global Burden of Disease Study 2019. Journal of Affective Disorders, 297, 83–93. https://doi.org/10.1016/j.jad.2021.10.022

Xu, J., Luo, L., Gamaldo, A., Verdery, A., Hardy, M., Buxton, O. M., & Xiao, Q. (2023). Trends in sleep duration in the U.S. from 2004 to 2018: A decomposition analysis. SSM - Population Health, 25, 101562. https://doi.org/10.1016/j.ssmph.2023.101562

Yang, F., Wei, C., & Tang, J. (2019). Effect of Facebook Social Comparison on Well-being: A Meta-Analysis. Journal of Internet Technology, 20, 1829-1836.

Yang, Z., Griffiths, M. D., Yan, Z., & Xu, W. (2021). Can watching online videos be addictive? A qualitative exploration of online video watching among Chinese young adults. International Journal of Environmental Research and Public Health, 18, 7247. https://www.mdpi.com/1660-4601/18/14/7247

Yin, X.-Q., de Vries, D. A., Gentile, D. A., & Wang, J.-L. (2019). Cultural Background and Measurement of Usage Moderate the Association Between Social Networking Sites (SNSs) Usage and Mental Health: A Meta-Analysis. Social Science Computer Review, 37(5), 631-648. https://doi.org/10.1177/0894439318784908

Yoon, S., Kleinman, M., Mertz, J., & Brannick, M. (2019). Is social network site usage related to depression? A meta-analysis of Facebook-depression relations. Journal of Affective Disorders, 248, 65-72.

Yue, Z., Rich, M. (2023) Social Media and Adolescent Mental Health. Current Pediatrics Reports, 11, 157–166. https://doi.org/10.1007/s40124-023-00298-z

Yuen, E., Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., Barakat, K., Greene, V., Hamilton, W., & Mansour, B. (2019). The Effects of Facebook on Mood in Emerging Adults. Psychology of Popular Media Culture, 8(3), 198-206.

Zhang, J., Wang, Y., Li, Q., & Wu, C. (2021). The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis. Frontiers in Psychology, 12, 641919. https://doi.org/10.3389/fpsyg.2021.641919

Bahji, Anees BSc, MD; Cheng, Breagh BSc; Gray, Samantha BSc; Stuart, Heather MA, PhD. Mortality Among People With Opioid Use Disorder: A Systematic Review and Meta-analysis. Journal of Addiction Medicine 14(4):p e118-e132, July/August 2020. | DOI: 10.1097/ADM.0000000000000606

Ryan, T., Allen, K. A., Gray, D. L., & McInerney, D. M. (2017). How Social Are Social Media? A Review of Online Social Behaviour and Connectedness. Journal of Relationships Research, 8, e8. doi:10.1017/jrr.2017.13

Tariq, A., Muñoz Sáez, D., & Khan, S. R. (2021). Social media use and family connectedness: A systematic review of quantitative literature. New Media & Society, 24(3), 815-832. https://doi.org/10.1177/14614448211016885 (Original work published 2022)

Fetissov SO, Hökfelt T. On the origin of eating disorders: altered signaling between gut microbiota, adaptive immunity and the brain melanocortin system regulating feeding behavior. Curr Opin Pharmacol. 2019;48:82–91.

Glenny EM, Bulik-Sullivan EC, Tang Q, Bulik CM, Carroll IM. Eating disorders and the intestinal microbiota: mechanisms of energy homeostasis and behavioral influence. Curr Psychiatry Rep. 2017;19(8):51.

Carbone EA, D'Amato P, Vicchio G, De Fazio P, Segura-Garcia C. A systematic review on the role of microbiota in the pathogenesis and treatment of eating disorders. Eur Psychiatry. 2020;64(1): e2.

Berkowitz SA, Witt AA, Gillberg C, Råstam M, Wentz E, Lowe MR. Childhood body mass index in adolescent-onset anorexia nervosa. Int J Eat Disord. 2016;49(11):1002–9

Espinoza P, Penelo E, Raich RM. Disordered eating behaviors and body image in a longitudinal pilot study of adolescent girls: what happens 2 years later? Body Image. 2010;7(1):70–3

Caslini M, Bartoli F, Crocamo C, Dakanalis A, Clerici M, Carrà G. Disentangling the association between child abuse and eating disorders: a systematic review and meta-analysis. Psychosom Med. 2016;78(1):79–90.

Latzer Y, Rozenstain-Hason M, Kabakov O, Givon M, Mizrachi S, Alon S, et al. Childhood maltreatment in patients with binge eating disorder with and without night eating syndrome vs. control. Psychiatry Res. 2020;293:113451.

Farstad SM, McGeown LM, von Ranson KM. Eating disorders and personality, 2004–2016: a systematic review and meta-analysis. Clin Psychol Rev. 2016;1(46):91–105.

Mulders-Jones B, Mitchison D, Girosi F, Hay P. Socioeconomic correlates of eating disorder symptoms in an Australian population-based sample. PLoS ONE. 2017;12(1):e0170603

Barry MR, Sonneville KR, Leung CW. Students with food insecurity are more likely to screen positive for an eating disorder at a large, public university in the Midwest. J Acad Nutr Diet. 2021;121(6):1115–24.

Cheng ZH, Perko VL, Fuller-Marashi L, Gau JM, Stice E. Ethnic diferences in eating disorder prevalence, risk factors, and predictive efects of risk factors among young women. Eat Behav. 2019;1(32):23–30.

Gorrell S, Grange DL, Blalock DV, Mehler PS, Johnson C, Manwaring J, et al. Gender identity, race/ethnicity and eating pathology in a treatment-seeking community sample. J Behav Cogn Ther. 2021;31(1):77–89

Stice E, Van Ryzin MJ. A prospective test of the temporal sequencing of risk factor emergence in the dual pathway model of eating disorders. J Abnorm Psychol. 2019;128(2):119–28.

Prnjak K, Hay P, Mond J, Bussey K, Trompeter N, Lonergan A, et al. The distinct role of body image aspects in predicting eating disorder onset in adolescents after one year. J Abnorm Psychol. 2021;130(3):236–47.

Stice, E., & Shaw, H. E. (2002). Role of body dissatisfaction in the onset and maintenance of eating pathology: a synthesis of research findings. Journal of psychosomatic research, 53(5), 985–993. https://doi.org/10.1016/s0022-3999(02)00488-9

Cooley, E., & Toray, T. (2001). Body image and personality predictors of eating disorder symptoms during the college years. The International journal of eating disorders, 30(1), 28–36. https://doi.org/10.1002/eat.1051

Patton, G. C., Johnson-Sabine, E., Wood, K., Mann, A. H., & Wakeling, A. (1990). Abnormal eating attitudes in London schoolgirls--a prospective epidemiological study: outcome at twelve month follow-up. Psychological medicine, 20(2), 383–394. https://doi.org/10.1017/s0033291700017700

Wertheim, E.H., Koerner, J., & Paxton, S.J. (2001). Longitudinal Predictors of Restrictive Eating and Bulimic Tendencies in Three Different Age Groups of Adolescent Girls. Journal of Youth and Adolescence, 30, 69-81.

Field, A. E., Camargo, C. A., Jr, Taylor, C. B., Berkey, C. S., & Colditz, G. A. (1999). Relation of peer and media influences to the development of purging behaviors among preadolescent and adolescent girls. Archives of pediatrics & adolescent medicine, 153(11), 1184–1189. https://doi.org/10.1001/archpedi.153.11.1184

Killen, J. D., Taylor, C. B., Hayward, C., Wilson, D. M., Haydel, K. F., Hammer, L. D., Simmonds, B., Robinson, T. N., Litt, I., & Varady, A. (1994). Pursuit of thinness and onset of eating disorder symptoms in a community sample of adolescent girls: a three-year prospective analysis. The International journal of eating disorders, 16(3), 227–238. https://doi.org/10.1002/1098-108x(199411)16:3<227::aid-eat2260160303>3.0.co;2-l

Killen, J. D., Taylor, C. B., Hayward, C., Haydel, K. F., Wilson, D. M., Hammer, L., Kraemer, H., Blair-Greiner, A., & Strachowski, D. (1996). Weight concerns influence the development of eating disorders: a 4-year prospective study. Journal of consulting and clinical psychology, 64(5), 936–940. https://doi.org/10.1037/0022-006x.64.5.936

Stice E. (2001). A prospective test of the dual-pathway model of bulimic pathology: mediating effects of dieting and negative affect. Journal of abnormal psychology, 110(1), 124–135. https://doi.org/10.1037//0021-843x.110.1.124

Leon, G. R., Fulkerson, J. A., Perry, C. L., Keel, P. K., & Klump, K. L. (1999). Three to four year prospective evaluation of personality and behavioral risk factors for later disordered eating in adolescent girls and boys. Journal of Youth and Adolescence, 28(2), 181–196. https://doi.org/10.1023/A:1021649314458

Wichstrøm, L. (2000). Psychological and behavioral factors unpredictive of disordered eating: a prospective study of the general adolescent population in Norway. The International journal of eating disorders, 28(1), 33–42. https://doi.org/10.1002/(sici)1098-108x(200007)28:1<33::aid-eat5>3.0.co;2-h

Stice, E., & Agras, W. S. (1998). Predicting onset and cessation bulimic behaviors during adolescence: A longitudinal grouping analysis. Behavior Therapy, 29(2), 257–276. https://doi.org/10.1016/S0005-7894(98)80006-3

Sheehan, D.V., Lecrubier, Y., Sheehan, K. H., Janavs, J., Weiller, E., Keskiner, A., Schinka, J., Knapp, E., Sheehan, M. F., & Dunbar, G. C. (1997). The validity of the Mini International Neuropsychiatric Interview (MINI) according to the SCID-P and its reliability. European Psychiatry, 12(5), 232–241. https://doi.org/10.1016/S0924-9338(97)83297-X

Palma-Álvarez, R. F., Barta, C., Carpentier, P. J., Carruthers, S., Crunelle, C. L., Demetrovics, Z., Dom, G., Faraone, S. V., Franck, J., Johnson, B., Kapitány-Fövény, M., Kaye, S., Konstenius, M., Matthys, F., Moggi, F., Møller, M., Schellekens, A., Skutle, A., van de Glind, G., van Emmerik-van Oortmerssen, K., … IASP Research Group (2023). Validity of the ADHD module of the Mini International Neuropsychiatric Interview PLUS for screening of adult ADHD in treatment seeking substance use disorder patients: ADHD screening with MINI-Plus. Spanish Journal of Psychiatry and Mental Health, 16(1), 11–15. https://doi.org/10.1016/j.rpsm.2020.04.013

Sheehan, D. V., Lecrubier, Y., Sheehan, K. H., Amorim, P., Janavs, J., Weiller, E., Hergueta, T., Baker, R., & Dunbar, G. C. (1998). The Mini-International Neuropsychiatric Interview (M.I.N.I.): the development and validation of a structured diagnostic psychiatric interview for DSM-IV and ICD-10. The Journal of clinical psychiatry, 59 Suppl 20, 22–57.

Korte, K. J., Jaguga, F., Kim, H. H., Stroud, R. E., Stevenson, A., Akena, D., Atwoli, L., Gichuru, S., James, R., Kwobah, E., Kariuki, S. M., Kyebuzibwa, J., Mwema, R. M., Newton, C. R. J. C., Zingela, Z., Stein, D. J., Alemayehu, M., Teferra, S., Koenen, K. C., & Gelaye, B. (2023). Psychometric properties of the mini international neuropsychiatric interview (MINI) psychosis module: a Sub-Saharan Africa cross country comparison. Psychological Medicine, 53(15), 7042–7052. https://doi.org/10.1017/S0033291723000296

Pettersson, A., Modin, S., Wahlström, R., Af Winklerfelt Hammarberg, S., & Krakau, I. (2018). The Mini-International Neuropsychiatric Interview is useful and well accepted as part of the clinical assessment for depression and anxiety in primary care: a mixed-methods study. BMC family practice, 19(1), 19. https://doi.org/10.1186/s12875-017-0674-5

Sheehan, D. V., Sheehan, K. H., Shytle, R. D., Janavs, J., Bannon, Y., Rogers, J. E., Milo, K. M., Stock, S. L., & Wilkinson, B. (2010). Reliability and validity of the Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID). The Journal of clinical psychiatry, 71(3), 313–326. https://doi.org/10.4088/JCP.09m05305whi

Duncan, L., Georgiades, K., Wang, L., Van Lieshout, R. J., MacMillan, H. L., Ferro, M. A., Lipman, E. L., Szatmari, P., Bennett, K., Kata, A., Janus, M., & Boyle, M. H. (2018). Psychometric evaluation of the Mini International Neuropsychiatric Interview for Children and Adolescents (MINI-KID). Psychological assessment, 30(7), 916–928. https://doi.org/10.1037/pas0000541

Högberg, C., Billstedt, E., Björck, C., Björck, P. O., Ehlers, S., Gustle, L. H., Hellner, C., Höök, H., Serlachius, E., Svensson, M. A., & Larsson, J. O. (2019). Diagnostic validity of the MINI-KID disorder classifications in specialized child and adolescent psychiatric outpatient clinics in Sweden. BMC Psychiatry, 19(1), 142. https://doi.org/10.1186/s12888-019-2121-8

Fairburn, C.G., Cooper, Z., & O'Connor, M. (2008). Eating Disorder Examination (16.0D). Cognitive Behavior Therapy and Eating Disorders. New York: Guilford Press.

Berg, K. C., Peterson, C. B., Frazier, P., & Crow, S. J. (2012). Psychometric evaluation of the eating disorder examination and eating disorder examination-questionnaire: a systematic review of the literature. The International Journal of Eating Disorders, 45(3), 428–438. https://doi.org/10.1002/eat.20931

Cooper, Z., & Fairburn, C. (1987). The Eating Disorder Examination: A semi-structured interview for the assessment of the specific psychopathology of eating disorders. International Journal of Eating Disorders, 6(1), 1–8. https://doi.org/10.1002/1098-108X(198701)6:1<1::AID-EAT2260060102>3.0.CO;2-9

Berg, K. C., Peterson, C. B., Frazier, P., & Crow, S. J. (2011). Convergence of scores on the interview and questionnaire versions of the Eating Disorder Examination: a meta-analytic review. Psychological Assessment, 23(3), 714–724. https://doi.org/10.1037/a0023246

Dalle Grave, R., Calugi, S., Conti, M., Doll, H., & Fairburn, C. G. (2013). Inpatient cognitive behaviour therapy for anorexia nervosa: a randomized controlled trial. Psychotherapy and Psychosomatics, 82(6), 390–398. https://doi.org/10.1159/000350058

Le Grange, D., Hughes, E. K., Court, A., Yeo, M., Crosby, R. D., & Sawyer, S. M. (2016). Randomized Clinical Trial of Parent-Focused Treatment and Family-Based Treatment for Adolescent Anorexia Nervosa. Journal of the American Academy of Child and Adolescent Psychiatry, 55(8), 683–692. https://doi.org/10.1016/j.jaac.2016.05.007

Le Grange, D., Crosby, R. D., Rathouz, P. J., & Leventhal, B. L. (2007). A randomized controlled comparison of family-based treatment and supportive psychotherapy for adolescent bulimia nervosa. Archives of General Psychiatry, 64(9), 1049–1056. https://doi.org/10.1001/archpsyc.64.9.1049

Le Grange, D., Lock, J., Agras, W. S., Bryson, S. W., & Jo, B. (2015). Randomized Clinical Trial of Family-Based Treatment and Cognitive-Behavioral Therapy for Adolescent Bulimia Nervosa. Journal of the American Academy of Child and Adolescent Psychiatry, 54(11), 886–94.e2. https://doi.org/10.1016/j.jaac.2015.08.008

Le Grange, D., Lock, J., Accurso, E. C., Agras, W. S., Darcy, A., Forsberg, S., & Bryson, S. W. (2014). Relapse from remission at two- to four-year follow-up in two treatments for adolescent anorexia nervosa. Journal of the American Academy of Child and Adolescent Psychiatry, 53(11), 1162–1167. https://doi.org/10.1016/j.jaac.2014.07.014

Lock, J., Couturier, J., Matheson, B. E., Datta, N., Citron, K., Sami, S., Welch, H., Webb, C., Doxtdator, K., & John-Carson, N. (2021). Feasibility of conducting a randomized controlled trial comparing family-based treatment via videoconferencing and online guided self-help family-based treatment for adolescent anorexia nervosa. The International Journal of Eating Disorders, 54(11), 1998–2008. https://doi.org/10.1002/eat.23611

Lock, J., Le Grange, D., Agras, W. S., Moye, A., Bryson, S. W., & Jo, B. (2010). Randomized clinical trial comparing family-based treatment with adolescent-focused individual therapy for adolescents with anorexia nervosa. Archives of General Psychiatry, 67(10), 1025–1032. https://doi.org/10.1001/archgenpsychiatry.2010.128

Fairburn, C. G., & Beglin, S. J. (1994). Assessment of eating disorders: interview or self-report questionnaire?. The International Journal of Eating Disorders, 16(4), 363–370.

Carey, M., Kupeli, N., Knight, R., Troop, N. A., Jenkinson, P. M., & Preston, C. (2019). Eating Disorder Examination Questionnaire (EDE-Q): Norms and psychometric properties in U.K. females and males. Psychological Assessment, 31(7), 839–850. https://doi.org/10.1037/pas0000703

Mond, J. M., Hay, P. J., Rodgers, B., Owen, C., & Beumont, P. J. (2004). Validity of the Eating Disorder Examination Questionnaire (EDE-Q) in screening for eating disorders in community samples. Behaviour Research and Therapy, 42(5), 551–567. https://doi.org/10.1016/S0005-7967(03)00161-X

Nagata, J. M., Murray, S. B., Compte, E. J., Pak, E. H., Schauer, R., Flentje, A., Capriotti, M. R., Lubensky, M. E., Lunn, M. R., & Obedin-Maliver, J. (2020). Community norms for the Eating Disorder Examination Questionnaire (EDE-Q) among transgender men and women. Eating Behaviors, 37, 101381. https://doi.org/10.1016/j.eatbeh.2020.101381

Carter, J. C., Stewart, D. A., & Fairburn, C. G. (2001). Eating disorder examination questionnaire: norms for young adolescent girls. Behaviour Research and Therapy, 39(5), 625–632. https://doi.org/10.1016/s0005-7967(00)00033-4

Jennings, K. M., & Phillips, K. E. (2017). Eating Disorder Examination–Questionnaire (EDE–Q): Norms for clinical sample of female adolescents with anorexia nervosa. Archives of Psychiatric Nursing, 31(6), 578–581. https://doi.org/10.1016/j.apnu.2017.08.002

Lavender, J. M., De Young, K. P., & Anderson, D. A. (2010). Eating Disorder Examination Questionnaire (EDE-Q): norms for undergraduate men. Eating Behaviors, 11(2), 119–121. https://doi.org/10.1016/j.eatbeh.2009.09.005

Luce, K. H., Crowther, J. H., & Pole, M. (2008). Eating disorder examination questionnaire (EDE-Q): Norms for undergraduate women.International Journal of Eating Disorders, 41(3), 273-276.

Gormally, J., Black, S., Daston, S., & Rardin, D. (1982). The assessment of binge eating severity among obese persons. Addictive Behaviors, 7(1), 47–55. https://doi.org/10.1016/0306-4603(82)90024-7

Yan, H. Y., Lin, F. G., Tseng, M. M., Fang, Y. L., & Lin, H. R. (2023). The psychometric properties of Binge Eating Scale among overweight college students in Taiwan. Journal of Eating Disorders, 11(1), 47. https://doi.org/10.1186/s40337-023-00774-3

Burton, A. L., Abbott, M. J., Modini, M., & Touyz, S. (2016). Psychometric evaluation of self-report measures of binge-eating symptoms and related psychopathology: A systematic review of the literature. The International Journal of Eating Disorders, 49(2), 123–140. https://doi.org/10.1002/eat.22453

Duarte, C., Pinto-Gouveia, J., & Ferreira, C. (2015). Expanding binge eating assessment: Validity and screening value of the Binge Eating Scale in women from the general population. Eating behaviors, 18, 41–47. https://doi.org/10.1016/j.eatbeh.2015.03.007

Mina, A., Hallit, S., Rogoza, R., Obeid, S., & Soufia, M. (2021). Binge eating behavior in a sample of Lebanese Adolescents: Correlates and Binge Eating Scale validation. Journal of eating disorders, 9(1), 134. https://doi.org/10.1186/s40337-021-00493-7

Isnard, P., Michel, G., Frelut, M. L., Vila, G., Falissard, B., Naja, W., Navarro, J., & Mouren-Simeoni, M. C. (2003). Binge eating and psychopathology in severely obese adolescents. The International journal of eating disorders, 34(2), 235–243. https://doi.org/10.1002/eat.10178

Yan, W. S., Liu, S. J., & Liu, M. M. (2024). Validation and Psychometric Properties of the Chinese Version of the Binge Eating Scale in Young Adults. Psychology Research and Behavior Management, 17, 1611–1624. https://doi.org/10.2147/PRBM.S456275

Escobar, M., Franzosi, O. S., Coelho, n., Halpern, S. C., Scherer, J. N., Ornell, F., Mendes-Cereser, K. M., & Da Rocha, N. S. (2021). Instruments and Diagnostic Criteria for Binge Eating Assessment in Adults: A Systematic Review. Revista da Associação Brasileira de Nutrição - RASBRAN. 12. 242-259. 10.47320/rasbran.2021.1343.

Phillips, K. A. (2009). Understanding body dysmorphic disorder: An essential guide. Oxford University Press.

Phillips K. A. (2004). Body dysmorphic disorder: recognizing and treating imagined ugliness. World psychiatry : official journal of the World Psychiatric Association (WPA), 3(1), 12–17.

Enander, J., Ivanov, V. Z., Mataix-Cols, D., Kuja-Halkola, R., Ljótsson, B., Lundström, S., Pérez-Vigil, A., Monzani, B., Lichtenstein, P., & Rück, C. (2018). Prevalence and heritability of body dysmorphic symptoms in adolescents and young adults: a population-based nationwide twin study. Psychological medicine, 48(16), 2740–2747. https://doi.org/10.1017/S0033291718000375

Lovibond, S. H., & Lovibond, P. F. (1995). Depression Anxiety Stress Scales (DASS--21, DASS--42) [Database record]. APA PsycTests.

Mellor, D., Vinet, E. V., Xu, X., Bt Mamat, N. H., Richardson, B., & Román, F. (2015). Factorial invariance of the DASS-21 among adolescents in four countries. European Journal of Psychological Assessment, 31(2), 138–142. https://doi.org/10.1027/1015-5759/a000218

Shaw, T., Campbell, M. A., Runions, K. C., & Zubrick, S. R. (2017). Properties of the DASS-21 in an Australian Community Adolescent Population. Journal of clinical psychology, 73(7), 879–892. https://doi.org/10.1002/jclp.22376

Le, M. T. H., Tran, T. D., Holton, S., Nguyen, H. T., Wolfe, R., & Fisher, J. (2017). Reliability, convergent validity and factor structure of the DASS-21 in a sample of Vietnamese adolescents. PloS one, 12(7), e0180557. https://doi.org/10.1371/journal.pone.0180557

Dwight, A. R., Briesch, A. M., Hoffman, J. A., & Rutt, C. (2024). Systematic review of the psychometric evidence supporting use of the Depression Anxiety Stress Scales, Short Form (DASS-21) with youth. Child & Youth Care Forum, 53(5), 1235–1250. https://doi.org/10.1007/s10566-024-09795-8

Kroenke, K., Spitzer, R. L., & Williams, J. B. (2001). The PHQ-9: validity of a brief depression severity measure. Journal of General Internal Medicine, 16(9), 606–613. https://doi.org/10.1046/j.1525-1497.2001.016009606.x

Fonseca-Pedrero, E., Díez-Gómez, A., Pérez-Albéniz, A., Al-Halabí, S., Lucas-Molina, B., & Debbané, M. (2023). Youth screening depression: Validation of the Patient Health Questionnaire-9 (PHQ-9) in a representative sample of adolescents. Psychiatry research, 328, 115486. https://doi.org/10.1016/j.psychres.2023.115486

Richardson, L. P., McCauley, E., Grossman, D. C., McCarty, C. A., Richards, J., Russo, J. E., Rockhill, C., & Katon, W. (2010). Evaluation of the Patient Health Questionnaire-9 Item for detecting major depression among adolescents. Pediatrics, 126(6), 1117–1123. https://doi.org/10.1542/peds.2010-0852

Leung, H., Pakpour, A. H., Strong, C., Lin, Y. C., Tsai, M. C., Griffiths, M. D., Lin, C. Y., & Chen, I. H. (2020). Measurement invariance across young adults from Hong Kong and Taiwan among three internet-related addiction scales: Bergen Social Media Addiction Scale (BSMAS), Smartphone Application-Based Addiction Scale (SABAS), and Internet Gaming Disorder Scale-Short Form (IGDS-SF9) (Study Part A). Addictive Behaviors, 101, 105969.

Borghero, F., Martínez, V., Zitko, P., Vöhringer, P. A., Cavada, G., & Rojas, G. (2018). Tamizaje de episodio depresivo en adolescentes. Validación del instrumento PHQ-9 [Screening depressive episodes in adolescents. Validation of the Patient Health Questionnaire-9 (PHQ-9)]. Revista medica de Chile, 146(4), 479–486. https://doi.org/10.4067/s0034-98872018000400479

Titov, N., Dear, B. F., McMillan, D., Anderson, T., Zou, J., & Sunderland, M. (2011). Psychometric comparison of the PHQ-9 and BDI-II for measuring response during treatment of depression. Cognitive behaviour therapy, 40(2), 126–136. https://doi.org/10.1080/16506073.2010.550059

Beard, C., Hsu, K. J., Rifkin, L. S., Busch, A. B., & Björgvinsson, T. (2016). Validation of the PHQ-9 in a psychiatric sample. Journal of affective disorders, 193, 267–273. https://doi.org/10.1016/j.jad.2015.12.075

Arnold, S. R. C., Uljarević, M., Hwang, Y. I., Richdale, A. L., Trollor, J. N., & Lawson, L. P. (2020). Brief Report: Psychometric Properties of the Patient Health Questionaire-9 (PHQ-9) in Autistic Adults. Journal of Autism and Developmental Disorders, 50(6), 2217–2225. https://doi.org/10.1007/s10803-019-03947-9

Birmaher, B., Khetarpal, S., Brent, D., Cully, M., Balach, L., Kaufman, J., & Neer, S. M. (1997). The Screen for Child Anxiety Related Emotional Disorders (SCARED): scale construction and psychometric characteristics. Journal of the American Academy of Child and Adolescent Psychiatry, 36(4), 545–553. https://doi.org/10.1097/00004583-199704000-00018

Birmaher, B., Brent, D. A., Chiappetta, L., Bridge, J., Monga, S., & Baugher, M. (1999). Psychometric properties of the Screen for Child Anxiety Related Emotional Disorders (SCARED): a replication study. Journal of the American Academy of Child and Adolescent Psychiatry, 38(10), 1230–1236. https://doi.org/10.1097/00004583-199910000-00011

Arab, A., El Keshky, M., & Hadwin, J. A. (2016). Psychometric Properties of the Screen for Child Anxiety Related Emotional Disorders (SCARED) in a Non-Clinical Sample of Children and Adolescents in Saudi Arabia. Child psychiatry and human development, 47(4), 554–562. https://doi.org/10.1007/s10578-015-0589-0

van den Eijnden, R. J. J. M., Lemmens, J. S., & Valkenburg, P. M. (2016) The Social Media Disorder Scale. Computers in Human Behavior, 61, 478-487.

Boer, M., van den Eijnden, R. J. J. M., Finkenauer, C., Boniel-Nissim, M., Marino, C., Inchley, J., Cosma, A., Paakkari, L., & Stevens, G. W. J. M. (2022). Cross-national validation of the social media disorder scale: findings from adolescents from 44 countries. Addiction, 117(3), 784–795.

Fung S. F. (2019). Cross-cultural validation of the Social Media Disorder scale. Psychology Research and Behavior Management, 12, 683–690. https://doi.org/10.2147/PRBM.S216788

Boer, M., Stevens, G. W.J.M., Finkenauer, C., Koning, I. M., & van den Eijnden, R.J.J.M. (2022). Validation of the Social Media Disorder Scale in Adolescents: Findings from a Large-Scale Nationally Representative Sample. Assessment, 29(8), 1658-75.

Mabe, A. G., Forney, K. J., & Keel, P. K. (2014). Do you "like" my photo? Facebook use maintains eating disorder risk. The International journal of eating disorders, 47(5), 516–523. https://doi.org/10.1002/eat.22254

Maes, C., & Vandenbosch, L. (2022). Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models. Body image, 41, 453–459. https://doi.org/10.1016/j.bodyim.2022.04.015

Mahalingham, T., Howell, J., & Clarke, P. J. F. (2023). Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of behavior therapy and experimental psychiatry, 78, 101791. https://doi.org/10.1016/j.jbtep.2022.101791

Manning, T. M., & Mulgrew, K. E. (2022). Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. Body image, 40, 12–18. https://doi.org/10.1016/j.bodyim.2021.10.009

McComb, S. E., & Mills, J. S. (2021). Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionism and cognitive emotion regulation. Body image, 38, 49–62. https://doi.org/10.1016/j.bodyim.2021.03.012

McComb, S. E., Gobin, K. C., & Mills, J. S. (2021). The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices. Body image, 38, 251–261. https://doi.org/10.1016/j.bodyim.2021.04.011

McLean, S. A., Paxton, S. J., Wertheim, E. H., & Masters, J. (2015). Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. The International journal of eating disorders, 48(8), 1132–1140. https://doi.org/10.1002/eat.22449

Meier, E. P., & Gray, J. (2014). Facebook photo activity associated with body image disturbance in adolescent girls. Cyberpsychology, behavior and social networking, 17(4), 199–206. https://doi.org/10.1089/cyber.2013.0305

Mesce, M., Cerniglia, L., & Cimino, S. (2022). Body Image Concerns: The Impact of Digital Technologies and Psychopathological Risks in a Normative Sample of Adolescents. Behavioral sciences (Basel, Switzerland), 12(8), 255. https://doi.org/10.3390/bs12080255

Mingoia, J., Hutchinson, A. D., Wilson, C., & Gleaves, D. H. (2017). The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review. Frontiers in psychology, 8, 1351. https://doi.org/10.3389/fpsyg.2017.01351

Nagata, J. M., Al-Shoaibi, A. A. A., Leong, A. W., Zamora, G., Testa, A., Ganson, K. T., & Baker, F. C. (2024). Screen time and mental health: a prospective analysis of the Adolescent Brain Cognitive Development (ABCD) Study. BMC public health, 24(1), 2686. https://doi.org/10.1186/s12889-024-20102-x

Nesi, J., & Prinstein, M. J. (2015). Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. Journal of abnormal child psychology, 43(8), 1427–1438. https://doi.org/10.1007/s10802-015-0020-0

Nesi, J., Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., Lindquist, K. A., & Prinstein, M. J. (2022). Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. Journal of clinical child and adolescent psychology : the official journal for the Society of Clinical Child and Adolescent Psychology, American Psychological Association, Division 53, 51(6), 907–922. https://doi.org/10.1080/15374416.2021.1955370

Prichard, I., Taylor, B., & Tiggemann, M. (2023). Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image. Body image, 46, 347–355. https://doi.org/10.1016/j.bodyim.2023.07.002

Pritchard, Mary & Button, Anna. (2023). #Instabod Versus #BoPo: An Experimental Study of the Effects of Viewing Idealized Versus Body-Positive Content on Collegiate Males' and Females' Body Satisfaction. Psychology of Popular Media. 10.1037/ppm0000454.

Pruccoli, J., De Rosa, M., Chiasso, L., Perrone, A., & Parmeggiani, A. (2022). The use of TikTok among children and adolescents with Eating Disorders: experience in a third-level public Italian center during the SARS-CoV-2 pandemic. Italian journal of pediatrics, 48(1), 138. https://doi.org/10.1186/s13052-022-01308-4

Pryde, S., & Prichard, I. (2022). TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns. Body image, 43, 244–252. https://doi.org/10.1016/j.bodyim.2022.09.004

Przybylski, A. K., Nguyen, T. V. T., Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-514.

Przybylski, A. K., Nguyen, T. V., Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-14. https://doi.org/10.1007/s41347-020-00189-w

Rapee, R. M., Magson, N. R., Forbes, M. K., Richardson, C. E., Johnco, C. J., Oar, E. L., & Fardouly, J. (2022). Risk for social anxiety in early adolescence: Longitudinal impact of pubertal development, appearance comparisons, and peer connections. Behaviour research and therapy, 154, 104126. https://doi.org/10.1016/j.brat.2022.104126

Rodgers, R. F., Slater, A., Gordon, C. S., McLean, S. A., Jarman, H. K., & Paxton, S. J. (2020). A Biopsychosocial Model of Social Media Use and Body Image Concerns, Disordered Eating, and Muscle-Building Behaviors among Adolescent Girls and Boys. Journal of youth and adolescence, 49(2), 399–409. https://doi.org/10.1007/s10964-019-01190-0

Rousseau, A., Eggermont, S., & Frison, E. (2017). The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction. Computers in Human Behavior, 73, 336–344. https://doi.org/10.1016/j.chb.2017.03.056

RunRunfola, C. D., Von Holle, A., Trace, S. E., Brownley, K. A., Hofmeier, S. M., Gagne, D. A., & Bulik, C. M. (2013). Body dissatisfaction in women across the lifespan: results of the UNC-SELF and Gender and Body Image (GABI) studies. European eating disorders review : the journal of the Eating Disorders Association, 21(1), 52–59. https://doi.org/10.1002/erv.2201

Sagioglou, C., & Greitemeyer, T. (2014). Facebook's emotional consequences: Why Facebook causes a decrease in mood and why people still use it. Computers in Human Behavior, 35, 359–363. https://doi.org/10.1016/j.chb.2014.03.003

Sagrera, C. E., Magner, J., Temple, J., Lawrence, R., Magner, T. J., Avila-Quintero, V. J., McPherson, P., Alderman, L. L., Bhuiyan, M. A. N., Patterson, J. C., 2nd, & Murnane, K. S. (2022). Social media use and body image issues among adolescents in a vulnerable Louisiana community. Frontiers in psychiatry, 13, 1001336. https://doi.org/10.3389/fpsyt.2022.1001336

Saiphoo, A. N., & Vahedi, Z. (2019). A meta-analytic review of the relationship between social media use and body image disturbance. Computers in Human Behavior, 101, 259–275. https://doi.org/10.1016/j.chb.2019.07.028

Sampson, A., Jeremiah, H. G., Andiappan, M., & Newton, J. T. (2020). The effect of viewing idealised smile images versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial. Journal of orthodontics, 47(1), 55–64. https://doi.org/10.1177/1465312519899664

Santarossa, S., & Woodruff, S. J. (2017). #SocialMedia: Exploring the Relationship of Social Networking Sites on Body Image, Self-Esteem, and Eating Disorders. Social Media + Society, 3(2). https://doi.org/10.1177/2056305117704407 (Original work published 2017)

Schmidt-Persson, J., Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grøntved, A. (2024). Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. JAMA network open, 7(7), e2419881. https://doi.org/10.1001/jamanetworkopen.2024.19881

Seekis, V., & Lawrence, R. K. (2023). How exposure to body neutrality content on TikTok affects young women's body image and mood. Body image, 47, 101629. https://doi.org/10.1016/j.bodyim.2023.101629

Sevic, S., Ciprić, A., Buško, V., & Štulhofer, A. (2020). The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents. Journal of youth and adolescence, 49(2), 383–398. https://doi.org/10.1007/s10964-019-01172-2

Sherlock, M., & Wagstaff, D. L. (2019). Exploring the relationship between frequency of Instagram use, exposure to idealized images, and psychological well-being in women. Psychology of Popular Media Culture, 8(4), 482–490. https://doi.org/10.1037/ppm0000182

Steinsbekk, S., Wichstrøm, L., Stenseng, F., Nesi, J., Hygen, B. W., & Skalická, V. (2021). The impact of social media use on appearance self-esteem from childhood to adolescence—A 3-wave community study. Computers in Human Behavior, 114, Article 106528. https://doi.org/10.1016/j.chb.2020.106528

Thai, H., Davis, C. G., Mahboob, W., Perry, S., Adams, A., & Goldfield, G. S. (2023). Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media. Advance online publication.

Thornton, L. M., Mazzeo, S. E., & Bulik, C. M. (2011). The heritability of eating disorders: methods and current findings. Current topics in behavioral neurosciences, 6, 141–156. https://doi.org/10.1007/7854_2010_91

Tiggemann, M., & Anderberg, I. (2020). Muscles and bare chests on Instagram: The effect of Influencers' fashion and fitspiration images on men's body image. Body image, 35, 237–244. https://doi.org/10.1016/j.bodyim.2020.10.001

Tiggemann, M., & Slater, A. (2014). Nettweens: The internet and body image concerns in preteenage girls. The Journal of Early Adolescence, 34(5), 606–620. https://doi.org/10.1177/0272431613501083

Tiggemann, M., & Slater, A. (2017). Facebook and body image concern in adolescent girls: A prospective study. The International journal of eating disorders, 50(1), 80–83. https://doi.org/10.1002/eat.22640

Tiggemann, M., & Zaccardo, M. (2015). "Exercise to be fit, not skinny": The effect of fitspiration imagery on women's body image. Body image, 15, 61–67. https://doi.org/10.1016/j.bodyim.2015.06.003

Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. Body image, 26, 90–97. https://doi.org/10.1016/j.bodyim.2018.07.002

Tromholt M. (2016). The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being. Cyberpsychology, behavior and social networking, 19(11), 661–666. https://doi.org/10.1089/cyber.2016.0259

Vall-Roqué, H., Andrés, A., González-Pacheco, H., & Saldaña, C. (2023). Women's body dissatisfaction, physical appearance comparisons, and Instagram use throughout the COVID-19 pandemic: A longitudinal study. The International journal of eating disorders, 56(1), 118–131. https://doi.org/10.1002/eat.23827

van Wezel, M. M. C., Abrahamse, E. L., & Vanden Abeele, M. M. P. (2021). Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. Addictive behaviors reports, 14, 100365. https://doi.org/10.1016/j.abrep.2021.100365

Vanman, E. J., Baker, R., & Tobin, S. J. (2018). The burden of online friends: the effects of giving up Facebook on stress and well-being. The Journal of social psychology, 158(4), 496–507. https://doi.org/10.1080/00224545.2018.1453467

Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. Computers in human behavior, 147, 107859. https://doi.org/10.1016/j.chb.2023.107859

Verduyn, P., Lee, D. S., Park, J., Shablack, H., Orvell, A., Bayer, J., Ybarra, O., Jonides, J., & Kross, E. (2015). Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence. Journal of experimental psychology. General, 144(2), 480–488. https://doi.org/10.1037/xge0000057

Walker, M., Thornton, L., De Choudhury, M., Teevan, J., Bulik, C. M., Levinson, C. A., & Zerwas, S. (2015). Facebook Use and Disordered Eating in College-Aged Women. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 57(2), 157–163. https://doi.org/10.1016/j.jadohealth.2015.04.026

Walsh, L. C., Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. Plos One, 19(10), e0306910.

Wick, M. R., & Keel, P. K. (2020). Posting edited photos of the self: Increasing eating disorder risk or harmless behavior?. The International journal of eating disorders, 53(6), 864–872. https://doi.org/10.1002/eat.23263

Wilksch, S. M., O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. (2020). The relationship between social media use and disordered eating in young adolescents. The International Journal of Eating Disorders, 53(1), 96–106, 104. https://doi.org/10.1002/eat.23198

Winstone, L., Mars, B., Haworth, C. M. A., Heron, J., & Kidger, J. (2022). Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13-14-year-olds in the United Kingdom. JCPP advances, 2(2), e12071. https://doi.org/10.1002/jcv2.12071

Yuen, E. K., Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., Barakat, K., Greene, V., Hamilton, W., & Mansour, B. (2019). The effects of Facebook on mood in emerging adults. Psychology of Popular Media Culture, 8(3), 198–206. https://doi.org/10.1037/ppm0000178

Zeeni, N., Doumit, R., Abi Kharma, J., & Sanchez-Ruiz, M. J. (2018). Media, Technology Use, and Attitudes: Associations With Physical and Mental Well-Being in Youth With Implications for Evidence-Based Practice. Worldviews on evidence-based nursing, 15(4), 304–312. https://doi.org/10.1111/wvn.12298

Zhang, J., Wang, Y., Li, Q., & Wu, C. (2021). The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis. Frontiers in psychology, 12, 641919. https://doi.org/10.3389/fpsyg.2021.641919

Nagata, J. M., Chu, J., Zamora, G., Ganson, K. T., Testa, A., Jackson, D. B., Costello, C. R., Murray, S. B., & Baker, F. C. (2023). Screen Time and obsessive-compulsive disorder among children 9–10 years old: A prospective cohort study. Journal of Adolescent Health, 72(3), 390–396. https://doi.org/10.1016/j.jadohealth.2022.10.023

Arendt, F., Scherr, S., & Romer, D. (2019). Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. New Media & Society, 21(11-12), 2422–2442. Https://doi.org/10.1177/1461444819850106

Wang, L., Liu, X., Liu, Z. Z., & Jia, C. X. (2020). Digital media use and subsequent self-harm during a 1-year follow-up of Chinese adolescents. Journal of affective disorders, 277, 279–286. https://doi.org/10.1016/j.jad.2020.05.066

Li, H., Han, Y., Xiao, Y., Liu, X., Li, A., & Zhu, T. (2021). Suicidal Ideation Risk and Socio-Cultural Factors in China: A Longitudinal Study on Social Media from 2010 to 2018. International journal of environmental research and public health, 18(3), 1098. https://doi.org/10.3390/ijerph18031098

Brailovskaia, J., Margraf, J., & Teismann, T. (2023). Repetitive negative thinking mediates the relationship between addictive Facebook use and suicide-related outcomes: A longitudinal study. Current psychology (New Brunswick, N.J.), 42(8), 6791–6799. https://doi.org/10.1007/s12144-021-02025-7

Coyne, S. M., Hurst, J. L., Dyer, W. J., Hunt, Q., Schvaneveldt, E., Brown, S., & Jones, G. (2021). Suicide Risk in Emerging Adulthood: Associations with Screen Time over 10 years. Journal of Youth and Adolescence, 50(12), 2324–2338. https://doi.org/10.1007/s10964-020-01389-6

Wu, H., Zhou, X., Chen, D., Zheng, Y., & You, J. (2024). Longitudinal association between social media exposure and nonsuicidal self-injury among adolescents: Investigating the directionality by within-person effects. Current Psychology: A Journal for Diverse Perspectives on Diverse Psychological Issues, 43(11), 9744–9754. https://doi.org/10.1007/s12144-023-05128-5

Al-Shoaibi, A. A. A., Shao, I. Y., Ganson, K. T., Lavender, J. M., Testa, A., Kiss, O., He, J., Glidden, D. V., Baker, F. C., & Nagata, J. M. (2024). Prospective association of screen time with binge-eating disorder among adolescents in the United States: The mediating role of depression. *The International Journal of Eating Disorders*, 57(5), 1192–1201. https://doi.org/10.1002/eat.24169

Chu, J., Ganson, K. T., Testa, A., Al-Shoaibi, A. A. A., Jackson, D. B., Rodgers, R. F., He, J., Baker, F. C., & Nagata, J. M. (2024). Screen time, problematic screen use, and eating disorder symptoms among early adolescents: findings from the Adolescent Brain Cognitive Development (ABCD) Study. *Eating and Weight Disorders*: EWD, 29(1), 57. https://doi.org/10.1007/s40519-024-01685-1

Xiao, Y., Meng, Y., Brown, T. T., Keyes, K. K., & Mann, J. J. (2025). Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. JAMA. doi:10.1001/jama.2025.7829

Aparicio-Martinez, P., Perea-Moreno, A. J., Martinez-Jimenez, M. P., Redel-Macías, M. D., Pagliari, C., & Vaquero-Abellan, M. (2019). Social Media, Thin-Ideal, Body Dissatisfaction and Disordered Eating Attitudes: An Exploratory Analysis.*International Journal of Environmental Research and Public Health*, 16(21), 4177. https://doi.org/10.3390/ijerph16214177

Arceneaux, K., Foucault, M., Giannelos, K., Ladd, J., & Zengin, C. (2024). Facebook increases political knowledge, reduces well-being and informational treatments do little to help. *Royal Society Open Science*, 11(10), 240280. https://doi.org/10.1098/rsos.240280

Bai, Y., Numata, N., & Shimizu, E. (2024). Eating disorders and social media use among college students in Japan and China: a brief cross-sectional survey. *Journal of Eating Disorders,* 12(1), 44. https://doi.org/10.1186/s40337-024-00999-w

Bang, L., Bahrami, S., Hindley, G., Smeland, O. B., Rødevand, L., Jaholkowski, P. P., Shadrin, A., Connell, K. S. O., Frei, O., Lin, A., Rahman, Z., Cheng, W., Parker, N., Fan, C. C., Dale, A. M., Djurovic, S., Bulik, C. M., & Andreassen, O. A. (2023). Genome-wide analysis of anorexia nervosa and major psychiatric disorders and related traits reveals genetic overlap and identifies novel risk loci for anorexia nervosa. *Translational Psychiatry*, 13(1), 291. https://doi.org/10.1038/s41398-023-02585-1

Blackburn, M. R., & Hogg, R. C. (2024). #ForYou? the impact of pro-ana TikTok content on body image dissatisfaction and internalisation of societal beauty standards. *PloS One*, 19(8), e0307597. https://doi.org/10.1371/journal.pone.0307597

Boniel-Nissim, M., Bersia, M., Canale, N., Lahti, H., Ojala, K., Ercan, O., Dzielska, A., Inchley, J., & Dalmasso, P. (2024). Different Categories of Social Media Use and Their Association With Body Image Among Adolescents in 42 Countries. *International Journal of Public Health*, 69, 1606944. https://doi.org/10.3389/ijph.2024.1606944

Bulik, C. M., Coleman, J. R. I., Hardaway, J. A., Breithaupt, L., Watson, H. J., Bryant, C. D., & Breen, G. (2022). Genetics and neurobiology of eating disorders. *Nature Neuroscience*, 25(5), 543–554. https://doi.org/10.1038/s41593-022-01071-z

Byrne, C., Yedigarian, S., Lauritzen, H. C., Choi, L., Pak K. N., & Fischer, S. (2024). The association between social media use and body dissatisfaction: Exploring a potential mechanism of action in an experimental design. *Psychology of Popular Media,* 13(3), 324-330. 10.1037/ppm0000480.

Chu, J., Raney, J.H., Ganson, K.T., Wu, K., Rupanagunta, A., Testa, A, Jackson, D.B., Murray, S.B., Nagata, J.M. (2022). Adverse childhood experiences and binge-eating disorder in early adolescents. *Journal of Eating Disorders.*   10, 168. https://doi.org/10.1186/s40337-022-00682-y

Çimke, S., & Yıldırım Gürkan, D. (2023). Factors affecting body image perception, social media addiction, and social media consciousness regarding physical appearance in adolescents. *Journal of Pediatric Nursing* , 73, e197–e203. https://doi.org/10.1016/j.pedn.2023.09.010

Cohen, R., & Blaszczynski, A. (2015). Comparative effects of Facebook and conventional media on body image dissatisfaction. *Journal of Eating Disorders* , 3, 23. https://doi.org/10.1186/s40337-015-0061-3

Cohen, R., Newton-John, T., & Slater, A. (2017). The relationship between Facebook and Instagram appearance-focused activities and body image concerns in young women. Body image, 23, 183–187. https://doi.org/10.1016/j.bodyim.2017.10.002

Collis, A., & Eggers, F. (2022). Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. *PloS One* , 17(8), e0272416. https://doi.org/10.1371/journal.pone.0272416

Davis, C. G., & Goldfield, G. S. (2025). Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. *Psychology of Popular Media,* 14(1), 1–11. https://doi.org/10.1037/ppm0000536

de Valle, M. K., Gallego-García, M., Williamson, P., & Wade, T. D. (2021). Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence. *Body Image,* 39, 276–292. https://doi.org/10.1016/j.bodyim.2021.10.001

de Vries, D. A., Peter, J., de Graaf, H., & Nikken, P. (2016). Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model. *Journal of Youth and Adolescence* , 45(1), 211–224. https://doi.org/10.1007/s10964-015-0266-4

de Vries, D. A., Vossen, H. G. M., & van der Kolk-van der Boom, P. (2019). Social Media and Body Dissatisfaction: Investigating the Attenuating Role of Positive Parent-Adolescent Relationships. *Journal of Youth and Adolescence* , 48(3), 527–536. https://doi.org/10.1007/s10964-018-0956-9

de Hesselle, L. C., & Montag, C. (2024). Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study. *BMC Psychology* , 12(1), 141. https://doi.org/10.1186/s40359-024-01611-1

Dignard, N. A. L., & Jarry, J. L. (2021). The "Little Red Riding Hood effect:" Fitspiration is just as bad as thinspiration for women's body satisfaction. Body image, 36, 201–213. https://doi.org/10.1016/j.bodyim.2020.11.012

Dondzilo, L., Mahalingham, T., & Clarke, P. J. F. (2024). A preliminary investigation of the causal role of social media use in eating disorder symptoms. *Journal of Behavior Therapy and Experimental Psychiatry,* 82, 101923. https://doi.org/10.1016/j.jbtep.2023.101923

Dost, B., Komurcu, O., Bilgin, S., Turunc, E., Ozden, G. G., Hancioglu, S., & Baris, S. (2023). Is Preoperative Anxiety Affected by Watching Short Videos on Social Media? A Prospective Randomized Study. *Journal of Perianesthesia Nursing* : official journal of the American Society of PeriAnesthesia Nurses, 38(5), 758–762. https://doi.org/10.1016/j.jopan.2023.01.006

Engeln, R., Loach, R., Imundo, M. N., & Zola, A. (2020). Compared to Facebook, Instagram use causes more appearance comparison and lower body satisfaction in college women. Body image, 34, 38–45. https://doi.org/10.1016/j.bodyim.2020.04.007

Fardouly, J., Magson, N. R., Rapee, R. M., Johnco, C. J., & Oar, E. L. (2020). The use of social media by Australian preadolescents and its links with mental health. *Journal of Clinical Psychology* , 76(7), 1304–1326. https://doi.org/10.1002/jclp.22936

Ferguson, C. J., Muñoz, M. E., Garza, A., & Galindo, M. (2014). Concurrent and prospective analyses of peer, television and social media influences on body dissatisfaction, eating disorder symptoms and life satisfaction in adolescent girls. *Journal of Youth and Adolescence* , 43(1), 1–14. https://doi.org/10.1007/s10964-012-9898-9

Fioravanti, G., Svicher, A., Ceragioli, G., Bruni, V., & Casale, S. (2021). Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study. *New Media & Society,* 25(12), 3266-3288. https://doi.org/10.1177/14614448211038904 (Original work published 2023)

Graham, S., Mason, A., Riordan, B., Winter, T., & Scarf, D. (2021). Taking a Break from Social Media Improves Wellbeing Through Sleep Quality. *Cyberpsychology, Behavior and Social Networking* , 24(6), 421–425. https://doi.org/10.1089/cyber.2020.0217

Gu, S., Ping, J., Xu, M., & Zhou, Y. (2021). TikTok browsing for anxiety relief in the preoperative period: A randomized clinical trial. *Complementary Therapies in Medicine* , 60, 102749. https://doi.org/10.1016/j.ctim.2021.102749

Hendrickse, J., Clayton, R. B., Ray, E. C., Ridgway, J. L., & Secharan, R. (2021). Experimental Effects of Viewing Thin and Plus-Size Models in Objectifying and Empowering Contexts on Instagram. Health communication, 36(11), 1417–1425. https://doi.org/10.1080/10410236.2020.1761077

Joiner, R., Mizen, E., Pinnell, B., Siddique, L., Bradley, A., & Trevalyen, S. (2023). The effect of different types of TikTok dance challenge videos on young women's body satisfaction. *Computers in Human Behavior,* 147, 1–15. https://doi.org/10.1016/j.chb.2023.107856

Klump, K. L., Miller, K. B., Keel, P. K., McGue, M., & Iacono, W. G. (2001). Genetic and environmental influences on anorexia nervosa syndromes in a population-based twin sample. *Psychological Medicine* , 31(4), 737–740. https://doi.org/10.1017/s0033291701003725

Lambert, J., Barnstable, G., Minter, E., Cooper, J., & McEwan, D. (2022). Taking a One-Week Break from Social Media Improves Well-Being, Depression, and Anxiety: A Randomized Controlled Trial. *Cyberpsychology, Behavior and Social Networking* , 25(5), 287–293. https://doi.org/10.1089/cyber.2021.0324

Leggett-James, M. P., & Laursen, B. (2022). The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity. *The Journal of Early Adolescence,* 43(7), 947-964. https://doi.org/10.1177/02724316221136043 (Original work published 2023)

Livet, A., Boers, E., Laroque, F., Afzali, M. H., McVey, G., & Conrod, P. J. (2024). Pathways from adolescent screen time to eating related symptoms: a multilevel longitudinal mediation analysis through self-esteem. *Psychology & Health* , 39(9), 1167–1182. https://doi.org/10.1080/08870446.2022.2141239

Lowe-Calverley, E., & Grieve, R. (2021). Do the metrics matter? An experimental investigation of Instagram influencer effects on mood and body dissatisfaction. *Body Imag* e, 36, 1–4. https://doi.org/10.1016/j.bodyim.2020.10.003

Steinhausen, H. C., Jakobsen, H., Helenius, D., Munk-Jørgensen, P., & Strober, M. (2015). A nation-wide study of the family aggregation and risk factors in anorexia nervosa over three generations. *The International Journal of Eating Disorders* , 48(1), 1–8. https://doi.org/10.1002/eat.22293

Huang, C. (2017). Time Spent on Social Network Sites and Psychological Well-Being: A Meta-Analysis. *Cyberpsychology, Behavior, and Social Networking* , 20(6), 346-354.

American Psychiatric Association. (2022). Diagnostic and statistical manual of mental disorders (5th ed., text rev.). https://doi.org/10.1176/appi.books.9780890425787

Cowles, E., Guest, E., & Slater, A. (2023). Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image. Body image, 44, 120–130. https://doi.org/10.1016/j.bodyim.2022.12.004

Tiggemann, M., & Slater, A. (2013). NetGirls: the Internet, Facebook, and body image concern in adolescent girls. *The International Journal of Eating Disorders*, 46(6), 630–633. https://doi.org/10.1002/eat.22141

Duncan, L., Yilmaz, Z., Gaspar, H., Walters, R., Goldstein, J., Anttila, V., Bulik-Sullivan, B., Ripke, S., Eating Disorders Working Group of the Psychiatric Genomics Consortium, Thornton, L., Hinney, A., Daly, M., Sullivan, P. F., Zeggini, E., Breen, G., & Bulik, C. M. (2017). Significant Locus and Metabolic Genetic Correlations Revealed in Genome-Wide Association Study of Anorexia Nervosa. *The American Journal of Psychiatr*y, 174(9), 850–858. https://doi.org/10.1176/appi.ajp.2017.16121402

Kaye, W. H., Wierenga, C. E., Bailer, U. F., Simmons, A. N., & Bischoff-Grethe, A. (2013). Nothing tastes as good as skinny feels: the neurobiology of anorexia nervosa. *Trends in Neuroscience*s, 36(2), 110–120. https://doi.org/10.1016/j.tins.2013.01.003

Shi, X., Duck, S. A., Jansen, E., Borsarini, B., Blackwell, C. K., Li, Y., & Carnell, S. (2025). Concurrent and prospective associations of social media usage with binge eating symptoms in early adolescence. Obesity (Silver Spring, Md.), 33(2), 346–355. https://doi.org/10.1002/oby.24199

Fatt, S. J., & Fardouly, J. (2023). Digital social evaluation: Relationships between receiving likes, comments, and follows on social media and adolescents' body image concerns. *Body Image,* 47, 101621. https://doi.org/10.1016/j.bodyim.2023.101621

Bozzola, E., Scarpato, E., Caruso, C., Russo, R., Aversa, T., & Agostiniani, R. (2024). Photo editing and the risk of anorexia nervosa among children and adolescents. *Italian Journal of Pediatrics*, 50(1), 229. https://doi.org/10.1186/s13052-024-01803-w

Çimke, S., & Yıldırım Gürkan, D. (2023). Factors affecting body image perception, social media addiction, and social media consciousness regarding physical appearance in adolescents. *Journal of Pediatric Nursing*, 73, e197–e203. https://doi.org/10.1016/j.pedn.2023.09.010

Wang, S. B., Mancuso, C. J., Jo, J., Keshishian, A. C., Becker, K. R., Plessow, F., Izquierdo, A. M., Slattery, M., Franko, D. L., Misra, M., Lawson, E. A., Thomas, J. J., & Eddy, K. T. (2019). Restrictive eating, but not binge eating or purging, predicts suicidal ideation in adolescents and young adults with low-weight eating disorders. The International Journal of Eating Disorders, 10.1002/eat.23210. https://doi.org/10.1002/eat.23210

Feltner, C., Peat, C., Reddy, S., Riley, S., Berkman, N., Middleton, J. C., Balio, C., Coker-Schwimmer, M., & Jonas, D. E. (2022). Screening for Eating Disorders in Adolescents and Adults: Evidence Report and Systematic Review for the US Preventive Services Task Force. JAMA, 327(11), 1068–1082. https://doi.org/10.1001/jama.2022.1807

Hiba Jebeile, Baur, L. A., Kwok, C., Alexander, S., Brown, J., Collins, C. E., Cowell, C. T., Day, K., Garnett, S. P., Gow, M. L., Grunseit, A. M., Henderson, M., House, E. T., Inkster, M.-K., Lang, S., Paxton, S. J., Truby, H., Varady, K. A., & Lister, N. B. (2024). Symptoms of Depression, Eating Disorders, and Binge Eating in Adolescents With Obesity. JAMA Pediatrics. https://doi.org/10.1001/jamapediatrics.2024.2851

Austin, A., Umanga De Silva, Ilesanmi, C., Theerawich Likitabhorn, Miller, I., Maria, S Bryn Austin, Caldwell, B., Shan, C., Sook Ning Chua, Dooley-Hash, S., Downs, J., Carine, Beate Herpertz-Dahlmann, Lampert, J., Latzer, Y., Machado, P. P. P., Maguire, S., Malik, M., & Carolina Meira Moser. (2023). International consensus on patient-centred outcomes in eating disorders. *The Lancet Psychiatry*, *10*(12), 966–973. https://doi.org/10.1016/s2215-0366(23)00265-1

Amaani Hatoum, et. al., Psychometric properties of self-report measures of eating disorder cognitions: a systematic review, Journal of Eating Disorders, Vol 11 (Dec. 20 2023), located at https://jeatdisord.biomedcentral.com/articles/10.1186/s40337-023-00947-0

M. Krabbenborg, et. al., The Eating Disorder Diagnostic Scale: Psychometric Features Within a Clinical Population and a Cut-off Point to Differentiate Clinical Patients from Healthy Controls, European Eating Disorders Review, 20(4), 315–320. https://doi.org/10.1002/erv.1144

M. Campbell, et. al., Validating the Stirling Eating Disorders Scales (SEDS) in an adolescent population, Eating Behaviors 3 (2002) 285-293, located at https://www.sciencedirect.com/science/article/pii/S1471015302000661?casa_token=9JSlfJN9mfMAAAAA:AMQQie4uVNelVy-RKLCTOeVtj6B4tJGI3HdzWJ16MzdfpW_bg5xBb3at5Qiq7Lla7Uad-hlN

E. Accurso and G. Waller, A brief session-by-session measure of eating disorder psychopathology for children and adolescents: Development and psychometric properties of the Eating Disorder-15 for Youth (ED-15-Y)

L. Belak, et. al., Inviting eating disorder patients to discuss the academic literature: a model program for psychoeducation, J. Eat. Disord. 2017 Nov 3:5:49. doi: 10.1186/s40337-017-0178-7

T. Schwartz, et. al., A longitudinal case series of IM ketamine for patients with severe and enduring eating disorders and comorbid treatment-resistant depression, Clin. Case. Rep. 2021 Apr 4;9(5):e03869. doi: 10.1002/ccr3.3869.

Zayas, L. V., Wang, S. B., Coniglio, K., Becker, K., Murray, H. B., Klosterman, E., Kay, B., Bean, P., Weltzin, T., Franko, D. L., Eddy, K. T., & Thomas, J. J. (2018). Gender differences in eating disorder psychopathology across DSM-5 severity categories of anorexia nervosa and bulimia nervosa. *International Journal of Eating Disorders*, *51*(9), 1098–1102. https://doi.org/10.1002/eat.22941

Burton Murray, H., Dreier, M. J., Zickgraf, H. F., Becker, K. R., Breithaupt, L., Eddy, K. T., & Thomas, J. J. (2021). Validation of the nine item ARFID screen (NIAS) subscales for distinguishing ARFID presentations and screening for ARFID. *International Journal of Eating Disorders*, *54*(10). https://doi.org/10.1002/eat.23520

Rohde, P., Stice, E., & Marti, C. N. (2014). Development and predictive effects of eating disorder risk factors during adolescence: Implications for prevention efforts. International Journal of Eating Disorders, 48(2), 187–198. https://doi.org/10.1002/eat.22270

Yamamiya, Y., & Stice, E. (2023). Risk factors that predict future onset of anorexia nervosa, bulimia nervosa, binge eating disorder, and purging disorder in adolescent girls. Behavior Therapy, 55(4). https://doi.org/10.1016/j.beth.2023.10.002

Ferguson, C. J., Muñoz, M. E., Garza, A., & Galindo, M. (2014). Concurrent and Prospective Analyses of Peer, Television and Social Media Influences on Body Dissatisfaction, Eating Disorder Symptoms and Life Satisfaction in Adolescent Girls. Journal of Youth and Adolescence, 43(1), 1–14. https://doi.org/10.1007/s10964-012-9898-9

Grabe, S., Ward, L. M., & Hyde, J. S. (2008). The role of the media in body image concerns among women: A meta-analysis of experimental and correlational studies. *Psychological Bulletin*, *134*(3), 460–476. https://doi.org/10.1037/0033-2909.134.3.460

Mabe, A. G., Forney, K. J., & Keel, P. K. (2014). Do you "like" my photo? Facebook use maintains eating disorder risk. *The International journal of eating disorders*, *47*(5), 516–523. https://doi.org/10.1002/eat.22254

Fardouly J, Diedrichs PC, Vartanian LR, Halliwell E. Social comparisons on social media: the impact of Facebook on young women's body image concerns and mood. Body Image. 2015 Mar;13:38-45. doi: 10.1016/j.bodyim.2014.12.002. Epub 2015 Jan 20. PMID: 25615425.

Cohen R, Blaszczynski A. Comparative effects of Facebook and conventional media on body image dissatisfaction. J Eat Disord. 2015 Jul 2;3:23. doi: 10.1186/s40337-015-0061-3. PMID: 26140215; PMCID: PMC4489037.

Tiggemann M, Zaccardo M. "Exercise to be fit, not skinny": The effect of fitspiration imagery on women's body image. Body Image. 2015 Sep;15:61-7.

Engeln, R., Loach, R., Imundo, M. N., & Zola, A. (2020). Compared to Facebook, Instagram use causes more appearance comparison and lower body satisfaction in college women. *Body image*, *34*, 38–45. https://doi.org/10.1016/j.bodyim.2020.04.007

Brown Z, Tiggemann M. Attractive celebrity and peer images on Instagram:Effect on women's mood and body image. Body Image. 2016/12/01/2016;19:37-43.

Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. *Body image* , *26* , 90–97. https://doi.org/10.1016/j.bodyim.2018.07.002

Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2018). Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. Media Psychology, 21(1), 93–110.

Sampson, A., Jeremiah, H. G., Andiappan, M., & Newton, J. T. (2020). The effect of viewing idealised smile images versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial. *Journal of orthodontics* , *47* (1), 55–64. https://doi.org/10.1177/1465312519899664

Tiggemann, M., & Anderberg, I. (2020). Muscles and bare chests on Instagram: The effect of Influencers' fashion and fitspiration images on men's body image. *Body image* , *35* , 237–244. https://doi.org/10.1016/j.bodyim.2020.10.001

Lowe-Calverley, E., & Grieve, R. (2021). Do the metrics matter? An experimental investigation of Instagram influencer effects on mood and body dissatisfaction. *Body image* , *36* , 1–4. https://doi.org/10.1016/j.bodyim.2020.10.003

McComb, S. E., & Mills, J. S. (2021). Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionism and cognitive emotion regulation. *Body image* , *38* , 49–62. https://doi.org/10.1016/j.bodyim.2021.03.012

McComb, S. E., Gobin, K. C., & Mills, J. S. (2021). The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices. *Body image* , *38* , 251–261. https://doi.org/10.1016/j.bodyim.2021.04.011

Pryde, S., & Prichard, I. (2022). TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns. *Body image* , *43* , 244–252. https://doi.org/10.1016/j.bodyim.2022.09.004

Pritchard, M., & Button, A. (2023). #Instabod versus #BoPo: an experimental study of the effects of viewing idealized versus body-positive content on collegiate males' and females' body satisfaction. *Psychology of Popular Media* , *13* (3). https://doi.org/10.1037/ppm0000454

Joiner, R., Mizen, E., Pinnell, B., Siddique, L., Bradley, A., & Trevalyen, S. (2023). The effect of different types of TikTok dance challenge videos on young women's body satisfaction. Computers in Human Behavior, 147, 107856. https://doi.org/10.1016/j.chb.2023.107856

Thai, H., Davis, C. G., Mahboob, W., Perry, S., Adams, A., & Goldfield, G. S. (2023). Reducing social media use improves appearance and weight esteem in youth with emotional distress. *Psychology of Popular Media*, *13*(1), 162–169. https://doi.org/10.1037/ppm0000460

Cowles, E., Guest, E., & Slater, A. (2023). Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image. *Body image*, *44*, 120–130. https://doi.org/10.1016/j.bodyim.2022.12.004

Seekis, V., & Lawrence, R. K. (2023). How exposure to body neutrality content on TikTok affects young women's body image and mood. *Body image*, *47*, 101629. https://doi.org/10.1016/j.bodyim.2023.101629

Prichard, I., Taylor, B., & Tiggemann, M. (2023). Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image. *Body image*, *46*, 347–355. https://doi.org/10.1016/j.bodyim.2023.07.002

Byrne, C., Yedigarian, S., Lauritzen, H. C., Choi, L., Pak, K. N., & Fischer, S. (2024). The association between social media use and body dissatisfaction: Exploring a potential mechanism of action in an experimental design. *Psychology of Popular Media*. https://doi.org/10.1037/ppm0000480

de Hesselle, L. C., & Montag, C. (2024). Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study. *BMC psychology*, *12*(1), 141. https://doi.org/10.1186/s40359-024-01611-1

Blackburn, M. R., & Hogg, R. C. (2024). #ForYou? the impact of pro-ana TikTok content on body image dissatisfaction and internalisation of societal beauty standards. *PloS one*, *19*(8), e0307597. https://doi.org/10.1371/journal.pone.0307597

Couture Bue, A. C., & Harrison, K. (2020). Visual and cognitive processing of thin-ideal Instagram images containing idealized or disclaimer comments. *Body image*, *33*, 152–163. https://doi.org/10.1016/j.bodyim.2020.02.014

Manning, T. M., & Mulgrew, K. E. (2022). Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. *Body image*, *40*, 12–18. https://doi.org/10.1016/j.bodyim.2021.10.009

Cohen, R., Fardouly, J., Newton-John, T., & Slater, A. (2019). #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image. New Media & Society, 21(7), 1546–1564.

Dhadly, P. K., Kinnear, A., & Bodell, L. P. (2023). #BoPo: Does viewing body positive TikTok content improve body satisfaction and mood?. *Eating behaviors*, *50*, 101747. https://doi.org/10.1016/j.eatbeh.2023.101747

Dignard, N. A. L., & Jarry, J. L. (2021). The "Little Red Riding Hood effect:" Fitspiration is just as bad as thinspiration for women's body satisfaction. *Body image*, *36*, 201–213. https://doi.org/10.1016/j.bodyim.2020.11.012

Hendrickse, J., Clayton, R. B., Ray, E. C., Ridgway, J. L., & Secharan, R. (2020). Experimental Effects of Viewing Thin and Plus-size Models in Objectifying and Empowering Contexts on Instagram. Health Communication, 36(11), 1–9. https://doi.org/10.1080/10410236.2020.1761077

Ferguson, C. J., Muñoz, M. E., Garza, A., & Galindo, M. (2014). Concurrent and prospective analyses of peer, television and social media influences on body dissatisfaction, eating disorder symptoms and life satisfaction in adolescent girls. *Journal of youth and adolescence*, *43*(1), 1–14. https://doi.org/10.1007/s10964-012-9898-9

de Vries, D. A., Peter, J., de Graaf, H., & Nikken, P. (2016). Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model. *Journal of youth and adolescence*, *45*(1), 211–224. https://doi.org/10.1007/s10964-015-0266-4

Tiggemann, M., & Slater, A. (2017). Facebook and body image concern in adolescent girls: A prospective study. *The International journal of eating disorders*, *50*(1), 80–83. https://doi.org/10.1002/eat.22640

Rousseau, A., Eggermont, S., & Frison, E. (2017). The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction. *Computers in Human Behavior*, *73*, 336–344. https://doi.org/10.1016/j.chb.2017.03.056

Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time modalities among children 9-10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study. *The International journal of eating disorders*, *54*(5), 887–892. https://doi.org/10.1002/eat.23489

Steinsbekk, S., Wichstrøm, L., Stenseng, F., Nesi, J., Hygen, B. W., & Skalická, V. (2021). The impact of social media use on appearance self-esteem from childhood to adolescence – A 3-wave community study. *Computers in Human Behavior*, *114*, 106528. https://doi.org/10.1016/j.chb.2020.106528

Maes, C., & Vandenbosch, L. (2022). Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models. *Body image*, *41*, 453–459. https://doi.org/10.1016/j.bodyim.2022.04.015

Vall-Roqué, H., Andrés, A., González-Pacheco, H., & Saldaña, C. (2023). Women's body dissatisfaction, physical appearance comparisons, and Instagram use throughout the COVID-19 pandemic: A longitudinal study. *The International journal of eating disorders* , *56* (1), 118–131. https://doi.org/10.1002/eat.23827

Leggett-James, M. P., & Laursen, B. (2022). The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity. *The Journal of Early Adolescence* , *43* (7), 027243162211360. https://doi.org/10.1177/02724316221136043

Shi, X., Duck, S. A., Jansen, E., Borsarini, B., Blackwell, C. K., Li, Y., & Carnell, S. (2025). Concurrent and prospective associations of social media usage with binge eating symptoms in early adolescence. *Obesity (Silver Spring, Md.)* , *33* (2), 346–355. https://doi.org/10.1002/oby.24199

Chu, J., Ganson, K. T., Testa, A., Al-Shoaibi, A. A. A., Jackson, D. B., Rodgers, R. F., He, J., Baker, F. C., & Nagata, J. M. (2024). Screen time, problematic screen use, and eating disorder symptoms among early adolescents: findings from the Adolescent Brain Cognitive Development (ABCD) Study. *Eating and weight disorders : EWD* , *29* (1), 57. https://doi.org/10.1007/s40519-024-01685-1

Fioravanti, G., Svicher, A., Ceragioli, G., Bruni, V., & Casale, S. (2023). Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study. New Media & Society, 25(12), 3266-3288.

Sevic, S., Ciprić, A., Buško, V., & Štulhofer, A. (2020). The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents. *Journal of youth and adolescence* , *49* (2), 383–398. https://doi.org/10.1007/s10964-019-01172-2

Livet, A., Boers, E., Laroque, F., Afzali, M. H., McVey, G., & Conrod, P. J. (2024). Pathways from adolescent screen time to eating related symptoms: a multilevel longitudinal mediation analysis through self-esteem. *Psychology & health* , *39* (9), 1167–1182. https://doi.org/10.1080/08870446.2022.2141239

Saiphoo, A. N., & Vahedi, Z. (2019). A meta-analytic review of the relationship between social media use and body image disturbance. Computers in Human Behavior, 101, 259–275.

Mingoia J, Hutchinson AD, Wilson C, Gleaves DH. The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review. Front Psychol. 2017 Aug 7;8:1351. doi: 10.3389/fpsyg.2017.01351. PMID: 28824519; PMCID: PMC5545754

Huang, Q., Peng, W., & Ahn, S. (2020). When media become the mirror: a meta-analysis on media and body image. Media Psychology, 24(4), 1–53. https://doi.org/10.1080/15213269.2020.1737545

Zhang J, Wang Y, Li Q, Wu C. The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis. Front Psychol. 2021 Aug 2;12:641919. doi: 10.3389/fpsyg.2021.641919. PMID: 34413807; PMCID: PMC8367749.

de Valle MK, Gallego-García M, Williamson P, Wade TD. Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence. Body Image. 2021 Dec;39:276-292. doi: 10.1016/j.bodyim.2021.10.001. Epub 2021 Oct 22. PMID: 34695681.

Grabe S, Ward LM, Hyde JS. The role of the media in body image concerns among women: a meta-analysis of experimental and correlational studies. Psychol Bull. 2008 May;134(3):460-76. doi: 10.1037/0033-2909.134.3.460. PMID: 18444705.

Prnjak, K., Hay, P., Mond, J., Bussey, K., Trompeter, N., Lonergan, A., & Mitchison, D. (2021). The distinct role of body image aspects in predicting eating disorder onset in adolescents after one year. *Journal of Abnormal Psychology*, *130* (3). https://doi.org/10.1037/abn0000537

Davis, H. A., Patarinski, A. G. G., Kosmas, J. A., Roske, C., & Kells, M. (2025). Does Watching Short-Form #WhatIEatInADay Videos Impact Eating Disorder Cognitions and Urges to Engage in Eating Disorder Behaviors? An Experimental Investigation of TikTok. Appetite, 108002. https://doi.org/10.1016/j.appet.2025.108002

Fiuza, A., & Rodgers, R. F. (2023). The effects of brief diet and anti-diet social media videos on body image and eating concerns among young women. Eating Behaviors, 51, 101811–101811. https://doi.org/10.1016/j.eatbeh.2023.101811

Mento, C., Silvestri, M. C., Muscatello, M. R. A., Rizzo, A., Celebre, L., Praticò, M., Zoccali, R. A., & Bruno, A. (2021). Psychological Impact of Pro-Anorexia and Pro-Eating Disorder Websites on Adolescent Females: A Systematic Review. International Journal of Environmental Research and Public Health, 18(4), 2186. https://doi.org/10.3390/ijerph18042186

Prusky, M., Shear, M., & Attia, E. (2017). Anorexia Nervosa and Bulimia Nervosa in Children and Adolescents. Handbook of DSM-5 Disorders in Children and Adolescents, 333–352. https://doi.org/10.1007/978-3-319-57196-6_17

The Associated Press. (2014, February 4). Timeline: Key Dates in Facebook's 10-year History. Phys.org. https://phys.org/news/2014-02-timeline-key-dates-facebook-year.html

5Rights Foundation. (2021). Pathways: How Digital Design Puts Children At Risk. https://5rightsfoundation.com/wp-content/uploads/2021/09/Pathways-how-digital-design-puts-children-at-risk.pdf

Academy for Eating Disorders (2021, November 2). Urgent Responsibility to Reduce Harms Posed by Social Media on risk for Eating Disorders: An Open Letter to Facebook, Instagram, TikTok, and Other Global Social Media Corporations. Newswise. https://www.newswise.com/articles/urgent-responsibility-to-reduce-harms-posed-by-social-media-on-risk-for-eating-disorders

Allen, N. (2022, May 23). Expanding research on digital wellbeing. Google. https://blog.google/technology/health/expanding-research-on-digital-wellbeing/

Alsaggaf, R. M. (2021). The Impact of Snapchat Beautifying Filters on Beauty Standards and Self-image: A Self-Discrepancy Approach. *The European Conference on Arts & Humanities 2021 Offical Conference Proceedings.*

American Academy of Child & Adolescent Psychiatry. (2018, March). *Social Media and Teens* . https://www.aacap.org/AACAP/Families_and_Youth/Facts_for_Families/FFF-Guide/Social-Media-and-Teens-100.aspx

American Academy of Pediatrics. (2023, August 16). Call for Strategies to Improve Care for Children, Adolescents Seeking Urgent Help for Mental, Behavioral Health Concerns

American Academy of Sleep Medicine (AASM). (2014). Health Advisory: Teen Sleep Duration. https://aasm.org/wp-content/uploads/2017/10/teen-sleep-duration-health-advisory.pdf

American Academy of Sleep Medicine (AASM). (2022, September 7). Are you TikTok Tired? 93% of Gen Z admit to staying up past their bedtime due to social media [Press release]. https://aasm.org/are-you-tiktok-tired-93-of-gen-z-admit-to-staying-up-past-their-bedtime-due-to-social-media/

Anderson, M., & Jiang, J. (2023). Teens, Social Media and Technology 2023. YouTube, TikTok, Snapchat and Instagram remain the most widely used online platforms among U.S. teens. *Pew Research Center* . https://www.pewresearch.org/internet/2023/12/11/teens-social-media-and-technology-2023/

Barry, E., & Kang, C. (2024, June 17). Surgeon General Calls for warning labels on social media platforms. *The New York Times* . https://www.nytimes.com/2024/06/17/health/surgeon-general-social-media-warning-label.html?smid=nytcore-ios-share&referringSource=articleShare&sgrp=c-cb

Barry, R., Wells, G., West, J., Stern, J. (2021, September 8). How TikTok Serves Up Sex and Drug Videos to Minors. *Wall Street Journal.*   https://www.wsj.com/articles/tiktok-algorithm-sex-drugs-minors-11631052944

Beat Eating disorders. Harmful eating disorder content should be removed from social media. *Beat News.*  https://www.beateatingdisorders.org.uk/news/beat-news/eating-disorder-content-removed-social/

Beser, J. (2021, February 24). A new choice for parents of tweens and teens on YouTube. *YouTube. https://blog.youtube/news-and-events/supervised-experiences-for-families-on-youtube/*

Bringing Age Verification to Facebook Dating. (2022, December 5). Meta. https://about.fb.com/news/2022/12/facebook-dating-age-verification/

Brooks, David. (2023, August 14). How America got Mean. In a culture devoid of moral education, generations are growing up in a morally inarticulate, self-referential world. *The Atlantic.* https://www.theatlantic.com/magazine/archive/2023/09/us-culture-moral-education-formation/674765/

Brown Undergraduate Journal of Public Health, (2021, December 13). What Makes TikTok so Addictive? An Analysis of the Mechanisms Underlying the World's Latest Social Media Craze. https://sites.brown.edu/publichealthjournal/2021/12/13/tiktok/

Building a Safer Community With New Suicide Prevention Tools. (2017, March 1). About Facebook. https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/

Bursztynsky, J. (2021, September 27). TikTok says 1 billion people use the app each month, *CNBC* , https://www.cnbc.com/2021/09/27/tiktok-reaches-1-billion-monthly-users.html.

C.S. Mott Children's Hospital University of Michigan Health (2021, October). Mott Poll Report-Sharing Too Soon? Children and Social Media Apps. *National Poll on Children's Health* , 39(4).

Canadian Centre for Child Protection (2020). Reviewing Child Sexual Abuse Material Reporting Functions on Popular Platforms. A Review. https://protectchildren.ca/en/resources-research/csam-reporting-platforms/

Center for Countering Digital Hate (2022). Deadly by Design. TikTok pushes harmful content promoting eating disorders and self-harm into users' feeds. https://counterhate.com/research/deadly-by-design/

Centers for Disease Control and Prevention (2024, June 3).  Chronic Disease Indicators: Sleep. https://www.cdc.gov/cdi/indicator-definitions/sleep.html

Centers for Disease Control and Prevention, National Center for Injury Prevention and Control. Web-based injury statistics query and reporting system, http://www.cdc.gov/injury/wisqars/index.html. 2017. Accessed July 16, 2018.

Centers for Disease Control and Prevention. (2024). 2013-2023 Youth Risk Behavior Survey Data Summary & Trends Report. https://www.cdc.gov/yrbs/dstr/index.html

Ceres, P. (2023, August 23). How to talk to your kids about social media and mental health. *WIRED* . https://www.wired.com/story/how-to-talk-to-kids-social-media-mental-health/1/17

Chen, M. L. (2023, September 13). Too much screen time on smartphones is causing sleep deprivation in teens, tweens. Parents should learn the signs of sleep deprivation, and how to keep kids from over-using smart devices and social media that contribute to the problem, a pediatrician writes. *Chicago Sun Times.*  https://chicago.suntimes.com/2023/9/12/23860145/screen-time-social-media-sleep-deprivation-teens-adolescents-maida-lynn-chen-the-conversation

Comments, J. L.-1. (2012, May 6). Detailed History of Facebook Changes 2004-12 [Research]. Jon Loomer Digital. https://www.jonloomer.com/history-of-facebook-changes/

Common Sense Media. (2022, March 9). The common sense census: Media use by tweens and teens, 2021. https://www.commonsensemedia.org/research/the-common-sense-census-media-use-by-tweens-and-teens-2021

Common Sense Media. (2024, January 29). The State of Kids and Families in America 2024. https://www.commonsensemedia.org/research/the-state-of-kids-and-families-in-america-2024

Costa-Ramón, A., Daysal, N. M., & Rodriguez-Gonzalez, A. (2023, July). The Oral Contraceptive Pill and Adolescents' Mental Health. IZA Discussion Paper No. 16288, Available at SSRN: https://ssrn.com/abstract=4503044 or http://dx.doi.org/10.2139/ssrn.4503044

Cowen, T. (2023, September 25). Trends for 12th graders. *Current Affairs. Marginal Revolution.* https://marginalrevolution.com/marginalrevolution/2023/09/trends-for-12th-graders.html

Deloitte Access Economics (2020, June). The Social and Economic Cost of Eating Disorders in the United States of America: A Report for the Strategic Training Initiative for the Prevention of Eating Disorders and the Academy for Eating Disorders. https://www.hsph.harvard.edu/striped/report-economic-costs-of-eating-disorders/

Digital 2021: Global Overview Report, W.A. Social., Editor. https://datareportal.com/reports/digital-2021-global-overview-report

Eko (2023 March). Suicide, Incels, and Drugs: How TikTok's deadly algorithm harms kids. https://s3.amazonaws.com/s3.sumofus/images/eko_Tiktok-Report_FINAL.pdf

Empowering Our Community to Stand up to Bullying – Instagram. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/stand-up-against-bullying-with-restrict

Eshiet, Janella, ""REAL ME VERSUS SOCIAL MEDIA ME:" FILTERS, SNAPCHAT DYSMORPHIA, AND BEAUTY PERCEPTIONS AMONG YOUNG WOMEN" (2020). Electronic Theses, Projects, and Dissertations. 1101. https://scholarworks.lib.csusb.edu/etd/1101

Expertise in Body Dysmorphic Disorders: Worldwide. *Expertscape.* https://expertscape.com/ex/body+dysmorphic+disorder

Expertise in Body Image: Worldwide. *Expertscape.* https://expertscape.com/ex/body+image

Expertise in Feeding and Eating Disorders: Worldwide. *Expertscape.* https://expertscape.com/ex/feeding+and+eating+disorders

Fairplay Childhood beyond brands (2022, April). Designing for Disorder: Instagram's Pro-eating Disorder Bubble April 2022. https://fairplayforkids.org/pf/designing-disorder/

Faverio, M. & Sidoti, O. (2024). Teens, Social Media and Technology 2024. YouTube, TikTok, Instagram and Snapchat remain widely used among U.S. teens; some say they're on these sites almost constantly. *Pew Research Center. https://www.pewresearch.org/internet/2024/12/12/teens-social-media-and-technology-2024/*

Gardiner, C. (2020, October). Eating Disorders and Social Media. [Bulletin]. *National Eating Disorder Information Centre.* 35(4). https://nedic.ca/media/uploaded/29940_NEDIC_Bulletin_Vol._35_No._4_-_October_2020.pdf

Garvey, G. (2024, Nov 27). Set limits, find positives to minimize social media harm to kids. *American Medical Association.* https://www.ama-assn.org/delivering-care/population-care/set-limits-find-positives-minimize-social-media-harm-kids?utm_source=chatgpt.com

Garvey, G. (2024, Nov 27). Set limits, find positives to minimize social media harm to kids. *American Medical Association.* https://www.ama-assn.org/delivering-care/population-care/set-limits-find-positives-minimize-social-media-harm-kids?utm_source=chatgpt.com

Giving Teens and Parents More Ways to Manage Their Time on Our Apps | Meta. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/

Giving Teens and Parents More Ways to Manage Their Time on Our Apps | Meta. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/

Giving Teens and Parents More Ways to Manage Their Time on Our Apps. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/

Giving Teens and Parents More Ways to Manage Their Time on Our Apps. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/

Giving Teens and Parents More Ways to Manage Their Time on Our Apps. (2023, June 27). Meta. https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/

Giving Young People a Safer, More Private Experience. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience

Griffiths, S. (2023, March 28). Brown Bag Talk by Dr. Scott Griffiths on "TikTok and Eating Disorders_ A Big Data Investigation." National University of Singapore, ABSTRACT AS4-02-08. https://fass.nus.edu.sg/psy/events/brown-bag-talk-by-dr-scott-griffiths-on-tiktok-and-eating-disorders-a-big-data-investigation/

Guadagno, J., Chao, V., & Callison-Burch, V. (2016, August 1). Promoting Connection: Designing social media experiences to support people with eating disorders. *Facebook.* https://research.facebook.com/file/313793597170576/Promoting-Connection-Designing-Social-Media-Experiences-to-Support-People-with-Eating-Disorders

Haidt, J. (2023, February 22). Social Media is a Major Cause of the Mental Illness Epidemic in Teen Girls. Here's the Evidence. Journalists should stop saying that the evidence is just correlational. *After Babel.* https://www.afterbabel.com/p/social-media-mental-illness-epidemic

headspace (2018). National Youth Mental Health Survey 2018. Mental health and wellbeing over time. https://headspace.org.au/our-impact/evaluation-research-reports/youth-mental-health-statistics/

Help Center. (2022). Instagram.com. https://help.instagram.com/567449254552862

Hobbs, T., Barry, R. Koh, Y., (2021, December 17). 'The Corpse Bride Diet': How TikTok Inundates Teens with Eating-Disorder Videos. *Wall Street Journal.* https://www.wsj.com/articles/how-tiktok-inundates-teens-with-eating-disorder-videos-11639754848

Instagram Quiet Mode: A New Way to Manage Your Time and Focus. (2023, January 19). Meta. https://about.fb.com/news/2023/01/instagram-quiet-mode-manage-your-time-and-focus/

Instagram Safety Tools Updated for Creators | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/creator-safety-tools

Instagram Strengthens its Commitment to Safety & Kindness | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/instagram-strengthens-commitment-to-safety-and-kindness

Instagram Strengthens its Commitment to Safety & Kindness | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/instagram-strengthens-commitment-to-safety-and-kindness

Instagram. (2021, July 20). Introducing Sensitive Content Control. About.instagram.com. https://about.instagram.com/blog/announcements/introducing-sensitive-content-control

Instagram. (2021, March 17). Continuing to make instagram safer for the youngest members of our community. About.instagram.com. https://about.instagram.com/blog/announcements/ continuing-to-make-instagram-safer-for-the-youngest-members-of-our-community

Instagram. (2021, March 17). Continuing to make instagram safer for the youngest members of our community. About.instagram.com. https://about.instagram.com/blog/announcements/continuing-to-make-instagram-safer-for-the-youngest-members-of-our-community

Instagram. (2021, May 26). Giving People More Control on Instagram and Facebook. About.instagram.com. https://about.instagram.com/blog/announcements/giving-people-more-control

Instagram. (2022). Giving Young People a Safer, More Private Experience | Instagram Blog. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience/

Instagram. (2022). Giving Young People a Safer, More Private Experience | Instagram Blog. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience/

Instagram. (2022). Giving Young People a Safer, More Private Experience | Instagram Blog. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience/

Instagram. (2022). Our Progress on Leading the Fight Against Online Bullying | Instagram Blog. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/our-progress-on-leading-the-fight-against-online-bullying

Instagram's Commitment to Lead Fight Against Online Bullying | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/instagrams-commitment-to-lead-fight-against-online-bullying

Introducing "You're All Caught Up" in Feed | Instagram Blog. (n.d.). About.instagram.com. Retrieved November 20, 2020, from https://about.instagram.com/blog/announcements/introducing-youre-all-caught-up-in-feed

Introducing New Parental Controls and Teen Privacy Defaults. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/new-parental-controls-and-teen-privacy-defaults

Introducing new tools to protect our community from abuse | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/introducing-new-tools-to-protect-our-community-from-abuse

Introducing new tools to protect our community from abuse | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/introducing-new-tools-to-protect-our-community-from-abuse

Introducing New Ways to Protect Our Community from Abuse | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/introducing-new-ways-to-protect-our-community-from-abuse

Introducing Stricter Message Settings for Teens on Instagram and Facebook. (2024, January 25). Meta. https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/

Introducing Stricter Message Settings for Teens on Instagram and Facebook. (2024, January 25). Meta. https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/

Introducing Stricter Message Settings for Teens on Instagram and Facebook. (2024, January 25). Meta. https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/

Javornik, A., Marder, B., Pizzetti, M., & Warlop L. (2021, December 22). Research: How AR filters impact people's self-image. *Harvard Business Review.* https://hbr.org/2021/12/research-how-ar-filters-impact-peoples-self-image

Jed Foundation (2023). Can the Metaverse be Good for Youth Mental Health? https://jedfoundation.org/metaverse-and-youth-mental-health/

Johns Hopkins Bloomberg School of Public Health. (2023, July 27). CDC Provisional Data: Gun Suicides Reach All-time High in 2022, Gun Homicides DownSlightly from 2021. *Center for Gun Violence Solutions.* https://publichealth.jhu.edu/center-for-gun-violence-solutions/2023/cdc-provisional-data-gun-suicides-reach-all-time-high-in-2022-gun-homicides-down-slightly-from-2021

Kardefelt-Winther, Daniel. (2017). How does the time children spend using digital technology impact their mental well-being, social relationships and physical activity? An evidence-focused literature review. Innocenti Discussion Paper 2017-02. *UNICEF .* https://www.unicef.org/innocenti/media/8181/file/UNICEF-Innocenti-Time-Using-Digital-Tech-Impact-on-Wellbeing-2017.pdf

Kardefelt-Winther, Daniel. (2017). How does the time children spend using digital technology impact their mental well-being, social relationships and physical activity? An evidence-focused literature review. Innocenti Discussion Paper 2017-02. *UNICEF .* https://www.unicef.org/innocenti/media/8181/file/UNICEF-Innocenti-Time-Using-Digital-Tech-Impact-on-Wellbeing-2017.pdf

Kerr, D. (2024, January 9). Under growing pressure, Meta vows to make it harder for teens to see harmful content. NPR. https://www.npr.org/2024/01/09/1223583540/meta-harmful-content-instagram-harder-teens-facebook

Let Them Be Kids: Young Aussies' eating disorders fuelled by social media, poll shows. *Anzaed. https://anzaed.org.au/Web/Web/Our-Community/NewsArticles/Young-Aussie-s-eating-disorders-fuelled-by-social-media--poll-shows.aspx*

Malik, A. (2023, March 2). Instagram starts testing its age verification tools in more countries | TechCrunch. TechCrunch. https://techcrunch.com/2023/03/02/instagram-starts-testing-its-age-verification-tools-in-more-countries/

Markey, C. H., August, K. J., Gillen, M. M., & Rosenbaum, D. L. (2024, March 13). An Examination of Youths' Social Media Use and Body Image. Considering TikTok, Snapchat, and Instagram. *Journal of Media Psychology* , 37(1), 52-59. https://doi.org/10.1027/1864-1105/a000420

Merelli, A. (2024, June 17). What's the evidence for the surgeon general's proposed social media warning? *STAT.* https://www.statnews.com/2024/06/17/surgeon-general-social-media-warning-praise-pushback/

Meta. (2022, November 21). Protecting Teens and Their Privacy on Facebook and Instagram. Meta. https://about.fb.com/news/2022/11/protecting-teens-and-their-privacy-on-facebook-and-instagram/

Mosseri, A. (2021, December 7). New Ways We're Protecting Teens on Instagram | Instagram Blog. About.instagram.com. https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online

Mozur, P. (2016, August 9). Chinese Tech Firms Forced to Choose Market: Home or Everywhere Else, *The New York Times.*  https://www.nytimes.com/2016/08/10/technology/china-homegrown-internet-companies-rest-of-the-world.html.

National Academies of Sciences, Engineering, and Medicine. 2024. Social Media and Adolescent Health. Washington, DC: The National Academies Press. https://doi.org/10.17226/27396.

National Eating Disorders. Media and Eating Disorders Reviewed by Amy Baker Dennis, PhD., FAED. *NEDA.*   https://www.nationaleatingdisorders.org/media-and-eating-disorders/

National Institute of Health, National Institute of Mental Health, United States Department of Health and Human Services, (2011). The Teen Brain: Still Under Construction. https://foster-ed.org/the-teen-brain-still-under-construction/

National Institute of Health, National Institute of Mental Health, United States Department of Health and Human Services, (2016). The Teen Brain: 6 Things to Know. https://www.nimh.nih.gov/health/publications/the-teen-brain-7-things-to-know

National Sleep Foundation. (2022, March 13). Screen Use Disrupts Precious Sleep Time. https://www.thensf.org/screen-use-disrupts-precious-sleep-time/

New Time Management Tools on Instagram and Facebook | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/new-time-management-tools-on-instagram-and-facebook

New Tools and Resources for Parents and Teens in VR and on Instagram | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram

New Tools to Help Protect Against Sextortion and Intimate Image Abuse. (2024, April 11). Meta. https://about.fb.com/news/2024/04/new-tools-to-help-protect-against-sextortion-and-intimate-image-abuse/

New Tools to Manage Your Time on Facebook and Instagram - About Facebook. (2018, August). About Facebook. https://about.fb.com/news/2018/08/manage-your-time/

New Updates to Help Prevent the Spread of Young People's Intimate Images Online. (2023, February 27). Meta. https://about.fb.com/news/2023/02/helping-prevent-the-spread-of-young-peoples-intimate-images-online/

Office of the Surgeon General (OSG). (2021). Protecting Youth Mental Health: The U.S. Surgeon General's Advisory. US Department of Health and Human Services. https://www.hhs.gov/sites/default/files/surgeon-general-youth-mental-health-advisory

Office of the Surgeon General (OSG). (2023). Social Media and Youth Mental Health: The U.S. Surgeon General's Advisory. US Department of Health and Human Services.

Oster, E. (2023, August 23). Can you really make your baby smarter by eating a mediterranean diet? *Parent Data. https://parentdata.org/baby-smarter-mediterranean-diet/*

Our tools, features and resources to help support teens and parents. (n.d.). www.meta.com. https://www.meta.com/help/policies/safety/tools-support-teens-parents/

Petrillo, S. (2021, December 13). What makes TikTok so addictive?: An analysis of the mechanisms underlying the world's latest social media craze. *Brown Undergraduate Journal of Public Health.* https://sites.brown.edu/publichealthjournal/2021/12/13/tiktok/

Pettit, H. (2017, March 24). Instagram now blurs "sensitive content." Mail Online; Daily Mail. https://www.dailymail.co.uk/sciencetech/article-4345522/Instagram-blurs-sensitive-content.html

Piper Sandler (2021). Taking Stock With Teens. 21 years of researching U.S. teens GenZ Insights. *Piper Sandler.* https://www.pipersandler.com/teens

Protecting Self-Expression on Instagram | Instagram Blog. (n.d.). About.instagram.com. https://about.instagram.com/blog/announcements/keeping-instagram-a-safe-place-for-self-expression

Radiopedia. https://radiopaedia.org/?lang=us

Rideout, V. & Fox, S. (2018). Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S. *A National Survey Sponsored by Hopelab and Well Being and Trust.*  https://hopelab.org/reports/pdf/a-national-survey-by-hopelab-and-well-being-trust-2018

Rideout, V., Peebles, A., Mann, S., & Robb, M. (2021). The common sense census: Media use by tweens and teens. *common sense.* https://www.commonsensemedia.org/sites/default/files/research/report/8-18-census-integrated-report-final-web_0.pdf

Rose, P. (2007, October 17). New York Attorney General Settlement with Facebook Creates New Model to Protect Children Online. Proskauer on Privacy. https://privacylaw.proskauer.com/2007/10/articles/childrens-online-privacy-prote/new-york-attorney-general-settlement-with-facebook-creates-new-model-to-protect-children-online/

Rothwell, J. (2023, October 11). How parenting and self-control mediate the link between social media use and youth mental health. *Institute for Family Studies.*  https://ifstudies.org/blog/how-parenting-and-self-control-mediate-the-link-between-social-media-use-and-youth-mental-health

Rothwell, J. (2023, October 13). Teens spend average of 4.8 hours on social media per day. *Gallup.* https://news.gallup.com/poll/512576/teens-spend-average-hours-social-media-per-day.aspx

Royal Society for Public Health (2017). #StatusofMind Social media and young people's mental health and wellbeing. *https://www.rsph.org.uk/our-work/campaigns/status-of-mind.html*

Saloni, Ms. and Gaurav, Urvashi. (2024, October 21). The Impact of Snapchat Filters on Self-esteem and Social Identity Among Female Adults. Proceedings of the 1st International Conference on Educational, Cultural and Societal Approaches in Literature, Communication, & Translation (ECSA_LCT 2024), Available at SSRN: https://ssrn.com/abstract=4994037 or http://dx.doi.org/10.2139/ssrn.4994037

Sanders, T., Lonsdale, C., Noetel, M., & Parker, P. D. (2023, November 14). What 70 years of research says about kids and screens. *The Conversation.*  https://theconversation.com/us/topics/children-and-screen-time-123747

Sax, L. (2022, March 29). Is TikTok dangerous for teens? *Institute for Family Studies.* https://ifstudies.org/blog/is-tiktok-dangerous-for-teens-

Schaeffer, K. (2021, October 7). 7 facts about Americans and Instagram. *Pew Research Center.* https://www.pewresearch.org/short-reads/2021/10/07/7-facts-about-americans-and-instagram/

Science X. (2018, April 27). Facebook gives parents control on when kids can use app. Phys.org. https://phys.org/news/2018-04-facebook-parents-kids-app.html

Sherman, T. (2021, March 18). Bringing YouTube Shorts to the U.S. *YouTube.* *https://blog.youtube/news-and-events/youtube-shorts-united-states/*

Social Media, Body Image and Eating Disorders. Recommendations from a roundtable working group convened by Zoe Daniel MP and Butterfly Foundation, September 2023 – May 2024. *Butterfly.* https://butterfly.org.au/wp-content/uploads/2024/05/Roundtable-Recommendations-FINAL-ONLINE.pdf

Stapleton, PhD., Andy. (2024, August 20). What is a good H-Index for each academic position. *Academia Insider.* https://academiainsider.com/what-is-a-good-h-index-for-each-academic-position/

Statt, N. (2017, December 4). Facebook launches a version of Messenger for young children. The Verge. https://www.theverge.com/2017/12/4/16725494/facebook-messenger-kids-app-launch-ios-iphone-preview

Stein, D. (2024). Fundamental flaws in meta-analytical review of social media experiments. *Shores of Academia Substack.* https://shoresofacademia.substack.com/p/fatally-flawed-social-media-experiments

Stumbles, T. (2018). Facebook History Timeline. Officetimeline.com. https://www.officetimeline.com/blog/facebook-history-timeline

StyleSeat. 79% of Americans Say Beauty Filters Have Changed Beauty Standards - StyleSeat ProBeauty Blog: Reader View https://www.styleseat.com/blog/how-tech-is-changing-beauty-standards/

Systrom, K. (2022). Keeping Instagram Safe: More Tools and Control. Instagram.com; Instagram. https://about.instagram.com/blog/announcements/keeping-instagram-safe-with-more-tools-and-control

Timeline: Looking back at 20 years of Facebook and CEO Mark Zuckerberg. (2024, February 3). 6abc Philadelphia. https://6abc.com/facebook-20-year-anniversary-mark-zuckerberg-meta/14383883/

Twenge, J. (2023, October 24). Here are 13 other explanations for the adolescent mental health crisis. None of them work. Only smartphones plus social media can explain the international collapse in the early 2010s. *After Babel.* https://www.afterbabel.com/p/13-explanations-mental-health-crisis

Vasani, S. (2023, November 2). To protect teens, YouTube's limiting some video recommendations/YouTube's new product updates come a week after Meta was sued for contributing to a youth mental health crisis. *The Verge.* https://www.theverge.com/2023/11/2/23942277/youtube-teenager-mental-health-body-image-bullying-meta

Vogels, E. A., R. Gelles-Watnick, and N. Massarat. (2022, August 10). "Teens, Social Media and Technology 2022." *Pew Research Center* . https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022/

Walker, A. (2022). Regulation 28 Report to Prevent Future Deaths from North London Coroner's Service (2022). https://www.judiciary.uk/wp-content/uploads/2022/10/Molly-Russell-Prevention-of-future-deaths-report-2022-0315_Published

Wall Street Journal. (2021, July 21). Investigation: How TikTok's Alogorithm Figures Out Your Deepest Desires. *Wall Street Journal.* https://www.wsj.com/video/series/inside-tiktoks-highly-secretive-algorithm/investigation-how-tiktok-algorithm-figures-out-your-deepest-desires/6C0C2040-FF25-4827-8528-2BD6612E3796?mod=e2tw

Wall Street Journal. (2021, July 21). Investigation: How TikTok's Alogorithm Figures Out Your Deepest Desires. *Wall Street Journal.* https://www.wsj.com/video/series/inside-tiktoks-highly-secretive-algorithm/investigation-how-tiktok-algorithm-figures-out-your-deepest-desires/6C0C2040-FF25-4827-8528-2BD6612E3796?mod=e2tw

Weissbourd, R., Batanova, M., Laski, M., McIntyre, J., Torres, E., & Balisciano, N. (2023). Caring for the Caregivers: The Critical Link Between Parent and Teen Mental Health. *Harvard Graduate School of Education Making Caring Common Project.* https://mcc.gse.harvard.edu/reports/caring-for-the-caregivers

Wells, G., Horwitz, J., Seetharaman, D. (2021, September 14). Facebook knows Instagram is toxic for teen grils, company documents show. Its own in-depth research shows a significant teen mental-health issue that Facebook plays down in public. *Wall Street Journal.* https://www.wsj.com/articles/facebook-knows-instagram-is-toxic-for-teen-girls-company-documents-show-11631620739

Zhong, R., & Frenkel, S. (2020, August 14). A Third of TikTok's U.S. Users May Be 14 or Under, Raising Safety Questions, *The New York Times* . https://www.nytimes.com/2020/08/14/technology/tiktok-underage-users-ftc.html.

Meta Defendants' Responses and Objections to Plaintiffs' Second Set of Interrogatories

Meta Defendants' Third Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories

Expert Report, Anna Lembke, M.D. submitted April 18, 2025 (JCCP)

University of North Carolina at Chapel Hill. (2008, April 23). Three Out Of Four American Women Have Disordered Eating, Survey Suggests. ScienceDaily. Retrieved June 4, 2025 from www.sciencedaily.com/releases/2008/04/080422202514.htm

PRISMA. (2020). Preferred Reporting Items for Systematic reviews and Meta-Analyses (PRISMA). PRISMA. Located at: https://www.prisma-statement.org/;

Context Matters: Environmental Influences on Eating disorders, Disordered eating and Body Image. (n.d.). Www.biomedcentral.com. Located at: https://www.biomedcentral.com/collections/joed-env

Journal of Eating Disorders. (2014, November 24). BioMed Central. https://jeatdisord.biomedcentral.com/articles?query=social+media&searchType=journalSearch&tab=keyword

General Causation Report of Stephen Aguilar

General Causation Report of Nicholas Allen

General Causation Report of Randy Auerbach

General Causation Report of Michael Baiocchi

General Causation Report of Kendra Becker

General Causation Report of Alan Berman

General Causation Report of Larry Birnbaum

General Causation Report of Jeremy Birnholtz

| |
|---|
| General Causation Report of Craig Bryan |
| General Causation Report of Stephen Buka |
| General Causation Report of Sandeep Chatterjee |
| General Causation Report of Emilio Ferrara |
| General Causation Report of Adriana Galvan |
| General Causation Report of Robert Gibbons |
| General Causation Report of Ian Gotlib |
| General Causation Report of Jeffrey Hall |
| General Causation Report of Keith Hampton |
| General Causation Report of Kristin Hendrix |
| General Causation Report of Sarah Honaker |
| General Causation Report of Ethan Hutt |
| General Causation Report of Daniel Keating |
| General Causation Report of Kevin Keller |
| General Causation Report of Ken Kishida |
| General Causation Report of Mallory Knodel |
| General Causation Report of Neil Malhotra |
| General Causation Report of Chris Mattman |
| General Causation Report of Nasir Memon |
| General Causation Report of Yesim Orhun |
| General Causation Report of Scott Patten |
| General Causation Report of Jennifer Pfeifer |
| General Causation Report of Robert Platt |
| General Causation Report of Marcus Rogers |
| General Causation Report of Peter Rossi |
| General Causation Report of Terry Schwartz |
| General Causation Report of Matthew Shear |
| General Causation Report of John Starr |
| General Causation Report of Douglas Tucker |
| General Causation Report of Diana Wildermuth |